## Exhibit B

**Final Report of Ballots Excluded from Tabulation**

**Boy Scouts of America**
**Exhibit 8 - Final Report of Ballots Excluded from Tabulation**

| Class | Type of Submission | Ballot ID | Creditor Name | Claim Number/ Schedule ID | Vote | Law Firm | Reason(s) for Exclusion |
|---|---|---|---|---|---|---|---|
| 5 | Direct Ballot | 135288 | Argo Partners | 123590 | Accept | | Amount was aggregated on Ballot ID 135328 |
| 5 | Direct Ballot | 135289 | Argo Partners | 122240 | Accept | | Amount was aggregated on Ballot ID 135328 |
| 5 | Direct Ballot | 135290 | Argo Partners | 122216 | Accept | | Amount was aggregated on Ballot ID 135328 |
| 5 | Direct Ballot | 135292 | Argo Partners | 121602 | Accept | | Amount was aggregated on Ballot ID 135328 |
| 5 | Direct Ballot | 135293 | Argo Partners | 122984 | Accept | | Amount was aggregated on Ballot ID 135328 |
| 5 | Direct Ballot | 135294 | Argo Partners | 123953 | Accept | | Amount was aggregated on Ballot ID 135328 |
| 5 | Direct Ballot | 135295 | Argo Partners | 124417 | Accept | | Amount was aggregated on Ballot ID 135328 |
| 5 | Direct Ballot | 135296 | Argo Partners | 122050 | Accept | | Amount was aggregated on Ballot ID 135328 |
| 5 | Direct Ballot | 135297 | Argo Partners | 122514 | Accept | | Amount was aggregated on Ballot ID 135328 |
| 5 | Direct Ballot | 135302 | Argo Partners | 121707 | Accept | | Amount was aggregated on Ballot ID 135328 |
| 5 | Direct Ballot | 135303 | Argo Partners | 122579 | Accept | | Amount was aggregated on Ballot ID 135328 |
| 5 | Direct Ballot | 135304 | Argo Partners | 123185 | Accept | | Amount was aggregated on Ballot ID 135328 |
| 5 | Direct Ballot | 135309 | Argo Partners | 1714 | Accept | | Amount was aggregated on Ballot ID 135328 |
| 5 | Direct Ballot | 135310 | Argo Partners | 94 | Accept | | Amount was aggregated on Ballot ID 135328 |
| 5 | Direct Ballot | 135317 | Argo Partners | 2835 | Accept | | Amount was aggregated on Ballot ID 135328 |
| 5 | Direct Ballot | 135326 | Argo Partners | 405 | Accept | | Amount was aggregated on Ballot ID 135328 |
| 5 | Direct Ballot | 135314 | Bradford Capital Holdings, LP | 241 | Accept | | Amount was aggregated on Ballot ID 135318 |
| 5 | Direct Ballot | 259842 | Class 8 Inc | 121957 | Accept | | Superseded by subsequently submitted valid ballot included in tabulation |
| 5 | Direct Ballot | 59732 | Classb Inc | 121958 | Accept | | Superseded by subsequently submitted valid ballot included in tabulation |
| 5 | Direct Ballot | 135312 | CRG Financial LLC | 211 | Accept | | Ballot not signed |
| 5 | Direct Ballot | 59803 | Dvs Renewat | 122200 | Accept | | Holder did not indicate vote to accept or reject the Plan |
| 5 | Direct Ballot | 59900 | Hand-Done-T-Shirts | 122466 | Accept | | Superseded by subsequently submitted valid ballot included in tabulation |
| 5 | Direct Ballot | 59908 | Hawk Mountain Encl No 528 | 122491 | Accept | | Ballot not signed |
| 5 | Direct Ballot | 131644 | John Andrews | 6410 | Accept | | Amount was aggregated on Ballot ID 131643 |
| 5 | Direct Ballot | 110201 | Wendy J Olver | 119368 | Accept | | Ballot not signed |
| 6 | Direct Ballot | 135305 | Bradford Capital Holdings, LP | 122311 | Accept | | Amount was aggregated on Ballot ID 135306 |
| 6 | Direct Ballot | 131539 | C Wayne Brock | 339 | Accept | | Amount was aggregated on Ballot ID 131540 |
| 6 | Direct Ballot | 131572 | James T Nuckols Jr | 378 | Abstain | | Holder did not indicate vote to accept or reject the Plan |
| 6 | Direct Ballot | 117578 | Pearson Education, Inc | 58 | Accept | | Amount was aggregated on Ballot ID 117644 |
| 6 | Direct Ballot | 131521 | Townsend, Donald L | 309 | Accept | | Ballot not signed |
| 6 | Direct Ballot | 119133 | Wayne Brock | 2206 | Accept | | Amount was aggregated on Ballot ID 131540 |
| 7 | Direct Ballot | 131556 | George Dean | 363 | Reject | | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Master Ballot | 262374 | Redacted Claimant | 40116 | Abstain | Parish Shea & Boyle LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 180341 | Redacted Abuse Claimant | 105559 | Reject | Abused in Scouting: Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.; Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Superseded by Master Ballot per D.I. 6821 and 7605 |
| 8 | Master Ballot | 264907 | Redacted Abuse Claimant | 15731 | Abstain | The Law Offices of Joshua E. Slavin, LLC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 264736 | Redacted Abuse Claimant | 51683 | Reject | Herman Law | Did not comply with Master Ballot Solicitation Procedures – no Option (a) Certification submitted |
| 8 | Direct Ballot | 170265 | Redacted Abuse Claimant | 96273 | Reject | Pro Se | Ballot received after Voting Deadline |
| 8 | Master Ballot | 280160 | Redacted Abuse Claimant | 1306 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 231131 | Redacted Abuse Claimant | 30244 | Abstain | Slater Slater Schulman LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 280331 | Redacted Abuse Claimant | 39945 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 280392 | Redacted Abuse Claimant | 16392 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 269533 | Redacted Abuse Claimant | 84420 | Abstain | Abused in Scouting: Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.; Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 283678 | Redacted Abuse Claimant | 55253 | Abstain | Parker & Waichman LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 264706 | Redacted Abuse Claimant | 47905 | Reject | Herman Law | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Master Ballot | 280829 | Redacted Abuse Claimant | 6819 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 264806 | Redacted Abuse Claimant | 83488 | Reject | Herman Law | Did not comply with Master Ballot Solicitation Procedures – no Option (a) Certification submitted |
| 8 | Master Ballot | 269063 | Redacted Abuse Claimant | 63842 | Abstain | Abused in Scouting: Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.; Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 226264 | Redacted Abuse Claimant | 70064 | Accept | Junell & Associates, PLLC | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Direct Ballot | 179432 | Redacted Abuse Claimant | 104758 | Accept | Pro Se | Ballot submitted on account of claim filed after the Bar Date |
| 8 | Master Ballot | 194398 | Redacted Abuse Claimant | 97509 | Accept | Gibbs Law Group LLP | Ballot submitted on account of claim filed after the Bar Date |
| 8 | Master Ballot | 260736 | Redacted Abuse Claimant | 94256 | Abstain | Rothstein Donatelli LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 212372 | Redacted Abuse Claimant | 14230 | Accept | Slater Slater Schulman LLP | Ballot received after Voting Deadline |
| 8 | Direct Ballot | 172085 | Redacted Abuse Claimant | 100572 | Accept | Pro Se | Ballot submitted on account of claim filed after the Bar Date |
| 8 | Master Ballot | 270284 | Redacted Abuse Claimant | 58730 | Reject | Horowitz Law Firm | Superseded by direct ballot from holder of claim |
| 8 | Master Ballot | 209179 | Redacted Abuse Claimant | 82974 | Accept | Krause & Kinsman Law Firm | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Master Ballot | 173338 | Redacted Abuse Claimant | 66667 | Accept | IPG Law Group | Ballot received after Voting Deadline |
| 8 | Direct Ballot | 191722 | Redacted Abuse Claimant | 96961 | Accept | D Miller & Associates, PLLC | Ballot submitted on account of claim filed after the Bar Date |
| 8 | Master Ballot | 242175 | Redacted Abuse Claimant | 88981 | Accept | Slater Slater Schulman LLP | Ballot received after Voting Deadline |
| 8 | Direct Ballot | 175850 | Redacted Abuse Claimant | 100872 | Accept | Pro Se | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Direct Ballot | 284859 | Redacted Abuse Claimant | 87982 | Accept | D Miller & Associates, PLLC | Ballot received after Voting Deadline |
| 8 | Master Ballot | 188501 | Redacted Abuse Claimant | 44020 | Reject | Slater Slater Schulman LLP | Ballot received after Voting Deadline |
| 8 | Master Ballot | 263255 | Redacted Abuse Claimant | 50742 | Abstain | Andreozzi + Foote | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 170666 | Redacted Abuse Claimant | 95658 | Accept | D Miller & Associates, PLLC | Ballot submitted on account of claim filed after the Bar Date |
| 8 | Master Ballot | 262857 | Redacted Abuse Claimant | 104976 | Abstain | Andreozzi + Foote | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 269754 | Redacted Abuse Claimant | 31314 | Abstain | Abused in Scouting: Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.; Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 280887 | Redacted Abuse Claimant | 16077 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 280937 | Redacted Abuse Claimant | 47351 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 263474 | Redacted Abuse Claimant | 41048 | Abstain | Andreozzi + Foote | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 261407 | Redacted Abuse Claimant | 15682 | Abstain | Pfau Cochran Vertetis Amala PLLC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 185804 | Redacted Abuse Claimant | 87440 | Accept | Pro Se | Ballot received after Voting Deadline |
| 8 | Direct Ballot | 283262 | Redacted Abuse Claimant | 100832 | Reject | Merson Law, PLLC | Superseded by direct ballot from holder of claim |
| 8 | Master Ballot | 270128 | Redacted Abuse Claimant | 86299 | Abstain | Horowitz Law Firm | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 269887 | Redacted Abuse Claimant | 27099 | Abstain | Abused in Scouting: Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.; Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 169237 | Redacted Abuse Claimant | 96849 | Abstain | Pro Se | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 264894 | Redacted Abuse Claimant | 4486 | Abstain | The Law Offices of Joshua E. Slavin, LLC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 169905 | Redacted Abuse Claimant | 114582 | Accept | Marc J Bern & Partners LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 269977 | Redacted Abuse Claimant | 19074 | Abstain | Abused in Scouting: Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.; Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 195509 | Redacted Abuse Claimant | 50674 | Abstain | Marc J Bern & Partners LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 280996 | Redacted Abuse Claimant | 33961 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 193774 | Redacted Abuse Claimant | 116018 | Abstain | James Harris Law, PLLC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 280465 | Redacted Abuse Claimant | 83693 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 283991 | Redacted Abuse Claimant | 31403 | Abstain | Liakos Law, APC | Superseded by direct ballot from holder of claim |
| 8 | Direct Ballot | 170266 | Redacted Abuse Claimant | 94553 | Reject | Pro Se | Ballot received after Voting Deadline |
| 8 | Master Ballot | 179971 | Redacted Abuse Claimant | 20300 | Accept | Abused in Scouting: Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.; Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Superseded by Master Ballot per D.I. 6821 and 7605 |
| 8 | Master Ballot | 280295 | Redacted Abuse Claimant | 39934 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 170900 | Redacted Abuse Claimant | 96151 | Accept | Pro Se | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 171023 | Redacted Abuse Claimant | 96414 | Accept | Jason J. Joy & Associates; J. Chad Edwards, Esq, dba Ichor Consulting | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 182923 | Redacted Abuse Claimant | 78486 | Abstain | Marc J Bern & Partners LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 242701 | Redacted Abuse Claimant | 84980 | Accept | Krause & Kinsman Law Firm | Ballot received after Voting Deadline |
| 8 | Master Ballot | 279303 | Redacted Abuse Claimant | 1392 | Reject | Hurley McKenna & Mertz, PC | Superseded by direct ballot from holder of claim |
| 8 | Master Ballot | 264820 | Redacted Abuse Claimant | 34042 | Abstain | Herman Law | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 261408 | Redacted Abuse Claimant | 38346 | Abstain | Pfau Cochran Vertetis Amala PLLC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 280756 | Redacted Abuse Claimant | 134 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 229972 | Redacted Abuse Claimant | 24295 | Accept | Slater Slater Schulman LLP | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Master Ballot | 204721 | Redacted Abuse Claimant | 32683 | Accept | Krause & Kinsman Law Firm | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Master Ballot | 281000 | Redacted Abuse Claimant | 31341 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 260335 | Redacted Abuse Claimant | 69029 | Reject | SPK Law Firm | Did not comply with Master Ballot Solicitation Procedures – no Option (a) Certification submitted |
| 8 | Master Ballot | 280220 | Redacted Abuse Claimant | 85811 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 280234 | Redacted Abuse Claimant | 20564 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 193493 | Redacted Abuse Claimant | 96754 | Reject | James Vernon & Weeks, P.A. | Ballot submitted on account of claim filed after the Bar Date |
| 8 | Master Ballot | 178756 | Redacted Abuse Claimant | 17270 | Accept | Abused in Scouting: Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.; Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Ballot not signed |
| 8 | Direct Ballot | 170694 | Redacted Abuse Claimant | 95696 | Reject | D Miller & Associates, PLLC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 208538 | Redacted Abuse Claimant | 102874 | Accept | Abused in Scouting: Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.; Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Ballot received after Voting Deadline |
| 8 | Master Ballot | 269447 | Redacted Abuse Claimant | 65735 | Abstain | Abused in Scouting: Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.; Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 203689 | Redacted Abuse Claimant | 7959 | Reject | Abused in Scouting: Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.; Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Ballot not signed |
| 8 | Master Ballot | 243968 | Redacted Abuse Claimant | 90940 | Accept | Slater Slater Schulman LLP | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Master Ballot | 216574 | Redacted Abuse Claimant | 40027 | Accept | Slater Slater Schulman LLP | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Master Ballot | 282661 | Redacted Abuse Claimant | 86961 | Abstain | Oshan & Associates, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 214157 | Redacted Abuse Claimant | 65083 | Accept | Slater Slater Schulman LLP | Ballot received after Voting Deadline |
| 8 | Master Ballot | 269127 | Redacted Abuse Claimant | 65114 | Abstain | Abused in Scouting: Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.; Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 261414 | Redacted Abuse Claimant | 111192 | Abstain | Pfau Cochran Vertetis Amala PLLC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 284403 | Redacted Abuse Claimant | 57683 | Abstain | Liakos Law, APC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 263053 | Redacted Abuse Claimant | 120278 | Abstain | Andreozzi + Foote | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 280853 | Redacted Abuse Claimant | 16083 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 197607 | Redacted Abuse Claimant | 52933 | Accept | Abused in Scouting: Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.; Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Superseded by Master Ballot per D.I. 6821 and 7605 |
| 8 | Master Ballot | 188794 | Redacted Abuse Claimant | 44410 | Accept | Slater Slater Schulman LLP | Ballot received after Voting Deadline |
| 8 | Master Ballot | 285065 | Redacted Abuse Claimant | 76750 | Abstain | Andrus Wagstaff, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 280121 | Redacted Abuse Claimant | 16081 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 280122 | Redacted Abuse Claimant | 22183 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 261415 | Redacted Abuse Claimant | 12824 | Abstain | Pfau Cochran Vertetis Amala PLLC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 196857 | Redacted Abuse Claimant | 116855 | Accept | Weller Green Toups & Terrell LLP | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Master Ballot | 260024 | Redacted Abuse Claimant | 122824 | Accept | Slater Slater Schulman LLP | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Direct Ballot | 178575 | Redacted Abuse Claimant | 103871 | Reject | Gair Gair Conason Rubinowitz Bloom Hershenhorn Steigman & Mackauf | Ballot submitted on account of claim filed after the Bar Date |

**Boy Scouts of America**
**Exhibit B - Final Report of Ballots Excluded from Tabulation**

| Class | Type of Submission | Ballot ID | Creditor Name | Claim Number/ Schedule ID | Vote | Law Firm | Reason(s) for Exclusion |
|---|---|---|---|---|---|---|---|
| 8 | Direct Ballot | 174857 | Redacted Abuse Claimant | 55817 | Accept | IPG Law Group | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Direct Ballot | 268773 | Redacted Abuse Claimant | 68430 | Abstain | Abused in Scouting. Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.; Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 236952 | Redacted Abuse Claimant | 84716 | Abstain | Jason J. Joy &  Associates, PLLC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 280614 | Redacted Abuse Claimant | 26719 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 285227 | Redacted Abuse Claimant | 87268 | Accept | | Ballot received after Voting Deadline |
| 8 | Direct Ballot | 195413 | Redacted Abuse Claimant | 116421 | Abstain | Krause & Kinsman Law Firm | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 278609 | Redacted Abuse Claimant | 28110 | Reject | Hurley McKenna & Mertz, PC | Did not comply with Master Ballot Solicitation Procedures – no Option (a) Certification submitted |
| 8 | Master Ballot | 284361 | Redacted Abuse Claimant | 84038 | Abstain | Liakos Law, APC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 195388 | Redacted Abuse Claimant | 116396 | Accept | Weller Green Toups & Terrell LLP | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Direct Ballot | 240557 | Redacted Abuse Claimant | 87851 | Abstain | Bailey Cowan Heckaman PLLC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 261417 | Redacted Abuse Claimant | 118827 | Reject | Pfau Cochran Vertetis Amala PLLC | Ballot submitted on account of claim filed after the Bar Date |
| 8 | Direct Ballot | 242236 | Redacted Abuse Claimant | 89106 | Accept | Krause & Kinsman Law Firm | Ballot received after Voting Deadline |
| 8 | Direct Ballot | 243840 | Redacted Abuse Claimant | 10701 | Reject | Slater Slater Schulman LLP | Ballot received after Voting Deadline |
| 8 | Master Ballot | 263507 | Redacted Abuse Claimant | 41768 | Abstain | Andreozzi + Foote | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 280376 | Redacted Abuse Claimant | 3971 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 268893 | Redacted Abuse Claimant | 67582 | Abstain | Abused in Scouting. Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.; Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 173537 | Redacted Abuse Claimant | 53187 | Abstain | Marc J Bern & Partners LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 280225 | Redacted Abuse Claimant | 31344 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 183595 | Redacted Abuse Claimant | 109213 | Accept | Abused in Scouting. Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.; Timothy Kosnoff, Esquire  AVA Law Group, Inc | Ballot received after Voting Deadline |
| 8 | Direct Ballot | 183912 | Redacted Abuse Claimant | 82037 | Accept | Marc J Bern & Partners LLP | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Master Ballot | 170530 | Redacted Abuse Claimant | 47233 | Accept | Andrews & Thornton, AAL, ALC | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Master Ballot | 225678 | Redacted Abuse Claimant | 48143 | Accept | Danziger & De Llano, LLP | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Master Ballot | 280813 | Redacted Abuse Claimant | 27216 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 265251 | Redacted Abuse Claimant | 60421 | Reject | THOMAS LABARBERA COUNSELORS at LAW, P.C. | Did not comply with Master Ballot Solicitation Procedures – no Option (a) Certification submitted |
| 8 | Direct Ballot | 177974 | Redacted Abuse Claimant | 102914 | Accept | Marc J Bern & Partners LLP | Ballot not signed |
| 8 | Master Ballot | 283142 | Redacted Abuse Claimant | 92233 | Abstain | Merson Law, PLLC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 280041 | Redacted Abuse Claimant | 47284 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 264803 | Redacted Abuse Claimant | 30889 | Reject | Herman Law | Did not comply with Master Ballot Solicitation Procedures – no Option (a) Certification submitted |
| 8 | Master Ballot | 280134 | Redacted Abuse Claimant | 36322 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 173689 | Redacted Abuse Claimant | 53325 | Reject | Abused in Scouting. Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.; Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Superseded by Master Ballot per D.I. 6821 and 7605 |
| 8 | Direct Ballot | 171636 | Redacted Abuse Claimant | 116203 | Reject | Zuckerman Spaeder LLP | Superseded by Master Ballot per D.I. 6821 and 7605 |
| 8 | Master Ballot | 268519 | Redacted Abuse Claimant | 57586 | Abstain | Abused in Scouting. Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.; Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 280536 | Redacted Abuse Claimant | 3732 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 221726 | Redacted Abuse Claimant | 120014 | Accept | Marc J Bern & Partners LLP | Ballot received after Voting Deadline |
| 8 | Master Ballot | 269774 | Redacted Abuse Claimant | 37835 | Abstain | Abused in Scouting. Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.; Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 257164 | Redacted Abuse Claimant | 96547 | Accept | Andrews & Thornton, AAL, ALC | Ballot submitted on account of claim filed after the Bar Date |
| 8 | Master Ballot | 257893 | Redacted Abuse Claimant | 98635 | Accept | Andrews & Thornton, AAL, ALC | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Master Ballot | 280969 | Redacted Abuse Claimant | 87241 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 279762 | Redacted Abuse Claimant | 83662 | Reject | Hurley McKenna & Mertz, PC | Duplicate votes recorded for same holder of claim on Master Ballot |
| 8 | Master Ballot | 257705 | Redacted Abuse Claimant | 52169 | Abstain | Andrews & Thornton, AAL, ALC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 218696 | Redacted Abuse Claimant | 119762 | Accept | The Moody Law Firm, Inc | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Direct Ballot | 285055 | Redacted Abuse Claimant | 40082 | Accept | | Ballot received after Voting Deadline |
| 8 | Direct Ballot | 179055 | Redacted Abuse Claimant | 18086 | Abstain | Pro Se | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 280673 | Redacted Abuse Claimant | 3967 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 283913 | Redacted Abuse Claimant | 70323 | Reject | Levy Konigsberg LLP | Did not comply with Master Ballot Solicitation Procedures – no Bankruptcy Rule 2019 statement submitted |
| 8 | Master Ballot | 280859 | Redacted Abuse Claimant | 15883 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 285034 | Redacted Abuse Claimant | 14795 | Accept | | Ballot received after Voting Deadline |
| 8 | Direct Ballot | 206383 | Redacted Abuse Claimant | 120848 | Accept | Marc J Bern & Partners LLP | Ballot submitted on account of claim filed after the Bar Date |
| 8 | Master Ballot | 281089 | Redacted Abuse Claimant | 18024 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 269281 | Redacted Abuse Claimant | 52244 | Abstain | Abused in Scouting. Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.; Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 189578 | Redacted Abuse Claimant | 119262 | Accept | Marc J Bern & Partners LLP | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Direct Ballot | 189579 | Redacted Abuse Claimant | 93730 | Accept | Slater Slater Schulman LLP | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Master Ballot | 280461 | Redacted Abuse Claimant | 16088 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 216157 | Redacted Abuse Claimant | 104162 | Accept | Babin Law, LLC | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Master Ballot | 206354 | Redacted Abuse Claimant | 48141 | Accept | Danziger & De Llano, LLP | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Master Ballot | 284270 | Redacted Abuse Claimant | 47201 | Abstain | Liakos Law, APC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 218313 | Redacted Abuse Claimant | 104848 | Accept | Marc J Bern & Partners LLP | Ballot received after Voting Deadline |
| 8 | Direct Ballot | 228698 | Redacted Abuse Claimant | 37694 | Accept | Slater Slater Schulman LLP | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Direct Ballot | 259205 | Redacted Abuse Claimant | 98234 | Accept | Andrews & Thornton, AAL, ALC | Ballot submitted on account of claim filed after the Bar Date |
| 8 | Master Ballot | 262825 | Redacted Abuse Claimant | 63680 | Abstain | Andreozzi + Foote | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 207519 | Redacted Abuse Claimant | 60754 | Accept | Krause & Kinsman Law Firm | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Direct Ballot | 284945 | Redacted Abuse Claimant | 45845 | Accept | D Miller & Associates, PLLC | Ballot received after Voting Deadline |
| 8 | Direct Ballot | 285056 | Redacted Abuse Claimant | 27692 | Reject | | Ballot received after Voting Deadline |
| 8 | Master Ballot | 264846 | Redacted Abuse Claimant | 37440 | Reject | Herman Law | Did not comply with Master Ballot Solicitation Procedures – no Option (a) Certification submitted |
| 8 | Direct Ballot | 224283 | Redacted Abuse Claimant | 74131 | Accept | Slater Slater Schulman LLP | Ballot received after Voting Deadline |
| 8 | Direct Ballot | 269069 | Redacted Abuse Claimant | 115982 | Abstain | Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 233999 | Redacted Abuse Claimant | 35713 | Accept | Wolf, Rifkin, Shapiro, Schulman & Rabkin LLP | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Master Ballot | 281028 | Redacted Abuse Claimant | 2568 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 264866 | Redacted Abuse Claimant | 40304 | Reject | Herman Law | Did not comply with Master Ballot Solicitation Procedures – no Option (a) Certification submitted |
| 8 | Direct Ballot | 265982 | Redacted Abuse Claimant | 68733 | Abstain | DiCello Levitt Gutzler LLC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 264567 | Redacted Abuse Claimant | 106020 | Abstain | Morelli Law Firm PLLC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 264773 | Redacted Abuse Claimant | 106277 | Reject | Herman Law | Did not comply with Master Ballot Solicitation Procedures – no Option (a) Certification submitted |
| 8 | Direct Ballot | 285197 | Redacted Abuse Claimant | 41446 | Accept | | Ballot received after Voting Deadline |
| 8 | Direct Ballot | 285199 | Redacted Abuse Claimant | | Accept | | Ballot received after Voting Deadline |
| 8 | Master Ballot | 265376 | Redacted Abuse Claimant | 71151 | Abstain | DeGaris Wright McCall | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 170651 | Redacted Abuse Claimant | 95636 | Reject | James Harris Law, PLLC | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Direct Ballot | 202863 | Redacted Abuse Claimant | 118416 | Accept | Marc J Bern & Partners LLP | Ballot received after Voting Deadline |
| 8 | Master Ballot | 263508 | Redacted Abuse Claimant | 119789 | Abstain | Andreozzi + Foote | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 280493 | Redacted Abuse Claimant | 47289 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 280494 | Redacted Abuse Claimant | 47304 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 242354 | Redacted Abuse Claimant | 40102 | Accept | Abused in Scouting. Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.; Timothy Kosnoff, Esquire  AVA Law Group, Inc | Ballot received after Voting Deadline |
| 8 | Direct Ballot | 268713 | Redacted Abuse Claimant | 115937 | Abstain | Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 270298 | Redacted Abuse Claimant | 83182 | Abstain | Horowitz Law Firm | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 171282 | Redacted Abuse Claimant | 105451 | Reject | Eisenberg Rothweiler | Ballot submitted on account of claim filed after the Bar Date |
| 8 | Master Ballot | 283316 | Redacted Abuse Claimant | 41692 | Abstain | Merson Law, PLLC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 200029 | Redacted Abuse Claimant | 5394 | Accept | Slater Slater Schulman LLP | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Direct Ballot | 284679 | Redacted Abuse Claimant | 31126 | Accept | Slater Slater Schulman LLP | Ballot received after Voting Deadline |
| 8 | Direct Ballot | 284816 | Redacted Abuse Claimant | 31126 | Accept | Slater Slater Schulman LLP | Ballot received after Voting Deadline |
| 8 | Master Ballot | 280760 | Redacted Abuse Claimant | 28160 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 280785 | Redacted Abuse Claimant | 1268 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 262803 | Redacted Abuse Claimant | 59322 | Abstain | Andreozzi + Foote | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 280814 | Redacted Abuse Claimant | 24659 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 178338 | Redacted Abuse Claimant | 65285 | Accept | Danziger & De Llano, LLP | Ballot not signed |
| 8 | Direct Ballot | 283908 | Redacted Abuse Claimant | 16958 | Reject | Levy Konigsberg LLP | Did not comply with Master Ballot Solicitation Procedures – no Bankruptcy Rule 2019 statement submitted |
| 8 | Direct Ballot | 284648 | Redacted Abuse Claimant | 52536 | Accept | Slater Slater Schulman LLP | Ballot received after Voting Deadline |
| 8 | Direct Ballot | 284918 | Redacted Abuse Claimant | 52536 | Accept | Slater Slater Schulman LLP | Ballot received after Voting Deadline |
| 8 | Master Ballot | 282298 | Redacted Abuse Claimant | 16090 | Reject | Pro Se | Did not comply with Master Ballot Solicitation Procedures – no Bankruptcy Rule 2019 statement submitted |
| 8 | Master Ballot | 280943 | Redacted Abuse Claimant | 38977 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 181781 | Redacted Abuse Claimant | 107115 | Accept | Andrews & Thornton, AAL, ALC | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Direct Ballot | 258277 | Redacted Abuse Claimant | 101121 | Accept | Andrews & Thornton, AAL, ALC | Ballot submitted on account of claim filed after the Bar Date |
| 8 | Direct Ballot | 231024 | Redacted Abuse Claimant | 80336 | Accept | Junell & Associates, PLLC | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Master Ballot | 225664 | Redacted Abuse Claimant | 33468 | Accept | Danziger & De Llano, LLP | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Master Ballot | 280615 | Redacted Abuse Claimant | 54054 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 282707 | Redacted Abuse Claimant | 60056 | Abstain | Oshan & Associates, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 264877 | Redacted Abuse Claimant | 106273 | Reject | Herman Law | Did not comply with Master Ballot Solicitation Procedures – no Option (a) Certification submitted |
| 8 | Master Ballot | 192306 | Redacted Abuse Claimant | 107243 | Accept | Danziger & De Llano, LLP | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Master Ballot | 229490 | Redacted Abuse Claimant | 79292 | Accept | Junell & Associates, PLLC | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Master Ballot | 281800 | Redacted Abuse Claimant | 94808 | Accept | The Zalkin Law Firm, P.C. | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Master Ballot | 280182 | Redacted Abuse Claimant | 27205 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 182784 | Redacted Abuse Claimant | 28014 | Abstain | Marc J Bern & Partners LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 181272 | Redacted Abuse Claimant | 23758 | Reject | Abused in Scouting. Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.; Timothy Kosnoff, Esquire  AVA Law Group, Inc | Superseded by Master Ballot per D.I. 6821 and 7605 |
| 8 | Direct Ballot | 282700 | Redacted Abuse Claimant | 66533 | Abstain | Oshan & Associates, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 241749 | Redacted Abuse Claimant | 112472 | Accept | Weller Green Toups & Terrell LLP | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Master Ballot | 280098 | Redacted Abuse Claimant | 3724 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 234192 | Redacted Abuse Claimant | 97057 | Accept | Abused in Scouting. Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.; Timothy Kosnoff, Esquire  AVA Law Group, Inc | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Master Ballot | 280135 | Redacted Abuse Claimant | 23641 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 231563 | Redacted Abuse Claimant | 30609 | Abstain | Krause & Kinsman Law Firm | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 280143 | Redacted Abuse Claimant | 47323 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 241801 | Redacted Abuse Claimant | 88681 | Abstain | D Miller & Associates, PLLC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 170768 | Redacted Abuse Claimant | 95809 | Accept | D Miller & Associates, PLLC | Ballot submitted on account of claim filed after the Bar Date |
| 8 | Master Ballot | 269273 | Redacted Abuse Claimant | 18690 | Abstain | Abused in Scouting. Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.; Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 269276 | Redacted Abuse Claimant | 19892 | Abstain | Abused in Scouting. Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.; Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 270417 | Redacted Abuse Claimant | 118194 | Abstain | Spagnoletti Law Firm | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 285228 | Redacted Abuse Claimant | 81212 | Accept | | Ballot received after Voting Deadline |
| 8 | Master Ballot | 284357 | Redacted Abuse Claimant | 58418 | Abstain | Liakos Law, APC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 243308 | Redacted Abuse Claimant | 52401 | Accept | Slater Slater Schulman LLP | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Master Ballot | 280239 | Redacted Abuse Claimant | 83692 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |

**Boy Scouts of America**
**Exhibit B - Final Report of Ballots Excluded from Tabulation**

| Class | Type of Submission | Ballot ID | Creditor Name | Claim Number/ Schedule ID | Vote | Law Firm | Reason(s) for Exclusion |
|---|---|---|---|---|---|---|---|
| 8 | Direct Ballot | 241904 | Redacted Abuse Claimant | 119838 | Accept | AXA LLP | Ballot received after Voting Deadline |
| 8 | Direct Ballot | 285458 | Redacted Abuse Claimant | 119838 | Reject | | Ballot received after Voting Deadline |
| 8 | Direct Ballot | 280288 | Redacted Abuse Claimant | 3969 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 280300 | Redacted Abuse Claimant | 2202 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 242234 | Redacted Abuse Claimant | 65622 | Accept | Krause & Kinsman Law Firm | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Direct Ballot | 268552 | Redacted Abuse Claimant | 67942 | Abstain | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 242239 | Redacted Abuse Claimant | 83991 | Accept | Swenson & Shelley, PLLC | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Master Ballot | 261438 | Redacted Abuse Claimant | 48454 | Abstain | Pfau Cochran Vertetis Amala PLLC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 188153 | Redacted Abuse Claimant | 9897 | Accept | Slater Slater Schulman LLP | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Direct Ballot | 245259 | Redacted Abuse Claimant | 113991 | Accept | Freese & Goss, PLLC | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Direct Ballot | 285230 | Redacted Abuse Claimant | 49699 | Accept | | Ballot received after Voting Deadline |
| 8 | Direct Ballot | 285456 | Redacted Abuse Claimant | | Accept | | Ballot received after Voting Deadline |
| 8 | Direct Ballot | 263149 | Redacted Abuse Claimant | 47721 | Abstain | Andreozzi + Foote | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 280419 | Redacted Abuse Claimant | 16092 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 283244 | Redacted Abuse Claimant | 56077 | Abstain | Merson Law, PLLC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 280440 | Redacted Abuse Claimant | 14385 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 280441 | Redacted Abuse Claimant | 14386 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 184073 | Redacted Abuse Claimant | 32474 | Reject | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Superseded by Master Ballot per D.I. 6821 and 7601 |
| 8 | Direct Ballot | 197027 | Redacted Abuse Claimant | 42334 | Accept | Slater Slater Schulman LLP | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Master Ballot | 232951 | Redacted Abuse Claimant | 120863 | Abstain | Marc J Bern & Partners LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 283937 | Redacted Abuse Claimant | 90631 | Reject | Levy Konigsberg LLP | Did not comply with Master Ballot Solicitation Procedures – no Bankruptcy Rule 2019 statement submitted |
| 8 | Master Ballot | 280595 | Redacted Abuse Claimant | 1314 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 259812 | Redacted Abuse Claimant | 120865 | Accept | Andrews & Thornton, AAL, ALC | Ballot submitted on account of claim filed after the Bar Date |
| 8 | Master Ballot | 280654 | Redacted Abuse Claimant | 22190 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 283003 | Redacted Abuse Claimant | 110143 | Abstain | Law Office of L. Paul Mankin | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 254431 | Redacted Abuse Claimant | 101794 | Abstain | Andrews & Thornton, AAL, ALC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 262376 | Redacted Abuse Claimant | 48491 | Abstain | Panish Shea & Boyle LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 228764 | Redacted Abuse Claimant | 108316 | Accept | The Moody Law Firm, Inc | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Direct Ballot | 282708 | Redacted Abuse Claimant | 86964 | Abstain | Oshan & Associates, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 196182 | Redacted Abuse Claimant | 116620 | Abstain | Krause & Kinsman Law Firm | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 284786 | Redacted Abuse Claimant | 116680 | Abstain | Damon J Baldone & Associates, APLC | Ballot received after Voting Deadline |
| 8 | Master Ballot | 280888 | Redacted Abuse Claimant | 18991 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 261442 | Redacted Abuse Claimant | 104760 | Abstain | Pfau Cochran Vertetis Amala PLLC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 180201 | Redacted Abuse Claimant | 105424 | Accept | Andrews & Thornton, AAL, ALC | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Direct Ballot | 171300 | Redacted Abuse Claimant | 115973 | Reject | Zuckerman Spaeder LLP | Ballot not signed |
| 8 | Direct Ballot | 269819 | Redacted Abuse Claimant | 115973 | Abstain | Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 206269 | Redacted Abuse Claimant | 59278 | Accept | Slater Slater Schulman LLP | Ballot received after Voting Deadline |
| 8 | Master Ballot | 283624 | Redacted Abuse Claimant | 64773 | Abstain | Parker & Waichman LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 180983 | Redacted Abuse Claimant | 23104 | Reject | Pro Se | Ballot not signed |
| 8 | Master Ballot | 284384 | Redacted Abuse Claimant | 56745 | Abstain | Pro Se | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 183207 | Redacted Abuse Claimant | 29030 | Reject | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Superseded by Master Ballot per D.I. 6821 and 7601 |
| 8 | Master Ballot | 242690 | Redacted Abuse Claimant | 65963 | Accept | Hillard Martinez Gonzales LLP | Ballot submitted on account of claim filed after the Bar Date |
| 8 | Direct Ballot | 185079 | Redacted Abuse Claimant | 35413 | Reject | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Superseded by Master Ballot per D.I. 6821 and 7601 |
| 8 | Direct Ballot | 202997 | Redacted Abuse Claimant | 56948 | Accept | Slater Slater Schulman LLP | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Master Ballot | 262966 | Redacted Abuse Claimant | 36684 | Abstain | Andreozzi + Foote | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 188918 | Redacted Abuse Claimant | 64565 | Accept | D Miller & Associates, PLLC | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Direct Ballot | 179897 | Redacted Abuse Claimant | 20247 | Abstain | Andrews & Thornton, AAL, ALC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 257168 | Redacted Abuse Claimant | 96551 | Accept | Andrews & Thornton, AAL, ALC | Ballot submitted on account of claim filed after the Bar Date |
| 8 | Direct Ballot | 193142 | Redacted Abuse Claimant | 117694 | Accept | Bailey Cowan Heckaman PLLC | Ballot submitted on account of claim filed after the Bar Date |
| 8 | Direct Ballot | 215933 | Redacted Abuse Claimant | 66486 | Accept | Marc J Bern & Partners LLP | Ballot received after Voting Deadline |
| 8 | Master Ballot | 227137 | Redacted Abuse Claimant | 74908 | Accept | Krause & Kinsman Law Firm | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Direct Ballot | 281079 | Redacted Abuse Claimant | 3184 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 260378 | Redacted Abuse Claimant | | Accept | | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Master Ballot | 280575 | Redacted Abuse Claimant | 26708 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 280973 | Redacted Abuse Claimant | 16089 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 268280 | Redacted Abuse Claimant | 38329 | Abstain | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 268392 | Redacted Abuse Claimant | 27025 | Abstain | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 284276 | Redacted Abuse Claimant | 57802 | Abstain | Lokos Law, APC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 269275 | Redacted Abuse Claimant | 28714 | Abstain | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 171354 | Redacted Abuse Claimant | 97085 | Accept | Pro Se | Ballot submitted on account of claim filed after the Bar Date |
| 8 | Direct Ballot | 258349 | Redacted Abuse Claimant | 59934 | Accept | Andrews & Thornton, AAL, ALC | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Direct Ballot | 280702 | Redacted Abuse Claimant | 85910 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 280845 | Redacted Abuse Claimant | 3389 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 264317 | Redacted Abuse Claimant | 110418 | Reject | Morelli Law Firm PLLC | Superseded by direct ballot from holder of claim |
| 8 | Direct Ballot | 234909 | Redacted Abuse Claimant | 33134 | Abstain | Krause & Kinsman Law Firm | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 268753 | Redacted Abuse Claimant | 18774 | Abstain | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Ballot received after Voting Deadline |
| 8 | Master Ballot | 262377 | Redacted Abuse Claimant | 53474 | Reject | Panish Shea & Boyle LLP | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Master Ballot | 185813 | Redacted Abuse Claimant | 102075 | Abstain | Marc J Bern & Partners LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 285231 | Redacted Abuse Claimant | 102075 | Accept | | Ballot received after Voting Deadline |
| 8 | Master Ballot | 280478 | Redacted Abuse Claimant | 63533 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 285129 | Redacted Abuse Claimant | 77812 | Abstain | Andrus Wagstaff, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 261446 | Redacted Abuse Claimant | 111174 | Abstain | Pfau Cochran Vertetis Amala PLLC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 264318 | Redacted Abuse Claimant | 110419 | Reject | Morelli Law Firm PLLC | Did not comply with Master Ballot Solicitation Procedures – no Option (a) Certification submitted |
| 8 | Direct Ballot | 183288 | Redacted Abuse Claimant | 79502 | Abstain | Marc J Bern & Partners LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 215020 | Redacted Abuse Claimant | 4451 | Accept | Slater Slater Schulman LLP | Ballot received after Voting Deadline |
| 8 | Direct Ballot | 211126 | Redacted Abuse Claimant | 41266 | Accept | Krause & Kinsman Law Firm | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Master Ballot | 170794 | Redacted Abuse Claimant | 116644 | Reject | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Ballot submitted on account of claim filed after the Bar Date |
| 8 | Master Ballot | 268347 | Redacted Abuse Claimant | 116446 | Abstain | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Ballot submitted on account of claim filed after the Bar Date |
| 8 | Direct Ballot | 186126 | Redacted Abuse Claimant | 88535 | Abstain | Marc J Bern & Partners LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 226681 | Redacted Abuse Claimant | 26470 | Accept | Junell & Associates, PLLC | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Direct Ballot | 264716 | Redacted Abuse Claimant | 96702 | Reject | Herman Law | Did not comply with Master Ballot Solicitation Procedures – no Option (a) Certification submitted |
| 8 | Direct Ballot | 240356 | Redacted Abuse Claimant | 87717 | Accept | Reich & Binstock | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Direct Ballot | 280035 | Redacted Abuse Claimant | 36323 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 284454 | Redacted Abuse Claimant | 97421 | Abstain | The Zalkin Law Firm, P.C. | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 183512 | Redacted Abuse Claimant | 80251 | Abstain | Marc J Bern & Partners LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 284643 | Redacted Abuse Claimant | 5069 | Accept | Slater Slater Schulman LLP | Ballot received after Voting Deadline |
| 8 | Direct Ballot | 284937 | Redacted Abuse Claimant | 5069 | Accept | Slater Slater Schulman LLP | Ballot received after Voting Deadline |
| 8 | Direct Ballot | 176429 | Redacted Abuse Claimant | 1404 | Reject | Pro Se | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Direct Ballot | 197268 | Redacted Abuse Claimant | 117005 | Accept | Wolf, Rifkin, Shapiro, Schulman & Rabkin LLP | Ballot received after Voting Deadline |
| 8 | Master Ballot | 264879 | Redacted Abuse Claimant | 42031 | Accept | Herman Law | Did not comply with Master Ballot Solicitation Procedures – no Option (a) Certification submitted |
| 8 | Master Ballot | 284473 | Redacted Abuse Claimant | 12839 | Abstain | Slater Slater Schulman LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 284854 | Redacted Abuse Claimant | 12839 | Abstain | Slater Slater Schulman LLP | Ballot received after Voting Deadline |
| 8 | Direct Ballot | 232995 | Redacted Abuse Claimant | 106452 | Accept | Slater Slater Schulman LLP | Ballot received after Voting Deadline |
| 8 | Direct Ballot | 280576 | Redacted Abuse Claimant | 1269 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 280577 | Redacted Abuse Claimant | 1295 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 229868 | Redacted Abuse Claimant | 108700 | Accept | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Direct Ballot | 217006 | Redacted Abuse Claimant | 88117 | Accept | Bailey Cowan Heckaman PLLC | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Direct Ballot | 192747 | Redacted Abuse Claimant | 115987 | Accept | Krause & Kinsman Law Firm | Ballot received after Voting Deadline |
| 8 | Master Ballot | 280749 | Redacted Abuse Claimant | 39979 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 284887 | Redacted Abuse Claimant | 101965 | Accept | Slater Slater Schulman LLP | Ballot received after Voting Deadline |
| 8 | Direct Ballot | 201319 | Redacted Abuse Claimant | 99802 | Accept | Krause & Kinsman Law Firm | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Direct Ballot | 280837 | Redacted Abuse Claimant | 83476 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 211413 | Redacted Abuse Claimant | 63184 | Accept | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Ballot received after Voting Deadline |
| 8 | Master Ballot | 225598 | Redacted Abuse Claimant | 25622 | Accept | Slater Slater Schulman LLP | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Master Ballot | 280919 | Redacted Abuse Claimant | 11736 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 198036 | Redacted Abuse Claimant | 53478 | Accept | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Direct Ballot | 183732 | Redacted Abuse Claimant | 31217 | Accept | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Superseded by Master Ballot per D.I. 6821 and 7601 |
| 8 | Master Ballot | 260761 | Redacted Abuse Claimant | 25652 | Reject | Silver Golub & Teitell LLP | Did not comply with Master Ballot Solicitation Procedures – no Option (a) Certification submitted |
| 8 | Master Ballot | 280126 | Redacted Abuse Claimant | 31340 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 262378 | Redacted Abuse Claimant | 61957 | Abstain | Panish Shea & Boyle LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 280823 | Redacted Abuse Claimant | 3968 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 187665 | Redacted Abuse Claimant | 43169 | Abstain | Slater Slater Schulman LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 193555 | Redacted Abuse Claimant | 115940 | Accept | Krause & Kinsman Law Firm | Ballot received after Voting Deadline |
| 8 | Master Ballot | 280338 | Redacted Abuse Claimant | 14387 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 186455 | Redacted Abuse Claimant | 89419 | Accept | The Carlson Law Firm, PC | Ballot received after Voting Deadline |
| 8 | Master Ballot | 283170 | Redacted Abuse Claimant | 94016 | Abstain | Merson Law, PLLC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 288477 | Redacted Abuse Claimant | 63728 | Accept | Danziger & De Llano, LLP | Ballot received after Voting Deadline |
| 8 | Master Ballot | 280605 | Redacted Abuse Claimant | 4078 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 268663 | Redacted Abuse Claimant | 90380 | Abstain | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 226062 | Redacted Abuse Claimant | 34937 | Accept | Slater Slater Schulman LLP | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Master Ballot | 269786 | Redacted Abuse Claimant | 27137 | Abstain | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |

**Boy Scouts of America**
Exhibit B - Final Report of Ballots Excluded from Tabulation

| Class | Type of Submission | Ballot ID | Creditor Name | Claim Number/ Schedule ID | Vote | Law Firm | Reason(s) for Exclusion |
|---|---|---|---|---|---|---|---|
| 8 | Direct Ballot | 181790 | Redacted Abuse Claimant | 107166 | Abstain | Andrews & Thornton, AAL, ALC | Ballot received after Voting Deadline |
| 8 | Direct Ballot | 182040 | Redacted Abuse Claimant | 26149 | Reject | Pro Se | Ballot not signed |
| 8 | Master Ballot | 263034 | Redacted Abuse Claimant | 105036 | Abstain | Andreozzi + Foote | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 198991 | Redacted Abuse Claimant | 4437 | Abstain | Slater Slater Schulman LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 243978 | Redacted Abuse Claimant | 90960 | Accept | Slater Slater Schulman LLP | Ballot received after Voting Deadline |
| 8 | Direct Ballot | 232452 | Redacted Abuse Claimant | 81266 | Accept | Krause & Kinsman Law Firm | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Master Ballot | 261457 | Redacted Abuse Claimant | 21174 | Reject | Pfau Cochran Vertetis Amala PLLC | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Master Ballot | 285152 | Redacted Abuse Claimant | 69440 | Abstain | Andrus Wagstaff, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 284751 | Redacted Abuse Claimant | 106919 | Accept | Marc J Bern & Partners LLP | Ballot received after Voting Deadline |
| 8 | Master Ballot | 264745 | Redacted Abuse Claimant | 55735 | Abstain | Herman Law | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 268482 | Redacted Abuse Claimant | 55735 | Abstain | Herman Law | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 269540 | Redacted Abuse Claimant | 61466 | Reject | Abused in Scouting Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Superseded by direct ballot from holder of claim |
| 8 | Direct Ballot | 284325 | Redacted Abuse Claimant | 63103 | Abstain | Liakos Law, APC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 268701 | Redacted Abuse Claimant | 116245 | Abstain | Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 280581 | Redacted Abuse Claimant | 22205 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 243027 | Redacted Abuse Claimant | 112616 | Abstain | Slater Slater Schulman LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 193674 | Redacted Abuse Claimant | 49556 | Reject | Slater Slater Schulman LLP | Ballot received after Voting Deadline |
| 8 | Direct Ballot | 211997 | Redacted Abuse Claimant | 63569 | Accept | D Miller & Associates, PLLC | Ballot received after Voting Deadline |
| 8 | Direct Ballot | 237863 | Redacted Abuse Claimant | 82516 | Accept | Krause & Kinsman Law Firm | Ballot received after Voting Deadline |
| 8 | Master Ballot | 186493 | Redacted Abuse Claimant | 40538 | Accept | Marc J Bern & Partners LLP | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Master Ballot | 283200 | Redacted Abuse Claimant | 116354 | Abstain | Merson Law, PLLC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 238611 | Redacted Abuse Claimant | 86323 | Accept | Krause & Kinsman Law Firm | Ballot received after Voting Deadline |
| 8 | Direct Ballot | 189391 | Redacted Abuse Claimant | 93613 | Accept | Nicolet Law Office, S.C. | Ballot received after Voting Deadline |
| 8 | Master Ballot | 264232 | Redacted Abuse Claimant | 110427 | Abstain | Morelli Law Firm PLLC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 268659 | Redacted Abuse Claimant | 26071 | Abstain | Abused in Scouting Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 264232 | Redacted Abuse Claimant | 110428 | Abstain | Morelli Law Firm PLLC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 237987 | Redacted Abuse Claimant | 36134 | Accept | Marc J Bern & Partners LLP | Ballot received after Voting Deadline |
| 8 | Direct Ballot | 172594 | Redacted Abuse Claimant | 3592 | Accept | Andrews & Thornton, AAL, ALC | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Direct Ballot | 232369 | Redacted Abuse Claimant | 31160 | Accept | Marc J Bern & Partners LLP | Ballot received after Voting Deadline |
| 8 | Master Ballot | 280846 | Redacted Abuse Claimant | 16099 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 173045 | Redacted Abuse Claimant | 98484 | Accept | Andrews & Thornton, AAL, ALC | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Direct Ballot | 257062 | Redacted Abuse Claimant | 45599 | Abstain | Andrews & Thornton, AAL, ALC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 234699 | Redacted Abuse Claimant | 27432 | Accept | Slater Slater Schulman LLP | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Direct Ballot | 170071 | Redacted Abuse Claimant | 45517 | Reject | Andrews & Thornton, AAL, ALC | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Direct Ballot | 174177 | Redacted Abuse Claimant | 99130 | Accept | Marc J Bern & Partners LLP | Ballot submitted on account of claim filed after the Bar Date |
| 8 | Master Ballot | 264701 | Redacted Abuse Claimant | 55726 | Reject | Herman Law | Did not comply with Master Ballot Solicitation Procedures – no Option (a) Certification submitted |
| 8 | Master Ballot | 269454 | Redacted Abuse Claimant | 46559 | Abstain | Abused in Scouting Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 285165 | Redacted Abuse Claimant | 81521 | Abstain | Andrus Wagstaff, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 215489 | Redacted Abuse Claimant | 66232 | Abstain | Abused in Scouting Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 280191 | Redacted Abuse Claimant | 2182 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 200064 | Redacted Abuse Claimant | 117755 | Accept | Napoli Schkolnik PLLC | Ballot submitted on account of claim filed after the Bar Date |
| 8 | Direct Ballot | 172938 | Redacted Abuse Claimant | 96026 | Accept | D Miller & Associates, PLLC | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Direct Ballot | 210767 | Redacted Abuse Claimant | 62676 | Accept | Damon J Baldone & Associates, APLC | Ballot received after Voting Deadline |
| 8 | Direct Ballot | 284757 | Redacted Abuse Claimant | 62676 | Accept | Damon J Baldone & Associates, APLC | Ballot received after Voting Deadline |
| 8 | Master Ballot | 283243 | Redacted Abuse Claimant | 57799 | Abstain | Merson Law, PLLC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 264333 | Redacted Abuse Claimant | 110430 | Abstain | Morelli Law Firm PLLC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 174188 | Redacted Abuse Claimant | 101372 | Abstain | Marc J Bern & Partners LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 262381 | Redacted Abuse Claimant | 40156 | Abstain | Panish Shea & Boyle LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 215143 | Redacted Abuse Claimant | 16561 | Reject | Slater Slater Schulman LLP | Ballot received after Voting Deadline |
| 8 | Master Ballot | 268479 | Redacted Abuse Claimant | 25745 | Abstain | Abused in Scouting Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 218122 | Redacted Abuse Claimant | 18984 | Accept | Slater Slater Schulman LLP | Ballot received after Voting Deadline |
| 8 | Master Ballot | 264135 | Redacted Abuse Claimant | 105253 | Abstain | Tamaki Law Offices | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 241825 | Redacted Abuse Claimant | 50217 | Abstain | Slater Slater Schulman LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 269405 | Redacted Abuse Claimant | 26226 | Abstain | Abused in Scouting Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 237385 | Redacted Abuse Claimant | 110070 | Abstain | Abused in Scouting Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 285127 | Redacted Abuse Claimant | 118793 | Abstain | Andrus Wagstaff, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 261350 | Redacted Abuse Claimant | 116705 | Abstain | Ketterer, Browne & Anderson, LLC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 284646 | Redacted Abuse Claimant | 44092 | Accept | Slater Slater Schulman LLP | Ballot received after Voting Deadline |
| 8 | Direct Ballot | 284942 | Redacted Abuse Claimant | 44092 | Accept | Slater Slater Schulman LLP | Ballot received after Voting Deadline |
| 8 | Master Ballot | 183327 | Redacted Abuse Claimant | 29282 | Accept | Abused in Scouting Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Superseded by Master Ballot per D.I. 6821 and 7925 |
| 8 | Master Ballot | 270389 | Redacted Abuse Claimant | 118183 | Reject | Spagnoletti Law Firm | Ballot submitted on account of claim filed after the Bar Date |
| 8 | Direct Ballot | 190156 | Redacted Abuse Claimant | 94343 | Accept | Bailey Cowan Heckaman PLLC | Ballot not signed by holder of claim |
| 8 | Direct Ballot | 170803 | Redacted Abuse Claimant | 95924 | Reject | Pro Se | Ballot submitted on account of claim filed after the Bar Date |
| 8 | Master Ballot | 229264 | Redacted Abuse Claimant | 89550 | Accept | Krause & Kinsman Law Firm | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Direct Ballot | 257693 | Redacted Abuse Claimant | 98454 | Accept | Andrews & Thornton, AAL, ALC | Ballot submitted on account of claim filed after the Bar Date |
| 8 | Master Ballot | 280966 | Redacted Abuse Claimant | 488 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 280967 | Redacted Abuse Claimant | 519 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 280968 | Redacted Abuse Claimant | 580 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 176761 | Redacted Abuse Claimant | 10528 | Reject | Slater Slater Schulman LLP | Ballot received after Voting Deadline |
| 8 | Master Ballot | 264829 | Redacted Abuse Claimant | 35934 | Reject | Herman Law | Did not comply with Master Ballot Solicitation Procedures – no Option (a) Certification submitted |
| 8 | Direct Ballot | 208026 | Redacted Abuse Claimant | 17779 | Accept | Slater Slater Schulman LLP | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Direct Ballot | 261467 | Redacted Abuse Claimant | 120930 | Reject | Pfau Cochran Vertetis Amala PLLC | Ballot received after Voting Deadline |
| 8 | Master Ballot | 282644 | Redacted Abuse Claimant | 66557 | Abstain | Oshan & Associates, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 170566 | Redacted Abuse Claimant | 95462 | Abstain | Abused in Scouting Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc | Ballot not signed |
| 8 | Direct Ballot | 285201 | Redacted Abuse Claimant | 95462 | Abstain | Slater Slater Schulman LLP | Ballot received after Voting Deadline |
| 8 | Direct Ballot | 172838 | Redacted Abuse Claimant | 98388 | Accept | Andrews & Thornton, AAL, ALC | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Direct Ballot | 193152 | Redacted Abuse Claimant | 96584 | Reject | James Vernon & Weeks, P.A. | Ballot submitted on account of claim filed after the Bar Date |
| 8 | Direct Ballot | 190465 | Redacted Abuse Claimant | 94604 | Accept | Bailey Cowan Heckaman PLLC | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Master Ballot | 280841 | Redacted Abuse Claimant | 26718 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 280020 | Redacted Abuse Claimant | 16384 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 227331 | Redacted Abuse Claimant | 27158 | Abstain | Slater Slater Schulman LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 280938 | Redacted Abuse Claimant | 27158 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 232739 | Redacted Abuse Claimant | 81531 | Abstain | Krause & Kinsman Law Firm | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 269541 | Redacted Abuse Claimant | 20704 | Abstain | Abused in Scouting Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 268694 | Redacted Abuse Claimant | 38911 | Abstain | Abused in Scouting Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 270177 | Redacted Abuse Claimant | 54121 | Abstain | Horowitz Law Firm | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 235636 | Redacted Abuse Claimant | 33745 | Abstain | Krause & Kinsman Law Firm | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 215637 | Redacted Abuse Claimant | 5896 | Abstain | Slater Slater Schulman LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 280650 | Redacted Abuse Claimant | 3162 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 234169 | Redacted Abuse Claimant | 45071 | Abstain | Slater Slater Schulman LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 179127 | Redacted Abuse Claimant | 18261 | Accept | Abused in Scouting Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc | Ballot received after Voting Deadline |
| 8 | Direct Ballot | 262921 | Redacted Abuse Claimant | 33832 | Abstain | Andreozzi + Foote | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 280826 | Redacted Abuse Claimant | 39932 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 182450 | Redacted Abuse Claimant | 27211 | Accept | Abused in Scouting Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Superseded by Master Ballot per D.I. 6821 and 7925 |
| 8 | Master Ballot | 264608 | Redacted Abuse Claimant | 110448 | Abstain | Morelli Law Firm PLLC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 212048 | Redacted Abuse Claimant | 37287 | Accept | Slater Slater Schulman LLP | Ballot received after Voting Deadline |
| 8 | Master Ballot | 280664 | Redacted Abuse Claimant | 4827 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 198368 | Redacted Abuse Claimant | 117300 | Abstain | Slater Slater Schulman LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 208041 | Redacted Abuse Claimant | 29326 | Accept | Slater Slater Schulman LLP | Ballot received after Voting Deadline |
| 8 | Master Ballot | 266658 | Redacted Abuse Claimant | 106123 | Abstain | Chaffin Luhana LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 284925 | Redacted Abuse Claimant | 25804 | Accept | Slater Slater Schulman LLP | Ballot received after Voting Deadline |
| 8 | Direct Ballot | 232039 | Redacted Abuse Claimant | 81028 | Accept | Krause & Kinsman Law Firm | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Direct Ballot | 226843 | Redacted Abuse Claimant | 26644 | Accept | Slater Slater Schulman LLP | Ballot received after Voting Deadline |
| 8 | Master Ballot | 280149 | Redacted Abuse Claimant | 16397 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 264669 | Redacted Abuse Claimant | 107902 | Reject | Weitz Morgan & Scott, LLP | Superseded by direct ballot from holder of claim |
| 8 | Master Ballot | 280126 | Redacted Abuse Claimant | 1299 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 170963 | Redacted Abuse Claimant | 96167 | Abstain | Pro Se | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 264150 | Redacted Abuse Claimant | 105269 | Abstain | Tamaki Law Offices | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 257449 | Redacted Abuse Claimant | 98164 | Accept | Andrews & Thornton, AAL, ALC | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Direct Ballot | 243872 | Redacted Abuse Claimant | 113250 | Accept | Abused in Scouting Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 284390 | Redacted Abuse Claimant | 63999 | Abstain | Liakos Law, APC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 215625 | Redacted Abuse Claimant | 17053 | Reject | Slater Slater Schulman LLP | Ballot received after Voting Deadline |
| 8 | Master Ballot | 262384 | Redacted Abuse Claimant | 92336 | Abstain | Panish Shea & Boyle LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 170811 | Redacted Abuse Claimant | 95941 | Accept | Pro Se | Ballot submitted on account of claim filed after the Bar Date |
| 8 | Master Ballot | 263549 | Redacted Abuse Claimant | 42403 | Abstain | Andreozzi + Foote | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 280276 | Redacted Abuse Claimant | 16129 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 281851 | Redacted Abuse Claimant | 83464 | Reject | Hurley McKenna & Mertz, PC | Superseded by direct ballot from holder of claim |
| 8 | Master Ballot | 280495 | Redacted Abuse Claimant | 16087 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 172100 | Redacted Abuse Claimant | 50698 | Accept | Reich & Binstock | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Direct Ballot | 177421 | Redacted Abuse Claimant | 11951 | Abstain | Abused in Scouting Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 268767 | Redacted Abuse Claimant | 61646 | Abstain | Abused in Scouting Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |

**Boy Scouts of America**
Exhibit B - Final Report of Ballots Excluded from Tabulation

| Class | Type of Submission | Ballot ID | Creditor Name | Claim Number/ Schedule ID | Vote | Law Firm | Reason(s) for Exclusion |
|---|---|---|---|---|---|---|---|
| 8 | Direct Ballot | 171858 | Redacted Abuse Claimant | 97747 | Accept | Andrews & Thornton, AAL, ALC | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Direct Ballot | 283229 | Redacted Abuse Claimant | 54368 | Abstain | Merson Law, PLLC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 175544 | Redacted Abuse Claimant | 118681 | Accept | Pro Se | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Master Ballot | 280981 | Redacted Abuse Claimant | 16096 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 243251 | Redacted Abuse Claimant | 86513 | Accept | Krause & Kinsman Law Firm | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Master Ballot | 263476 | Redacted Abuse Claimant | 90055 | Abstain | Andreozzi + Foote | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 283027 | Redacted Abuse Claimant | 1907 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 280394 | Redacted Abuse Claimant | 24501 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 174325 | Redacted Abuse Claimant | 4844 | Accept | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc | Ballot received after Voting Deadline |
| 8 | Master Ballot | 192967 | Redacted Abuse Claimant | 56484 | Accept | Krause & Kinsman Law Firm | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Master Ballot | 186943 | Redacted Abuse Claimant | 90756 | Abstain | Pro Se | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 261358 | Redacted Abuse Claimant | 116799 | Reject | Ketterer, Browne & Anderson, LLC | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Master Ballot | 268871 | Redacted Abuse Claimant | 20295 | Abstain | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 283158 | Redacted Abuse Claimant | 93317 | Abstain | Merson Law, PLLC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 284687 | Redacted Abuse Claimant | 7916 | Accept | Slater Slater Schulman LLP | Ballot received after Voting Deadline |
| 8 | Master Ballot | 284825 | Redacted Abuse Claimant | 7916 | Accept | Slater Slater Schulman LLP | Ballot received after Voting Deadline |
| 8 | Master Ballot | 280242 | Redacted Abuse Claimant | 3163 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 263467 | Redacted Abuse Claimant | 41033 | Abstain | Andreozzi + Foote | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 280560 | Redacted Abuse Claimant | 3760 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 221979 | Redacted Abuse Claimant | 119386 | Abstain | Marc J Bern & Partners LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 182278 | Redacted Abuse Claimant | 107688 | Accept | Andrews & Thornton, AAL, ALC | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Direct Ballot | 232735 | Redacted Abuse Claimant | 58296 | Accept | Schneider Wallace Cottrell Konecky LLP | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Master Ballot | 280491 | Redacted Abuse Claimant | 4079 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 283902 | Redacted Abuse Claimant | 14059 | Reject | Levy Konigsberg LLP | Did not comply with Master Ballot Solicitation Procedures – no Bankruptcy Rule 2019 statement submitted |
| 8 | Direct Ballot | 185001 | Redacted Abuse Claimant | 35167 | Accept | Andrews & Thornton, AAL, ALC | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Master Ballot | 261477 | Redacted Abuse Claimant | 118829 | Reject | Pfau Cochran Vertetis Amala PLLC | Ballot submitted on account of claim filed after the Bar Date |
| 8 | Master Ballot | 284558 | Redacted Abuse Claimant | 78622 | Abstain | The Zalkin Law Firm, P.C. | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 185032 | Redacted Abuse Claimant | 35251 | Accept | Andrews & Thornton, AAL, ALC | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Master Ballot | 280007 | Redacted Abuse Claimant | 14083 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 280013 | Redacted Abuse Claimant | 87214 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 221940 | Redacted Abuse Claimant | 22424 | Accept | Slater Slater Schulman LLP | Ballot received after Voting Deadline |
| 8 | Master Ballot | 261479 | Redacted Abuse Claimant | 42336 | Abstain | Pfau Cochran Vertetis Amala PLLC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 220004 | Redacted Abuse Claimant | 57731 | Accept | Danziger & De Llano, LLP | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Direct Ballot | 243397 | Redacted Abuse Claimant | 41168 | Reject | Slater Slater Schulman LLP | Ballot received after Voting Deadline |
| 8 | Master Ballot | 263219 | Redacted Abuse Claimant | 49655 | Abstain | Andreozzi + Foote | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 284931 | Redacted Abuse Claimant | 48355 | Accept | Slater Slater Schulman LLP | Ballot received after Voting Deadline |
| 8 | Master Ballot | 269209 | Redacted Abuse Claimant | 41566 | Abstain | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 184025 | Redacted Abuse Claimant | 109920 | Accept | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc | Ballot received after Voting Deadline |
| 8 | Direct Ballot | 170225 | Redacted Abuse Claimant | 96441 | Abstain | Pro Se | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 280243 | Redacted Abuse Claimant | 83672 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 263402 | Redacted Abuse Claimant | 89325 | Abstain | Andreozzi + Foote | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 280289 | Redacted Abuse Claimant | 16094 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 234319 | Redacted Abuse Claimant | 32615 | Abstain | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc | Ballot received after Voting Deadline |
| 8 | Direct Ballot | 180957 | Redacted Abuse Claimant | 23051 | Accept | Pro Se | Ballot submitted on account of claim filed after the Bar Date |
| 8 | Direct Ballot | 213849 | Redacted Abuse Claimant | 119507 | Abstain | Marc J Bern & Partners LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 189747 | Redacted Abuse Claimant | 45412 | Accept | D Miller & Associates, PLLC | Ballot received after Voting Deadline |
| 8 | Master Ballot | 171770 | Redacted Abuse Claimant | 72270 | Reject | Pro Se | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Master Ballot | 282907 | Redacted Abuse Claimant | 106157 | Abstain | The Law Office of L. Paul Mankin | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 184801 | Redacted Abuse Claimant | 34878 | Reject | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Superseded by Master Ballot per D.I. 6821 and 7605 |
| 8 | Direct Ballot | 233775 | Redacted Abuse Claimant | 32213 | Accept | Andrews & Thornton, AAL, ALC | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Master Ballot | 193369 | Redacted Abuse Claimant | 96720 | Reject | Napoli Schkolnik PLLC | Ballot submitted on account of claim filed after the Bar Date |
| 8 | Direct Ballot | 257161 | Redacted Abuse Claimant | 98347 | Accept | Andrews & Thornton, AAL, ALC | Ballot submitted on account of claim filed after the Bar Date |
| 8 | Master Ballot | 182238 | Redacted Abuse Claimant | 26782 | Reject | Pro Se | Ballot received after Voting Deadline |
| 8 | Direct Ballot | 173421 | Redacted Abuse Claimant | 52992 | Abstain | Pro Se | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 263268 | Redacted Abuse Claimant | 50641 | Abstain | Andreozzi + Foote | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 184192 | Redacted Abuse Claimant | 82844 | Accept | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc | Ballot received after Voting Deadline |
| 8 | Master Ballot | 280568 | Redacted Abuse Claimant | 1303 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 225088 | Redacted Abuse Claimant | 74994 | Accept | Krause & Kinsman Law Firm | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Master Ballot | 209711 | Redacted Abuse Claimant | 12401 | Accept | Slater Slater Schulman LLP | Ballot received after Voting Deadline |
| 8 | Direct Ballot | 181280 | Redacted Abuse Claimant | 23859 | Accept | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Superseded by Master Ballot per D.I. 6821 and 7605 |
| 8 | Master Ballot | 280630 | Redacted Abuse Claimant | 510 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 280631 | Redacted Abuse Claimant | 554 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 280632 | Redacted Abuse Claimant | 561 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 280633 | Redacted Abuse Claimant | 572 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 280634 | Redacted Abuse Claimant | 575 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 178810 | Redacted Abuse Claimant | 104099 | Reject | Pro Se | Ballot submitted on account of claim filed after the Bar Date |
| 8 | Direct Ballot | 177072 | Redacted Abuse Claimant | 11178 | Abstain | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 170632 | Redacted Abuse Claimant | 95600 | Reject | Pro Se | Ballot submitted on account of claim filed after the Bar Date |
| 8 | Master Ballot | 284343 | Redacted Abuse Claimant | 51050 | Abstain | Liakos Law, APC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 206737 | Redacted Abuse Claimant | 59594 | Reject | Krause & Kinsman Law Firm | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 280730 | Redacted Abuse Claimant | 31335 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 266020 | Redacted Abuse Claimant | 103173 | Reject | Law Offices of Mitchell Garabedian | Ballot submitted on account of claim filed after the Bar Date |
| 8 | Direct Ballot | 196602 | Redacted Abuse Claimant | 2264 | Abstain | James Vernon & Weeks, P.A. | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 262931 | Redacted Abuse Claimant | 34359 | Abstain | Andreozzi + Foote | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 264074 | Redacted Abuse Claimant | 109766 | Abstain | Law Office of Joseph A. Bluemel, III, P.S | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 261490 | Redacted Abuse Claimant | 16269 | Abstain | Pfau Cochran Vertetis Amala PLLC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 185821 | Redacted Abuse Claimant | 37839 | Reject | Andrews & Thornton, AAL, ALC | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Direct Ballot | 173991 | Redacted Abuse Claimant | 4149 | Reject | Andrews & Thornton, AAL, ALC | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Master Ballot | 282776 | Redacted Abuse Claimant | 115452 | Abstain | Law Office of L. Paul Mankin | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 177187 | Redacted Abuse Claimant | 11407 | Accept | Andrews & Thornton, AAL, ALC | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Master Ballot | 280906 | Redacted Abuse Claimant | 1358 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 284784 | Redacted Abuse Claimant | 120079 | Accept | Damon J Baldone & Associates, APLC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 258078 | Redacted Abuse Claimant | 53872 | Accept | Andrews & Thornton, AAL, ALC | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Direct Ballot | 264816 | Redacted Abuse Claimant | 34404 | Reject | Herman Law | Did not comply with Master Ballot Solicitation Procedures – no Option (a) Certification submitted |
| 8 | Master Ballot | 280982 | Redacted Abuse Claimant | 16105 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 284380 | Redacted Abuse Claimant | 57129 | Abstain | Liakos Law, APC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 268252 | Redacted Abuse Claimant | 68610 | Abstain | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 282962 | Redacted Abuse Claimant | 109062 | Abstain | Law Office of L. Paul Mankin | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 209031 | Redacted Abuse Claimant | 62198 | Accept | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 284683 | Redacted Abuse Claimant | 2704 | Reject | Slater Slater Schulman LLP | Ballot received after Voting Deadline |
| 8 | Master Ballot | 284923 | Redacted Abuse Claimant | 2704 | Reject | Slater Slater Schulman LLP | Ballot received after Voting Deadline |
| 8 | Master Ballot | 264711 | Redacted Abuse Claimant | 96678 | Reject | Herman Law | Did not comply with Master Ballot Solicitation Procedures – no Option (a) Certification submitted |
| 8 | Direct Ballot | 193844 | Redacted Abuse Claimant | 49294 | Accept | Slater Slater Schulman LLP | Ballot received after Voting Deadline |
| 8 | Master Ballot | 279741 | Redacted Abuse Claimant | 1271 | Reject | Hurley McKenna & Mertz, PC | Duplicate vote recorded for same holder of claim on Master Ballot |
| 8 | Direct Ballot | 175323 | Redacted Abuse Claimant | 57048 | Accept | Reeves & Goff, P.C. | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 175855 | Redacted Abuse Claimant | 58281 | Abstain | Marc J Bern & Partners LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 284813 | Redacted Abuse Claimant | 58281 | Abstain | Marc J Bern & Partners LLP | Ballot received after Voting Deadline |
| 8 | Master Ballot | 264761 | Redacted Abuse Claimant | 36387 | Reject | Herman Law | Did not comply with Master Ballot Solicitation Procedures – no Option (a) Certification submitted |
| 8 | Master Ballot | 205278 | Redacted Abuse Claimant | 9021 | Accept | Slater Slater Schulman LLP | Ballot received after Voting Deadline |
| 8 | Direct Ballot | 269649 | Redacted Abuse Claimant | 31366 | Abstain | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 239849 | Redacted Abuse Claimant | 87419 | Accept | James Harris Law, PLLC | Ballot not signed |
| 8 | Direct Ballot | 268305 | Redacted Abuse Claimant | 18380 | Accept | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 219368 | Redacted Abuse Claimant | 101187 | Accept | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc | Ballot received after Voting Deadline |
| 8 | Master Ballot | 264713 | Redacted Abuse Claimant | 105915 | Abstain | Morelli Law Firm PLLC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 278655 | Redacted Abuse Claimant | 1506 | Reject | Hurley McKenna & Mertz, PC | Superseded by direct ballot from holder of claim |
| 8 | Direct Ballot | 284265 | Redacted Abuse Claimant | 20269 | Abstain | Liakos Law, APC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 280051 | Redacted Abuse Claimant | 25423 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 208187 | Redacted Abuse Claimant | 10974 | Abstain | Slater Slater Schulman LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 222269 | Redacted Abuse Claimant | 72234 | Reject | Berger Montague; Nye Stirling Hale & Miller LLP; Motley Rice LLC | Ballot received after Voting Deadline |
| 8 | Master Ballot | 269390 | Redacted Abuse Claimant | 116178 | Abstain | Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 268613 | Redacted Abuse Claimant | 72236 | Abstain | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 264714 | Redacted Abuse Claimant | 96700 | Reject | Herman Law | Did not comply with Master Ballot Solicitation Procedures – no Option (a) Certification submitted |
| 8 | Master Ballot | 242521 | Redacted Abuse Claimant | 112790 | Accept | Slater Slater Schulman LLP | Ballot received after Voting Deadline |
| 8 | Master Ballot | 188459 | Redacted Abuse Claimant | 92968 | Accept | Junell & Associates, PLLC | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Direct Ballot | 257167 | Redacted Abuse Claimant | 98246 | Accept | Andrews & Thornton, AAL, ALC | Ballot submitted on account of claim filed after the Bar Date |
| 8 | Master Ballot | 181492 | Redacted Abuse Claimant | 24699 | Accept | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc | Ballot not signed |
| 8 | Direct Ballot | 283926 | Redacted Abuse Claimant | 28834 | Reject | Levy Konigsberg LLP | Did not comply with Master Ballot Solicitation Procedures – no Bankruptcy Rule 2019 statement submitted |
| 8 | Master Ballot | 280674 | Redacted Abuse Claimant | 22001 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 263361 | Redacted Abuse Claimant | 38168 | Abstain | Andreozzi + Foote | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 263357 | Redacted Abuse Claimant | 38109 | Abstain | Andreozzi + Foote | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 263847 | Redacted Abuse Claimant | 83429 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 229699 | Redacted Abuse Claimant | 79460 | Accept | Bailey Cowan Heckaman PLLC | Superseded by subsequently submitted valid ballot included in tabulation |

**Boy Scouts of America**
**Exhibit 8 - Final Report of Ballots Excluded from Tabulation**

| Class | Type of Submission | Ballot ID | Creditor Name | Claim Number/ Schedule ID | Vote | Law Firm | Reason(s) for Exclusion |
|---|---|---|---|---|---|---|---|
| 8 | Master Ballot | 283629 | Redacted Abuse Claimant | 44801 | Abstain | Parker & Waichman LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 218790 | Redacted Abuse Claimant | 54319 | Accept | Krause & Kinsman Law Firm | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Master Ballot | 281059 | Redacted Abuse Claimant | 1898 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 281060 | Redacted Abuse Claimant | 59927 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 281068 | Redacted Abuse Claimant | 14088 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 281070 | Redacted Abuse Claimant | 16111 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 240878 | Redacted Abuse Claimant | 112236 | Accept | Marc J Bern & Partners LLP | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Master Ballot | 280051 | Redacted Abuse Claimant | 58350 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 280144 | Redacted Abuse Claimant | 14097 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 191276 | Redacted Abuse Claimant | 95075 | Abstain | Reich & Binstock | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 182751 | Redacted Abuse Claimant | 78144 | Abstain | Marc J Bern & Partners LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 191454 | Redacted Abuse Claimant | 42902 | Accept | Abused in Scouting: Eisenberg, Rottweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc | Ballot received after Voting Deadline |
| 8 | Master Ballot | 280282 | Redacted Abuse Claimant | 3758 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 264809 | Redacted Abuse Claimant | 33815 | Reject | Herman Law | Did not comply with Master Ballot Solicitation Procedures – no Option (a) Certification submitted |
| 8 | Master Ballot | 269580 | Redacted Abuse Claimant | 34849 | Abstain | Abused in Scouting: Eisenberg, Rottweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 268729 | Redacted Abuse Claimant | 34471 | Abstain | Abused in Scouting: Eisenberg, Rottweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 269606 | Redacted Abuse Claimant | 17466 | Abstain | Abused in Scouting: Eisenberg, Rottweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 262798 | Redacted Abuse Claimant | 56807 | Abstain | Andreozzi + Foote | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 177658 | Redacted Abuse Claimant | 102440 | Reject | Andrews & Thornton, AAL, ALC | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Master Ballot | 263037 | Redacted Abuse Claimant | 44315 | Abstain | Andreozzi + Foote | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 280934 | Redacted Abuse Claimant | 14094 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 231474 | Redacted Abuse Claimant | 30479 | Abstain | Krause & Kinsman Law Firm | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 280082 | Redacted Abuse Claimant | 2445 | Accept | Hurley McKenna & Mertz, PC | Did not comply with Master Ballot Solicitation Procedures – no Option (a) Certification submitted |
| 8 | Direct Ballot | 172119 | Redacted Abuse Claimant | 101685 | Abstain | DMA Advocates | Ballot not signed |
| 8 | Direct Ballot | 185606 | Redacted Abuse Claimant | 86980 | Accept | Marc J Bern & Partners LLP | Ballot received after Voting Deadline |
| 8 | Direct Ballot | 199460 | Redacted Abuse Claimant | 54535 | Accept | Slater Slater Schulman LLP | Ballot received after Voting Deadline |
| 8 | Master Ballot | 280249 | Redacted Abuse Claimant | 43445 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 173089 | Redacted Abuse Claimant | 98532 | Accept | Andrews & Thornton, AAL, ALC | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Direct Ballot | 176388 | Redacted Abuse Claimant | 120853 | Accept | Pro Se | Ballot submitted on account of claim filed after the Bar Date |
| 8 | Direct Ballot | 262771 | Redacted Abuse Claimant | 55501 | Abstain | Andreozzi + Foote | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 176935 | Redacted Abuse Claimant | 60699 | Accept | Andrews & Thornton, AAL, ALC | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Master Ballot | 280263 | Redacted Abuse Claimant | 4826 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 263171 | Redacted Abuse Claimant | 68566 | Abstain | Andreozzi + Foote | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 175987 | Redacted Abuse Claimant | 118981 | Reject | Pro Se | Ballot submitted on account of claim filed after the Bar Date |
| 8 | Direct Ballot | 181543 | Redacted Abuse Claimant | 107044 | Accept | Andrews & Thornton, AAL, ALC | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Master Ballot | 258088 | Redacted Abuse Claimant | 4217 | Accept | Andrews & Thornton, AAL, ALC | Ballot received after Voting Deadline |
| 8 | Master Ballot | 283079 | Redacted Abuse Claimant | 92756 | Abstain | Equitas Advocates PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 282676 | Redacted Abuse Claimant | 120279 | Abstain | Dishan & Associates, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 282695 | Redacted Abuse Claimant | 66321 | Abstain | Dishan & Associates, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 184928 | Redacted Abuse Claimant | 84901 | Abstain | Marc J Bern & Partners LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 260333 | Redacted Abuse Claimant | 93549 | Accept | SPK Law Firm | Did not comply with Master Ballot Solicitation Procedures – no Option (b) Certification submitted |
| 8 | Master Ballot | 280775 | Redacted Abuse Claimant | 3048 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 280776 | Redacted Abuse Claimant | 557 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 214279 | Redacted Abuse Claimant | 103449 | Accept | Krause & Kinsman Law Firm | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Direct Ballot | 233703 | Redacted Abuse Claimant | 82290 | Abstain | Abused in Scouting: Eisenberg, Rottweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 264786 | Redacted Abuse Claimant | 106285 | Abstain | Herman Law | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 282047 | Redacted Abuse Claimant | 63542 | Reject | Hurley McKenna & Mertz, PC | Superseded by direct ballot from holder of claim |
| 8 | Direct Ballot | 236402 | Redacted Abuse Claimant | 120973 | Accept | Marc J Bern & Partners LLP | Ballot received after Voting Deadline |
| 8 | Master Ballot | 280207 | Redacted Abuse Claimant | 3355 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 280464 | Redacted Abuse Claimant | 49478 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 282694 | Redacted Abuse Claimant | 120386 | Abstain | Dishan & Associates, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 178360 | Redacted Abuse Claimant | 15777 | Abstain | Andrews & Thornton, AAL, ALC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 268271 | Redacted Abuse Claimant | 25934 | Abstain | Abused in Scouting: Eisenberg, Rottweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 264260 | Redacted Abuse Claimant | 49237 | Reject | Morelli Law Firm PLLC | Superseded by direct ballot from holder of claim |
| 8 | Master Ballot | 263350 | Redacted Abuse Claimant | 37518 | Abstain | Andreozzi + Foote | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 284264 | Redacted Abuse Claimant | 68410 | Abstain | Liakos Law, APC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 224475 | Redacted Abuse Claimant | 106869 | Accept | The Moody Law Firm, Inc | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Direct Ballot | 183645 | Redacted Abuse Claimant | 109316 | Accept | Pro Se | Ballot not signed |
| 8 | Direct Ballot | 211921 | Redacted Abuse Claimant | 13955 | Accept | Cutter Law, P.C., Estey Bomberger | Ballot received after Voting Deadline |
| 8 | Direct Ballot | 183560 | Redacted Abuse Claimant | 30620 | Abstain | Pro Se | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 215110 | Redacted Abuse Claimant | 103942 | Accept | ASK LLP | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Master Ballot | 264963 | Redacted Abuse Claimant | 26241 | Abstain | Law Office of Tammy Carter | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 249730 | Redacted Abuse Claimant | 106652 | Accept | Mitchell A Toups, Ltd. | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Master Ballot | 280496 | Redacted Abuse Claimant | 28431 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 263131 | Redacted Abuse Claimant | 46769 | Abstain | Andreozzi + Foote | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 282662 | Redacted Abuse Claimant | 120388 | Abstain | Dishan & Associates, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 285150 | Redacted Abuse Claimant | 70855 | Abstain | Andrus Wagstaff, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 171872 | Redacted Abuse Claimant | 97762 | Accept | Andrews & Thornton, AAL, ALC | Ballot not signed |
| 8 | Direct Ballot | 178571 | Redacted Abuse Claimant | 65964 | Accept | Andrews & Thornton, AAL, ALC | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Master Ballot | 264186 | Redacted Abuse Claimant | 105931 | Abstain | Morelli Law Firm PLLC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 283882 | Redacted Abuse Claimant | 3583 | Reject | Levy Konigsberg LLP | Did not comply with Master Ballot Solicitation Procedures – no Bankruptcy Rule 2019 statement submitted |
| 8 | Master Ballot | 264852 | Redacted Abuse Claimant | 38046 | Reject | Herman Law | Did not comply with Master Ballot Solicitation Procedures – no Bankruptcy Rule 2019 statement submitted |
| 8 | Direct Ballot | 218229 | Redacted Abuse Claimant | 97273 | Accept | Slater Slater Schulman LLP | Ballot received after Voting Deadline |
| 8 | Master Ballot | 280348 | Redacted Abuse Claimant | 91 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 201285 | Redacted Abuse Claimant | 8419 | Accept | Slater Slater Schulman LLP | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Master Ballot | 280698 | Redacted Abuse Claimant | 28097 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 283883 | Redacted Abuse Claimant | 117909 | Reject | Levy Konigsberg LLP | Did not comply with Master Ballot Solicitation Procedures – no Bankruptcy Rule 2019 statement submitted |
| 8 | Master Ballot | 280772 | Redacted Abuse Claimant | 3155 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 268894 | Redacted Abuse Claimant | 25721 | Abstain | Abused in Scouting: Eisenberg, Rottweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 282713 | Redacted Abuse Claimant | 66335 | Abstain | Dishan & Associates, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 280147 | Redacted Abuse Claimant | 27230 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 222377 | Redacted Abuse Claimant | 22799 | Abstain | Marc J Bern & Partners LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 214607 | Redacted Abuse Claimant | 32897 | Accept | Krause & Kinsman Law Firm | Ballot received after Voting Deadline |
| 8 | Master Ballot | 199006 | Redacted Abuse Claimant | 4455 | Accept | Slater Slater Schulman LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 280907 | Redacted Abuse Claimant | 1293 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 189793 | Redacted Abuse Claimant | 82504 | Accept | Krause & Kinsman Law Firm | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Direct Ballot | 204868 | Redacted Abuse Claimant | 82504 | Accept | Krause & Kinsman Law Firm | Ballot received after Voting Deadline |
| 8 | Direct Ballot | 284570 | Redacted Abuse Claimant | 77391 | Abstain | The Zalkin Law Firm, P.C. | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 260401 | Redacted Abuse Claimant | 51775 | Reject | Brown, LLC | Superseded by direct ballot from holder of claim |
| 8 | Direct Ballot | 171252 | Redacted Abuse Claimant | 96851 | Abstain | Abused in Scouting: Eisenberg, Rottweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 175800 | Redacted Abuse Claimant | 58214 | Abstain | Marc J Bern & Partners LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 260168 | Redacted Abuse Claimant | 73482 | Reject | Oakes Law Firm | Superseded by direct ballot from holder of claim |
| 8 | Master Ballot | 173092 | Redacted Abuse Claimant | 53332 | Accept | Andrews & Thornton, AAL, ALC | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Master Ballot | 283881 | Redacted Abuse Claimant | 114334 | Reject | Levy Konigsberg LLP | Did not comply with Master Ballot Solicitation Procedures – no Bankruptcy Rule 2019 statement submitted |
| 8 | Master Ballot | 280449 | Redacted Abuse Claimant | 83745 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 226467 | Redacted Abuse Claimant | 26308 | Accept | Slater Slater Schulman LLP | Ballot received after Voting Deadline |
| 8 | Direct Ballot | 285057 | Redacted Abuse Claimant | 26308 | Accept | Slater Slater Schulman LLP | Ballot received after Voting Deadline |
| 8 | Direct Ballot | 284682 | Redacted Abuse Claimant | 1787 | Accept | Slater Slater Schulman LLP | Ballot received after Voting Deadline |
| 8 | Master Ballot | 283930 | Redacted Abuse Claimant | 75125 | Reject | Levy Konigsberg LLP | Did not comply with Master Ballot Solicitation Procedures – no Bankruptcy Rule 2019 statement submitted |
| 8 | Master Ballot | 280594 | Redacted Abuse Claimant | 39951 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 269639 | Redacted Abuse Claimant | 26141 | Abstain | Abused in Scouting: Eisenberg, Rottweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 262963 | Redacted Abuse Claimant | 109072 | Abstain | Law Office of L. Paul Mankin | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 284285 | Redacted Abuse Claimant | 70418 | Abstain | Liakos Law, APC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 283290 | Redacted Abuse Claimant | 15018 | Abstain | Merson Law, PLLC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 243852 | Redacted Abuse Claimant | 61788 | Accept | Krause & Kinsman Law Firm | Ballot received after Voting Deadline |
| 8 | Direct Ballot | 170887 | Redacted Abuse Claimant | 96064 | Accept | Pro Se | Ballot submitted on account of claim filed after the Bar Date |
| 8 | Direct Ballot | 192687 | Redacted Abuse Claimant | 96219 | Abstain | Slater Slater Schulman LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 284662 | Redacted Abuse Claimant | 15123 | Accept | Slater Slater Schulman LLP | Ballot received after Voting Deadline |
| 8 | Direct Ballot | 284891 | Redacted Abuse Claimant | 15123 | Accept | ASK LLP | Ballot received after Voting Deadline |
| 8 | Master Ballot | 264279 | Redacted Abuse Claimant | 110375 | Reject | Morelli Law Firm PLLC | Did not comply with Master Ballot Solicitation Procedures – no Option (b) Certification submitted |
| 8 | Master Ballot | 185977 | Redacted Abuse Claimant | 87798 | Abstain | Yoeh Rappaport Law LLC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 268716 | Redacted Abuse Claimant | 36086 | Abstain | Abused in Scouting: Eisenberg, Rottweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 280617 | Redacted Abuse Claimant | 14096 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 264128 | Redacted Abuse Claimant | 104335 | Reject | Tamaki Law Offices | Tabulated pursuant to claimant correspondence submitted by law firm with Master Ballot submission |
| 8 | Master Ballot | 283328 | Redacted Abuse Claimant | 94163 | Accept | Merson Law, PLLC | Superseded by direct ballot from holder of claim |
| 8 | Master Ballot | 280868 | Redacted Abuse Claimant | 24503 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 270304 | Redacted Abuse Claimant | 84512 | Abstain | Horowitz Law Firm | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 195273 | Redacted Abuse Claimant | 97730 | Abstain | James Vernon & Weeks, P.A. | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 283936 | Redacted Abuse Claimant | 39308 | Abstain | Levy Konigsberg LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 280014 | Redacted Abuse Claimant | 3227 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 268325 | Redacted Abuse Claimant | 71172 | Abstain | Abused in Scouting: Eisenberg, Rottweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 262844 | Redacted Abuse Claimant | 105004 | Abstain | The Law Office of L. Paul Mankin | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 216346 | Redacted Abuse Claimant | 8331 | Accept | Junell & Associates, PLLC | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Master Ballot | 280064 | Redacted Abuse Claimant | 83435 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 232003 | Redacted Abuse Claimant | 17712 | Accept | Slater Slater Schulman LLP | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Direct Ballot | 284550 | Redacted Abuse Claimant | 20503 | Accept | Slater Slater Schulman LLP | Ballot received after Voting Deadline |
| 8 | Direct Ballot | 284923 | Redacted Abuse Claimant | 20503 | Accept | Slater Slater Schulman LLP | Ballot received after Voting Deadline |
| 8 | Direct Ballot | 215504 | Redacted Abuse Claimant | 103938 | Accept | ASK LLP | Superseded by subsequently submitted valid ballot included in tabulation |

**Boy Scouts of America**
Exhibit B - Final Report of Ballots Excluded from Tabulation

| Class | Type of Submission | Ballot ID | Creditor Name | Claim Number/ Schedule ID | Vote | Law Firm | Reason(s) for Exclusion |
|---|---|---|---|---|---|---|---|
| 8 | Direct Ballot | 183541 | Redacted Abuse Claimant | 80436 | Accept | Reich & Binstock | Ballot received after Voting Deadline |
| 8 | Master Ballot | 268448 | Redacted Abuse Claimant | 60685 | Abstain | Abused in Scouting: Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 280107 | Redacted Abuse Claimant | 16435 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 280114 | Redacted Abuse Claimant | 3158 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 262909 | Redacted Abuse Claimant | 76319 | Abstain | Andreozzi + Foote | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 284283 | Redacted Abuse Claimant | 50200 | Abstain | Liakos Law, APC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 223372 | Redacted Abuse Claimant | 73402 | Accept | Berger Montague, Nye Stirling Hale & Miller LLP, Motley Rice | Ballot received after Voting Deadline |
| 8 | Direct Ballot | 185178 | Redacted Abuse Claimant | 35776 | Accept | Krause & Kinsman Law Firm | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Master Ballot | 280204 | Redacted Abuse Claimant | 1527 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 282602 | Redacted Abuse Claimant | 245 | Reject | Cresci Firm, LLC | Did not comply with Master Ballot Solicitation Procedures – no Option (b) Certification submitted |
| 8 | Master Ballot | 280215 | Redacted Abuse Claimant | 54056 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 240883 | Redacted Abuse Claimant | 112243 | Abstain | Marc J Bern & Partners LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 180280 | Redacted Abuse Claimant | 105456 | Reject | Abused in Scouting: Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 282594 | Redacted Abuse Claimant | 112225 | Reject | Hach Rose Schirripa & Cheverie, LLP | Ballot submitted on account of claim filed after the Bar Date |
| 8 | Master Ballot | 209244 | Redacted Abuse Claimant | 81794 | Accept | Krause & Kinsman Law Firm | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Direct Ballot | 239773 | Redacted Abuse Claimant | 37806 | Accept | Abused in Scouting: Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Ballot received after Voting Deadline |
| 8 | Direct Ballot | 280302 | Redacted Abuse Claimant | 1571 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 268510 | Redacted Abuse Claimant | 27302 | Abstain | Abused in Scouting: Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 280309 | Redacted Abuse Claimant | 3786 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 174190 | Redacted Abuse Claimant | 15863 | Accept | Slater Slater Schulman LLP | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Direct Ballot | 235086 | Redacted Abuse Claimant | 110310 | Reject | Jason I. Joy & Associates, PLLC | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Direct Ballot | 177547 | Redacted Abuse Claimant | 12451 | Abstain | Pro Se | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 280323 | Redacted Abuse Claimant | 1576 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 283878 | Redacted Abuse Claimant | 1449 | Reject | Levy Konigsberg LLP | Did not comply with Master Ballot Solicitation Procedures – no Bankruptcy Rule 2019 statement submitted |
| 8 | Direct Ballot | 220387 | Redacted Abuse Claimant | 105476 | Accept | Marc J Bern & Partners LLP | Ballot received after Voting Deadline |
| 8 | Direct Ballot | 206766 | Redacted Abuse Claimant | 59644 | Accept | Krause & Kinsman Law Firm | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Direct Ballot | 170950 | Redacted Abuse Claimant | 117870 | Accept | Pro Se | Ballot submitted on account of claim filed after the Bar Date |
| 8 | Direct Ballot | 185331 | Redacted Abuse Claimant | 36285 | Reject | Abused in Scouting: Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Superseded by Master Ballot per D.I. 6821 and 7605 |
| 8 | Direct Ballot | 228360 | Redacted Abuse Claimant | 27712 | Accept | Slater Slater Schulman LLP | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Master Ballot | 280369 | Redacted Abuse Claimant | 36331 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 284602 | Redacted Abuse Claimant | 17140 | Accept | Slater Slater Schulman LLP | Ballot received after Voting Deadline |
| 8 | Direct Ballot | 191998 | Redacted Abuse Claimant | 116582 | Abstain | Krause & Kinsman Law Firm | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 265381 | Redacted Abuse Claimant | 71289 | Abstain | DeGaris Wright McCall | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 282672 | Redacted Abuse Claimant | 120384 | Abstain | Cohen & Associates, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 280411 | Redacted Abuse Claimant | 16101 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 284953 | Redacted Abuse Claimant | 7031 | Reject | Slater Slater Schulman LLP | Ballot received after Voting Deadline |
| 8 | Master Ballot | 261512 | Redacted Abuse Claimant | 102510 | Abstain | Pfau Cochran Vertetis Amala PLLC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 192958 | Redacted Abuse Claimant | 96466 | Reject | Slater Slater Schulman LLP | Ballot received after Voting Deadline |
| 8 | Master Ballot | 213840 | Redacted Abuse Claimant | 64854 | Accept | Hillard Martinez Gonzales LLP | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Master Ballot | 264896 | Redacted Abuse Claimant | 52052 | Abstain | The Law Offices of Joshua E. Slavin, LLC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 284907 | Redacted Abuse Claimant | 45072 | Accept | Slater Slater Schulman LLP | Ballot received after Voting Deadline |
| 8 | Direct Ballot | 170700 | Redacted Abuse Claimant | 95707 | Accept | Pro Se | Ballot received after Voting Deadline |
| 8 | Direct Ballot | 203507 | Redacted Abuse Claimant | 118590 | Abstain | Napoli Schkolnik PLLC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 284645 | Redacted Abuse Claimant | 68839 | Accept | Slater Slater Schulman LLP | Ballot received after Voting Deadline |
| 8 | Master Ballot | 284939 | Redacted Abuse Claimant | 68839 | Accept | Slater Slater Schulman LLP | Ballot received after Voting Deadline |
| 8 | Master Ballot | 283119 | Redacted Abuse Claimant | 108908 | Abstain | Wright & Schulte, LLC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 284924 | Redacted Abuse Claimant | 15256 | Accept | Slater Slater Schulman LLP | Ballot received after Voting Deadline |
| 8 | Direct Ballot | 193867 | Redacted Abuse Claimant | 49337 | Abstain | Slater Slater Schulman LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 280583 | Redacted Abuse Claimant | 39014 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 180457 | Redacted Abuse Claimant | 21693 | Accept | Abused in Scouting: Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Superseded by Master Ballot per D.I. 6821 and 7605 |
| 8 | Master Ballot | 268782 | Redacted Abuse Claimant | 20286 | Abstain | Abused in Scouting: Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 176449 | Redacted Abuse Claimant | 9865 | Accept | Slater Slater Schulman LLP | Ballot not signed |
| 8 | Master Ballot | 229529 | Redacted Abuse Claimant | 28987 | Abstain | Marc J Bern & Partners LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 263072 | Redacted Abuse Claimant | 44943 | Abstain | Andreozzi + Foote | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 176995 | Redacted Abuse Claimant | 101784 | Accept | Andrews & Thornton, AAL, ALC | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Master Ballot | 280628 | Redacted Abuse Claimant | 65407 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 237634 | Redacted Abuse Claimant | 111153 | Accept | Slater Slater Schulman LLP | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Direct Ballot | 182317 | Redacted Abuse Claimant | 11418 | Accept | Andrews & Thornton, AAL, ALC | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Direct Ballot | 259461 | Redacted Abuse Claimant | 11418 | Accept | Andrews & Thornton, AAL, ALC | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Direct Ballot | 172595 | Redacted Abuse Claimant | 98411 | Accept | Andrews & Thornton, AAL, ALC | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Master Ballot | 270394 | Redacted Abuse Claimant | 118078 | Abstain | Spagnoletti Law Firm | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 285009 | Redacted Abuse Claimant | | Abstain | | Ballot received after Voting Deadline |
| 8 | Direct Ballot | 285040 | Redacted Abuse Claimant | 73054 | Accept | | Ballot received after Voting Deadline |
| 8 | Master Ballot | 171160 | Redacted Abuse Claimant | 4169 | Accept | Andrews & Thornton, AAL, ALC | Ballot received after Voting Deadline |
| 8 | Direct Ballot | 171101 | Redacted Abuse Claimant | 96539 | Accept | Andrews & Thornton, AAL, ALC | Ballot submitted on account of claim filed after the Bar Date |
| 8 | Direct Ballot | 257157 | Redacted Abuse Claimant | 96539 | Accept | Andrews & Thornton, AAL, ALC | Ballot submitted on account of claim filed after the Bar Date |
| 8 | Direct Ballot | 284606 | Redacted Abuse Claimant | 8148 | Accept | Slater Slater Schulman LLP | Ballot received after Voting Deadline |
| 8 | Master Ballot | 269722 | Redacted Abuse Claimant | 67887 | Abstain | Abused in Scouting: Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 256900 | Redacted Abuse Claimant | 113644 | Abstain | Freese & Goss, PLLC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 280755 | Redacted Abuse Claimant | 33476 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 265359 | Redacted Abuse Claimant | 64592 | Reject | Paul Mones P.C. | Did not comply with Master Ballot Solicitation Procedures – no Option (a) Certification submitted |
| 8 | Master Ballot | 260398 | Redacted Abuse Claimant | 29002 | Reject | Pro Se | Superseded by direct ballot from holder of claim |
| 8 | Direct Ballot | 169307 | Redacted Abuse Claimant | 43249 | Reject | Pro Se | Ballot received after Voting Deadline |
| 8 | Direct Ballot | 181667 | Redacted Abuse Claimant | 107088 | Reject | Andrews & Thornton, AAL, ALC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 283233 | Redacted Abuse Claimant | 42309 | Abstain | Merson Law, PLLC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 284993 | Redacted Abuse Claimant | 55645 | Accept | Slater Slater Schulman LLP | Ballot received after Voting Deadline |
| 8 | Direct Ballot | 229359 | Redacted Abuse Claimant | 28852 | Accept | Slater Slater Schulman LLP | Ballot received after Voting Deadline |
| 8 | Master Ballot | 280003 | Redacted Abuse Claimant | 1969 | Reject | Hurley McKenna & Mertz, PC | Superseded by direct ballot from holder of claim |
| 8 | Master Ballot | 258438 | Redacted Abuse Claimant | 101804 | Accept | Andrews & Thornton, AAL, ALC | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Master Ballot | 268992 | Redacted Abuse Claimant | 115791 | Abstain | Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 175138 | Redacted Abuse Claimant | 118290 | Accept | Marc J Bern & Partners LLP | Ballot received after Voting Deadline |
| 8 | Direct Ballot | 175470 | Redacted Abuse Claimant | 118643 | Abstain | ROBERT PAHLKE LAW GROUP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 261516 | Redacted Abuse Claimant | 111196 | Abstain | Pfau Cochran Vertetis Amala PLLC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 223178 | Redacted Abuse Claimant | 73280 | Accept | Krause & Kinsman Law Firm | Ballot received after Voting Deadline |
| 8 | Direct Ballot | 194902 | Redacted Abuse Claimant | 50173 | Accept | Krause & Kinsman Law Firm | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Direct Ballot | 180197 | Redacted Abuse Claimant | 105419 | Accept | Andrews & Thornton, AAL, ALC | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Direct Ballot | 218146 | Redacted Abuse Claimant | 19056 | Accept | Slater Slater Schulman LLP | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Master Ballot | 280957 | Redacted Abuse Claimant | 4806 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 282455 | Redacted Abuse Claimant | 18989 | Reject | Hurley McKenna & Mertz, PC | Duplicate votes recorded for same holder of claim on Master Ballot |
| 8 | Master Ballot | 283435 | Redacted Abuse Claimant | 37582 | Abstain | Merson Law, PLLC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 198256 | Redacted Abuse Claimant | 31401 | Abstain | Slater Slater Schulman LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 264102 | Redacted Abuse Claimant | 49241 | Abstain | Morelli Law Firm PLLC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 270339 | Redacted Abuse Claimant | 29395 | Reject | Horowitz Law Firm | Superseded by direct ballot from holder of claim |
| 8 | Direct Ballot | 201261 | Redacted Abuse Claimant | 6303 | Abstain | Abused in Scouting: Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 239852 | Redacted Abuse Claimant | 87422 | Abstain | James Harris Law, PLLC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 217611 | Redacted Abuse Claimant | 18526 | Abstain | Slater Slater Schulman LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 269173 | Redacted Abuse Claimant | 96698 | Abstain | Abused in Scouting: Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 179674 | Redacted Abuse Claimant | 57872 | Reject | Andrews & Thornton, AAL, ALC | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Direct Ballot | 194282 | Redacted Abuse Claimant | 97490 | Accept | Slater Slater Schulman LLP | Ballot received after Voting Deadline |
| 8 | Direct Ballot | 229341 | Redacted Abuse Claimant | 119403 | Abstain | Marc J Bern & Partners LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 183961 | Redacted Abuse Claimant | 32117 | Accept | Abused in Scouting: Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Direct Ballot | 179675 | Redacted Abuse Claimant | 69309 | Reject | Pro Se | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Direct Ballot | 228638 | Redacted Abuse Claimant | 70964 | Accept | Slater Slater Schulman LLP | Ballot received after Voting Deadline |
| 8 | Direct Ballot | 192295 | Redacted Abuse Claimant | 120366 | Accept | Weller Green Toups & Terrell LLP | Ballot submitted on account of claim filed after the Bar Date |
| 8 | Master Ballot | 240823 | Redacted Abuse Claimant | 38762 | Accept | Krause & Kinsman Law Firm | Ballot received after Voting Deadline |
| 8 | Master Ballot | 264284 | Redacted Abuse Claimant | 100017 | Reject | Morelli Law Firm PLLC | Superseded by direct ballot from holder of claim |
| 8 | Direct Ballot | 269070 | Redacted Abuse Claimant | 34208 | Abstain | Abused in Scouting: Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 204430 | Redacted Abuse Claimant | 100682 | Reject | James Vernon & Weeks, P.A. | Ballot submitted on account of claim filed after the Bar Date |
| 8 | Direct Ballot | 218462 | Redacted Abuse Claimant | 68847 | Accept | Slater Slater Schulman LLP | Ballot received after Voting Deadline |
| 8 | Master Ballot | 268356 | Redacted Abuse Claimant | 69607 | Abstain | Abused in Scouting: Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 171952 | Redacted Abuse Claimant | 104440 | Reject | Zuckerman Spaeder LLP | Superseded by Master Ballot per D.I. 6821 and 7605 |
| 8 | Master Ballot | 283905 | Redacted Abuse Claimant | 102428 | Reject | Levy Konigsberg LLP | Did not comply with Master Ballot Solicitation Procedures – no Bankruptcy Rule 2019 statement submitted |
| 8 | Master Ballot | 280497 | Redacted Abuse Claimant | 43345 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 233961 | Redacted Abuse Claimant | 30483 | Abstain | Krause & Kinsman Law Firm | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 244166 | Redacted Abuse Claimant | 91045 | Accept | D Miller & Associates, PLLC | Ballot received after Voting Deadline |
| 8 | Master Ballot | 280636 | Redacted Abuse Claimant | 36094 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 262388 | Redacted Abuse Claimant | 40610 | Abstain | Panish Shea & Boyle LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 195425 | Redacted Abuse Claimant | 121164 | Accept | Slater Slater Schulman LLP | Ballot received after Voting Deadline |
| 8 | Direct Ballot | 203568 | Redacted Abuse Claimant | 118649 | Accept | Aylstock, Witkin, Kreis & Overholtz, PLLC | Ballot received after Voting Deadline |
| 8 | Master Ballot | 284439 | Redacted Abuse Claimant | 58042 | Abstain | Damon J Baldone & Associates, APLC | Ballot received after Voting Deadline |
| 8 | Master Ballot | 280128 | Redacted Abuse Claimant | 63544 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 284331 | Redacted Abuse Claimant | 61975 | Abstain | Liakos Law, APC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 284228 | Redacted Abuse Claimant | 18047 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 280964 | Redacted Abuse Claimant | 13827 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 264134 | Redacted Abuse Claimant | 105252 | Abstain | Tamaki Law Offices | Holder did not indicate vote to accept or reject the Plan |

**Boy Scouts of America**
Exhibit B - Final Report of Ballots Excluded from Tabulation

| Class | Type of Submission | Ballot ID | Creditor Name | Claim Number/ Schedule ID | Vote | Law Firm | Reason(s) for Exclusion |
|---|---|---|---|---|---|---|---|
| 8 | Master Ballot | 268599 | Redacted Abuse Claimant | 17774 | Abstain | Abused in Scouting Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 170954 | Redacted Abuse Claimant | 96186 | Reject | Pro Se | Ballot submitted on account of claim filed after the Bar Date |
| 8 | Direct Ballot | 184994 | Redacted Abuse Claimant | 111046 | Accept | Pro Se | Ballot submitted on account of claim filed after the Bar Date |
| 8 | Direct Ballot | 221664 | Redacted Abuse Claimant | 22137 | Accept | ASK LLP | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Direct Ballot | 170752 | Redacted Abuse Claimant | 95744 | Accept | D Miller & Associates, PLLC | Ballot submitted on account of claim filed after the Bar Date |
| 8 | Master Ballot | 280108 | Redacted Abuse Claimant | 1403 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 264835 | Redacted Abuse Claimant | 36287 | Abstain | Herman Law | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 280123 | Redacted Abuse Claimant | 2898 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 191520 | Redacted Abuse Claimant | 95177 | Abstain | Bailey Cowan Heckaman PLLC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 280145 | Redacted Abuse Claimant | 14090 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 263168 | Redacted Abuse Claimant | 49326 | Abstain | Andreozzi + Foote | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 178122 | Redacted Abuse Claimant | 66463 | Reject | Pousvad Law, PLLC | Ballot received after Voting Deadline |
| 8 | Direct Ballot | 204498 | Redacted Abuse Claimant | 120637 | Accept | ASK LLP | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Direct Ballot | 242492 | Redacted Abuse Claimant | 24233 | Accept | Slater Slater Schulman LLP | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Master Ballot | 264764 | Redacted Abuse Claimant | 64310 | Reject | Herman Law | Did not comply with Master Ballot Solicitation Procedures – no Option (a) Certification submitted |
| 8 | Master Ballot | 280210 | Redacted Abuse Claimant | 3972 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 233322 | Redacted Abuse Claimant | 86630 | Accept | Krause & Kinsman Law Firm | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Direct Ballot | 226725 | Redacted Abuse Claimant | 35600 | Accept | Slater Slater Schulman LLP | Ballot not signed |
| 8 | Master Ballot | 270209 | Redacted Abuse Claimant | 60454 | Abstain | Horowitz Law Firm | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 269370 | Redacted Abuse Claimant | 25372 | Abstain | Abused in Scouting Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 206330 | Redacted Abuse Claimant | 101250 | Accept | ASK LLP | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Direct Ballot | 284880 | Redacted Abuse Claimant | 52876 | Accept | Abused in Scouting Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Ballot received after Voting Deadline |
| 8 | Master Ballot | 280294 | Redacted Abuse Claimant | 25420 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 284898 | Redacted Abuse Claimant | 86749 | Accept | Krause & Kinsman Law Firm | Ballot received after Voting Deadline |
| 8 | Direct Ballot | 221567 | Redacted Abuse Claimant | 30669 | Accept | ASK LLP | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Direct Ballot | 284706 | Redacted Abuse Claimant | 56009 | Accept | Slater Slater Schulman LLP | Ballot not signed |
| 8 | Direct Ballot | 284781 | Redacted Abuse Claimant | 56009 | Accept | Slater Slater Schulman LLP | Ballot received after Voting Deadline |
| 8 | Master Ballot | 282668 | Redacted Abuse Claimant | 87001 | Abstain | Oshan & Associates, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 283098 | Redacted Abuse Claimant | 38516 | Reject | J. William Savage P.C. | Superseded by direct ballot from holder of claim |
| 8 | Master Ballot | 263478 | Redacted Abuse Claimant | 120327 | Abstain | Andreozzi + Foote | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 268601 | Redacted Abuse Claimant | 35394 | Abstain | Abused in Scouting Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 284874 | Redacted Abuse Claimant | 32179 | Reject | Slater Slater Schulman LLP | Ballot received after Voting Deadline |
| 8 | Master Ballot | 263091 | Redacted Abuse Claimant | 14246 | Reject | Levy Konigsberg LLP | Did not comply with Master Ballot Solicitation Procedures – no Bankruptcy Rule 2019 statement submitted |
| 8 | Master Ballot | 282696 | Redacted Abuse Claimant | 119806 | Abstain | Oshan & Associates, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 282719 | Redacted Abuse Claimant | 70338 | Reject | Law Office of L. Paul Mankin | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Master Ballot | 280378 | Redacted Abuse Claimant | 39985 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 284312 | Redacted Abuse Claimant | 34997 | Abstain | Liakos Law, APC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 264588 | Redacted Abuse Claimant | 110441 | Abstain | Meredit Law Firm PLLC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 269484 | Redacted Abuse Claimant | 61334 | Abstain | Abused in Scouting Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 262389 | Redacted Abuse Claimant | 44946 | Abstain | Parish Shea & Boyle LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 214846 | Redacted Abuse Claimant | 29832 | Accept | Krause & Kinsman Law Firm | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Master Ballot | 282650 | Redacted Abuse Claimant | 120385 | Abstain | Oshan & Associates, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 262722 | Redacted Abuse Claimant | 53394 | Abstain | Andreozzi + Foote | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 280498 | Redacted Abuse Claimant | 36334 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 190567 | Redacted Abuse Claimant | 121136 | Accept | Slater Slater Schulman LLP | Ballot received after Voting Deadline |
| 8 | Master Ballot | 269586 | Redacted Abuse Claimant | 55598 | Abstain | Abused in Scouting Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 264850 | Redacted Abuse Claimant | 37693 | Reject | Herman Law | Did not comply with Master Ballot Solicitation Procedures – no Option (a) Certification submitted |
| 8 | Direct Ballot | 173123 | Redacted Abuse Claimant | 52464 | Accept | Andrews & Thornton, AAL, ALC | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Master Ballot | 280571 | Redacted Abuse Claimant | 31629 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 280572 | Redacted Abuse Claimant | 31688 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 260758 | Redacted Abuse Claimant | 199 | Reject | Silver Golub & Teitell LLP | Did not comply with Master Ballot Solicitation Procedures – no Option (a) Certification submitted |
| 8 | Direct Ballot | 225993 | Redacted Abuse Claimant | 26670 | Accept | Slater Slater Schulman LLP | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Direct Ballot | 212346 | Redacted Abuse Claimant | 103023 | Accept | Krause & Kinsman Law Firm | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Master Ballot | 285151 | Redacted Abuse Claimant | 118799 | Abstain | Andrus Wagstaff, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 258814 | Redacted Abuse Claimant | 15788 | Abstain | Andrews & Thornton, AAL, ALC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 264858 | Redacted Abuse Claimant | 38398 | Reject | Herman Law | Did not comply with Master Ballot Solicitation Procedures – no Option (a) Certification submitted |
| 8 | Master Ballot | 198864 | Redacted Abuse Claimant | 30095 | Accept | Krause & Kinsman Law Firm | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Master Ballot | 269699 | Redacted Abuse Claimant | 61955 | Abstain | Abused in Scouting Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 198225 | Redacted Abuse Claimant | 53583 | Accept | D Miller & Associates, PLLC | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Master Ballot | 189228 | Redacted Abuse Claimant | 19988 | Accept | Mckaram Law Firm | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Master Ballot | 189229 | Redacted Abuse Claimant | 44935 | Accept | Slater Slater Schulman LLP | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Master Ballot | 264911 | Redacted Abuse Claimant | 32300 | Reject | The Law Offices of Joshua E. Slavin, LLC | Did not comply with Master Ballot Solicitation Procedures – no Option (a) Certification submitted |
| 8 | Direct Ballot | 228399 | Redacted Abuse Claimant | 28016 | Accept | Slater Slater Schulman LLP | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Master Ballot | 280803 | Redacted Abuse Claimant | 16114 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 207077 | Redacted Abuse Claimant | 59998 | Accept | Krause & Kinsman Law Firm | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Master Ballot | 263032 | Redacted Abuse Claimant | 44251 | Abstain | Andreozzi + Foote | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 226636 | Redacted Abuse Claimant | 37544 | Accept | Slater Slater Schulman LLP | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Direct Ballot | 197377 | Redacted Abuse Claimant | 52637 | Abstain | Slater Slater Schulman LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 282300 | Redacted Abuse Claimant | 1748 | Reject | Hurley McKenna & Mertz, PC | Superseded by direct ballot from holder of claim |
| 8 | Master Ballot | 280928 | Redacted Abuse Claimant | 1366 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 178363 | Redacted Abuse Claimant | 15780 | Accept | Andrews & Thornton, AAL, ALC | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Master Ballot | 172753 | Redacted Abuse Claimant | 98382 | Accept | Andrews & Thornton, AAL, ALC | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Master Ballot | 182933 | Redacted Abuse Claimant | 78529 | Reject | Pro Se | Ballot received after Voting Deadline |
| 8 | Master Ballot | 280944 | Redacted Abuse Claimant | 83761 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 183395 | Redacted Abuse Claimant | 29459 | Accept | Abused in Scouting Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Superseded by Master Ballot per D.I. 6821 and 7605 |
| 8 | Direct Ballot | 198152 | Redacted Abuse Claimant | 3902 | Accept | Slater Slater Schulman LLP | Ballot received after Voting Deadline |
| 8 | Direct Ballot | 207764 | Redacted Abuse Claimant | 101636 | Accept | Krause & Kinsman Law Firm | Ballot not signed |
| 8 | Direct Ballot | 283320 | Redacted Abuse Claimant | 2463 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 263514 | Redacted Abuse Claimant | 113286 | Abstain | Andreozzi + Foote | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 283106 | Redacted Abuse Claimant | 36333 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 207078 | Redacted Abuse Claimant | 48579 | Accept | Krause & Kinsman Law Firm | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Master Ballot | 263485 | Redacted Abuse Claimant | 90186 | Abstain | Andreozzi + Foote | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 181733 | Redacted Abuse Claimant | 25186 | Reject | Abused in Scouting Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Superseded by Master Ballot per D.I. 6821 and 7605 |
| 8 | Master Ballot | 281058 | Redacted Abuse Claimant | 92366 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 236557 | Redacted Abuse Claimant | 84500 | Abstain | James Harris Law, PLLC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 229143 | Redacted Abuse Claimant | 120369 | Abstain | Marc J Bern & Partners LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 186540 | Redacted Abuse Claimant | 89658 | Reject | Pro Se | Ballot received after Voting Deadline |
| 8 | Master Ballot | 242920 | Redacted Abuse Claimant | 74509 | Accept | Slater Slater Schulman LLP | Ballot received after Voting Deadline |
| 8 | Direct Ballot | 183339 | Redacted Abuse Claimant | 29336 | Accept | Abused in Scouting Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Superseded by Master Ballot per D.I. 6821 and 7605 |
| 8 | Master Ballot | 282698 | Redacted Abuse Claimant | 66509 | Abstain | Oshan & Associates, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 175551 | Redacted Abuse Claimant | 118724 | Abstain | Marc J Bern & Partners LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 192483 | Redacted Abuse Claimant | 96074 | Abstain | Marc J Bern & Partners LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 264738 | Redacted Abuse Claimant | 53644 | Reject | Herman Law | Did not comply with Master Ballot Solicitation Procedures – no Option (a) Certification submitted |
| 8 | Direct Ballot | 284872 | Redacted Abuse Claimant | 20818 | Accept | Slater Slater Schulman LLP | Ballot received after Voting Deadline |
| 8 | Master Ballot | 194984 | Redacted Abuse Claimant | 777 | Accept | Slater Slater Schulman LLP | Ballot received after Voting Deadline |
| 8 | Master Ballot | 262807 | Redacted Abuse Claimant | 119102 | Abstain | Andreozzi + Foote | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 263430 | Redacted Abuse Claimant | 119189 | Abstain | Andreozzi + Foote | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 264347 | Redacted Abuse Claimant | 110442 | Abstain | Meredit Law Firm PLLC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 178556 | Redacted Abuse Claimant | 65794 | Accept | Abused in Scouting Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Superseded by Master Ballot per D.I. 6821 and 7605 |
| 8 | Direct Ballot | 195166 | Redacted Abuse Claimant | 116380 | Abstain | Krause & Kinsman Law Firm | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 282939 | Redacted Abuse Claimant | 108227 | Abstain | Law Office of L. Paul Mankin | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 285166 | Redacted Abuse Claimant | 70720 | Reject | Andrus Wagstaff, PC | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Direct Ballot | 284982 | Redacted Abuse Claimant | 91315 | Accept | Marc J Bern & Partners LLP | Ballot received after Voting Deadline |
| 8 | Master Ballot | 282969 | Redacted Abuse Claimant | 109014 | Abstain | Law Office of L. Paul Mankin | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 175230 | Redacted Abuse Claimant | 56795 | Abstain | Slater Slater Schulman LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 285004 | Redacted Abuse Claimant | 56795 | Abstain | Slater Slater Schulman LLP | Ballot received after Voting Deadline |
| 8 | Master Ballot | 284640 | Redacted Abuse Claimant | 96220 | Accept | Slater Slater Schulman LLP | Ballot received after Voting Deadline |
| 8 | Master Ballot | 284932 | Redacted Abuse Claimant | 96220 | Accept | Slater Slater Schulman LLP | Ballot received after Voting Deadline |
| 8 | Master Ballot | 262995 | Redacted Abuse Claimant | 43460 | Abstain | Andreozzi + Foote | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 280168 | Redacted Abuse Claimant | 49486 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 284307 | Redacted Abuse Claimant | 48993 | Abstain | Liakos Law, APC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 269421 | Redacted Abuse Claimant | 61293 | Abstain | Abused in Scouting Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 280816 | Redacted Abuse Claimant | 3770 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 270248 | Redacted Abuse Claimant | 69762 | Abstain | Horowitz Law Firm | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 280183 | Redacted Abuse Claimant | 21998 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 190166 | Redacted Abuse Claimant | 94363 | Accept | Krause & Kinsman Law Firm | Ballot received after Voting Deadline |
| 8 | Master Ballot | 280179 | Redacted Abuse Claimant | 47306 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 185749 | Redacted Abuse Claimant | 37762 | Abstain | Marc J Bern & Partners LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 186100 | Redacted Abuse Claimant | 38750 | Reject | Abused in Scouting Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Ballot not signed |
| 8 | Master Ballot | 280608 | Redacted Abuse Claimant | 1526 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 280258 | Redacted Abuse Claimant | 87238 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 280416 | Redacted Abuse Claimant | 47294 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |

**Boy Scouts of America**

Exhibit B - Final Report of Ballots Excluded from Tabulation

| Class | Type of Submission | Ballot ID | Creditor Name | Claim Number/ Schedule ID | Vote | Law Firm | Reason(s) for Exclusion |
|---|---|---|---|---|---|---|---|
| 8 | Direct Ballot | 170796 | Redacted Abuse Claimant | 95915 | Accept | D Miller & Associates, PLLC | Ballot submitted on account of claim filed after the Bar Date |
| 8 | Direct Ballot | 280746 | Redacted Abuse Claimant | 19008 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 282732 | Redacted Abuse Claimant | 42425 | Reject | The Law Office of L. Paul Mankin | Did not comply with Master Ballot Solicitation Procedures – no Option (a) Certification submitted |
| 8 | Direct Ballot | 192953 | Redacted Abuse Claimant | 114943 | Accept | Junell & Associates, PLLC | Ballot submitted on account of claim filed after the Bar Date |
| 8 | Direct Ballot | 177988 | Redacted Abuse Claimant | 14034 | Abstain | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire  AVA Law Group, Inc | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 242162 | Redacted Abuse Claimant | 88954 | Accept | Krause & Kinsman Law Firm | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Direct Ballot | 184802 | Redacted Abuse Claimant | 34887 | Accept | Slater Slater Schulman LLP | Ballot received after Voting Deadline |
| 8 | Direct Ballot | 214056 | Redacted Abuse Claimant | 103443 | Accept | Christina Pendleton & Associates PC | Ballot not signed |
| 8 | Direct Ballot | 284656 | Redacted Abuse Claimant | 103443 | Accept | Christina Pendleton & Associates PC | Ballot received after Voting Deadline |
| 8 | Direct Ballot | 284910 | Redacted Abuse Claimant | 103443 | Accept | Christina Pendleton & Associates PC | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Direct Ballot | 179952 | Redacted Abuse Claimant | 69957 | Abstain | Marc J Bern & Partners LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 269516 | Redacted Abuse Claimant | 115952 | Abstain | Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 282645 | Redacted Abuse Claimant | 120378 | Abstain | Dohan & Associates, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 270154 | Redacted Abuse Claimant | 49965 | Abstain | Horowitz Law Firm | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 182119 | Redacted Abuse Claimant | 107598 | Abstain | Marc J Bern & Partners LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 268721 | Redacted Abuse Claimant | 23332 | Abstain | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 284716 | Redacted Abuse Claimant | 104487 | Accept | Slater Slater Schulman LLP | Ballot received after Voting Deadline |
| 8 | Direct Ballot | 284661 | Redacted Abuse Claimant | 63973 | Accept | Slater Slater Schulman LLP | Ballot received after Voting Deadline |
| 8 | Direct Ballot | 284489 | Redacted Abuse Claimant | 63973 | Accept | Slater Slater Schulman LLP | Ballot received after Voting Deadline |
| 8 | Direct Ballot | 284890 | Redacted Abuse Claimant | 63973 | Accept | Slater Slater Schulman LLP | Ballot received after Voting Deadline |
| 8 | Master Ballot | 283169 | Redacted Abuse Claimant | 94015 | Abstain | Merson Law, PLLC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 180899 | Redacted Abuse Claimant | 23002 | Accept | Pro Se | Ballot submitted on account of claim filed after the Bar Date |
| 8 | Direct Ballot | 238866 | Redacted Abuse Claimant | 86548 | Accept | Krause & Kinsman Law Firm | Ballot received after Voting Deadline |
| 8 | Direct Ballot | 170838 | Redacted Abuse Claimant | 47786 | Accept | Andrews & Thornton, AAL, ALC | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Master Ballot | 263237 | Redacted Abuse Claimant | 50208 | Abstain | Andreozzi + Foote | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 269018 | Redacted Abuse Claimant | 36383 | Abstain | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 264271 | Redacted Abuse Claimant | 110329 | Abstain | Morelli Law Firm PLLC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 177765 | Redacted Abuse Claimant | 13341 | Reject | Pro Se | Ballot not signed |
| 8 | Direct Ballot | 259807 | Redacted Abuse Claimant | 113613 | Abstain | Andrews & Thornton, AAL, ALC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 198032 | Redacted Abuse Claimant | 32588 | Accept | Danziger & De Llano, LLP | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Master Ballot | 280999 | Redacted Abuse Claimant | 16437 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 269623 | Redacted Abuse Claimant | 36916 | Abstain | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 263483 | Redacted Abuse Claimant | 90090 | Abstain | Andreozzi + Foote | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 284330 | Redacted Abuse Claimant | 69700 | Abstain | Lukos Law, APC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 264815 | Redacted Abuse Claimant | 34401 | Abstain | Herman Law | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 268814 | Redacted Abuse Claimant | 115781 | Abstain | Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 260673 | Redacted Abuse Claimant | 106151 | Abstain | Chaffin Luhana, LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 175737 | Redacted Abuse Claimant | 8634 | Accept | Andrews & Thornton, AAL, ALC | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Master Ballot | 265375 | Redacted Abuse Claimant | 71270 | Abstain | DeGaris Wright McCall | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 284841 | Redacted Abuse Claimant | 32830 | Accept | Slater Slater Schulman LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 257504 | Redacted Abuse Claimant | 98212 | Accept | Andrews & Thornton, AAL, ALC | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Master Ballot | 284433 | Redacted Abuse Claimant | | Accept | | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Master Ballot | 280268 | Redacted Abuse Claimant | 47171 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 195785 | Redacted Abuse Claimant | 21360 | Accept | Slater Slater Schulman LLP | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Direct Ballot | 285035 | Redacted Abuse Claimant | 12472 | Accept | | Ballot received after Voting Deadline |
| 8 | Master Ballot | 280939 | Redacted Abuse Claimant | 25413 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 263291 | Redacted Abuse Claimant | 51552 | Reject | Andreozzi + Foote | Superseded by direct ballot from holder of claim |
| 8 | Master Ballot | 284272 | Redacted Abuse Claimant | 60966 | Abstain | Lukos Law, APC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 283723 | Redacted Abuse Claimant | 64045 | Abstain | Parker & Waichman LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 204853 | Redacted Abuse Claimant | 43390 | Accept | ASK LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 213852 | Redacted Abuse Claimant | 49566 | Reject | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire  AVA Law Group, Inc | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Direct Ballot | 220599 | Redacted Abuse Claimant | 70795 | Accept | D Miller & Associates, PLLC | Ballot received after Voting Deadline |
| 8 | Master Ballot | 264272 | Redacted Abuse Claimant | 110330 | Abstain | Morelli Law Firm PLLC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 280374 | Redacted Abuse Claimant | 11733 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 279997 | Redacted Abuse Claimant | 3975 | Reject | Hurley McKenna & Mertz, PC | Superseded by direct ballot from holder of claim |
| 8 | Master Ballot | 280384 | Redacted Abuse Claimant | 16112 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 262844 | Redacted Abuse Claimant | 64991 | Abstain | Andreozzi + Foote | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 280443 | Redacted Abuse Claimant | 16450 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 197792 | Redacted Abuse Claimant | 98761 | Accept | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire  AVA Law Group, Inc | Ballot submitted on account of claim filed after the Bar Date |
| 8 | Master Ballot | 270421 | Redacted Abuse Claimant | 118186 | Abstain | Spagnoletti Law Firm | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 263052 | Redacted Abuse Claimant | 114374 | Abstain | Andreozzi + Foote | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 183707 | Redacted Abuse Claimant | 109453 | Accept | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire  AVA Law Group, Inc | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 285036 | Redacted Abuse Claimant | 115242 | Accept | | Ballot received after Voting Deadline |
| 8 | Direct Ballot | 170873 | Redacted Abuse Claimant | 96005 | Accept | D Miller & Associates, PLLC | Ballot submitted on account of claim filed after the Bar Date |
| 8 | Direct Ballot | 227810 | Redacted Abuse Claimant | 27589 | Accept | Junell & Associates, PLLC | Ballot not signed |
| 8 | Direct Ballot | 182400 | Redacted Abuse Claimant | 77291 | Abstain | Marc J Bern & Partners LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 187362 | Redacted Abuse Claimant | 113677 | Reject | Marc J Bern & Partners LLP | Ballot submitted on account of claim filed after the Bar Date |
| 8 | Master Ballot | 261548 | Redacted Abuse Claimant | 104598 | Abstain | Pfau Cochran Vertetis Amala PLLC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 263186 | Redacted Abuse Claimant | 49408 | Abstain | Andreozzi + Foote | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 284702 | Redacted Abuse Claimant | 43313 | Accept | Slater Slater Schulman LLP | Ballot received after Voting Deadline |
| 8 | Master Ballot | 193887 | Redacted Abuse Claimant | 49372 | Accept | Slater Slater Schulman LLP | Ballot received after Voting Deadline |
| 8 | Master Ballot | 280212 | Redacted Abuse Claimant | 16451 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 284672 | Redacted Abuse Claimant | 78598 | Accept | Junell & Associates, PLLC | Ballot received after Voting Deadline |
| 8 | Direct Ballot | 284865 | Redacted Abuse Claimant | 78598 | Accept | Junell & Associates, PLLC | Ballot received after Voting Deadline |
| 8 | Direct Ballot | 241572 | Redacted Abuse Claimant | 5262 | Accept | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire  AVA Law Group, Inc | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Master Ballot | 280368 | Redacted Abuse Claimant | 36329 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 236647 | Redacted Abuse Claimant | 34614 | Accept | Slater Slater Schulman LLP | Ballot received after Voting Deadline |
| 8 | Master Ballot | 176333 | Redacted Abuse Claimant | 119460 | Accept | Stockler Wayne Cochran Cherry PLLC | Ballot submitted on account of claim filed after the Bar Date |
| 8 | Master Ballot | 270180 | Redacted Abuse Claimant | 53985 | Abstain | Horowitz Law Firm | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 280754 | Redacted Abuse Claimant | 16499 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 202727 | Redacted Abuse Claimant | 56801 | Abstain | Slater Slater Schulman LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 280956 | Redacted Abuse Claimant | 18061 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 262651 | Redacted Abuse Claimant | 51977 | Abstain | Andreozzi + Foote | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 280920 | Redacted Abuse Claimant | 4828 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 280630 | Redacted Abuse Claimant | 43368 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 249684 | Redacted Abuse Claimant | 10545 | Reject | Hurley McKenna & Mertz, PC | Ballot not signed |
| 8 | Master Ballot | 280800 | Redacted Abuse Claimant | 28517 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 280821 | Redacted Abuse Claimant | 49482 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 261552 | Redacted Abuse Claimant | 85522 | Abstain | Pfau Cochran Vertetis Amala PLLC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 280869 | Redacted Abuse Claimant | 85522 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 280070 | Redacted Abuse Claimant | 91063 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 268404 | Redacted Abuse Claimant | 115924 | Abstain | Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 195427 | Redacted Abuse Claimant | 15331 | Accept | ASK LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 258231 | Redacted Abuse Claimant | 100577 | Accept | Andrews & Thornton, AAL, ALC | Ballot submitted on account of claim filed after the Bar Date |
| 8 | Direct Ballot | 170373 | Redacted Abuse Claimant | 46650 | Reject | Gordon & Partners | Ballot not signed |
| 8 | Direct Ballot | 284860 | Redacted Abuse Claimant | 46650 | Reject | Gordon & Partners | Ballot received after Voting Deadline |
| 8 | Master Ballot | 177343 | Redacted Abuse Claimant | 61522 | Accept | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Superseded by Master Ballot per D.I. 6821 and 7605 |
| 8 | Master Ballot | 263058 | Redacted Abuse Claimant | 44843 | Abstain | Andreozzi + Foote | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 179053 | Redacted Abuse Claimant | 18078 | Accept | Slater Slater Schulman LLP | Ballot received after Voting Deadline |
| 8 | Direct Ballot | 182642 | Redacted Abuse Claimant | 27599 | Accept | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Superseded by Master Ballot per D.I. 6821 and 7605 |
| 8 | Direct Ballot | 171230 | Redacted Abuse Claimant | 115917 | Reject | Zuckerman Spaeder LLP | Superseded by Master Ballot per D.I. 6821 and 7605 |
| 8 | Direct Ballot | 232364 | Redacted Abuse Claimant | 31152 | Accept | Slater Slater Schulman LLP | Ballot received after Voting Deadline |
| 8 | Master Ballot | 202040 | Redacted Abuse Claimant | 54185 | Accept | Slater Slater Schulman LLP | Ballot received after Voting Deadline |
| 8 | Direct Ballot | 216422 | Redacted Abuse Claimant | 24588 | Abstain | Schneider Wallace Cottrell Konecky LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 203858 | Redacted Abuse Claimant | 118734 | Accept | Krause & Kinsman Law Firm | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Master Ballot | 280720 | Redacted Abuse Claimant | 20540 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 280842 | Redacted Abuse Claimant | 16263 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 262962 | Redacted Abuse Claimant | 36626 | Abstain | Andreozzi + Foote | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 284483 | Redacted Abuse Claimant | 105826 | Abstain | The Zalkin Law Firm, P.C. | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 171441 | Redacted Abuse Claimant | 116160 | Accept | Slater Slater Schulman LLP | Superseded by Master Ballot per D.I. 6821 and 7605 |
| 8 | Direct Ballot | 215581 | Redacted Abuse Claimant | 16910 | Reject | Slater Slater Schulman LLP | Ballot received after Voting Deadline |
| 8 | Master Ballot | 269311 | Redacted Abuse Claimant | 21071 | Abstain | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 264206 | Redacted Abuse Claimant | 49990 | Abstain | Morelli Law Firm PLLC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 262782 | Redacted Abuse Claimant | 56728 | Abstain | Andreozzi + Foote | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 178740 | Redacted Abuse Claimant | 104080 | Accept | Slater Slater Schulman LLP | Ballot received after Voting Deadline |
| 8 | Master Ballot | 200288 | Redacted Abuse Claimant | 5449 | Abstain | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire  AVA Law Group, Inc | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 263422 | Redacted Abuse Claimant | 40209 | Abstain | Andreozzi + Foote | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 283456 | Redacted Abuse Claimant | 44317 | Abstain | Parker & Waichman LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 181202 | Redacted Abuse Claimant | 23547 | Accept | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Superseded by Master Ballot per D.I. 6821 and 7605 |
| 8 | Master Ballot | 280093 | Redacted Abuse Claimant | 2181 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 268447 | Redacted Abuse Claimant | 20220 | Abstain | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 268468 | Redacted Abuse Claimant | 23883 | Abstain | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 284007 | Redacted Abuse Claimant | 35555 | Reject | Lukos Law, APC | Superseded by direct ballot from holder of claim |

**Boy Scouts of America**
**Exhibit B - Final Report of Ballots Excluded from Tabulation**

| Class | Type of Submission | Ballot ID | Creditor Name | Claim Number/ Schedule ID | Vote | Law Firm | Reason(s) for Exclusion |
|---|---|---|---|---|---|---|---|
| 8 | Master Ballot | 284279 | Redacted Abuse Claimant | 57812 | Abstain | Liakos Law, APC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 200656 | Redacted Abuse Claimant | 117910 | Accept | Marc J Bern & Partners LLP | Ballot received after Voting Deadline |
| 8 | Master Ballot | 263288 | Redacted Abuse Claimant | 50884 | Abstain | Andreozzi + Foote | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 208167 | Redacted Abuse Claimant | 21115 | Accept | Slater Slater Schuman LLP | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Direct Ballot | 195796 | Redacted Abuse Claimant | 97944 | Accept | ASK LLP | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Direct Ballot | 264914 | Redacted Abuse Claimant | 37993 | Accept | Slater Slater Schulman LLP | Ballot received after Voting Deadline |
| 8 | Master Ballot | 170252 | Redacted Abuse Claimant | 96496 | Reject | Pro Se | Ballot not signed |
| 8 | Master Ballot | 280203 | Redacted Abuse Claimant | 16497 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 264276 | Redacted Abuse Claimant | 110341 | Abstain | Morelli Law Firm PLLC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 179326 | Redacted Abuse Claimant | 9726 | Accept | Pro Se | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Master Ballot | 263399 | Redacted Abuse Claimant | 120225 | Abstain | Andreozzi + Foote | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 228160 | Redacted Abuse Claimant | 78065 | Abstain | Krause & Kinsman Law Firm | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 280312 | Redacted Abuse Claimant | 581 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 208165 | Redacted Abuse Claimant | 41119 | Accept | Abused in Scouting: Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.; Timothy Kosnoff, Esquire AVA Law Group, Inc | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Master Ballot | 284306 | Redacted Abuse Claimant | 114265 | Abstain | Liakos Law, APC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 280363 | Redacted Abuse Claimant | 91599 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 191672 | Redacted Abuse Claimant | 38785 | Accept | Krause & Kinsman Law Firm | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Master Ballot | 280391 | Redacted Abuse Claimant | 16489 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 280399 | Redacted Abuse Claimant | 2171 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 280414 | Redacted Abuse Claimant | 18022 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 264275 | Redacted Abuse Claimant | 110339 | Abstain | Morelli Law Firm PLLC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 260500 | Redacted Abuse Claimant | 74149 | Reject | RLS Firm, PLLC | Did not comply with Master Ballot Solicitation Procedures – no Option (a) Certification submitted |
| 8 | Master Ballot | 285133 | Redacted Abuse Claimant | 77881 | Abstain | Andrus Wagstaff, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 260108 | Redacted Abuse Claimant | 45769 | Abstain | Law Office of Michael G. Dowd and Sweeney Reich & Bolz LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 182659 | Redacted Abuse Claimant | 27680 | Accept | Abused in Scouting: Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.; Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Superseded by Master Ballot per D.I. 6821 and 7605 |
| 8 | Direct Ballot | 280564 | Redacted Abuse Claimant | 3391 | Abstain | Slater Slater Schulman LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 208323 | Redacted Abuse Claimant | 101868 | Accept | Abused in Scouting: Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.; Timothy Kosnoff, Esquire AVA Law Group, Inc | Ballot submitted on account of claim filed after the Bar Date |
| 8 | Direct Ballot | 192481 | Redacted Abuse Claimant | 114763 | Accept | Gibbs Law Group LLP | Ballot received after Voting Deadline |
| 8 | Direct Ballot | 238648 | Redacted Abuse Claimant | 5455 | Accept | Slater Slater Schulman LLP | Ballot received after Voting Deadline |
| 8 | Master Ballot | 214292 | Redacted Abuse Claimant | 103469 | Abstain | Napoli Schkolnik PLLC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 269631 | Redacted Abuse Claimant | 26409 | Abstain | Abused in Scouting: Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.; Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 261383 | Redacted Abuse Claimant | 25433 | Accept | Ketterer, Browne & Anderson, LLC | Superseded by direct ballot from holder of claim |
| 8 | Direct Ballot | 193864 | Redacted Abuse Claimant | 49330 | Abstain | Marc J Bern & Partners LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 170029 | Redacted Abuse Claimant | 94100 | Accept | Pro Se | Ballot received after Voting Deadline |
| 8 | Direct Ballot | 236244 | Redacted Abuse Claimant | 110637 | Accept | Slater Slater Schulman LLP | Ballot received after Voting Deadline |
| 8 | Direct Ballot | 264670 | Redacted Abuse Claimant | 33645 | Accept | Slater Slater Schulman LLP | Ballot received after Voting Deadline |
| 8 | Master Ballot | 284873 | Redacted Abuse Claimant | 33645 | Accept | Slater Slater Schulman LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 280757 | Redacted Abuse Claimant | 22248 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 280762 | Redacted Abuse Claimant | 16451 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 285163 | Redacted Abuse Claimant | 70544 | Abstain | Andrus Wagstaff, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 280811 | Redacted Abuse Claimant | 26745 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 280812 | Redacted Abuse Claimant | 27528 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 191971 | Redacted Abuse Claimant | 30290 | Accept | Krause & Kinsman Law Firm | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Direct Ballot | 229666 | Redacted Abuse Claimant | 61838 | Accept | Krause & Kinsman Law Firm | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Direct Ballot | 285460 | Redacted Abuse Claimant | 62785 | Abstain | | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 257115 | Redacted Abuse Claimant | 4186 | Accept | Slater Slater Schulman LLP | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Master Ballot | 264881 | Redacted Abuse Claimant | 39898 | Reject | Herman Law | Did not comply with Master Ballot Solicitation Procedures – no Option (a) Certification submitted |
| 8 | Direct Ballot | 183235 | Redacted Abuse Claimant | 108562 | Reject | Pro Se | Ballot submitted on account of claim filed after the Bar Date |
| 8 | Master Ballot | 264924 | Redacted Abuse Claimant | 29545 | Accept | The Law Offices of Joshua E. Slavin, LLC | Did not comply with Master Ballot Solicitation Procedures – no Option (a) Certification submitted |
| 8 | Master Ballot | 261574 | Redacted Abuse Claimant | 120654 | Reject | Pfau Cochran Vertetis Amala PLLC | Ballot submitted on account of claim filed after the Bar Date |
| 8 | Direct Ballot | 231415 | Redacted Abuse Claimant | 109155 | Accept | Weller Green Toups & Terrell LLP | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Master Ballot | 280865 | Redacted Abuse Claimant | 951 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 262999 | Redacted Abuse Claimant | 43325 | Abstain | Andreozzi + Foote | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 280873 | Redacted Abuse Claimant | 28428 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 173190 | Redacted Abuse Claimant | 98565 | Accept | Andrews & Thornton, AAL, ALC | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Master Ballot | 280909 | Redacted Abuse Claimant | 50516 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 216316 | Redacted Abuse Claimant | 119457 | Abstain | Marc J Bern & Partners LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 262394 | Redacted Abuse Claimant | 70284 | Accept | Panish Shea & Boyle LLP | Superseded by direct ballot from holder of claim |
| 8 | Master Ballot | 280936 | Redacted Abuse Claimant | 41028 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 283760 | Redacted Abuse Claimant | 69304 | Abstain | Parker & Waichman LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 206088 | Redacted Abuse Claimant | 119156 | Reject | Marc J Bern & Partners LLP | Ballot not signed |
| 8 | Direct Ballot | 260763 | Redacted Abuse Claimant | 69312 | Reject | Silver Golub & Teitell LLP | Did not comply with Master Ballot Solicitation Procedures – no Option (a) Certification submitted |
| 8 | Master Ballot | 281044 | Redacted Abuse Claimant | 23670 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 281045 | Redacted Abuse Claimant | 23672 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 222491 | Redacted Abuse Claimant | 59060 | Accept | Slater Slater Schulman LLP | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Direct Ballot | 219042 | Redacted Abuse Claimant | 69466 | Abstain | Slater Slater Schulman LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 282667 | Redacted Abuse Claimant | 119805 | Abstain | Dohan & Associates, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 281080 | Redacted Abuse Claimant | 47298 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 281087 | Redacted Abuse Claimant | 5698 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 280477 | Redacted Abuse Claimant | 39936 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 282632 | Redacted Abuse Claimant | 55010 | Abstain | Dohan & Associates, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 264049 | Redacted Abuse Claimant | 109053 | Abstain | Law Office of Joseph A. Bluemel, III, P.S | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 207781 | Redacted Abuse Claimant | 23887 | Accept | Slater Slater Schulman LLP | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Master Ballot | 213178 | Redacted Abuse Claimant | 64321 | Accept | Slater Slater Schulman LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 269216 | Redacted Abuse Claimant | 69902 | Abstain | Abused in Scouting: Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.; Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 264578 | Redacted Abuse Claimant | 109038 | Accept | Morelli Law Firm PLLC | Superseded by direct ballot from holder of claim |
| 8 | Direct Ballot | 181789 | Redacted Abuse Claimant | 109508 | Accept | Marc J Bern & Partners LLP | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Direct Ballot | 193963 | Redacted Abuse Claimant | 116078 | Accept | Krause & Kinsman Law Firm | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Master Ballot | 264618 | Redacted Abuse Claimant | 106693 | Abstain | Wisner, Burritt & Scott, LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 264082 | Redacted Abuse Claimant | 104229 | Abstain | Tamaki Law Offices | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 262789 | Redacted Abuse Claimant | 56235 | Abstain | Andreozzi + Foote | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 180551 | Redacted Abuse Claimant | 21946 | Accept | Marc J Bern & Partners LLP | Ballot not signed |
| 8 | Direct Ballot | 223957 | Redacted Abuse Claimant | 24232 | Accept | Abused in Scouting: Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.; Timothy Kosnoff, Esquire AVA Law Group, Inc | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 280777 | Redacted Abuse Claimant | 16549 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 186494 | Redacted Abuse Claimant | 40542 | Reject | Abused in Scouting: Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.; Timothy Kosnoff, Esquire AVA Law Group, Inc | Ballot received after Voting Deadline |
| 8 | Master Ballot | 196821 | Redacted Abuse Claimant | 1500 | Abstain | Slater Slater Schulman LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 281061 | Redacted Abuse Claimant | 6816 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 259206 | Redacted Abuse Claimant | 98250 | Accept | Andrews & Thornton, AAL, ALC | Ballot submitted on account of claim filed after the Bar Date |
| 8 | Master Ballot | 263490 | Redacted Abuse Claimant | 90316 | Abstain | Andreozzi + Foote | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 284621 | Redacted Abuse Claimant | 56543 | Reject | Slater Slater Schulman LLP | Ballot received after Voting Deadline |
| 8 | Master Ballot | 284952 | Redacted Abuse Claimant | 56543 | Reject | Slater Slater Schulman LLP | Ballot received after Voting Deadline |
| 8 | Master Ballot | 280313 | Redacted Abuse Claimant | 31353 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 236020 | Redacted Abuse Claimant | 57506 | Accept | Junell & Associates, PLLC | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Direct Ballot | 264219 | Redacted Abuse Claimant | 12846 | Accept | Slater Slater Schulman LLP | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Master Ballot | 280808 | Redacted Abuse Claimant | 83807 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 257114 | Redacted Abuse Claimant | 15796 | Accept | Andrews & Thornton, AAL, ALC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 280154 | Redacted Abuse Claimant | 34710 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 171003 | Redacted Abuse Claimant | 117111 | Reject | Alonso Krangle LLP | Ballot received after Voting Deadline |
| 8 | Direct Ballot | 261052 | Redacted Abuse Claimant | 67825 | Abstain | DiCello Levitt Gutzler LLC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 282769 | Redacted Abuse Claimant | 113025 | Abstain | Law Offices of L. Paul Mankin | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 280315 | Redacted Abuse Claimant | 11751 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 284653 | Redacted Abuse Claimant | 28961 | Accept | Slater Slater Schulman LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 284926 | Redacted Abuse Claimant | 28961 | Accept | Slater Slater Schulman LLP | Ballot received after Voting Deadline |
| 8 | Direct Ballot | 197753 | Redacted Abuse Claimant | 3436 | Reject | Slater Slater Schulman LLP | Ballot received after Voting Deadline |
| 8 | Direct Ballot | 241781 | Redacted Abuse Claimant | 112518 | Accept | Weller Green Toups & Terrell LLP | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Master Ballot | 263023 | Redacted Abuse Claimant | 44584 | Abstain | Andreozzi + Foote | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 268852 | Redacted Abuse Claimant | 61661 | Abstain | Abused in Scouting: Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.; Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 225705 | Redacted Abuse Claimant | 75631 | Reject | Abused in Scouting: Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.; Timothy Kosnoff, Esquire AVA Law Group, Inc | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 235583 | Redacted Abuse Claimant | 33676 | Abstain | Slater Slater Schulman LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 195631 | Redacted Abuse Claimant | 50826 | Accept | Slater Slater Schulman LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 281088 | Redacted Abuse Claimant | 2183 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 281069 | Redacted Abuse Claimant | 112942 | Accept | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 224637 | Redacted Abuse Claimant | 74610 | Accept | Krause & Kinsman Law Firm | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Direct Ballot | 190034 | Redacted Abuse Claimant | 114760 | Accept | Gibbs Law Group LLP | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Master Ballot | 280455 | Redacted Abuse Claimant | 494 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 280456 | Redacted Abuse Claimant | 511 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 280457 | Redacted Abuse Claimant | 527 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 280458 | Redacted Abuse Claimant | 576 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 171172 | Redacted Abuse Claimant | 97207 | Reject | Pro Se | Ballot submitted on account of claim filed after the Bar Date |
| 8 | Direct Ballot | 170947 | Redacted Abuse Claimant | 96173 | Reject | Pro Se | Ballot submitted on account of claim filed after the Bar Date |
| 8 | Master Ballot | 280825 | Redacted Abuse Claimant | 945 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 219391 | Redacted Abuse Claimant | 41892 | Accept | Slater Slater Schulman LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 269909 | Redacted Abuse Claimant | 116039 | Abstain | Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 263316 | Redacted Abuse Claimant | 2863 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 262918 | Redacted Abuse Claimant | 33622 | Abstain | Andreozzi + Foote | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 269905 | Redacted Abuse Claimant | 62916 | Abstain | Abused in Scouting: Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.; Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 284811 | Redacted Abuse Claimant | 87878 | Abstain | Bailey Cowan Heckaman PLLC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 264278 | Redacted Abuse Claimant | 110360 | Abstain | Morelli Law Firm PLLC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 283887 | Redacted Abuse Claimant | 43652 | Reject | Levy Konigsberg LLP | Did not comply with Master Ballot Solicitation Procedures – no Bankruptcy Rule 2019 statement submitted |
| 8 | Master Ballot | 280629 | Redacted Abuse Claimant | 3169 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 280693 | Redacted Abuse Claimant | 16669 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 183428 | Redacted Abuse Claimant | 29591 | Accept | Andrews & Thornton, AAL, ALC | Superseded by subsequently submitted valid ballot included in tabulation |

**Boy Scouts of America**
Exhibit B - Final Report of Ballots Excluded from Tabulation

| Class | Type of Submission | Ballot ID | Creditor Name | Claim Number/ Schedule ID | Vote | Law Firm | Reason(s) for Exclusion |
|---|---|---|---|---|---|---|---|
| 8 | Direct Ballot | 257591 | Redacted Abuse Claimant | 98344 | Accept | Andrews & Thornton, AAL, ALC | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Direct Ballot | 178369 | Redacted Abuse Claimant | 15795 | Accept | Andrews & Thornton, AAL, ALC | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Direct Ballot | 195283 | Redacted Abuse Claimant | 97772 | Reject | James Vernon & Weeks, P.A. | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Direct Ballot | 232754 | Redacted Abuse Claimant | 81551 | Accept | Weitz & Luxemberg, P.C. | Ballot received after Voting Deadline |
| 8 | Master Ballot | 281055 | Redacted Abuse Claimant | 7524 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 183474 | Redacted Abuse Claimant | 108893 | Accept | Wright & Schulte, LLC | Ballot not signed |
| 8 | Direct Ballot | 172286 | Redacted Abuse Claimant | 98046 | Accept | Andrews & Thornton, AAL, ALC | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Master Ballot | 280675 | Redacted Abuse Claimant | 16693 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 285058 | Redacted Abuse Claimant | 38688 | Reject | | Ballot received after Voting Deadline |
| 8 | Direct Ballot | 188754 | Redacted Abuse Claimant | 44305 | Abstain | Slater Slater Schulman LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 284314 | Redacted Abuse Claimant | 88857 | Abstain | Liakos Law, APC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 261586 | Redacted Abuse Claimant | 9235 | Abstain | Pfau Cochran Vertetis Amala PLLC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 280533 | Redacted Abuse Claimant | 16675 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 192304 | Redacted Abuse Claimant | 95939 | Accept | Philadelphia Lawyers Group, LLC | Ballot submitted on account of claim filed after the Bar Date |
| 8 | Master Ballot | 261588 | Redacted Abuse Claimant | 104611 | Abstain | Pfau Cochran Vertetis Amala PLLC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 280436 | Redacted Abuse Claimant | 3774 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 237093 | Redacted Abuse Claimant | 34995 | Abstain | Slater Slater Schulman LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 270009 | Redacted Abuse Claimant | 33000 | Abstain | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 283880 | Redacted Abuse Claimant | 5413 | Abstain | Levy Konigsberg LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 264674 | Redacted Abuse Claimant | 107968 | Abstain | Winer, Burritt & Scott, LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 259200 | Redacted Abuse Claimant | 101783 | Reject | Andrews & Thornton, AAL, ALC | Ballot submitted on account of claim filed after the Bar Date |
| 8 | Master Ballot | 229225 | Redacted Abuse Claimant | 79058 | Reject | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc | Ballot received after Voting Deadline |
| 8 | Master Ballot | 262953 | Redacted Abuse Claimant | 36386 | Abstain | Andreozzi + Foote | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 268293 | Redacted Abuse Claimant | 70580 | Abstain | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 230874 | Redacted Abuse Claimant | 30065 | Accept | Krause & Kinsman Law Firm | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Master Ballot | 262957 | Redacted Abuse Claimant | 36403 | Abstain | Andreozzi + Foote | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 218597 | Redacted Abuse Claimant | 104908 | Reject | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc | Ballot received after Voting Deadline |
| 8 | Direct Ballot | 285204 | Redacted Abuse Claimant | 11308 | Accept | | Ballot received after Voting Deadline |
| 8 | Master Ballot | 264819 | Redacted Abuse Claimant | 57462 | Reject | Herman Law | Did not comply with Master Ballot Solicitation Procedures – no Option (a) Certification submitted |
| 8 | Master Ballot | 262549 | Redacted Abuse Claimant | 2500 | Abstain | Andreozzi + Foote | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 170965 | Redacted Abuse Claimant | 96260 | Accept | Pro Se | Ballot submitted on account of claim filed after the Bar Date |
| 8 | Master Ballot | 225201 | Redacted Abuse Claimant | 4183 | Accept | Slater Slater Schulman LLP | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Master Ballot | 280044 | Redacted Abuse Claimant | 28645 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 170820 | Redacted Abuse Claimant | 95968 | Accept | Pro Se | Ballot submitted on account of claim filed after the Bar Date |
| 8 | Master Ballot | 228081 | Redacted Abuse Claimant | 83316 | Accept | ASK LLP | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Direct Ballot | 178064 | Redacted Abuse Claimant | 64126 | Reject | Saunders & Walker, P.A. | Ballot not signed |
| 8 | Master Ballot | 280066 | Redacted Abuse Claimant | 83802 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 280372 | Redacted Abuse Claimant | 5719 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 280083 | Redacted Abuse Claimant | 30693 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 280084 | Redacted Abuse Claimant | 16574 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 268426 | Redacted Abuse Claimant | 18724 | Abstain | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 270363 | Redacted Abuse Claimant | 90743 | Abstain | Horowitz Law Firm | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 280109 | Redacted Abuse Claimant | 5707 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 169570 | Redacted Abuse Claimant | 114263 | Accept | Marc J Bern & Partners LLP | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Master Ballot | 269184 | Redacted Abuse Claimant | 25136 | Abstain | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 270202 | Redacted Abuse Claimant | 58369 | Abstain | Horowitz Law Firm | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 280132 | Redacted Abuse Claimant | 49509 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 282811 | Redacted Abuse Claimant | 118198 | Accept | The Law Office of L. Paul Mankin | Superseded by direct ballot from holder of claim |
| 8 | Master Ballot | 280148 | Redacted Abuse Claimant | 8714 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 284928 | Redacted Abuse Claimant | 37499 | Accept | Slater Slater Schulman LLP | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Master Ballot | 171139 | Redacted Abuse Claimant | 119595 | Accept | Marc J Bern & Partners LLP | Ballot not signed |
| 8 | Master Ballot | 269217 | Redacted Abuse Claimant | 60814 | Abstain | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 220510 | Redacted Abuse Claimant | 21314 | Reject | Slater Slater Schulman LLP | Ballot received after Voting Deadline |
| 8 | Master Ballot | 283922 | Redacted Abuse Claimant | 75308 | Abstain | Levy Konigsberg LLP | Did not comply with Master Ballot Solicitation Procedures – no Bankruptcy Rule 2019 statement submitted |
| 8 | Master Ballot | 270278 | Redacted Abuse Claimant | 26918 | Abstain | Horowitz Law Firm | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 179017 | Redacted Abuse Claimant | 17972 | Reject | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Superseded by Master Ballot per D.I. 6821 and 7605 |
| 8 | Direct Ballot | 193410 | Redacted Abuse Claimant | 48837 | Accept | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Superseded by Master Ballot per D.I. 6821 and 7605 |
| 8 | Master Ballot | 280177 | Redacted Abuse Claimant | 16685 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 235540 | Redacted Abuse Claimant | 26295 | Accept | Slater Slater Schulman LLP | Ballot received after Voting Deadline |
| 8 | Master Ballot | 280186 | Redacted Abuse Claimant | 83760 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 280192 | Redacted Abuse Claimant | 489 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 236016 | Redacted Abuse Claimant | 58897 | Accept | Napoli Schkolnik PLLC | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Master Ballot | 269293 | Redacted Abuse Claimant | 35455 | Abstain | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 186339 | Redacted Abuse Claimant | 89050 | Reject | Pro Se | Ballot received after Voting Deadline |
| 8 | Master Ballot | 264917 | Redacted Abuse Claimant | 106864 | Reject | The Law Offices of Joshua E. Slavin, LLC | Did not comply with Master Ballot Solicitation Procedures – no Option (a) Certification submitted |
| 8 | Master Ballot | 280242 | Redacted Abuse Claimant | 23693 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 182546 | Redacted Abuse Claimant | 56796 | Accept | Pro Se | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Master Ballot | 285103 | Redacted Abuse Claimant | 63573 | Abstain | Andrus Wagstaff, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 261580 | Redacted Abuse Claimant | 48087 | Abstain | Pfau Cochran Vertetis Amala PLLC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 285462 | Redacted Abuse Claimant | 115561 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 280277 | Redacted Abuse Claimant | 16131 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 243433 | Redacted Abuse Claimant | 41234 | Abstain | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 280297 | Redacted Abuse Claimant | 83839 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 281163 | Redacted Abuse Claimant | 3166 | Accept | Hurley McKenna & Mertz, PC | Superseded by direct ballot from holder of claim |
| 8 | Master Ballot | 264294 | Redacted Abuse Claimant | 110392 | Abstain | Moretti Law Firm PLLC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 268506 | Redacted Abuse Claimant | 18248 | Abstain | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 179255 | Redacted Abuse Claimant | 35738 | Reject | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Superseded by Master Ballot per D.I. 6821 and 7605 |
| 8 | Master Ballot | 261601 | Redacted Abuse Claimant | 104603 | Reject | Pfau Cochran Vertetis Amala PLLC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 284302 | Redacted Abuse Claimant | 57484 | Abstain | Liakos Law, APC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 283932 | Redacted Abuse Claimant | 29308 | Reject | Levy Konigsberg LLP | Did not comply with Master Ballot Solicitation Procedures – no Bankruptcy Rule 2019 statement submitted |
| 8 | Direct Ballot | 198472 | Redacted Abuse Claimant | 31955 | Accept | Slater Slater Schulman LLP | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Master Ballot | 217276 | Redacted Abuse Claimant | 54701 | Accept | ASK LLP | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Direct Ballot | 211107 | Redacted Abuse Claimant | 62926 | Abstain | Napoli Schkolnik PLLC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 170751 | Redacted Abuse Claimant | 95742 | Accept | D Miller & Associates, PLLC | Ballot submitted on account of claim filed after the Bar Date |
| 8 | Direct Ballot | 179629 | Redacted Abuse Claimant | 19656 | Accept | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Superseded by Master Ballot per D.I. 6821 and 7605 |
| 8 | Master Ballot | 280352 | Redacted Abuse Claimant | 63522 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 264731 | Redacted Abuse Claimant | 50411 | Reject | Herman Law | Did not comply with Master Ballot Solicitation Procedures – no Option (a) Certification submitted |
| 8 | Master Ballot | 218373 | Redacted Abuse Claimant | 119371 | Accept | Marc J Bern & Partners LLP | Ballot not signed |
| 8 | Direct Ballot | 215753 | Redacted Abuse Claimant | 104009 | Accept | Forman Law Office P.A. | Ballot submitted on account of claim filed after the Bar Date |
| 8 | Master Ballot | 193865 | Redacted Abuse Claimant | 53034 | Abstain | Marc J Bern & Partners LLP | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Master Ballot | 170634 | Redacted Abuse Claimant | 95609 | Accept | D Miller & Associates, PLLC | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Master Ballot | 280385 | Redacted Abuse Claimant | 22213 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 280397 | Redacted Abuse Claimant | 16119 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 270433 | Redacted Abuse Claimant | 107028 | Abstain | Spagnoletti Law Firm | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 182699 | Redacted Abuse Claimant | 77962 | Accept | Marc J Bern & Partners LLP | Ballot received after Voting Deadline |
| 8 | Direct Ballot | 264291 | Redacted Abuse Claimant | 110388 | Abstain | Moretti Law Firm PLLC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 197032 | Redacted Abuse Claimant | 116917 | Accept | James Ferris Law, PLLC | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Master Ballot | 285132 | Redacted Abuse Claimant | 63563 | Abstain | Andrus Wagstaff, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 280444 | Redacted Abuse Claimant | 31374 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 280445 | Redacted Abuse Claimant | 36347 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 214588 | Redacted Abuse Claimant | 103615 | Abstain | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Ballot received after Voting Deadline |
| 8 | Master Ballot | 208549 | Redacted Abuse Claimant | 23960 | Reject | Marc J Bern & Partners LLP | Ballot received after Voting Deadline |
| 8 | Direct Ballot | 193905 | Redacted Abuse Claimant | 101596 | Accept | Slater Slater Schulman LLP | Ballot submitted on account of claim filed after the Bar Date |
| 8 | Master Ballot | 206775 | Redacted Abuse Claimant | 59665 | Accept | Krause & Kinsman Law Firm | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Direct Ballot | 171665 | Redacted Abuse Claimant | 116247 | Accept | Marc J Bern & Partners LLP | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Master Ballot | 280474 | Redacted Abuse Claimant | 16683 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 280479 | Redacted Abuse Claimant | 83868 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 280480 | Redacted Abuse Claimant | 91075 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 269546 | Redacted Abuse Claimant | 69710 | Abstain | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 190903 | Redacted Abuse Claimant | 115094 | Accept | Junell & Associates, PLLC | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Direct Ballot | 197919 | Redacted Abuse Claimant | 46041 | Accept | Slater Slater Schulman LLP | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Master Ballot | 262718 | Redacted Abuse Claimant | 53301 | Reject | Andreozzi + Foote | Superseded by direct ballot from holder of claim |
| 8 | Master Ballot | 218226 | Redacted Abuse Claimant | 42654 | Abstain | Oshan & Associates, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 284684 | Redacted Abuse Claimant | 46041 | Accept | Slater Slater Schulman LLP | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Master Ballot | 280496 | Redacted Abuse Claimant | 83892 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 280507 | Redacted Abuse Claimant | 91093 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 170520 | Redacted Abuse Claimant | 85426 | Accept | D Miller & Associates, PLLC | Ballot received after Voting Deadline |
| 8 | Master Ballot | 284326 | Redacted Abuse Claimant | 75223 | Abstain | Liakos Law, APC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 261324 | Redacted Abuse Claimant | 51383 | Abstain | Andreozzi + Foote | Holder did not indicate vote to accept or reject the Plan |

**Boy Scouts of America**
Exhibit 8 - Final Report of Ballots Excluded from Tabulation

| Class | Type of Submission | Ballot ID | Creditor Name | Claim Number/ Schedule ID | Vote | Law Firm | Reason(s) for Exclusion |
|---|---|---|---|---|---|---|---|
| 8 | Master Ballot | 268695 | Redacted Abuse Claimant | 42200 | Abstain | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 280551 | Redacted Abuse Claimant | 22004 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 284801 | Redacted Abuse Claimant | 22470 | Reject | Slater Slater Schuman LLP | Ballot received after Voting Deadline |
| 8 | Master Ballot | 282807 | Redacted Abuse Claimant | 118103 | Abstain | The Law Office of L. Paul Mankin | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 264856 | Redacted Abuse Claimant | 38315 | Reject | Herman Law | Did not comply with Master Ballot Solicitation Procedures – no Option (a) Certification submitted |
| 8 | Direct Ballot | 206644 | Redacted Abuse Claimant | 9898 | Abstain | Slater Slater Schuman LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 280591 | Redacted Abuse Claimant | 16564 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 284625 | Redacted Abuse Claimant | 9360 | Accept | Slater Slater Schuman LLP | Ballot received after Voting Deadline |
| 8 | Direct Ballot | 284957 | Redacted Abuse Claimant | 9360 | Accept | Slater Slater Schuman LLP | Ballot received after Voting Deadline |
| 8 | Master Ballot | 263074 | Redacted Abuse Claimant | 44949 | Abstain | Andreozzi + Foote | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 193552 | Redacted Abuse Claimant | 115934 | Accept | Krause & Kinsman Law Firm | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Direct Ballot | 233373 | Redacted Abuse Claimant | 71548 | Accept | McDonald Worley PC | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Master Ballot | 268808 | Redacted Abuse Claimant | 32739 | Abstain | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 201627 | Redacted Abuse Claimant | 99914 | Accept | Krause & Kinsman Law Firm | Ballot received after Voting Deadline |
| 8 | Master Ballot | 284107 | Redacted Abuse Claimant | 58320 | Abstain | Liakos Law, APC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 196272 | Redacted Abuse Claimant | 12549 | Accept | Slater Slater Schuman LLP | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Master Ballot | 268819 | Redacted Abuse Claimant | 116449 | Abstain | Slater Slater Schuman LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 177378 | Redacted Abuse Claimant | 102131 | Accept | Pro Se | Ballot submitted on account of claim filed after the Bar Date |
| 8 | Master Ballot | 280651 | Redacted Abuse Claimant | 28643 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 280652 | Redacted Abuse Claimant | 28655 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 280657 | Redacted Abuse Claimant | 30692 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 170790 | Redacted Abuse Claimant | 95893 | Reject | D Miller & Associates, PLLC | Ballot submitted on account of claim filed after the Bar Date |
| 8 | Master Ballot | 264900 | Redacted Abuse Claimant | 43495 | Abstain | The Law Offices of Joshua E. Slavin, LLC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 261051 | Redacted Abuse Claimant | 117919 | Abstain | Paul Mones P.C. | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 283931 | Redacted Abuse Claimant | 90581 | Reject | Levy Konigsberg LLP | Did not comply with Master Ballot Solicitation Procedures – no Bankruptcy Rule 2019 statement submitted |
| 8 | Direct Ballot | 180898 | Redacted Abuse Claimant | 23001 | Accept | Pro Se | Ballot submitted on account of claim filed after the Bar Date |
| 8 | Master Ballot | 223494 | Redacted Abuse Claimant | 106580 | Abstain | Marc J Bern & Partners LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 269632 | Redacted Abuse Claimant | 54590 | Abstain | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 280705 | Redacted Abuse Claimant | 2627 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 280708 | Redacted Abuse Claimant | 83834 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 269662 | Redacted Abuse Claimant | 46874 | Abstain | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 258818 | Redacted Abuse Claimant | 15803 | Abstain | Andrews & Thornton, AAL | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 170984 | Redacted Abuse Claimant | 96104 | Accept | D Miller & Associates, PLLC | Ballot submitted on account of claim filed after the Bar Date |
| 8 | Direct Ballot | 207472 | Redacted Abuse Claimant | 101574 | Accept | Marc J Bern & Partners LLP | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Direct Ballot | 284667 | Redacted Abuse Claimant | 44693 | Accept | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Ballot received after Voting Deadline |
| 8 | Direct Ballot | 284667 | Redacted Abuse Claimant | 44693 | Accept | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Ballot received after Voting Deadline |
| 8 | Direct Ballot | 203102 | Redacted Abuse Claimant | 7424 | Accept | Slater Slater Schuman LLP | Ballot received after Voting Deadline |
| 8 | Direct Ballot | 205956 | Redacted Abuse Claimant | 59021 | Accept | Slater Slater Schuman LLP | Ballot received after Voting Deadline |
| 8 | Direct Ballot | 195620 | Redacted Abuse Claimant | 50790 | Reject | Slater Slater Schuman LLP | Ballot received after Voting Deadline |
| 8 | Direct Ballot | 285206 | Redacted Abuse Claimant | 50790 | Reject | Slater Slater Schuman LLP | Ballot not signed |
| 8 | Master Ballot | 263356 | Redacted Abuse Claimant | 38070 | Abstain | Andreozzi + Foote | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 280769 | Redacted Abuse Claimant | 83898 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 225225 | Redacted Abuse Claimant | 25140 | Abstain | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 264755 | Redacted Abuse Claimant | 59383 | Abstain | Herman Law | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 269752 | Redacted Abuse Claimant | 20930 | Abstain | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 208062 | Redacted Abuse Claimant | 101737 | Accept | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Ballot received after Voting Deadline |
| 8 | Direct Ballot | 179975 | Redacted Abuse Claimant | 20312 | Accept | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Superseded by Master Ballot per D.I. 6821 and 7605 |
| 8 | Master Ballot | 280781 | Redacted Abuse Claimant | 1428 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 181709 | Redacted Abuse Claimant | 37899 | Accept | Andrews & Thornton, AAL, ALC | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Direct Ballot | 259324 | Redacted Abuse Claimant | 37899 | Accept | Andrews & Thornton, AAL, ALC | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Direct Ballot | 187970 | Redacted Abuse Claimant | 29540 | Accept | Danziger & De Llano, LLP | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Master Ballot | 185249 | Redacted Abuse Claimant | 18123 | Reject | Pro Se | Ballot received after Voting Deadline |
| 8 | Master Ballot | 280794 | Redacted Abuse Claimant | 19010 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 280806 | Redacted Abuse Claimant | 39966 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 263073 | Redacted Abuse Claimant | 44947 | Abstain | Andreozzi + Foote | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 195492 | Redacted Abuse Claimant | 50644 | Accept | Slater Slater Schuman LLP | Ballot received after Voting Deadline |
| 8 | Master Ballot | 262851 | Redacted Abuse Claimant | 104956 | Abstain | Andreozzi + Foote | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 173177 | Redacted Abuse Claimant | 98550 | Abstain | Andrews & Thornton, AAL, ALC | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Master Ballot | 263431 | Redacted Abuse Claimant | 89916 | Abstain | Andreozzi + Foote | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 280872 | Redacted Abuse Claimant | 83826 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 283434 | Redacted Abuse Claimant | 40097 | Abstain | Merson Law, PLLC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 172443 | Redacted Abuse Claimant | 98159 | Accept | Andrews & Thornton, AAL, ALC | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Master Ballot | 280889 | Redacted Abuse Claimant | 34209 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 260759 | Redacted Abuse Claimant | 9241 | Reject | Silver Golub & Teitell LLP | Did not comply with Master Ballot Solicitation Procedures – no Option (a) Certification submitted |
| 8 | Direct Ballot | 200911 | Redacted Abuse Claimant | 99688 | Abstain | Krause & Kinsman Law Firm | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 283596 | Redacted Abuse Claimant | 47883 | Abstain | Parker & Waichman LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 183083 | Redacted Abuse Claimant | 78956 | Abstain | Marc J Bern & Partners LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 261185 | Redacted Abuse Claimant | 67109 | Abstain | Crew Janci LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 280908 | Redacted Abuse Claimant | 47438 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 284369 | Redacted Abuse Claimant | 60697 | Abstain | Liakos Law, APC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 175966 | Redacted Abuse Claimant | 100917 | Accept | Pro Se | Ballot submitted on account of claim filed after the Bar Date |
| 8 | Master Ballot | 269054 | Redacted Abuse Claimant | 31031 | Abstain | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 280913 | Redacted Abuse Claimant | 32027 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 180445 | Redacted Abuse Claimant | 21624 | Abstain | Marc J Bern & Partners LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 216402 | Redacted Abuse Claimant | 17653 | Accept | Slater Slater Schuman LLP | Ballot received after Voting Deadline |
| 8 | Master Ballot | 284694 | Redacted Abuse Claimant | 18644 | Abstain | Slater Slater Schuman LLP | Ballot received after Voting Deadline |
| 8 | Master Ballot | 280927 | Redacted Abuse Claimant | 37748 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 284373 | Redacted Abuse Claimant | 16283 | Abstain | Liakos Law, APC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 284897 | Redacted Abuse Claimant | 86309 | Accept | Krause & Kinsman Law Firm | Ballot received after Voting Deadline |
| 8 | Direct Ballot | 174051 | Redacted Abuse Claimant | 69285 | Accept | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Superseded by Master Ballot per D.I. 6821 and 7605 |
| 8 | Direct Ballot | 232204 | Redacted Abuse Claimant | 44191 | Accept | Niskanen Law Firm | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Master Ballot | 269891 | Redacted Abuse Claimant | 18130 | Abstain | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 280979 | Redacted Abuse Claimant | 24514 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 269910 | Redacted Abuse Claimant | 81968 | Abstain | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 170805 | Redacted Abuse Claimant | 95926 | Accept | D Miller & Associates, PLLC | Ballot submitted on account of claim filed after the Bar Date |
| 8 | Direct Ballot | 180559 | Redacted Abuse Claimant | 21977 | Accept | Andrews & Thornton, AAL, ALC | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Master Ballot | 284564 | Redacted Abuse Claimant | 63190 | Abstain | The Zalkin Law Firm, P.C. | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 264832 | Redacted Abuse Claimant | 36213 | Reject | Herman Law | Did not comply with Master Ballot Solicitation Procedures – no Option (a) Certification submitted |
| 8 | Master Ballot | 281008 | Redacted Abuse Claimant | 22914 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 229538 | Redacted Abuse Claimant | 119477 | Abstain | Marc J Bern & Partners LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 281014 | Redacted Abuse Claimant | 63508 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 224969 | Redacted Abuse Claimant | 74939 | Accept | Slater Slater Schuman LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 281022 | Redacted Abuse Claimant | 83872 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 284620 | Redacted Abuse Claimant | 3396 | Accept | Slater Slater Schuman LLP | Ballot received after Voting Deadline |
| 8 | Master Ballot | 281029 | Redacted Abuse Claimant | 22906 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 281030 | Redacted Abuse Claimant | 22911 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 173281 | Redacted Abuse Claimant | 52718 | Reject | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Superseded by Master Ballot per D.I. 6821 and 7605 |
| 8 | Direct Ballot | 186883 | Redacted Abuse Claimant | 90670 | Reject | Pro Se | Ballot received after Voting Deadline |
| 8 | Direct Ballot | 259366 | Redacted Abuse Claimant | 107183 | Abstain | Andrews & Thornton, AAL, ALC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 193917 | Redacted Abuse Claimant | 97174 | Accept | Slater Slater Schuman LLP | Ballot submitted on account of claim filed after the Bar Date |
| 8 | Master Ballot | 281062 | Redacted Abuse Claimant | 23532 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 263068 | Redacted Abuse Claimant | 44897 | Abstain | Andreozzi + Foote | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 173243 | Redacted Abuse Claimant | 98622 | Reject | Andrews & Thornton, AAL, ALC | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Direct Ballot | 181702 | Redacted Abuse Claimant | 18711 | Reject | Andrews & Thornton, AAL, ALC | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Direct Ballot | 225821 | Redacted Abuse Claimant | 25762 | Abstain | Marc J Bern & Partners LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 205093 | Redacted Abuse Claimant | 58388 | Accept | Bailey Cowan Heckaman PLLC | Ballot received after Voting Deadline |
| 8 | Master Ballot | 280844 | Redacted Abuse Claimant | 5718 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 280085 | Redacted Abuse Claimant | 13364 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 226720 | Redacted Abuse Claimant | 26582 | Reject | Slater Slater Schuman LLP | Ballot received after Voting Deadline |
| 8 | Direct Ballot | 237797 | Redacted Abuse Claimant | 85457 | Accept | Krause & Kinsman Law Firm | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Master Ballot | 268397 | Redacted Abuse Claimant | 69077 | Abstain | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 187775 | Redacted Abuse Claimant | 92277 | Accept | James Harris Law, PLLC | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Master Ballot | 281644 | Redacted Abuse Claimant | 16638 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 181648 | Redacted Abuse Claimant | 107066 | Reject | Andrews & Thornton, AAL, ALC | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Direct Ballot | 175562 | Redacted Abuse Claimant | 77586 | Accept | Marc J Bern & Partners LLP | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Direct Ballot | 178495 | Redacted Abuse Claimant | 95965 | Reject | The Simpson Tuegel Law Firm, PLLC | Ballot received after Voting Deadline |
| 8 | Direct Ballot | 285160 | Redacted Abuse Claimant | 81583 | Abstain | Andrus Wagstaff, PC | Ballot received after Voting Deadline |
| 8 | Direct Ballot | 214291 | Redacted Abuse Claimant | 80997 | Accept | D Miller & Associates, PLLC | Ballot received after Voting Deadline |
| 8 | Master Ballot | 266041 | Redacted Abuse Claimant | 67454 | Abstain | Law Offices of Mitchell Garabedian | Holder did not indicate vote to accept or reject the Plan |

**Boy Scouts of America**
**Exhibit B - Final Report of Ballots Excluded from Tabulation**

| Class | Type of Submission | Ballot ID | Creditor Name | Claim Number/ Schedule ID | Vote | Law Firm | Reason(s) for Exclusion |
|---|---|---|---|---|---|---|---|
| 8 | Direct Ballot | 172282 | Redacted Abuse Claimant | 98063 | Abstain | Andrews & Thornton, AAL, ALC | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Direct Ballot | 186512 | Redacted Abuse Claimant | 40635 | Accept | Andrews & Thornton, AAL, ALC | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Direct Ballot | 264791 | Redacted Abuse Claimant | 81482 | Reject | Herman Law | Ballot not signed |
| 8 | Master Ballot | 264830 | Redacted Abuse Claimant | 36067 | Reject | Herman Law | Did not comply with Master Ballot Solicitation Procedures – no Option (a) Certification submitted |
| 8 | Master Ballot | 269444 | Redacted Abuse Claimant | 38716 | Abstain | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 193653 | Redacted Abuse Claimant | 43122 | Accept | Krause & Kinsman Law Firm | Ballot submitted on account of claim filed after the Bar Date |
| 8 | Direct Ballot | 257162 | Redacted Abuse Claimant | 98204 | Accept | Andrews & Thornton, AAL, ALC | Ballot submitted on account of claim filed after the Bar Date |
| 8 | Direct Ballot | 194346 | Redacted Abuse Claimant | 27642 | Accept | Levin, Papantonio, Thomas, Mitchell, Rafferty, Proctor, PA | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Direct Ballot | 254186 | Redacted Abuse Claimant | 109220 | Accept | Ashcraft & Gerel, LLP | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Direct Ballot | 212704 | Redacted Abuse Claimant | 14433 | Reject | Slater Slater Schulman LLP | Ballot not signed |
| 8 | Master Ballot | 280056 | Redacted Abuse Claimant | 39970 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 261635 | Redacted Abuse Claimant | 104702 | Abstain | Pfau Cochran Vertetis Amala PLLC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 280141 | Redacted Abuse Claimant | 1076 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 283638 | Redacted Abuse Claimant | 47185 | Reject | Parker & Waichman LLP | Superseded by direct ballot from holder of claim |
| 8 | Master Ballot | 282629 | Redacted Abuse Claimant | 93764 | Abstain | Oshan & Associates, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 211314 | Redacted Abuse Claimant | 13900 | Reject | ASK LLP | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Master Ballot | 263178 | Redacted Abuse Claimant | 48798 | Abstain | Andreozzi + Foote | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 280267 | Redacted Abuse Claimant | 5705 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 284715 | Redacted Abuse Claimant | 111662 | Accept | Slater Slater Schulman LLP | Ballot received after Voting Deadline |
| 8 | Master Ballot | 270082 | Redacted Abuse Claimant | 88607 | Abstain | Newsome Melton Law Firm | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 285059 | Redacted Abuse Claimant | 46785 | Accept | | Ballot received after Voting Deadline |
| 8 | Master Ballot | 285207 | Redacted Abuse Claimant | 67795 | Accept | | Ballot received after Voting Deadline |
| 8 | Master Ballot | 270355 | Redacted Abuse Claimant | 87218 | Abstain | Horowitz Law Firm | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 264233 | Redacted Abuse Claimant | 51493 | Abstain | Morelli Law Firm PLLC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 257163 | Redacted Abuse Claimant | 98223 | Accept | Andrews & Thornton, AAL, ALC | Ballot submitted on account of claim filed after the Bar Date |
| 8 | Master Ballot | 264718 | Redacted Abuse Claimant | 96748 | Reject | Herman Law | Did not comply with Master Ballot Solicitation Procedures – no Option (a) Certification submitted |
| 8 | Master Ballot | 280542 | Redacted Abuse Claimant | 22005 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 282681 | Redacted Abuse Claimant | 120023 | Abstain | Oshan & Associates, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 169487 | Redacted Abuse Claimant | 92888 | Accept | D Miller & Associates, PLLC | Ballot received after Voting Deadline |
| 8 | Master Ballot | 241121 | Redacted Abuse Claimant | 38990 | Accept | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc | Ballot received after Voting Deadline |
| 8 | Master Ballot | 280671 | Redacted Abuse Claimant | 1948 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 182968 | Redacted Abuse Claimant | 28340 | Accept | Andrews & Thornton, AAL, ALC | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Master Ballot | 264720 | Redacted Abuse Claimant | 96717 | Reject | Herman Law | Did not comply with Master Ballot Solicitation Procedures – no Option (a) Certification submitted |
| 8 | Direct Ballot | 186235 | Redacted Abuse Claimant | 39305 | Reject | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Superseded by Master Ballot per D.I. 6821 and 7605 |
| 8 | Direct Ballot | 208336 | Redacted Abuse Claimant | 60903 | Accept | D Miller & Associates, PLLC | Ballot received after Voting Deadline |
| 8 | Master Ballot | 264840 | Redacted Abuse Claimant | 36381 | Reject | Herman Law | Did not comply with Master Ballot Solicitation Procedures – no Option (a) Certification submitted |
| 8 | Master Ballot | 269714 | Redacted Abuse Claimant | 31180 | Abstain | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 195232 | Redacted Abuse Claimant | 50408 | Accept | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc | Ballot received after Voting Deadline |
| 8 | Direct Ballot | 178602 | Redacted Abuse Claimant | 16782 | Reject | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Superseded by Master Ballot per D.I. 6821 and 7605 |
| 8 | Master Ballot | 269789 | Redacted Abuse Claimant | 32460 | Abstain | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 282704 | Redacted Abuse Claimant | 66576 | Abstain | Oshan & Associates, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 280838 | Redacted Abuse Claimant | 39007 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 183535 | Redacted Abuse Claimant | 30308 | Abstain | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 268932 | Redacted Abuse Claimant | 30308 | Abstain | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 264375 | Redacted Abuse Claimant | 110473 | Abstain | Morelli Law Firm PLLC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 186018 | Redacted Abuse Claimant | 38414 | Accept | Andrews & Thornton, AAL, ALC | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Master Ballot | 280921 | Redacted Abuse Claimant | 36688 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 282783 | Redacted Abuse Claimant | 108787 | Abstain | Law Office of L. Paul Mankin | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 264189 | Redacted Abuse Claimant | 110967 | Reject | Morelli Law Firm PLLC | Ballot submitted on account of claim filed after the Bar Date |
| 8 | Direct Ballot | 170121 | Redacted Abuse Claimant | 94189 | Abstain | James Harris Law, PLLC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 269882 | Redacted Abuse Claimant | 25218 | Abstain | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 280980 | Redacted Abuse Claimant | 83903 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 195586 | Redacted Abuse Claimant | 50730 | Accept | Marc I Bern & Partners LLP | Ballot received after Voting Deadline |
| 8 | Direct Ballot | 284594 | Redacted Abuse Claimant | 50661 | Reject | Slater Slater Schulman LLP | Ballot received after Voting Deadline |
| 8 | Direct Ballot | 284935 | Redacted Abuse Claimant | 50661 | Reject | Slater Slater Schulman LLP | Ballot received after Voting Deadline |
| 8 | Direct Ballot | 179202 | Redacted Abuse Claimant | 18395 | Accept | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Superseded by Master Ballot per D.I. 6821 and 7605 |
| 8 | Direct Ballot | 281063 | Redacted Abuse Claimant | 65556 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 178239 | Redacted Abuse Claimant | 15375 | Reject | Koller Trial Law PLLC and Crew Janci LLP | Ballot not signed |
| 8 | Direct Ballot | 269753 | Redacted Abuse Claimant | 90406 | Abstain | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 170901 | Redacted Abuse Claimant | 96152 | Reject | Pro Se | Ballot submitted on account of claim filed after the Bar Date |
| 8 | Direct Ballot | 258552 | Redacted Abuse Claimant | 97897 | Accept | Andrews & Thornton, AAL, ALC | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Direct Ballot | 170945 | Redacted Abuse Claimant | 96171 | Accept | Pro Se | Ballot submitted on account of claim filed after the Bar Date |
| 8 | Master Ballot | 269561 | Redacted Abuse Claimant | 42020 | Abstain | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 283078 | Redacted Abuse Claimant | 57981 | Abstain | Equitas Advocates PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 214581 | Redacted Abuse Claimant | 72818 | Accept | Krause & Kinsman Law Firm | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Master Ballot | 285113 | Redacted Abuse Claimant | 77578 | Abstain | Andrus Wagstaff, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 264805 | Redacted Abuse Claimant | 33777 | Reject | Herman Law | Did not comply with Master Ballot Solicitation Procedures – no Option (a) Certification submitted |
| 8 | Master Ballot | 280030 | Redacted Abuse Claimant | 11979 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 171361 | Redacted Abuse Claimant | 97154 | Accept | Pro Se | Ballot submitted on account of claim filed after the Bar Date |
| 8 | Direct Ballot | 175754 | Redacted Abuse Claimant | 7555 | Accept | Slater Slater Schulman LLP | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Direct Ballot | 245053 | Redacted Abuse Claimant | 43293 | Accept | Ashcraft & Gerel, LLP | Ballot not signed |
| 8 | Direct Ballot | 179986 | Redacted Abuse Claimant | 20346 | Accept | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Superseded by Master Ballot per D.I. 6821 and 7605 |
| 8 | Direct Ballot | 215153 | Redacted Abuse Claimant | 16707 | Abstain | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Superseded by Master Ballot per D.I. 6821 and 7605 |
| 8 | Master Ballot | 259693 | Redacted Abuse Claimant | 37939 | Accept | Andrews & Thornton, AAL, ALC | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Master Ballot | 280694 | Redacted Abuse Claimant | 28657 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 262833 | Redacted Abuse Claimant | 39736 | Accept | Andreozzi + Foote | Superseded by direct ballot from holder of claim |
| 8 | Master Ballot | 259545 | Redacted Abuse Claimant | 45259 | Accept | Andrews & Thornton, AAL, ALC | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Master Ballot | 280983 | Redacted Abuse Claimant | 31360 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 193164 | Redacted Abuse Claimant | 96638 | Reject | James Vernon & Weeks, P.A. | Ballot submitted on account of claim filed after the Bar Date |
| 8 | Master Ballot | 282809 | Redacted Abuse Claimant | 117872 | Abstain | The Law Office of L. Paul Mankin | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 193115 | Redacted Abuse Claimant | 115789 | Accept | Krause & Kinsman Law Firm | Ballot submitted on account of claim filed after the Bar Date |
| 8 | Direct Ballot | 270242 | Redacted Abuse Claimant | 67705 | Abstain | Horowitz Law Firm | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 243411 | Redacted Abuse Claimant | 39259 | Accept | Junell & Associates, PLLC | Ballot received after Voting Deadline |
| 8 | Master Ballot | 261649 | Redacted Abuse Claimant | 118828 | Reject | Pfau Cochran Vertetis Amala PLLC | Ballot submitted on account of claim filed after the Bar Date |
| 8 | Master Ballot | 269245 | Redacted Abuse Claimant | 52475 | Abstain | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 280700 | Redacted Abuse Claimant | 18082 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 283538 | Redacted Abuse Claimant | 1212 | Reject | Levy Konigsberg LLP | Did not comply with Master Ballot Solicitation Procedures – no Bankruptcy Rule 2019 statement submitted |
| 8 | Master Ballot | 284308 | Redacted Abuse Claimant | 29791 | Abstain | Liakos Law, APC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 177293 | Redacted Abuse Claimant | 61367 | Accept | Andrews & Thornton, AAL, ALC | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Direct Ballot | 264380 | Redacted Abuse Claimant | 110475 | Abstain | Morelli Law Firm PLLC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 283350 | Redacted Abuse Claimant | 71708 | Abstain | Andrews & Thornton, AAL, ALC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 186853 | Redacted Abuse Claimant | 90530 | Reject | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Superseded by Master Ballot per D.I. 6821 and 7605 |
| 8 | Master Ballot | 280343 | Redacted Abuse Claimant | 24460 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 178304 | Redacted Abuse Claimant | 163465 | Reject | Pro Se | Ballot not signed |
| 8 | Master Ballot | 280984 | Redacted Abuse Claimant | 1130 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 261651 | Redacted Abuse Claimant | 112707 | Reject | Pfau Cochran Vertetis Amala PLLC | Ballot submitted on account of claim filed after the Bar Date |
| 8 | Direct Ballot | 191694 | Redacted Abuse Claimant | 110730 | Accept | The Moody Law Firm, Inc | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Direct Ballot | 188556 | Redacted Abuse Claimant | 44139 | Accept | Slater Slater Schulman LLP | Ballot not signed |
| 8 | Direct Ballot | 196998 | Redacted Abuse Claimant | 2699 | Accept | Slater Slater Schulman LLP | Ballot received after Voting Deadline |
| 8 | Master Ballot | 261652 | Redacted Abuse Claimant | 112703 | Reject | Pfau Cochran Vertetis Amala PLLC | Ballot submitted on account of claim filed after the Bar Date |
| 8 | Master Ballot | 280752 | Redacted Abuse Claimant | 578 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 195356 | Redacted Abuse Claimant | 100747 | Accept | Slater Slater Schulman LLP | Ballot received after Voting Deadline |
| 8 | Direct Ballot | 265997 | Redacted Abuse Claimant | 70921 | Accept | DiCello Levitt Gutzler LLC | Did not comply with Master Ballot Solicitation Procedures – no Option (a) Certification submitted |
| 8 | Direct Ballot | 182089 | Redacted Abuse Claimant | 26335 | Accept | Andrews & Thornton, AAL, ALC | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Direct Ballot | 259753 | Redacted Abuse Claimant | 17298 | Accept | Andrews & Thornton, AAL, ALC | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Direct Ballot | 177029 | Redacted Abuse Claimant | 60892 | Abstain | Andrews & Thornton, AAL, ALC | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Direct Ballot | 183266 | Redacted Abuse Claimant | 3704 | Abstain | Andrews & Thornton, AAL, ALC | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Direct Ballot | 284434 | Redacted Abuse Claimant | 98160 | Accept | Andrews & Thornton, AAL, ALC | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Direct Ballot | 257447 | Redacted Abuse Claimant | 105902 | Abstain | Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 268454 | Redacted Abuse Claimant | 83490 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 221111 | Redacted Abuse Claimant | 71318 | Accept | McDonald Worley PC | Ballot received after Voting Deadline |
| 8 | Direct Ballot | 197748 | Redacted Abuse Claimant | 3416 | Accept | Slater Slater Schulman LLP | Ballot received after Voting Deadline |
| 8 | Direct Ballot | 258934 | Redacted Abuse Claimant | 98109 | Accept | Andrews & Thornton, AAL, ALC | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Direct Ballot | 183977 | Redacted Abuse Claimant | 82220 | Abstain | Marc I Bern & Partners LLP | Holder did not indicate vote to accept or reject the Plan |

**Boy Scouts of America**
**Exhibit B - Final Report of Ballots Excluded from Tabulation**

| Class | Type of Submission | Ballot ID | Creditor Name | Claim Number/ Schedule ID | Vote | Law Firm | Reason(s) for Exclusion |
|---|---|---|---|---|---|---|---|
| 8 | Direct Ballot | 186159 | Redacted Abuse Claimant | 30738 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Superseded by Master Ballot per D.I. 6821 and 7605 |
| 8 | Master Ballot | 269158 | Redacted Abuse Claimant | 30738 | Reject | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 178694 | Redacted Abuse Claimant | 17086 | Abstain | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 268260 | Redacted Abuse Claimant | 17086 | Abstain | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | |
| 8 | Master Ballot | 284453 | Redacted Abuse Claimant | 105075 | Abstain | The Zalkin Law Firm, P.C. | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 268339 | Redacted Abuse Claimant | 23832 | Abstain | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 244579 | Redacted Abuse Claimant | 48244 | Accept | Slater Slater Schulman LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 268386 | Redacted Abuse Claimant | 116451 | Abstain | Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 280080 | Redacted Abuse Claimant | 28422 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 280097 | Redacted Abuse Claimant | 76676 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 264715 | Redacted Abuse Claimant | 96701 | Reject | Herman Law | Did not comply with Master Ballot Solicitation Procedures – no Option (a) Certification submitted |
| 8 | Master Ballot | 268456 | Redacted Abuse Claimant | 67684 | Abstain | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 241266 | Redacted Abuse Claimant | 88300 | Abstain | Krause & Kinsman Law Firm | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 282655 | Redacted Abuse Claimant | 69237 | Abstain | Oshan & Associates, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 280136 | Redacted Abuse Claimant | 63556 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 232814 | Redacted Abuse Claimant | 8195 | Accept | Slater Slater Schulman LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 213662 | Redacted Abuse Claimant | 15174 | Abstain | Slater Slater Schulman LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 263456 | Redacted Abuse Claimant | 89189 | Abstain | Andreozzi + Foote | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 214515 | Redacted Abuse Claimant | 15865 | Reject | Slater Slater Schulman LLP | Ballot received after Voting Deadline |
| 8 | Master Ballot | 262698 | Redacted Abuse Claimant | 52875 | Abstain | Andreozzi + Foote | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 269312 | Redacted Abuse Claimant | 18684 | Abstain | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 193317 | Redacted Abuse Claimant | 115851 | Abstain | Krause & Kinsman Law Firm | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 222326 | Redacted Abuse Claimant | 31347 | Accept | ASK LLP | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Master Ballot | 280257 | Redacted Abuse Claimant | 16791 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 216297 | Redacted Abuse Claimant | 17509 | Accept | Slater Slater Schulman LLP | Ballot received after Voting Deadline |
| 8 | Direct Ballot | 220630 | Redacted Abuse Claimant | 105529 | Accept | Gibbs Law Group LLP | Ballot received after Voting Deadline |
| 8 | Direct Ballot | 263403 | Redacted Abuse Claimant | 120240 | Abstain | Andreozzi + Foote | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 207698 | Redacted Abuse Claimant | 10716 | Accept | Slater Slater Schulman LLP | Ballot received after Voting Deadline |
| 8 | Master Ballot | 268584 | Redacted Abuse Claimant | 19492 | Abstain | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 207935 | Redacted Abuse Claimant | 10854 | Abstain | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 264954 | Redacted Abuse Claimant | 71800 | Abstain | Law Office of Tammy Carter | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 262927 | Redacted Abuse Claimant | 41796 | Abstain | Andreozzi + Foote | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 222445 | Redacted Abuse Claimant | 106263 | Reject | ASK LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 181635 | Redacted Abuse Claimant | 25092 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc | Superseded by Master Ballot per D.I. 6821 and 7605 |
| 8 | Direct Ballot | 235177 | Redacted Abuse Claimant | 33336 | Abstain | Krause & Kinsman Law Firm | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 284991 | Redacted Abuse Claimant | 33336 | Accept | Krause & Kinsman Law Firm | Ballot received after Voting Deadline |
| 8 | Master Ballot | 285209 | Redacted Abuse Claimant | | Abstain | | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 280418 | Redacted Abuse Claimant | 1288 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 193709 | Redacted Abuse Claimant | 96931 | Reject | James Vernon & Weeks, P.A. | Ballot submitted on account of claim filed after the Bar Date |
| 8 | Direct Ballot | 201670 | Redacted Abuse Claimant | 56024 | Abstain | Jeff Anderson & Associates P.A | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 207111 | Redacted Abuse Claimant | 101479 | Abstain | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 280541 | Redacted Abuse Claimant | 28525 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 262911 | Redacted Abuse Claimant | 47511 | Abstain | Andreozzi + Foote | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 264942 | Redacted Abuse Claimant | 64779 | Abstain | Law Office of Tammy Carter | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 283912 | Redacted Abuse Claimant | 64917 | Reject | Levy Konigsberg LLP | Did not comply with Master Ballot Solicitation Procedures – no Bankruptcy Rule 2019 statement submitted |
| 8 | Master Ballot | 173246 | Redacted Abuse Claimant | 98626 | Accept | Andrews & Thornton, AAL, ALC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 224175 | Redacted Abuse Claimant | 24429 | Reject | Slater Slater Schulman LLP | Ballot received after Voting Deadline |
| 8 | Master Ballot | 280095 | Redacted Abuse Claimant | 15733 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 285210 | Redacted Abuse Claimant | 110835 | Reject | Pro Se | Ballot received after Voting Deadline |
| 8 | Master Ballot | 269694 | Redacted Abuse Claimant | 60456 | Abstain | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 180714 | Redacted Abuse Claimant | 71986 | Reject | Marc J Bern & Partners LLP | Ballot received after Voting Deadline |
| 8 | Master Ballot | 269738 | Redacted Abuse Claimant | 115911 | Abstain | Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 269750 | Redacted Abuse Claimant | 67373 | Abstain | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 199802 | Redacted Abuse Claimant | 27374 | Accept | Danziger & De Llano, LLP | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Master Ballot | 280027 | Redacted Abuse Claimant | 5709 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 184159 | Redacted Abuse Claimant | 32709 | Accept | Andrews & Thornton, AAL, ALC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 280902 | Redacted Abuse Claimant | 36354 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 191106 | Redacted Abuse Claimant | 46697 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc | Ballot received after Voting Deadline |
| 8 | Direct Ballot | 181209 | Redacted Abuse Claimant | 23576 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc | Superseded by Master Ballot per D.I. 6821 and 7605 |
| 8 | Direct Ballot | 229445 | Redacted Abuse Claimant | 79198 | Accept | Marc J Bern & Partners LLP | Ballot not signed |
| 8 | Direct Ballot | 243118 | Redacted Abuse Claimant | 90022 | Abstain | Napoli Schkolnik PLLC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 198345 | Redacted Abuse Claimant | 38649 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 227240 | Redacted Abuse Claimant | 77206 | Abstain | James Harris Law, PLLC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 200102 | Redacted Abuse Claimant | 39189 | Accept | Junell & Associates, PLLC | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Direct Ballot | 196536 | Redacted Abuse Claimant | 51784 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc | Ballot received after Voting Deadline |
| 8 | Master Ballot | 283104 | Redacted Abuse Claimant | 83882 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 259152 | Redacted Abuse Claimant | 105441 | Accept | Andrews & Thornton, AAL, ALC | Ballot received after Voting Deadline |
| 8 | Master Ballot | 281047 | Redacted Abuse Claimant | 18062 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 175629 | Redacted Abuse Claimant | 57791 | Accept | Andrews & Thornton, AAL, ALC | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Direct Ballot | 241793 | Redacted Abuse Claimant | 94852 | Accept | Bailey Cowan Heckaman PLLC | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Master Ballot | 284376 | Redacted Abuse Claimant | 29669 | Abstain | Liakos Law, APC | Ballot received after Voting Deadline |
| 8 | Master Ballot | 224729 | Redacted Abuse Claimant | 24835 | Abstain | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 280662 | Redacted Abuse Claimant | 22910 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 280663 | Redacted Abuse Claimant | 2402 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 282636 | Redacted Abuse Claimant | 66288 | Abstain | Oshan & Associates, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 177163 | Redacted Abuse Claimant | 61278 | Abstain | Andrews & Thornton, AAL, ALC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 280169 | Redacted Abuse Claimant | 16745 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 280531 | Redacted Abuse Claimant | 87187 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 280768 | Redacted Abuse Claimant | 499 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 264388 | Redacted Abuse Claimant | 110480 | Abstain | Morelli Law Firm PLLC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 284305 | Redacted Abuse Claimant | 56521 | Abstain | Liakos Law, APC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 226885 | Redacted Abuse Claimant | 26727 | Abstain | Napoli Schkolnik PLLC | Ballot received after Voting Deadline |
| 8 | Master Ballot | 264387 | Redacted Abuse Claimant | 110479 | Abstain | Morelli Law Firm PLLC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 238858 | Redacted Abuse Claimant | 86539 | Abstain | Krause & Kinsman Law Firm | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 264547 | Redacted Abuse Claimant | 106034 | Abstain | Morelli Law Firm PLLC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 268464 | Redacted Abuse Claimant | 19122 | Abstain | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 280125 | Redacted Abuse Claimant | 16128 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 282875 | Redacted Abuse Claimant | 105238 | Abstain | The Law Office of L. Paul Mankin | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 181866 | Redacted Abuse Claimant | 19156 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Superseded by Master Ballot per D.I. 6821 and 7605 |
| 8 | Direct Ballot | 284636 | Redacted Abuse Claimant | 29027 | Accept | Slater Slater Schulman LLP | Ballot received after Voting Deadline |
| 8 | Direct Ballot | 284978 | Redacted Abuse Claimant | 29027 | Accept | Slater Slater Schulman LLP | Ballot received after Voting Deadline |
| 8 | Direct Ballot | 270336 | Redacted Abuse Claimant | 36438 | Abstain | Horowitz Law Firm | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 268620 | Redacted Abuse Claimant | 28678 | Abstain | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 213652 | Redacted Abuse Claimant | 15164 | Abstain | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 284310 | Redacted Abuse Claimant | 26722 | Abstain | Liakos Law, APC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 283934 | Redacted Abuse Claimant | 91209 | Reject | Levy Konigsberg LLP | Did not comply with Master Ballot Solicitation Procedures – no Bankruptcy Rule 2019 statement submitted |
| 8 | Master Ballot | 280393 | Redacted Abuse Claimant | 4085 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 205389 | Redacted Abuse Claimant | 58682 | Accept | Slater Slater Schulman LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 280538 | Redacted Abuse Claimant | 16627 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 210729 | Redacted Abuse Claimant | 102569 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Direct Ballot | 192483 | Redacted Abuse Claimant | 104800 | Accept | James Harris Law, PLLC | Ballot submitted on account of claim filed after the Bar Date |
| 8 | Direct Ballot | 197834 | Redacted Abuse Claimant | 117230 | Accept | Marc J Bern & Partners LLP | Ballot not signed |
| 8 | Direct Ballot | 186049 | Redacted Abuse Claimant | 38502 | Accept | Pro Se | Ballot not signed |
| 8 | Direct Ballot | 172020 | Redacted Abuse Claimant | 1340 | Accept | Pro Se | Ballot not signed |
| 8 | Direct Ballot | 284612 | Redacted Abuse Claimant | 1340 | Accept | Pro Se | Ballot received after Voting Deadline |
| 8 | Direct Ballot | 284992 | Redacted Abuse Claimant | 1340 | Accept | Pro Se | Ballot received after Voting Deadline |
| 8 | Direct Ballot | 179886 | Redacted Abuse Claimant | 20231 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Superseded by Master Ballot per D.I. 6821 and 7605 |

**Boy Scouts of America**

**Exhibit B - Final Report of Ballots Excluded from Tabulation**

| Class | Type of Submission | Ballot ID | Creditor Name | Claim Number/ Schedule ID | Vote | Law Firm | Reason(s) for Exclusion |
|---|---|---|---|---|---|---|---|
| 8 | Direct Ballot | 220408 | Redacted Abuse Claimant | 105501 | Accept | Gibbs Law Group LLP | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Direct Ballot | 259050 | Redacted Abuse Claimant | 20112 | Abstain | Andrews & Thornton, AAL, ALC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 195019 | Redacted Abuse Claimant | 827 | Accept | Slater Slater Schulman LLP | Ballot received after Voting Deadline |
| 8 | Master Ballot | 264784 | Redacted Abuse Claimant | 106488 | Reject | Herman Law | Did not comply with Master Ballot Solicitation Procedures – no Option (a) Certification submitted |
| 8 | Master Ballot | 264357 | Redacted Abuse Claimant | 110447 | Reject | Morelli Law Firm PLLC | Superseded by direct ballot from holder of claim |
| 8 | Direct Ballot | 175039 | Redacted Abuse Claimant | 6699 | Reject | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc | Ballot not signed |
| 8 | Direct Ballot | 284395 | Redacted Abuse Claimant | 67902 | Abstain | Liakos Law, APC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 180980 | Redacted Abuse Claimant | 23100 | Accept | Pro Se | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Master Ballot | 263146 | Redacted Abuse Claimant | 47548 | Abstain | Andreozzi + Foote | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 239123 | Redacted Abuse Claimant | 86717 | Reject | Krause & Kinsman Law Firm | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Master Ballot | 283159 | Redacted Abuse Claimant | 93760 | Abstain | Merson Law, PLLC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 170808 | Redacted Abuse Claimant | 95925 | Accept | Pro Se | Ballot submitted on account of claim filed after the Bar Date |
| 8 | Direct Ballot | 270223 | Redacted Abuse Claimant | 63485 | Abstain | Horowitz Law Firm | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 280178 | Redacted Abuse Claimant | 1265 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 280179 | Redacted Abuse Claimant | 1291 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 180104 | Redacted Abuse Claimant | 70239 | Accept | Slater Slater Schulman LLP | Ballot received after Voting Deadline |
| 8 | Master Ballot | 284317 | Redacted Abuse Claimant | 70099 | Abstain | Liakos Law, APC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 284333 | Redacted Abuse Claimant | 70250 | Abstain | Liakos Law, APC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 211147 | Redacted Abuse Claimant | 36055 | Accept | Danziger & De Llano, LLP | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Direct Ballot | 284794 | Redacted Abuse Claimant | 62749 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc | Ballot received after Voting Deadline |
| 8 | Direct Ballot | 178397 | Redacted Abuse Claimant | 65359 | Reject | Andrews & Thornton, AAL, ALC | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Direct Ballot | 215273 | Redacted Abuse Claimant | 80450 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Direct Ballot | 232467 | Redacted Abuse Claimant | 81297 | Abstain | Krause & Kinsman Law Firm | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 284877 | Redacted Abuse Claimant | 99529 | Accept | Krause & Kinsman Law Firm | Ballot received after Voting Deadline |
| 8 | Master Ballot | 230481 | Redacted Abuse Claimant | 67360 | Accept | Napoli Schkolnik PLLC | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Direct Ballot | 230482 | Redacted Abuse Claimant | 26288 | Abstain | Slater Slater Schulman LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 280429 | Redacted Abuse Claimant | 87283 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 260012 | Redacted Abuse Claimant | 454 | Abstain | The Nimeh Law Group | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 192486 | Redacted Abuse Claimant | 96078 | Accept | James Harris Law, PLC | Ballot submitted on account of claim filed after the Bar Date |
| 8 | Direct Ballot | 181170 | Redacted Abuse Claimant | 120387 | Accept | Oshan & Associates, PC | Ballot not signed |
| 8 | Direct Ballot | 282683 | Redacted Abuse Claimant | 120387 | Abstain | Oshan & Associates, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 239604 | Redacted Abuse Claimant | 111889 | Accept | Slater Slater Schulman LLP | Ballot submitted on account of claim filed after the Bar Date |
| 8 | Direct Ballot | 220319 | Redacted Abuse Claimant | 70543 | Abstain | Slater Slater Schulman LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 280774 | Redacted Abuse Claimant | 16736 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 169573 | Redacted Abuse Claimant | 114263 | Accept | Pro Se | Ballot submitted on account of claim filed after the Bar Date |
| 8 | Direct Ballot | 270251 | Redacted Abuse Claimant | 68154 | Abstain | Horowitz Law Firm | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 198536 | Redacted Abuse Claimant | 99020 | Accept | ASK LLP | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Master Ballot | 280534 | Redacted Abuse Claimant | 59148 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 280892 | Redacted Abuse Claimant | 3800 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 233670 | Redacted Abuse Claimant | 82217 | Accept | Krause & Kinsman Law Firm | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Direct Ballot | 240941 | Redacted Abuse Claimant | 21470 | Accept | Slater Slater Schulman LLP | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Direct Ballot | 220879 | Redacted Abuse Claimant | 105630 | Accept | Krause & Kinsman Law Firm | Ballot received after Voting Deadline |
| 8 | Direct Ballot | 280213 | Redacted Abuse Claimant | 65569 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 284303 | Redacted Abuse Claimant | 14129 | Abstain | Liakos Law, APC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 280499 | Redacted Abuse Claimant | 30817 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 212631 | Redacted Abuse Claimant | 103061 | Accept | Krause & Kinsman Law Firm | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Direct Ballot | 212632 | Redacted Abuse Claimant | 46045 | Accept | Slater Slater Schulman LLP | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Master Ballot | 268270 | Redacted Abuse Claimant | 25083 | Abstain | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 280312 | Redacted Abuse Claimant | 24652 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 211865 | Redacted Abuse Claimant | 13866 | Accept | ASK LLP | Ballot received after Voting Deadline |
| 8 | Direct Ballot | 254191 | Redacted Abuse Claimant | 109234 | Accept | Ashcraft & Gerel, LLP | Ballot not signed |
| 8 | Direct Ballot | 229887 | Redacted Abuse Claimant | 108727 | Reject | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc | Ballot received after Voting Deadline |
| 8 | Direct Ballot | 228219 | Redacted Abuse Claimant | 78179 | Accept | D Miller & Associates, PLLC | Ballot received after Voting Deadline |
| 8 | Master Ballot | 264527 | Redacted Abuse Claimant | 111421 | Reject | Morelli Law Firm PLLC | Did not comply with Master Ballot Solicitation Procedures – no Option (a) Certification submitted |
| 8 | Master Ballot | 282717 | Redacted Abuse Claimant | 111448 | Reject | Law Office of L. Paul Mankin | Superseded by direct ballot from holder of claim |
| 8 | Direct Ballot | 215302 | Redacted Abuse Claimant | 103909 | Accept | Slater Slater Schulman LLP | Ballot received after Voting Deadline |
| 8 | Master Ballot | 280010 | Redacted Abuse Claimant | 85539 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 211322 | Redacted Abuse Claimant | 102692 | Abstain | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 285012 | Redacted Abuse Claimant | 86665 | Abstain | Marc J Bern & Partners LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 284441 | Redacted Abuse Claimant | | Accept | | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Direct Ballot | 230240 | Redacted Abuse Claimant | 79881 | Abstain | Junell & Associates, PLLC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 229151 | Redacted Abuse Claimant | 78937 | Accept | Junell & Associates, PLLC | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Master Ballot | 263463 | Redacted Abuse Claimant | 41171 | Abstain | Andreozzi + Foote | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 270150 | Redacted Abuse Claimant | 49920 | Abstain | Horowitz Law Firm | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 268804 | Redacted Abuse Claimant | 18806 | Abstain | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 177653 | Redacted Abuse Claimant | 102435 | Abstain | Andrews & Thornton, AAL, ALC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 262888 | Redacted Abuse Claimant | 105175 | Abstain | Andreozzi + Foote | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 269025 | Redacted Abuse Claimant | 35150 | Abstain | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 218306 | Redacted Abuse Claimant | 28706 | Accept | ASK LLP | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Master Ballot | 283924 | Redacted Abuse Claimant | 18237 | Abstain | Levy Konigsberg LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 225751 | Redacted Abuse Claimant | 75761 | Abstain | Krause & Kinsman Law Firm | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 225752 | Redacted Abuse Claimant | 33433 | Abstain | Slater Slater Schulman LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 285060 | Redacted Abuse Claimant | 15762 | Accept | | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Direct Ballot | 209900 | Redacted Abuse Claimant | 102347 | Abstain | Marc J Bern & Partners LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 198478 | Redacted Abuse Claimant | 43100 | Accept | Napoli Schkolnik PLLC | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Direct Ballot | 170604 | Redacted Abuse Claimant | 47540 | Abstain | ROBERT PAHLKE LAW GROUP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 170495 | Redacted Abuse Claimant | 95275 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc | Ballot not signed |
| 8 | Master Ballot | 280153 | Redacted Abuse Claimant | 61526 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 284282 | Redacted Abuse Claimant | 30963 | Abstain | Liakos Law, APC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 177846 | Redacted Abuse Claimant | 63124 | Abstain | Marc J Bern & Partners LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 280196 | Redacted Abuse Claimant | 20011 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 280317 | Redacted Abuse Claimant | 16774 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 284304 | Redacted Abuse Claimant | 69804 | Abstain | Liakos Law, APC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 268566 | Redacted Abuse Claimant | 21732 | Abstain | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 280366 | Redacted Abuse Claimant | 83893 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 280370 | Redacted Abuse Claimant | 36526 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 264749 | Redacted Abuse Claimant | 49951 | Reject | Herman Law | Did not comply with Master Ballot Solicitation Procedures – no Option (a) Certification submitted |
| 8 | Master Ballot | 269398 | Redacted Abuse Claimant | 30825 | Abstain | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 230048 | Redacted Abuse Claimant | 29455 | Accept | Slater Slater Schulman LLP | Ballot received after Voting Deadline |
| 8 | Master Ballot | 284665 | Redacted Abuse Claimant | 31954 | Accept | Slater Slater Schulman LLP | Ballot received after Voting Deadline |
| 8 | Direct Ballot | 284895 | Redacted Abuse Claimant | 31954 | Accept | Slater Slater Schulman LLP | Ballot received after Voting Deadline |
| 8 | Master Ballot | 284618 | Redacted Abuse Claimant | 2391 | Abstain | Slater Slater Schulman LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 284950 | Redacted Abuse Claimant | 2391 | Accept | Slater Slater Schulman LLP | Ballot received after Voting Deadline |
| 8 | Direct Ballot | 199547 | Redacted Abuse Claimant | 99332 | Accept | Slater Slater Schulman LLP | Ballot received after Voting Deadline |
| 8 | Direct Ballot | 191985 | Redacted Abuse Claimant | 95501 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc | Ballot received after Voting Deadline |
| 8 | Direct Ballot | 218671 | Redacted Abuse Claimant | 119648 | Accept | Marc J Bern & Partners LLP | Ballot not signed |
| 8 | Master Ballot | 264625 | Redacted Abuse Claimant | 106219 | Reject | Winer, Burritt & Scott, LLP | Did not comply with Master Ballot Solicitation Procedures – no Option (a) Certification submitted |
| 8 | Direct Ballot | 182392 | Redacted Abuse Claimant | 77231 | Abstain | Marc J Bern & Partners LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 171108 | Redacted Abuse Claimant | 98237 | Accept | Andrews & Thornton, AAL, ALC | Ballot submitted on account of claim filed after the Bar Date |
| 8 | Direct Ballot | 257160 | Redacted Abuse Claimant | 98237 | Accept | Andrews & Thornton, AAL, ALC | Ballot submitted on account of claim filed after the Bar Date |
| 8 | Direct Ballot | 283927 | Redacted Abuse Claimant | 77399 | Reject | Levy Konigsberg LLP | Did not comply with Master Ballot Solicitation Procedures – no Bankruptcy Rule 2019 statement submitted |
| 8 | Direct Ballot | 184144 | Redacted Abuse Claimant | 32610 | Reject | Pro Se | Ballot received after Voting Deadline |
| 8 | Direct Ballot | 280817 | Redacted Abuse Claimant | 12968 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 280843 | Redacted Abuse Claimant | 2853 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 280878 | Redacted Abuse Claimant | 16622 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 280898 | Redacted Abuse Claimant | 1499 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 285181 | Redacted Abuse Claimant | 118660 | Abstain | Andrus Wagstaff, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 280935 | Redacted Abuse Claimant | 19035 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 282957 | Redacted Abuse Claimant | 108789 | Abstain | Law Office of L. Paul Mankin | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 173192 | Redacted Abuse Claimant | 98567 | Reject | Andrews & Thornton, AAL, ALC | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Direct Ballot | 220411 | Redacted Abuse Claimant | 82238 | Accept | Krause & Kinsman Law Firm | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Direct Ballot | 262878 | Redacted Abuse Claimant | 105056 | Abstain | Andreozzi + Foote | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 284568 | Redacted Abuse Claimant | 77425 | Abstain | The Zalkin Law Firm, P.C. | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 221950 | Redacted Abuse Claimant | 22450 | Accept | Slater Slater Schulman LLP | Ballot received after Voting Deadline |
| 8 | Direct Ballot | 233191 | Redacted Abuse Claimant | 13918 | Accept | ASK LLP | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Direct Ballot | 191707 | Redacted Abuse Claimant | 96929 | Accept | Hilliard Martinez Gonzales LLP | Ballot submitted on account of claim filed after the Bar Date |
| 8 | Direct Ballot | 198884 | Redacted Abuse Claimant | 99129 | Accept | Marc J Bern & Partners LLP | Ballot submitted on account of claim filed after the Bar Date |
| 8 | Master Ballot | 280895 | Redacted Abuse Claimant | 16647 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 181044 | Redacted Abuse Claimant | 21600 | Accept | The Law Office of Bruce W. Slane, P C | Ballot submitted on account of claim filed after the Bar Date |
| 8 | Direct Ballot | 269621 | Redacted Abuse Claimant | 115975 | Abstain | Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 181669 | Redacted Abuse Claimant | 107092 | Accept | Andrews & Thornton, AAL, ALC | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Direct Ballot | 264659 | Redacted Abuse Claimant | 38411 | Reject | Herman Law | Did not comply with Master Ballot Solicitation Procedures – no Option (a) Certification submitted |
| 8 | Master Ballot | 269262 | Redacted Abuse Claimant | 76179 | Abstain | Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 264188 | Redacted Abuse Claimant | 110968 | Reject | Morelli Law Firm PLLC | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Direct Ballot | 225960 | Redacted Abuse Claimant | 75900 | Accept | Krause & Kinsman Law Firm | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Direct Ballot | 283343 | Redacted Abuse Claimant | 71675 | Abstain | Merson Law, PLLC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 280050 | Redacted Abuse Claimant | 18127 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 280900 | Redacted Abuse Claimant | 52360 | Abstain | Marc J Bern & Partners LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 196954 | Redacted Abuse Claimant | | Abstain | Marc J Bern & Partners LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 280414 | Redacted Abuse Claimant | 3803 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |

**Boy Scouts of America**
**Exhibit 8 - Final Report of Ballots Excluded from Tabulation**

| Class | Type of Submission | Ballot ID | Creditor Name | Claim Number/Schedule ID | Vote | Law Firm | Reason(s) for Exclusion |
|---|---|---|---|---|---|---|---|
| 8 | Direct Ballot | 196458 | Redacted Abuse Claimant | 76306 | Accept | Krause & Kinsman Law Firm | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Master Ballot | 263285 | Redacted Abuse Claimant | 39907 | Accept | Andreozzi + Foote | Superseded by direct ballot from holder of claim |
| 8 | Direct Ballot | 284700 | Redacted Abuse Claimant | 110499 | Accept | Slater Slater Schuman LLP | Ballot received after Voting Deadline |
| 8 | Direct Ballot | 284839 | Redacted Abuse Claimant | 110499 | Accept | Slater Slater Schuman LLP | Ballot received after Voting Deadline |
| 8 | Direct Ballot | 221062 | Redacted Abuse Claimant | 71162 | Abstain | Marc J Bern & Partners LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 285157 | Redacted Abuse Claimant | 65211 | Abstain | Andrus Wagstaff, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 284642 | Redacted Abuse Claimant | 3620 | Accept | Slater Slater Schuman LLP | Ballot received after Voting Deadline |
| 8 | Direct Ballot | 284936 | Redacted Abuse Claimant | 3620 | Accept | Slater Slater Schuman LLP | Ballot received after Voting Deadline |
| 8 | Direct Ballot | 192692 | Redacted Abuse Claimant | 113486 | Accept | Weller Green Toups & Terrell LLP | Ballot submitted on account of claim filed after the Bar Date |
| 8 | Master Ballot | 260652 | Redacted Abuse Claimant | 106112 | Abstain | Chaffin Luhana, LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 263248 | Redacted Abuse Claimant | 50500 | Abstain | Andreozzi + Foote | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 239334 | Redacted Abuse Claimant | 111769 | Accept | Slater Slater Schuman LLP | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Direct Ballot | 243600 | Redacted Abuse Claimant | 15102 | Reject | Slater Slater Schuman LLP | Ballot received after Voting Deadline |
| 8 | Direct Ballot | 243697 | Redacted Abuse Claimant | 90581 | Abstain | Krause & Kinsman Law Firm | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 238165 | Redacted Abuse Claimant | 33251 | Accept | Krause & Kinsman Law Firm | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Master Ballot | 270245 | Redacted Abuse Claimant | 68139 | Abstain | Horowitz Law Firm | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 211760 | Redacted Abuse Claimant | 102794 | Accept | Abused in Scouting: Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.; Timothy Kosnoff, Esquire ;AVA Law Group, Inc | Ballot received after Voting Deadline |
| 8 | Direct Ballot | 258771 | Redacted Abuse Claimant | 46808 | Accept | Andrews & Thornton, AAL, ALC | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Master Ballot | 264689 | Redacted Abuse Claimant | 107913 | Abstain | Winer, Burritt & Scott, LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 212067 | Redacted Abuse Claimant | 102891 | Accept | Abused in Scouting: Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.; Timothy Kosnoff, Esquire ;AVA Law Group, Inc | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Direct Ballot | 270185 | Redacted Abuse Claimant | 118191 | Reject | Spagnoletti Law Firm | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Direct Ballot | 198550 | Redacted Abuse Claimant | 99034 | Accept | ASK LLP | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Direct Ballot | 233010 | Redacted Abuse Claimant | 109610 | Accept | Abused in Scouting: Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.; Timothy Kosnoff, Esquire ;AVA Law Group, Inc | Ballot received after Voting Deadline |
| 8 | Direct Ballot | 264577 | Redacted Abuse Claimant | 49244 | Reject | Morelli Law Firm PLLC | Superseded by direct ballot from holder of claim |
| 8 | Master Ballot | 280214 | Redacted Abuse Claimant | 18153 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 186676 | Redacted Abuse Claimant | 119344 | Abstain | Marc J Bern & Partners LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 285211 | Redacted Abuse Claimant | 69740 | Accept | | Ballot received after Voting Deadline |
| 8 | Direct Ballot | 282640 | Redacted Abuse Claimant | 66323 | Abstain | Oshan & Associates, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 266017 | Redacted Abuse Claimant | 97497 | Reject | Law Offices of Mitchell Garabedian | Ballot submitted on account of claim filed after the Bar Date |
| 8 | Master Ballot | 280321 | Redacted Abuse Claimant | 48687 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 184313 | Redacted Abuse Claimant | 33014 | Abstain | Abused in Scouting: Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.; Timothy Kosnoff, Esquire ;AVA Law Group, Inc; Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 268561 | Redacted Abuse Claimant | 33014 | Abstain | Abused in Scouting: Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.; Timothy Kosnoff, Esquire ;AVA Law Group, Inc; Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 171561 | Redacted Abuse Claimant | 97422 | Accept | Pro Se | Ballot submitted on account of claim filed after the Bar Date |
| 8 | Master Ballot | 262826 | Redacted Abuse Claimant | 63712 | Abstain | Andreozzi + Foote | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 264821 | Redacted Abuse Claimant | 34179 | Reject | Herman Law | Did not comply with Master Ballot Solicitation Procedures – no Option (a) Certification submitted |
| 8 | Direct Ballot | 285008 | Redacted Abuse Claimant | 82599 | Accept | Marc J Bern & Partners LLP | Ballot received after Voting Deadline |
| 8 | Master Ballot | 282247 | Redacted Abuse Claimant | 57805 | Abstain | Merson Law, PLLC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 280173 | Redacted Abuse Claimant | 84190 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 175044 | Redacted Abuse Claimant | 6765 | Reject | Abused in Scouting: Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.; Timothy Kosnoff, Esquire ;AVA Law Group, Inc; Zuckerman Spaeder LLP | Ballot not signed |
| 8 | Direct Ballot | 285463 | Redacted Abuse Claimant | 49613 | Accept | | Ballot received after Voting Deadline |
| 8 | Master Ballot | 280604 | Redacted Abuse Claimant | 25447 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 260140 | Redacted Abuse Claimant | 72960 | Abstain | Oakes Law Firm | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 170963 | Redacted Abuse Claimant | 96317 | Reject | Pro Se | Ballot submitted on account of claim filed after the Bar Date |
| 8 | Master Ballot | 285149 | Redacted Abuse Claimant | 70838 | Abstain | Andrus Wagstaff, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 262786 | Redacted Abuse Claimant | 56573 | Abstain | Andreozzi + Foote | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 280676 | Redacted Abuse Claimant | 91277 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 266010 | Redacted Abuse Claimant | 89466 | Abstain | DiCello Levitt Gutzler LLC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 269791 | Redacted Abuse Claimant | 60444 | Abstain | Abused in Scouting: Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.; Timothy Kosnoff, Esquire ;AVA Law Group, Inc; Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 284659 | Redacted Abuse Claimant | 12858 | Accept | Slater Slater Schuman LLP | Ballot received after Voting Deadline |
| 8 | Direct Ballot | 284903 | Redacted Abuse Claimant | 12858 | Accept | Slater Slater Schuman LLP | Ballot received after Voting Deadline |
| 8 | Direct Ballot | 233450 | Redacted Abuse Claimant | 82135 | Accept | Krause & Kinsman Law Firm | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Direct Ballot | 184885 | Redacted Abuse Claimant | 35011 | Accept | Andrews & Thornton, AAL, ALC | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Direct Ballot | 185336 | Redacted Abuse Claimant | 36310 | Accept | Abused in Scouting: Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.; Timothy Kosnoff, Esquire ;AVA Law Group, Inc; Zuckerman Spaeder LLP | Superseded by Master Ballot per D.I. 6821 and 7605 |
| 8 | Direct Ballot | 217941 | Redacted Abuse Claimant | 18941 | Accept | Slater Slater Schuman LLP | Ballot received after Voting Deadline |
| 8 | Master Ballot | 280885 | Redacted Abuse Claimant | 22012 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 196859 | Redacted Abuse Claimant | 116155 | Accept | Krause & Kinsman Law Firm | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Direct Ballot | 172738 | Redacted Abuse Claimant | 98363 | Accept | Andrews & Thornton, AAL, ALC | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Direct Ballot | 220443 | Redacted Abuse Claimant | 21166 | Accept | Abused in Scouting: Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.; Timothy Kosnoff, Esquire ;AVA Law Group, Inc; Zuckerman Spaeder LLP | Ballot received after Voting Deadline |
| 8 | Master Ballot | 269130 | Redacted Abuse Claimant | 20051 | Abstain | Abused in Scouting: Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.; Timothy Kosnoff, Esquire ;AVA Law Group, Inc; Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 269165 | Redacted Abuse Claimant | 70150 | Abstain | Abused in Scouting: Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.; Timothy Kosnoff, Esquire ;AVA Law Group, Inc; Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 284397 | Redacted Abuse Claimant | 14185 | Abstain | Liakos Law, APC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 268294 | Redacted Abuse Claimant | 39110 | Abstain | Abused in Scouting: Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.; Timothy Kosnoff, Esquire ;AVA Law Group, Inc; Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 218875 | Redacted Abuse Claimant | 8259 | Accept | Slater Slater Schuman LLP | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Master Ballot | 280596 | Redacted Abuse Claimant | 26753 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 226723 | Redacted Abuse Claimant | 26592 | Accept | Slater Slater Schuman LLP | Ballot received after Voting Deadline |
| 8 | Direct Ballot | 193354 | Redacted Abuse Claimant | 96669 | Reject | James Vernon & Weeks, P.A. | Ballot submitted on account of claim filed after the Bar Date |
| 8 | Direct Ballot | 284842 | Redacted Abuse Claimant | 85474 | Accept | Krause & Kinsman Law Firm | Ballot not signed |
| 8 | Master Ballot | 280855 | Redacted Abuse Claimant | 30842 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 262795 | Redacted Abuse Claimant | 58675 | Abstain | Andreozzi + Foote | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 213993 | Redacted Abuse Claimant | 101360 | Accept | Forman Law Office P.A. | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Master Ballot | 281015 | Redacted Abuse Claimant | 83881 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 229044 | Redacted Abuse Claimant | 18294 | Reject | Slater Slater Schuman LLP | Ballot not signed |
| 8 | Direct Ballot | 259505 | Redacted Abuse Claimant | 45212 | Abstain | Andrews & Thornton, AAL, ALC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 192781 | Redacted Abuse Claimant | 115755 | Accept | Krause & Kinsman Law Firm | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Direct Ballot | 228487 | Redacted Abuse Claimant | 120408 | Abstain | Marc J Bern & Partners LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 282682 | Redacted Abuse Claimant | 120390 | Abstain | Oshan & Associates, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 206997 | Redacted Abuse Claimant | 10223 | Reject | Slater Slater Schuman LLP | Ballot recovered after Voting Deadline |
| 8 | Direct Ballot | 174641 | Redacted Abuse Claimant | 55047 | Abstain | Abused in Scouting: Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.; Timothy Kosnoff, Esquire ;AVA Law Group, Inc | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 257966 | Redacted Abuse Claimant | 53232 | Accept | Andrews & Thornton, AAL, ALC | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Direct Ballot | 264139 | Redacted Abuse Claimant | 105257 | Abstain | Tamaki Law Offices | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 188302 | Redacted Abuse Claimant | 43941 | Reject | Slater Slater Schuman LLP | Ballot received after Voting Deadline |
| 8 | Direct Ballot | 186243 | Redacted Abuse Claimant | 39467 | Accept | Abused in Scouting: Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.; Timothy Kosnoff, Esquire ;AVA Law Group, Inc; Zuckerman Spaeder LLP | Superseded by Master Ballot per D.I. 6821 and 7605 |
| 8 | Master Ballot | 280729 | Redacted Abuse Claimant | 4089 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 280318 | Redacted Abuse Claimant | 7522 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 280428 | Redacted Abuse Claimant | 63606 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 282936 | Redacted Abuse Claimant | 108226 | Abstain | Law Office of L. Paul Mankin | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 174996 | Redacted Abuse Claimant | 56182 | Abstain | Abused in Scouting: Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.; Timothy Kosnoff, Esquire ;AVA Law Group, Inc; Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 239078 | Redacted Abuse Claimant | 86623 | Accept | Krause & Kinsman Law Firm | Ballot not signed |
| 8 | Direct Ballot | 170812 | Redacted Abuse Claimant | 95942 | Accept | Pro Se | Ballot submitted on account of claim filed after the Bar Date |
| 8 | Direct Ballot | 205040 | Redacted Abuse Claimant | 100880 | Abstain | Abused in Scouting: Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.; Timothy Kosnoff, Esquire ;AVA Law Group, Inc | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 256972 | Redacted Abuse Claimant | 13991 | Accept | Andrews & Thornton, AAL, ALC | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Master Ballot | 220014 | Redacted Abuse Claimant | 20703 | Abstain | Slater Slater Schuman LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 185843 | Redacted Abuse Claimant | 35081 | Accept | Andrews & Thornton, AAL, ALC | Ballot received after Voting Deadline |
| 8 | Direct Ballot | 281071 | Redacted Abuse Claimant | 26731 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 280759 | Redacted Abuse Claimant | 30229 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 205044 | Redacted Abuse Claimant | 58250 | Accept | D Miller & Associates, PLLC | Ballot not signed |
| 8 | Master Ballot | 185680 | Redacted Abuse Claimant | 87100 | Accept | Marc J Bern & Partners LLP | Ballot received after Voting Deadline |
| 8 | Direct Ballot | 238656 | Redacted Abuse Claimant | 36719 | Accept | Slater Slater Schuman LLP | Ballot received after Voting Deadline |
| 8 | Direct Ballot | 284714 | Redacted Abuse Claimant | 36719 | Accept | Slater Slater Schuman LLP | Ballot received after Voting Deadline |
| 8 | Master Ballot | 280962 | Redacted Abuse Claimant | 16124 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 284674 | Redacted Abuse Claimant | 18973 | Reject | Slater Slater Schuman LLP | Ballot received after Voting Deadline |
| 8 | Direct Ballot | 216932 | Redacted Abuse Claimant | 17997 | Accept | Slater Slater Schuman LLP | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Master Ballot | 264328 | Redacted Abuse Claimant | 110625 | Abstain | Morelli Law Firm PLLC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 283997 | Redacted Abuse Claimant | 102560 | Reject | Levy Konigsberg LLP | Did not comply with Master Ballot Solicitation Procedures – no Bankruptcy Rule 2019 statement submitted |
| 8 | Master Ballot | 280155 | Redacted Abuse Claimant | 37801 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 280352 | Redacted Abuse Claimant | 7226 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 264746 | Redacted Abuse Claimant | 117911 | Reject | Herman Law | Did not comply with Master Ballot Solicitation Procedures – no Option (a) Certification submitted |
| 8 | Master Ballot | 182888 | Redacted Abuse Claimant | 28238 | Accept | Abused in Scouting: Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.; Timothy Kosnoff, Esquire ;AVA Law Group, Inc; Zuckerman Spaeder LLP | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Direct Ballot | 269205 | Redacted Abuse Claimant | 18484 | Abstain | Abused in Scouting: Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.; Timothy Kosnoff, Esquire ;AVA Law Group, Inc; Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 171079 | Redacted Abuse Claimant | 96483 | Accept | Pro Se | Ballot submitted on account of claim filed after the Bar Date |
| 8 | Master Ballot | 242466 | Redacted Abuse Claimant | 89261 | Abstain | Slater Slater Schuman LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 171711 | Redacted Abuse Claimant | 67427 | Abstain | Marc J Bern & Partners LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 261147 | Redacted Abuse Claimant | 14775 | Abstain | Crew Janci LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 268340 | Redacted Abuse Claimant | 20758 | Abstain | Abused in Scouting: Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.; Timothy Kosnoff, Esquire ;AVA Law Group, Inc; Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 280360 | Redacted Abuse Claimant | 2139 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 280961 | Redacted Abuse Claimant | 54079 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 280185 | Redacted Abuse Claimant | 58325 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 280035 | Redacted Abuse Claimant | 36491 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |

Boy Scouts of America
Exhibit B - Final Report of Ballots Excluded from Tabulation

| Class | Type of Submission | Ballot ID | Creditor Name | Claim Number/ Schedule ID | Vote | Law Firm | Reason(s) for Exclusion |
|---|---|---|---|---|---|---|---|
| 8 | Master Ballot | 263511 | Redacted Abuse Claimant | 42048 | Abstain | Andreozzi + Foote | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 257165 | Redacted Abuse Claimant | 98666 | Accept | Andrews & Thornton, AAL, ALC | Ballot submitted on account of claim filed after the Bar Date |
| 8 | Direct Ballot | 174826 | Redacted Abuse Claimant | 6253 | Reject | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc | Ballot received after Voting Deadline |
| 8 | Direct Ballot | 220375 | Redacted Abuse Claimant | 105460 | Reject | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc | Ballot not signed |
| 8 | Direct Ballot | 280517 | Redacted Abuse Claimant | 23865 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 280856 | Redacted Abuse Claimant | 18187 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 179437 | Redacted Abuse Claimant | 18974 | Accept | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Superseded by Master Ballot per D.I. 6821 and 7605 |
| 8 | Direct Ballot | 174259 | Redacted Abuse Claimant | 117559 | Accept | Pro Se | Ballot submitted on account of claim filed after the Bar Date |
| 8 | Direct Ballot | 193157 | Redacted Abuse Claimant | 96591 | Reject | James Vernon & Weeks, P.A. | Ballot submitted on account of claim filed after the Bar Date |
| 8 | Master Ballot | 280065 | Redacted Abuse Claimant | 2051 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 260173 | Redacted Abuse Claimant | 78441 | Reject | Oakes Law Firm | Superseded by direct ballot from holder of claim |
| 8 | Master Ballot | 280091 | Redacted Abuse Claimant | 2399 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 269187 | Redacted Abuse Claimant | 29295 | Abstain | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 284664 | Redacted Abuse Claimant | 26232 | Accept | Slater Slater Schulman LLP | Ballot received after Voting Deadline |
| 8 | Direct Ballot | 284494 | Redacted Abuse Claimant | 26232 | Accept | Slater Slater Schulman LLP | Ballot received after Voting Deadline |
| 8 | Direct Ballot | 188019 | Redacted Abuse Claimant | 93333 | Abstain | Junell & Associates, PLLC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 188997 | Redacted Abuse Claimant | 93279 | Accept | D Miller & Associates, PLLC | Ballot received after Voting Deadline |
| 8 | Master Ballot | 280247 | Redacted Abuse Claimant | 4088 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 280248 | Redacted Abuse Claimant | 4129 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 280250 | Redacted Abuse Claimant | 3177 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 285107 | Redacted Abuse Claimant | 77400 | Abstain | Andrus Wagstaff, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 209276 | Redacted Abuse Claimant | 102184 | Accept | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc | Ballot received after Voting Deadline |
| 8 | Master Ballot | 280135 | Redacted Abuse Claimant | 83886 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 235981 | Redacted Abuse Claimant | 110579 | Accept | Porter Malouf Law Firm | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Master Ballot | 263080 | Redacted Abuse Claimant | 43974 | Abstain | Andreozzi + Foote | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 285212 | Redacted Abuse Claimant | 44188 | Reject | Andreozzi + Foote | Ballot received after Voting Deadline |
| 8 | Master Ballot | 262755 | Redacted Abuse Claimant | 50851 | Abstain | Andreozzi + Foote | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 216379 | Redacted Abuse Claimant | 17620 | Accept | ASK LLP | Ballot received after Voting Deadline |
| 8 | Direct Ballot | 182814 | Redacted Abuse Claimant | 78293 | Accept | Marc J Bern & Partners LLP | Ballot not signed |
| 8 | Direct Ballot | 236286 | Redacted Abuse Claimant | 84332 | Accept | ASK LLP | Ballot received after Voting Deadline |
| 8 | Direct Ballot | 210516 | Redacted Abuse Claimant | 32050 | Abstain | Krause & Kinsman Law Firm | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 281985 | Redacted Abuse Claimant | 23554 | Reject | Hurley McKenna & Mertz, PC | Superseded by direct ballot from holder of claim |
| 8 | Master Ballot | 262406 | Redacted Abuse Claimant | 62183 | Reject | Panish Shea & Boyle LLP | Superseded by direct ballot from holder of claim |
| 8 | Direct Ballot | 264839 | Redacted Abuse Claimant | 36311 | Reject | Herman Law | Did not comply with Master Ballot Solicitation Procedures – no Option (a) Certification submitted |
| 8 | Direct Ballot | 172612 | Redacted Abuse Claimant | 51754 | Accept | Andrews & Thornton, AAL, ALC | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Direct Ballot | 172538 | Redacted Abuse Claimant | 98184 | Accept | Andrews & Thornton, AAL, ALC | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Direct Ballot | 179343 | Redacted Abuse Claimant | 37958 | Accept | Andrews & Thornton, AAL, ALC | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Direct Ballot | 217828 | Redacted Abuse Claimant | 104651 | Abstain | Napoli Schkolnik PLLC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 281011 | Redacted Abuse Claimant | 21079 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 199307 | Redacted Abuse Claimant | 117581 | Accept | Marc J Bern & Partners LLP | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Direct Ballot | 199237 | Redacted Abuse Claimant | 101373 | Accept | Marc J Bern & Partners LLP | Ballot submitted on account of claim filed after the Bar Date |
| 8 | Master Ballot | 280211 | Redacted Abuse Claimant | 26741 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 280291 | Redacted Abuse Claimant | 545 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 283769 | Redacted Abuse Claimant | 44724 | Abstain | Parker & Waichman LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 220095 | Redacted Abuse Claimant | 20884 | Accept | Marc J Bern & Partners LLP | Ballot not signed |
| 8 | Master Ballot | 281037 | Redacted Abuse Claimant | 27465 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 169837 | Redacted Abuse Claimant | 45198 | Accept | Andrews & Thornton, AAL, ALC | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Master Ballot | 283532 | Redacted Abuse Claimant | 47282 | Abstain | Parker & Waichman LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 238004 | Redacted Abuse Claimant | 36179 | Accept | Marc J Bern & Partners LLP | Ballot received after Voting Deadline |
| 8 | Direct Ballot | 242655 | Redacted Abuse Claimant | 89362 | Accept | Krause & Kinsman Law Firm | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Direct Ballot | 170944 | Redacted Abuse Claimant | 96170 | Accept | Pro Se | Ballot submitted on account of claim filed after the Bar Date |
| 8 | Direct Ballot | 186429 | Redacted Abuse Claimant | 9435 | Reject | Andrews & Thornton, AAL, ALC | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Master Ballot | 280706 | Redacted Abuse Claimant | 19020 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 280707 | Redacted Abuse Claimant | 19027 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 236970 | Redacted Abuse Claimant | 84759 | Accept | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc | Ballot received after Voting Deadline |
| 8 | Master Ballot | 282953 | Redacted Abuse Claimant | 108677 | Abstain | Law Office of L. Paul Mankin | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 269057 | Redacted Abuse Claimant | 18955 | Abstain | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 258272 | Redacted Abuse Claimant | 9451 | Accept | Andrews & Thornton, AAL, ALC | Ballot received after Voting Deadline |
| 8 | Direct Ballot | 191428 | Redacted Abuse Claimant | 13719 | Accept | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Master Ballot | 280139 | Redacted Abuse Claimant | 54075 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 264707 | Redacted Abuse Claimant | 46840 | Reject | Pro Se | Did not comply with Master Ballot Solicitation Procedures – no Option (a) Certification submitted |
| 8 | Direct Ballot | 181835 | Redacted Abuse Claimant | 25353 | Accept | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Superseded by Master Ballot per D.I. 6821 and 7605 |
| 8 | Master Ballot | 268383 | Redacted Abuse Claimant | 69410 | Abstain | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 264729 | Redacted Abuse Claimant | 49197 | Reject | Herman Law | Did not comply with Master Ballot Solicitation Procedures – no Option (a) Certification submitted |
| 8 | Direct Ballot | 264242 | Redacted Abuse Claimant | 97243 | Reject | Morelli Law Firm PLLC | Ballot submitted on account of claim filed after the Bar Date |
| 8 | Master Ballot | 283770 | Redacted Abuse Claimant | 109196 | Reject | Parker & Waichman LLP | Superseded by direct ballot from holder of claim |
| 8 | Direct Ballot | 283869 | Redacted Abuse Claimant | 51041 | Reject | Levy Konigsberg LLP | Did not comply with Master Ballot Solicitation Procedures – no Bankruptcy Rule 2019 statement submitted |
| 8 | Direct Ballot | 175278 | Redacted Abuse Claimant | 7311 | Abstain | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 212102 | Redacted Abuse Claimant | 102932 | Abstain | Marc J Bern & Partners LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 170426 | Redacted Abuse Claimant | 16925 | Accept | Andrews & Thornton, AAL, ALC | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Direct Ballot | 257085 | Redacted Abuse Claimant | 16925 | Accept | Andrews & Thornton, AAL, ALC | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Direct Ballot | 258865 | Redacted Abuse Claimant | 16921 | Reject | Andrews & Thornton, AAL, ALC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 264812 | Redacted Abuse Claimant | 97082 | Reject | Herman Law | Did not comply with Master Ballot Solicitation Procedures – no Option (a) Certification submitted |
| 8 | Direct Ballot | 259749 | Redacted Abuse Claimant | 26558 | Accept | Andrews & Thornton, AAL, ALC | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Master Ballot | 280770 | Redacted Abuse Claimant | 83895 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 194704 | Redacted Abuse Claimant | 642 | Accept | Slater Slater Schulman LLP | Ballot received after Voting Deadline |
| 8 | Master Ballot | 284370 | Redacted Abuse Claimant | 30994 | Abstain | Liakos Law, APC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 264823 | Redacted Abuse Claimant | 35401 | Reject | Herman Law | Did not comply with Master Ballot Solicitation Procedures – no Option (a) Certification submitted |
| 8 | Master Ballot | 269900 | Redacted Abuse Claimant | 116036 | Abstain | Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 283360 | Redacted Abuse Claimant | 71722 | Abstain | Merson Law, PLLC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 257158 | Redacted Abuse Claimant | 96540 | Accept | Andrews & Thornton, AAL, ALC | Ballot submitted on account of claim filed after the Bar Date |
| 8 | Direct Ballot | 285457 | Redacted Abuse Claimant | | | | Ballot received after Voting Deadline |
| 8 | Master Ballot | 263461 | Redacted Abuse Claimant | 40990 | Abstain | Andreozzi + Foote | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 256994 | Redacted Abuse Claimant | 9461 | Accept | Andrews & Thornton, AAL, ALC | Ballot received after Voting Deadline |
| 8 | Direct Ballot | 210506 | Redacted Abuse Claimant | 62595 | Reject | Davis Bethune & Jones Law | Ballot received after Voting Deadline |
| 8 | Master Ballot | 230605 | Redacted Abuse Claimant | 29799 | Reject | Davis Bethune & Jones Law | Ballot not signed |
| 8 | Master Ballot | 265973 | Redacted Abuse Claimant | 95978 | Accept | DiCello Levitt Gutzler LLC | Ballot submitted on account of claim filed after the Bar Date |
| 8 | Direct Ballot | 170524 | Redacted Abuse Claimant | 95406 | Reject | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc | Ballot not signed |
| 8 | Direct Ballot | 283014 | Redacted Abuse Claimant | 110237 | Accept | Law Office of L. Paul Mankin | Ballot submitted on account of claim filed after the Bar Date |
| 8 | Master Ballot | 280223 | Redacted Abuse Claimant | 19028 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 280224 | Redacted Abuse Claimant | 19030 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 264305 | Redacted Abuse Claimant | 72471 | Abstain | Morelli Law Firm PLLC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 174929 | Redacted Abuse Claimant | 6410 | Accept | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc | Ballot not signed |
| 8 | Direct Ballot | 171211 | Redacted Abuse Claimant | 96796 | Accept | Pro Se | Ballot submitted on account of claim filed after the Bar Date |
| 8 | Master Ballot | 282848 | Redacted Abuse Claimant | 104966 | Abstain | Law Office of L. Paul Mankin | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 181839 | Redacted Abuse Claimant | 25358 | Accept | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Superseded by Master Ballot per D.I. 6821 and 7605 |
| 8 | Direct Ballot | 237403 | Redacted Abuse Claimant | 105619 | Accept | Krause & Kinsman Law Firm | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Direct Ballot | 237404 | Redacted Abuse Claimant | 111101 | Accept | Krause & Kinsman Law Firm | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Direct Ballot | 223721 | Redacted Abuse Claimant | 73682 | Abstain | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 170951 | Redacted Abuse Claimant | 96191 | Accept | Pro Se | Ballot submitted on account of claim filed after the Bar Date |
| 8 | Master Ballot | 264245 | Redacted Abuse Claimant | 118607 | Abstain | Morelli Law Firm PLLC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 280115 | Redacted Abuse Claimant | 19717 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 269921 | Redacted Abuse Claimant | 102373 | Abstain | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 213221 | Redacted Abuse Claimant | 64397 | Abstain | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 231961 | Redacted Abuse Claimant | 120397 | Accept | Marc J Bern & Partners LLP | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Direct Ballot | 284847 | Redacted Abuse Claimant | 73961 | Accept | Slater Slater Schulman LLP | Ballot received after Voting Deadline |
| 8 | Master Ballot | 269259 | Redacted Abuse Claimant | 116009 | Abstain | Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 270391 | Redacted Abuse Claimant | 118185 | Reject | Spagnoletti Law Firm | Ballot submitted on account of claim filed after the Bar Date |
| 8 | Direct Ballot | 264217 | Redacted Abuse Claimant | 50193 | Abstain | Morelli Law Firm PLLC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 280240 | Redacted Abuse Claimant | 22016 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 181895 | Redacted Abuse Claimant | 25757 | Accept | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Superseded by Master Ballot per D.I. 6821 and 7605 |
| 8 | Direct Ballot | 183268 | Redacted Abuse Claimant | 79398 | Abstain | Marc J Bern & Partners LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 245105 | Redacted Abuse Claimant | 113894 | Reject | Freese & Goss, PLLC | Ballot submitted on account of claim filed after the Bar Date |
| 8 | Direct Ballot | 183120 | Redacted Abuse Claimant | 95098 | Accept | Napoli Schkolnik PLLC | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Direct Ballot | 170202 | Redacted Abuse Claimant | 94348 | Accept | Pro Se | Ballot not signed |
| 8 | Direct Ballot | 173013 | Redacted Abuse Claimant | 116951 | Accept | Pro Se | Ballot submitted on account of claim filed after the Bar Date |
| 8 | Direct Ballot | 224850 | Redacted Abuse Claimant | 74244 | Accept | Junell & Associates Law Firm | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Direct Ballot | 178213 | Redacted Abuse Claimant | 1228 | Accept | Pro Se | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Master Ballot | 264785 | Redacted Abuse Claimant | 76638 | Reject | Morelli Law Firm PLLC | Did not comply with Master Ballot Solicitation Procedures – no Option (a) Certification submitted |
| 8 | Master Ballot | 264244 | Redacted Abuse Claimant | 106051 | Reject | Morelli Law Firm PLLC | Ballot submitted on account of claim filed after the Bar Date |
| 8 | Direct Ballot | 251075 | Redacted Abuse Claimant | 66715 | Reject | Ashcroft & Gerel, LLP | Ballot not signed |

Boy Scouts of America
Exhibit B - Final Report of Ballots Excluded from Tabulation

| Class | Type of Submission | Ballot ID | Creditor Name | Claim Number/ Schedule ID | Vote | Law Firm | Reason(s) for Exclusion |
|---|---|---|---|---|---|---|---|
| 8 | Direct Ballot | 257084 | Redacted Abuse Claimant | 9482 | Accept | Andrews & Thornton, AAL, ALC | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Direct Ballot | 197372 | Redacted Abuse Claimant | 114356 | Abstain | Slater Slater Schulman LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 174477 | Redacted Abuse Claimant | 5231 | Accept | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire  AVA Law Group, Inc | Ballot not signed |
| 8 | Direct Ballot | 213428 | Redacted Abuse Claimant | 103248 | Accept | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire  AVA Law Group, Inc | Ballot received after Voting Deadline |
| 8 | Direct Ballot | 280597 | Redacted Abuse Claimant | 45830 | Accept | Hurley McKenna & Mertz, PC | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Direct Ballot | 201247 | Redacted Abuse Claimant | 6278 | Accept | Slater Slater Schulman LLP | Ballot received after Voting Deadline |
| 8 | Master Ballot | 280661 | Redacted Abuse Claimant | 16664 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 233903 | Redacted Abuse Claimant | 8437 | Accept | Slater Slater Schulman LLP | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Direct Ballot | 177000 | Redacted Abuse Claimant | 101790 | Accept | Andrews & Thornton, AAL, ALC | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Master Ballot | 280711 | Redacted Abuse Claimant | 17151 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 204995 | Redacted Abuse Claimant | 100824 | Abstain | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire  AVA Law Group, Inc | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 280793 | Redacted Abuse Claimant | 22232 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 172769 | Redacted Abuse Claimant | 52115 | Reject | Allen, Allen, Allen & Allen | Ballot not signed |
| 8 | Direct Ballot | 285214 | Redacted Abuse Claimant | 52115 | Reject | | Ballot received after Voting Deadline |
| 8 | Direct Ballot | 182983 | Redacted Abuse Claimant | 28395 | Abstain | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire  AVA Law Group, Inc Zuckerman Spaeder LLP | Superseded by Master Ballot per D.I. 6821 and 7605 |
| 8 | Direct Ballot | 176441 | Redacted Abuse Claimant | 9828 | Abstain | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire  AVA Law Group, Inc | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 279648 | Redacted Abuse Claimant | 14402 | Reject | Hurley McKenna & Mertz, PC | Superseded by direct ballot from holder of claim |
| 8 | Master Ballot | 280910 | Redacted Abuse Claimant | 43344 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 170074 | Redacted Abuse Claimant | 45528 | Accept | Andrews & Thornton, AAL, ALC | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Master Ballot | 280931 | Redacted Abuse Claimant | 2152 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 269857 | Redacted Abuse Claimant | 25429 | Abstain | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire  AVA Law Group, Inc Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 192485 | Redacted Abuse Claimant | 96077 | Abstain | James Harris Law, PLLC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 269551 | Redacted Abuse Claimant | 44973 | Abstain | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire  AVA Law Group, Inc Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 281026 | Redacted Abuse Claimant | 17192 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 270269 | Redacted Abuse Claimant | 25387 | Abstain | Horowitz Law Firm | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 263235 | Redacted Abuse Claimant | 50202 | Abstain | Andreozzi + Foote | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 219828 | Redacted Abuse Claimant | 12359 | Accept | Junell & Associates, PLLC | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Master Ballot | 265233 | Redacted Abuse Claimant | 40072 | Accept | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire  AVA Law Group, Inc | Superseded by direct ballot from holder of claim |
| 8 | Master Ballot | 284402 | Redacted Abuse Claimant | 58417 | Abstain | Liakos Law, APC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 205995 | Redacted Abuse Claimant | 59089 | Accept | Slater Slater Schulman LLP | Ballot received after Voting Deadline |
| 8 | Direct Ballot | 170801 | Redacted Abuse Claimant | 95922 | Reject | Pro Se | Ballot submitted on account of claim filed after the Bar Date |
| 8 | Direct Ballot | 224756 | Redacted Abuse Claimant | 4503 | Accept | Slater Slater Schulman LLP | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Master Ballot | 264341 | Redacted Abuse Claimant | 110728 | Abstain | Morelli Law Firm PLLC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 176374 | Redacted Abuse Claimant | 125642 | Accept | Pro Se | Ballot submitted on account of claim filed after the Bar Date |
| 8 | Master Ballot | 264724 | Redacted Abuse Claimant | 96844 | Reject | Herman Law | Did not comply with Master Ballot Solicitation Procedures – no Option (a) Certification submitted |
| 8 | Direct Ballot | 189642 | Redacted Abuse Claimant | 114581 | Accept | Slater Slater Schulman LLP | Ballot received after Voting Deadline |
| 8 | Master Ballot | 260334 | Redacted Abuse Claimant | 69026 | Accept | SPK Law Firm | Did not comply with Master Ballot Solicitation Procedures – no Option (a) Certification submitted |
| 8 | Master Ballot | 280029 | Redacted Abuse Claimant | 2971 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 210038 | Redacted Abuse Claimant | 12628 | Accept | Slater Slater Schulman LLP | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Direct Ballot | 192135 | Redacted Abuse Claimant | 14874 | Accept | Slater Slater Schulman LLP | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Direct Ballot | 215240 | Redacted Abuse Claimant | 66003 | Accept | Bailey Cowan Heckaman PLLC | Ballot received after Voting Deadline |
| 8 | Direct Ballot | 269238 | Redacted Abuse Claimant | 25970 | Abstain | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire  AVA Law Group, Inc Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 284666 | Redacted Abuse Claimant | 11659 | Reject | Slater Slater Schulman LLP | Ballot received after Voting Deadline |
| 8 | Direct Ballot | 284881 | Redacted Abuse Claimant | 11659 | Reject | Slater Slater Schulman LLP | Ballot received after Voting Deadline |
| 8 | Direct Ballot | 227429 | Redacted Abuse Claimant | 79520 | Accept | Junell & Associates, PLLC | Ballot received after Voting Deadline |
| 8 | Direct Ballot | 192636 | Redacted Abuse Claimant | 48152 | Abstain | Danziger & De Llano, LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 199927 | Redacted Abuse Claimant | 99429 | Abstain | Krause & Kinsman Law Firm | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 268541 | Redacted Abuse Claimant | 21292 | Abstain | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire  AVA Law Group, Inc Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 264268 | Redacted Abuse Claimant | 30746 | Abstain | Morelli Law Firm PLLC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 280327 | Redacted Abuse Claimant | 14098 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 280361 | Redacted Abuse Claimant | 3086 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 268638 | Redacted Abuse Claimant | 32582 | Reject | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire  AVA Law Group, Inc Zuckerman Spaeder LLP | Superseded by direct ballot from holder of claim |
| 8 | Direct Ballot | 194643 | Redacted Abuse Claimant | 50091 | Accept | Napoli Schkolnik PLLC | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Master Ballot | 264797 | Redacted Abuse Claimant | 33344 | Reject | Herman Law | Did not comply with Master Ballot Solicitation Procedures – no Option (a) Certification submitted |
| 8 | Direct Ballot | 224746 | Redacted Abuse Claimant | 24855 | Accept | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire  AVA Law Group, Inc | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 207557 | Redacted Abuse Claimant | 31972 | Accept | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire  AVA Law Group, Inc | Ballot received after Voting Deadline |
| 8 | Master Ballot | 284070 | Redacted Abuse Claimant | 60331 | Reject | Liakos Law, APC | Superseded by direct ballot from holder of claim |
| 8 | Master Ballot | 264535 | Redacted Abuse Claimant | 111438 | Abstain | Morelli Law Firm PLLC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 264922 | Redacted Abuse Claimant | 28595 | Abstain | The Law Offices of Joshua C. Slavin, LLC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 196157 | Redacted Abuse Claimant | 116598 | Abstain | Krause & Kinsman Law Firm | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 209451 | Redacted Abuse Claimant | 61803 | Accept | Jason J. Joy & Associates, PLLC | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Direct Ballot | 205059 | Redacted Abuse Claimant | 58283 | Accept | D Miller & Associates, PLLC | Ballot received after Voting Deadline |
| 8 | Direct Ballot | 175967 | Redacted Abuse Claimant | 100918 | Abstain | Marc J Bern & Partners LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 205427 | Redacted Abuse Claimant | 56174 | Abstain | Slater Slater Schulman LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 269596 | Redacted Abuse Claimant | 40074 | Abstain | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire  AVA Law Group, Inc | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 284798 | Redacted Abuse Claimant | 65612 | Accept | Damon J Baldone & Associates, APLC | Ballot received after Voting Deadline |
| 8 | Direct Ballot | 265969 | Redacted Abuse Claimant | 67953 | Abstain | DiCello Levitt Gutzler LLC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 264594 | Redacted Abuse Claimant | 110966 | Reject | Morelli Law Firm PLLC | Ballot submitted on account of claim filed after the Bar Date |
| 8 | Direct Ballot | 226558 | Redacted Abuse Claimant | 76476 | Abstain | James Harris Law, PLLC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 202786 | Redacted Abuse Claimant | 7248 | Accept | Slater Slater Schulman LLP | Ballot not signed |
| 8 | Master Ballot | 283583 | Redacted Abuse Claimant | 47783 | Abstain | Parker & Waichman LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 264364 | Redacted Abuse Claimant | 110780 | Abstain | Morelli Law Firm PLLC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 280727 | Redacted Abuse Claimant | 26746 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 230340 | Redacted Abuse Claimant | 29683 | Abstain | Davis Bethune & Jones Law | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 261723 | Redacted Abuse Claimant | 118465 | Reject | Pfau Cochran Vertetis Amala PLLC | Ballot submitted on account of claim filed after the Bar Date |
| 8 | Direct Ballot | 192515 | Redacted Abuse Claimant | 101539 | Accept | Napoli Schkolnik PLLC | Ballot submitted on account of claim filed after the Bar Date |
| 8 | Direct Ballot | 169241 | Redacted Abuse Claimant | 4720 | Accept | Andrews & Thornton, AAL, ALC | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Direct Ballot | 187526 | Redacted Abuse Claimant | 43076 | Accept | Krause & Kinsman Law Firm | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Direct Ballot | 221346 | Redacted Abuse Claimant | 60967 | Accept | Slater Slater Schulman LLP | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Master Ballot | 261727 | Redacted Abuse Claimant | 42819 | Abstain | Pfau Cochran Vertetis Amala PLLC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 172086 | Redacted Abuse Claimant | 57896 | Accept | Andrews & Thornton, AAL, ALC | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Master Ballot | 281081 | Redacted Abuse Claimant | 2199 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 261725 | Redacted Abuse Claimant | 42635 | Abstain | Pfau Cochran Vertetis Amala PLLC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 280095 | Redacted Abuse Claimant | 28432 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 280162 | Redacted Abuse Claimant | 3217 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 269235 | Redacted Abuse Claimant | 33204 | Abstain | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire  AVA Law Group, Inc Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 269320 | Redacted Abuse Claimant | 20263 | Abstain | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire  AVA Law Group, Inc Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 170786 | Redacted Abuse Claimant | 111340 | Accept | Mitchell A Toups, Ltd | Ballot submitted on account of claim filed after the Bar Date |
| 8 | Direct Ballot | 220818 | Redacted Abuse Claimant | 70945 | Accept | Bailey Cowan Heckaman PLLC | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Direct Ballot | 284878 | Redacted Abuse Claimant | 58254 | Accept | D Miller & Associates, PLLC | Ballot received after Voting Deadline |
| 8 | Direct Ballot | 194009 | Redacted Abuse Claimant | 49445 | Reject | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire  AVA Law Group, Inc | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 262410 | Redacted Abuse Claimant | 40428 | Abstain | Parrish Shea & Boyle LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 264694 | Redacted Abuse Claimant | 107966 | Accept | Winer, Burritt & Scott, LLP | Did not comply with Master Ballot Solicitation Procedures – no Option (a) Certification submitted |
| 8 | Master Ballot | 280452 | Redacted Abuse Claimant | 18167 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 280522 | Redacted Abuse Claimant | 1933 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 218641 | Redacted Abuse Claimant | 19407 | Accept | Marc J Bern & Partners LLP | Ballot received after Voting Deadline |
| 8 | Master Ballot | 268885 | Redacted Abuse Claimant | 73253 | Abstain | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire  AVA Law Group, Inc Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 284709 | Redacted Abuse Claimant | 16377 | Accept | Slater Slater Schulman LLP | Ballot received after Voting Deadline |
| 8 | Direct Ballot | 284799 | Redacted Abuse Claimant | 16377 | Accept | Slater Slater Schulman LLP | Ballot received after Voting Deadline |
| 8 | Direct Ballot | 284864 | Redacted Abuse Claimant | 17487 | Accept | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire  AVA Law Group, Inc | Ballot received after Voting Deadline |
| 8 | Master Ballot | 264640 | Redacted Abuse Claimant | 107204 | Reject | Winer, Burritt & Scott, LLP | Did not comply with Master Ballot Solicitation Procedures – no Option (a) Certification submitted |
| 8 | Direct Ballot | 240070 | Redacted Abuse Claimant | 30766 | Abstain | Krause & Kinsman Law Firm | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 197177 | Redacted Abuse Claimant | 2832 | Accept | Slater Slater Schulman LLP | Ballot not signed |
| 8 | Direct Ballot | 269836 | Redacted Abuse Claimant | 18857 | Abstain | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire  AVA Law Group, Inc Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 205046 | Redacted Abuse Claimant | 58253 | Accept | D Miller & Associates, PLLC | Ballot received after Voting Deadline |
| 8 | Direct Ballot | 285215 | Redacted Abuse Claimant | 48148 | Accept | Pro Se | Ballot submitted on account of claim filed after the Bar Date |
| 8 | Direct Ballot | 176394 | Redacted Abuse Claimant | 120916 | Accept | Andrews & Thornton, AAL, ALC | Ballot submitted on account of claim filed after the Bar Date |
| 8 | Direct Ballot | 216830 | Redacted Abuse Claimant | 65364 | Abstain | Andrews & Thornton, AAL, ALC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 228977 | Redacted Abuse Claimant | 108369 | Accept | Babin Law, LLC | Ballot submitted on account of claim filed after the Bar Date |
| 8 | Master Ballot | 280703 | Redacted Abuse Claimant | 2451 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 193852 | Redacted Abuse Claimant | 49310 | Accept | Berger Montague; Nye Stirling Hale & Miller LLP; Motley Rice | Ballot received after Voting Deadline |
| 8 | Direct Ballot | 188538 | Redacted Abuse Claimant | 44086 | Accept | Slater Slater Schulman LLP | Ballot received after Voting Deadline |
| 8 | Direct Ballot | 284698 | Redacted Abuse Claimant | 110211 | Accept | Slater Slater Schulman LLP | Ballot received after Voting Deadline |
| 8 | Direct Ballot | 284837 | Redacted Abuse Claimant | 110213 | Accept | Slater Slater Schulman LLP | Ballot received after Voting Deadline |

**Boy Scouts of America**

**Exhibit B - Final Report of Ballots Excluded from Tabulation**

| Class | Type of Submission | Ballot ID | Creditor Name | Claim Number/ Schedule ID | Vote | Law Firm | Reason(s) for Exclusion |
|---|---|---|---|---|---|---|---|
| 8 | Master Ballot | 269220 | Redacted Abuse Claimant | 60891 | Abstain | Abused in Scouting; Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc; Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 235768 | Redacted Abuse Claimant | 83955 | Accept | Christina Pendleton & Associates PC | Ballot submitted on account of claim filed after the Bar Date |
| 8 | Direct Ballot | 183110 | Redacted Abuse Claimant | 28741 | Reject | Abused in Scouting; Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc; Zuckerman Spaeder LLP | Superseded by Master Ballot per D.I. 6821 and 7605 |
| 8 | Master Ballot | 280950 | Redacted Abuse Claimant | 36702 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 262412 | Redacted Abuse Claimant | 60816 | Abstain | Panish Shea & Boyle LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 215509 | Redacted Abuse Claimant | 54916 | Abstain | Slater Slater Schuman LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 207586 | Redacted Abuse Claimant | 60391 | Accept | Krause & Kinsman Law Firm | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Direct Ballot | 182572 | Redacted Abuse Claimant | 77645 | Accept | Marc J Bern & Partners LLP | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Master Ballot | 285109 | Redacted Abuse Claimant | 47851 | Abstain | Andrus Wagstaff, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 284693 | Redacted Abuse Claimant | 18512 | Accept | Slater Slater Schuman LLP | Ballot received after Voting Deadline |
| 8 | Direct Ballot | 284830 | Redacted Abuse Claimant | 18512 | Accept | Slater Slater Schuman LLP | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Direct Ballot | 170747 | Redacted Abuse Claimant | 95738 | Accept | Pro Se | Ballot submitted on account of claim filed after the Bar Date |
| 8 | Master Ballot | 282580 | Redacted Abuse Claimant | 112934 | Abstain | James F. Humphreys & Associates, L.C | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 281569 | Redacted Abuse Claimant | 3082 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 264710 | Redacted Abuse Claimant | 47945 | Reject | Herman Law | Did not comply with Master Ballot Solicitation Procedures – no Option (a) Certification submitted |
| 8 | Direct Ballot | 226784 | Redacted Abuse Claimant | 76720 | Accept | Marc J Bern & Partners LLP | Ballot received after Voting Deadline |
| 8 | Direct Ballot | 191458 | Redacted Abuse Claimant | 50815 | Accept | Slater Slater Schuman LLP | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Master Ballot | 283065 | Redacted Abuse Claimant | 48183 | Abstain | Equitas Advocates PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 262873 | Redacted Abuse Claimant | 44280 | Abstain | The Law Office of L. Paul Mankin | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 264747 | Redacted Abuse Claimant | 56397 | Reject | Herman Law | Did not comply with Master Ballot Solicitation Procedures – no Option (a) Certification submitted |
| 8 | Master Ballot | 280184 | Redacted Abuse Claimant | 16139 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 222774 | Redacted Abuse Claimant | 23330 | Accept | Slater Slater Schuman LLP | Ballot received after Voting Deadline |
| 8 | Direct Ballot | 269493 | Redacted Abuse Claimant | 35874 | Abstain | Abused in Scouting; Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc; Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 233383 | Redacted Abuse Claimant | 83999 | Accept | James Harris Law, PLLC | Ballot received after Voting Deadline |
| 8 | Master Ballot | 260337 | Redacted Abuse Claimant | 69060 | Accept | SPK Law Firm | Did not comply with Master Ballot Solicitation Procedures – no Option (a) Certification submitted |
| 8 | Direct Ballot | 257292 | Redacted Abuse Claimant | 97872 | Accept | Andrews & Thornton, AAL, ALC | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Direct Ballot | 177342 | Redacted Abuse Claimant | 61521 | Accept | Andrews & Thornton, AAL, ALC | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Master Ballot | 283194 | Redacted Abuse Claimant | 49825 | Abstain | Merson Law, PLLC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 280500 | Redacted Abuse Claimant | 27463 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 280165 | Redacted Abuse Claimant | 1266 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 280166 | Redacted Abuse Claimant | 1292 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 269376 | Redacted Abuse Claimant | 29090 | Abstain | Abused in Scouting; Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc; Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 284305 | Redacted Abuse Claimant | 64052 | Abstain | Liakos Law, APC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 229032 | Redacted Abuse Claimant | 108434 | Accept | The Moody Law Firm, Inc | Ballot not signed |
| 8 | Direct Ballot | 284995 | Redacted Abuse Claimant | 110647 | Accept | Marc J Bern & Partners LLP | Ballot received after Voting Deadline |
| 8 | Direct Ballot | 268953 | Redacted Abuse Claimant | 32394 | Abstain | Abused in Scouting; Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc; Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 284368 | Redacted Abuse Claimant | 24606 | Abstain | Liakos Law, APC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 193845 | Redacted Abuse Claimant | 49296 | Abstain | Slater Slater Schuman LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 183599 | Redacted Abuse Claimant | 109237 | Accept | Pro Se | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Direct Ballot | 227371 | Redacted Abuse Claimant | 27232 | Reject | Abused in Scouting; Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc; Zuckerman Spaeder LLP | Ballot received after Voting Deadline |
| 8 | Master Ballot | 284582 | Redacted Abuse Claimant | 59114 | Reject | Phillips & Paolicelli, LLP | Did not comply with Master Ballot Solicitation Procedures – no Option (b) Certification submitted |
| 8 | Direct Ballot | 196490 | Redacted Abuse Claimant | 98262 | Accept | Marc J Bern & Partners LLP | Ballot submitted on account of claim filed after the Bar Date |
| 8 | Master Ballot | 262413 | Redacted Abuse Claimant | 61690 | Abstain | Panish Shea & Boyle LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 284288 | Redacted Abuse Claimant | 77003 | Abstain | Liakos Law, APC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 280241 | Redacted Abuse Claimant | 3138 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 228650 | Redacted Abuse Claimant | 78484 | Accept | Weitz & Luxenberg, P.C | Ballot received after Voting Deadline |
| 8 | Master Ballot | 280890 | Redacted Abuse Claimant | 58341 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 237847 | Redacted Abuse Claimant | 50687 | Accept | Slater Slater Schuman LLP | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Master Ballot | 284348 | Redacted Abuse Claimant | 78566 | Abstain | Liakos Law, APC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 170411 | Redacted Abuse Claimant | 46698 | Accept | Pro Se | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Direct Ballot | 169736 | Redacted Abuse Claimant | 15797 | Accept | Andrews & Thornton, AAL, ALC | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Direct Ballot | 259675 | Redacted Abuse Claimant | 101128 | Accept | Andrews & Thornton, AAL, ALC | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Direct Ballot | 270190 | Redacted Abuse Claimant | 56614 | Abstain | Horowitz Law Firm | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Master Ballot | 177268 | Redacted Abuse Claimant | 102054 | Accept | Marc J Bern & Partners LLP | Ballot received after Voting Deadline |
| 8 | Direct Ballot | 171266 | Redacted Abuse Claimant | 96892 | Reject | Crew Janci LLP | Ballot submitted on account of claim filed after the Bar Date |
| 8 | Direct Ballot | 185449 | Redacted Abuse Claimant | 36773 | Accept | Slater Slater Schuman LLP | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Master Ballot | 268400 | Redacted Abuse Claimant | 17692 | Abstain | Slater Slater Schuman LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 224733 | Redacted Abuse Claimant | 24840 | Accept | Abused in Scouting; Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc; Zuckerman Spaeder LLP | Ballot received after Voting Deadline |
| 8 | Direct Ballot | 244511 | Redacted Abuse Claimant | 42508 | Abstain | D Miller & Associates, PLLC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 284277 | Redacted Abuse Claimant | 68316 | Abstain | Liakos Law, APC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 191304 | Redacted Abuse Claimant | 46762 | Accept | Abused in Scouting; Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc; Zuckerman Spaeder LLP | Ballot received after Voting Deadline |
| 8 | Master Ballot | 269200 | Redacted Abuse Claimant | 29162 | Abstain | Abused in Scouting; Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc; Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 280159 | Redacted Abuse Claimant | 27445 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 171088 | Redacted Abuse Claimant | 96529 | Reject | Pro Se | Ballot submitted on account of claim filed after the Bar Date |
| 8 | Direct Ballot | 263294 | Redacted Abuse Claimant | 51224 | Abstain | Andreozzi + Foote | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 201704 | Redacted Abuse Claimant | 56080 | Reject | Abused in Scouting; Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc; Zuckerman Spaeder LLP | Ballot received after Voting Deadline |
| 8 | Master Ballot | 269386 | Redacted Abuse Claimant | 62757 | Abstain | Abused in Scouting; Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc; Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 282685 | Redacted Abuse Claimant | 99177 | Abstain | ASK LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 282712 | Redacted Abuse Claimant | 120002 | Abstain | Oshan & Associates, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 182791 | Redacted Abuse Claimant | 28038 | Reject | Abused in Scouting; Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc; Zuckerman Spaeder LLP | Superseded by Master Ballot per D.I. 6821 and 7605 |
| 8 | Direct Ballot | 264702 | Redacted Abuse Claimant | 113964 | Reject | Herman Law | Did not comply with Master Ballot Solicitation Procedures – no Option (a) Certification submitted |
| 8 | Direct Ballot | 207089 | Redacted Abuse Claimant | 101450 | Abstain | Marc J Bern & Partners LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 269458 | Redacted Abuse Claimant | 31453 | Abstain | Abused in Scouting; Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc; Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 280442 | Redacted Abuse Claimant | 36695 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 211366 | Redacted Abuse Claimant | 63104 | Reject | Slater Slater Schuman LLP | Ballot received after Voting Deadline |
| 8 | Direct Ballot | 285193 | Redacted Abuse Claimant | | Accept | Slater Slater Schuman LLP | Party does not have a valid proof of claim on file |
| 8 | Direct Ballot | 237744 | Redacted Abuse Claimant | 25925 | Abstain | ASK LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 280567 | Redacted Abuse Claimant | 6817 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 280569 | Redacted Abuse Claimant | 83921 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 182479 | Redacted Abuse Claimant | 48321 | Accept | Abused in Scouting; Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc; Zuckerman Spaeder LLP | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Direct Ballot | 216581 | Redacted Abuse Claimant | 33088 | Accept | Krause & Kinsman Law Firm | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Master Ballot | 280721 | Redacted Abuse Claimant | 47427 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 280739 | Redacted Abuse Claimant | 2443 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 183152 | Redacted Abuse Claimant | 79128 | Accept | Pro Se | Ballot not signed |
| 8 | Direct Ballot | 284912 | Redacted Abuse Claimant | 79128 | Reject | Pro Se | Ballot received after Voting Deadline |
| 8 | Direct Ballot | 193498 | Redacted Abuse Claimant | 96762 | Reject | James Vernon & Weeks, P.A. | Ballot submitted on account of claim filed after the Bar Date |
| 8 | Direct Ballot | 171353 | Redacted Abuse Claimant | 97084 | Accept | Pro Se | Ballot submitted on account of claim filed after the Bar Date |
| 8 | Direct Ballot | 284653 | Redacted Abuse Claimant | 7242 | Accept | Slater Slater Schuman LLP | Ballot received after Voting Deadline |
| 8 | Direct Ballot | 284913 | Redacted Abuse Claimant | 7242 | Accept | Slater Slater Schuman LLP | Ballot received after Voting Deadline |
| 8 | Master Ballot | 202389 | Redacted Abuse Claimant | 56530 | Accept | Slater Slater Schuman LLP | Ballot not signed |
| 8 | Master Ballot | 280723 | Redacted Abuse Claimant | 3417 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 213785 | Redacted Abuse Claimant | 28774 | Accept | Slater Slater Schuman LLP | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Direct Ballot | 284647 | Redacted Abuse Claimant | 46175 | Accept | Slater Slater Schuman LLP | Ballot received after Voting Deadline |
| 8 | Direct Ballot | 202688 | Redacted Abuse Claimant | 57509 | Reject | Slater Slater Schuman LLP | Ballot not signed |
| 8 | Direct Ballot | 171085 | Redacted Abuse Claimant | 96489 | Accept | Pro Se | Ballot submitted on account of claim filed after the Bar Date |
| 8 | Direct Ballot | 244738 | Redacted Abuse Claimant | 107028 | Accept | Slater Slater Schuman LLP | Ballot submitted on account of claim filed after the Bar Date |
| 8 | Master Ballot | 280991 | Redacted Abuse Claimant | 18191 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 261736 | Redacted Abuse Claimant | 111209 | Abstain | Pfau Cochran Vertetis Amala PLLC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 284599 | Redacted Abuse Claimant | 4876 | Accept | Slater Slater Schuman LLP | Ballot received after Voting Deadline |
| 8 | Master Ballot | 261737 | Redacted Abuse Claimant | 111546 | Abstain | Pfau Cochran Vertetis Amala PLLC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 263841 | Redacted Abuse Claimant | 1275 | Reject | Hurley McKenna & Mertz, PC | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Master Ballot | 280439 | Redacted Abuse Claimant | 46437 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 282695 | Redacted Abuse Claimant | 66437 | Accept | ASK LLP | Ballot received after Voting Deadline |
| 8 | Master Ballot | 284686 | Redacted Abuse Claimant | 84437 | Accept | ASK LLP | Ballot received after Voting Deadline |
| 8 | Master Ballot | 280714 | Redacted Abuse Claimant | 49532 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 260740 | Redacted Abuse Claimant | 98397 | Abstain | Rothstein Donatelli LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 261741 | Redacted Abuse Claimant | 48427 | Abstain | Pfau Cochran Vertetis Amala PLLC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 280666 | Redacted Abuse Claimant | 25437 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 201730 | Redacted Abuse Claimant | 56132 | Abstain | Abused in Scouting; Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc; Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 263472 | Redacted Abuse Claimant | 41282 | Abstain | Andreozzi + Foote | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 204220 | Redacted Abuse Claimant | 100604 | Accept | Abused in Scouting; Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc; Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 212333 | Redacted Abuse Claimant | 103009 | Abstain | Krause & Kinsman Law Firm | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 261742 | Redacted Abuse Claimant | 112714 | Reject | Pfau Cochran Vertetis Amala PLLC | Ballot submitted on account of claim filed after the Bar Date |
| 8 | Master Ballot | 284385 | Redacted Abuse Claimant | 35086 | Abstain | Liakos Law, APC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 280305 | Redacted Abuse Claimant | 39930 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 284592 | Redacted Abuse Claimant | | Accept | Slater Slater Schuman LLP | Ballot received after Voting Deadline |
| 8 | Master Ballot | 284956 | Redacted Abuse Claimant | 119078 | Accept | Pfau Cochran Vertetis Amala PLLC | Ballot received after Voting Deadline |
| 8 | Master Ballot | 182327 | Redacted Abuse Claimant | 77092 | Accept | Marc J Bern & Partners LLP | Ballot not signed |
| 8 | Master Ballot | 268316 | Redacted Abuse Claimant | 52998 | Abstain | Abused in Scouting; Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc; Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |

**Boy Scouts of America**
**Exhibit B - Final Report of Ballots Excluded from Tabulation**

| Class | Type of Submission | Ballot ID | Creditor Name | Claim Number/ Schedule ID | Vote | Law Firm | Reason(s) for Exclusion |
|---|---|---|---|---|---|---|---|
| 8 | Direct Ballot | 180459 | Redacted Abuse Claimant | 21715 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Superseded by Master Ballot per D.I. 6821 and 7605 |
| 8 | Master Ballot | 263419 | Redacted Abuse Claimant | 40294 | Abstain | Andreozzi + Foote | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 206384 | Redacted Abuse Claimant | 120995 | Accept | Marc J Bern & Partners LLP | Ballot submitted on account of claim filed after the Bar Date |
| 8 | Master Ballot | 170745 | Redacted Abuse Claimant | 95736 | Accept | Pro Se | Ballot submitted on account of claim filed after the Bar Date |
| 8 | Master Ballot | 280221 | Redacted Abuse Claimant | 26755 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 192095 | Redacted Abuse Claimant | 102304 | Accept | Marc J Bern & Partners LLP | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Direct Ballot | 284788 | Redacted Abuse Claimant | 118769 | Accept | Damon J Baldone & Associates, APLC | Ballot received after Voting Deadline |
| 8 | Master Ballot | 284320 | Redacted Abuse Claimant | 63489 | Abstain | Liakos Law, APC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 264389 | Redacted Abuse Claimant | 110796 | Reject | Slater Slater Schuman LLP | Superseded by direct ballot from holder of claim |
| 8 | Direct Ballot | 217916 | Redacted Abuse Claimant | 18898 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc | Ballot received after Voting Deadline |
| 8 | Master Ballot | 284360 | Redacted Abuse Claimant | 20257 | Abstain | Liakos Law, APC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 192094 | Redacted Abuse Claimant | 115504 | Accept | Krause & Kinsman Law Firm | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Master Ballot | 192097 | Redacted Abuse Claimant | 108644 | Accept | The Moody Law Firm, Inc | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Master Ballot | 284851 | Redacted Abuse Claimant | 115504 | Accept | Krause & Kinsman Law Firm | Ballot received after Voting Deadline |
| 8 | Master Ballot | 212774 | Redacted Abuse Claimant | 102943 | Accept | Krause & Kinsman Law Firm | Ballot submitted on account of claim filed after the Bar Date |
| 8 | Master Ballot | 280181 | Redacted Abuse Claimant | 31691 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 202581 | Redacted Abuse Claimant | 100537 | Abstain | Krause & Kinsman Law Firm | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 212322 | Redacted Abuse Claimant | 102998 | Accept | Krause & Kinsman Law Firm | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Master Ballot | 176819 | Redacted Abuse Claimant | 10687 | Abstain | Slater Slater Schuman LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 198770 | Redacted Abuse Claimant | 54109 | Accept | Damon J Baldone & Associates, APLC | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Master Ballot | 285037 | Redacted Abuse Claimant | 54109 | Accept | | Ballot received after Voting Deadline |
| 8 | Master Ballot | 280782 | Redacted Abuse Claimant | 26730 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 264728 | Redacted Abuse Claimant | 49194 | Reject | Herman Law | Did not comply with Master Ballot Solicitation Procedures – no Option (a) Certification submitted |
| 8 | Master Ballot | 263307 | Redacted Abuse Claimant | 51604 | Abstain | Slater Slater Schuman LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 185807 | Redacted Abuse Claimant | 37284 | Abstain | Andreozzi + Foote | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 263544 | Redacted Abuse Claimant | 43029 | Abstain | Andreozzi + Foote | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 187705 | Redacted Abuse Claimant | 19966 | Accept | ASK LLP | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Master Ballot | 182414 | Redacted Abuse Claimant | 77321 | Abstain | Marc J Bern & Partners LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 207786 | Redacted Abuse Claimant | 20495 | Accept | Slater Slater Schuman LLP | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Master Ballot | 269225 | Redacted Abuse Claimant | 68164 | Reject | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Superseded by direct ballot from holder of claim |
| 8 | Master Ballot | 283895 | Redacted Abuse Claimant | 102511 | Reject | Levy Konigsberg LLP | Did not comply with Master Ballot Solicitation Procedures – no Bankruptcy Rule 2019 statement submitted |
| 8 | Master Ballot | 169703 | Redacted Abuse Claimant | 55599 | Accept | Pro Se | Ballot submitted on account of claim filed after the Bar Date |
| 8 | Master Ballot | 196843 | Redacted Abuse Claimant | 116835 | Accept | ASK LLP | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Master Ballot | 284634 | Redacted Abuse Claimant | 27833 | Accept | Slater Slater Schuman LLP | Ballot received after Voting Deadline |
| 8 | Master Ballot | 284975 | Redacted Abuse Claimant | 27833 | Accept | Slater Slater Schuman LLP | Ballot received after Voting Deadline |
| 8 | Master Ballot | 285063 | Redacted Abuse Claimant | 60218 | Abstain | Andrus Wagstaff, PC | Ballot received after Voting Deadline |
| 8 | Master Ballot | 264390 | Redacted Abuse Claimant | 110797 | Abstain | Morelli Law Firm PLLC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 268624 | Redacted Abuse Claimant | 119929 | Abstain | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 284974 | Redacted Abuse Claimant | 26330 | Accept | Slater Slater Schuman LLP | Ballot received after Voting Deadline |
| 8 | Direct Ballot | 201081 | Redacted Abuse Claimant | 55626 | Accept | Marc J Bern & Partners LLP | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Master Ballot | 269428 | Redacted Abuse Claimant | 25077 | Abstain | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 280402 | Redacted Abuse Claimant | 27249 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 283199 | Redacted Abuse Claimant | 50022 | Abstain | Merson Law, PLLC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 265361 | Redacted Abuse Claimant | 26823 | Reject | Pro Se | Did not comply with Master Ballot Solicitation Procedures – no Option (a) Certification submitted |
| 8 | Master Ballot | 283929 | Redacted Abuse Claimant | 24160 | Reject | Levy Konigsberg LLP | Did not comply with Master Ballot Solicitation Procedures – no Bankruptcy Rule 2019 statement submitted |
| 8 | Master Ballot | 284353 | Redacted Abuse Claimant | 68044 | Abstain | Liakos Law, APC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 242932 | Redacted Abuse Claimant | 112946 | Reject | Danziger & De Llano, LLP | Ballot submitted on account of claim filed after the Bar Date |
| 8 | Master Ballot | 280947 | Redacted Abuse Claimant | 37430 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 285184 | Redacted Abuse Claimant | 81374 | Abstain | Andrus Wagstaff, PC | Ballot received after Voting Deadline |
| 8 | Master Ballot | 242731 | Redacted Abuse Claimant | 113367 | Abstain | Law Office of L. Paul Mankin | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 258526 | Redacted Abuse Claimant | 61286 | Accept | Andrews & Thornton, AAL, ALC | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Master Ballot | 226141 | Redacted Abuse Claimant | 6165 | Abstain | Slater Slater Schuman LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 284585 | Redacted Abuse Claimant | 6165 | Accept | Slater Slater Schuman LLP | Ballot received after Voting Deadline |
| 8 | Master Ballot | 284983 | Redacted Abuse Claimant | 6165 | Accept | Slater Slater Schuman LLP | Ballot received after Voting Deadline |
| 8 | Master Ballot | 284586 | Redacted Abuse Claimant | 46152 | Accept | Slater Slater Schuman LLP | Ballot received after Voting Deadline |
| 8 | Master Ballot | 284946 | Redacted Abuse Claimant | 46152 | Accept | Slater Slater Schuman LLP | Ballot received after Voting Deadline |
| 8 | Master Ballot | 264391 | Redacted Abuse Claimant | 110798 | Abstain | Morelli Law Firm PLLC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 280460 | Redacted Abuse Claimant | 5721 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 202417 | Redacted Abuse Claimant | 56596 | Accept | Slater Slater Schuman LLP | Ballot received after Voting Deadline |
| 8 | Master Ballot | 282242 | Redacted Abuse Claimant | 2206 | Reject | Pro Se | Superseded by direct ballot from holder of claim |
| 8 | Direct Ballot | 258284 | Redacted Abuse Claimant | 9505 | Accept | Andrews & Thornton, AAL, ALC | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Master Ballot | 283728 | Redacted Abuse Claimant | 64165 | Abstain | Parker & Waichman LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 185132 | Redacted Abuse Claimant | 85260 | Accept | Marc J Bern & Partners LLP | Ballot received after Voting Deadline |
| 8 | Direct Ballot | 257632 | Redacted Abuse Claimant | 45529 | Accept | Andrews & Thornton, AAL, ALC | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Direct Ballot | 217582 | Redacted Abuse Claimant | 68022 | Abstain | Marc J Bern & Partners LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 226594 | Redacted Abuse Claimant | 39251 | Accept | Slater Slater Schuman LLP | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Direct Ballot | 235664 | Redacted Abuse Claimant | 33789 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Master Ballot | 280262 | Redacted Abuse Claimant | 5725 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 283872 | Redacted Abuse Claimant | 1444 | Reject | Levy Konigsberg LLP | Did not comply with Master Ballot Solicitation Procedures – no Bankruptcy Rule 2019 statement submitted |
| 8 | Direct Ballot | 203539 | Redacted Abuse Claimant | 43882 | Reject | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Direct Ballot | 208456 | Redacted Abuse Claimant | 10762 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Direct Ballot | 239621 | Redacted Abuse Claimant | 106320 | Reject | Levy Konigsberg LLP | Did not comply with Master Ballot Solicitation Procedures – no Bankruptcy Rule 2019 statement submitted |
| 8 | Master Ballot | 237898 | Redacted Abuse Claimant | 48031 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Direct Ballot | 237899 | Redacted Abuse Claimant | 85638 | Accept | Krause & Kinsman Law Firm | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Master Ballot | 280346 | Redacted Abuse Claimant | 36707 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 269471 | Redacted Abuse Claimant | 30851 | Abstain | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 242408 | Redacted Abuse Claimant | 40223 | Abstain | Slater Slater Schuman LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 200091 | Redacted Abuse Claimant | 54842 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc | Ballot received after Voting Deadline |
| 8 | Master Ballot | 284346 | Redacted Abuse Claimant | 68999 | Abstain | Liakos Law, APC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 163854 | Redacted Abuse Claimant | 109656 | Accept | Andrews & Thornton, AAL, ALC | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Master Ballot | 280951 | Redacted Abuse Claimant | 3038 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 186527 | Redacted Abuse Claimant | 40667 | Accept | Andrews & Thornton, AAL, ALC | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Master Ballot | 182098 | Redacted Abuse Claimant | 26379 | Accept | Andrews & Thornton, AAL, ALC | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Master Ballot | 264794 | Redacted Abuse Claimant | 74386 | Reject | Herman Law | Did not comply with Master Ballot Solicitation Procedures – no Option (a) Certification submitted |
| 8 | Master Ballot | 283892 | Redacted Abuse Claimant | 2389 | Reject | Levy Konigsberg LLP | Did not comply with Master Ballot Solicitation Procedures – no Bankruptcy Rule 2019 statement submitted |
| 8 | Master Ballot | 280822 | Redacted Abuse Claimant | 16758 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 264051 | Redacted Abuse Claimant | 109059 | Abstain | Law Office of Joseph A. Bluemel, III, P.S | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 178135 | Redacted Abuse Claimant | 103812 | Accept | Marc J Bern & Partners LLP | Ballot received after Voting Deadline |
| 8 | Master Ballot | 280266 | Redacted Abuse Claimant | 31991 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 260020 | Redacted Abuse Claimant | 122791 | Accept | Liakos Law, APC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 284365 | Redacted Abuse Claimant | 57096 | Abstain | Liakos Law, APC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 201091 | Redacted Abuse Claimant | 55643 | Accept | Slater Slater Schuman LLP | Ballot received after Voting Deadline |
| 8 | Direct Ballot | 175315 | Redacted Abuse Claimant | 57018 | Accept | Andrews & Thornton, AAL, ALC | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Direct Ballot | 191036 | Redacted Abuse Claimant | 26986 | Accept | Krause & Kinsman Law Firm | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Master Ballot | 268330 | Redacted Abuse Claimant | 17577 | Abstain | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 281064 | Redacted Abuse Claimant | 18184 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 262973 | Redacted Abuse Claimant | 37096 | Abstain | Andreozzi + Foote | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 280637 | Redacted Abuse Claimant | 22124 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 284269 | Redacted Abuse Claimant | 50324 | Abstain | Liakos Law, APC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 280409 | Redacted Abuse Claimant | 19280 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 280410 | Redacted Abuse Claimant | 83966 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 170245 | Redacted Abuse Claimant | 84861 | Accept | Pro Se | Ballot received after Voting Deadline |
| 8 | Master Ballot | 268526 | Redacted Abuse Claimant | 56650 | Abstain | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 280355 | Redacted Abuse Claimant | 6820 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 186238 | Redacted Abuse Claimant | 39342 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc | Ballot received after Voting Deadline |
| 8 | Master Ballot | 280636 | Redacted Abuse Claimant | 22214 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 208080 | Redacted Abuse Claimant | 101767 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Direct Ballot | 200657 | Redacted Abuse Claimant | 41096 | Accept | Danziger & De Llano, LLP | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Direct Ballot | 187615 | Redacted Abuse Claimant | 57237 | Accept | Krause & Kinsman Law Firm | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Master Ballot | 280525 | Redacted Abuse Claimant | 16747 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 176396 | Redacted Abuse Claimant | 120966 | Accept | Damon J Baldone & Associates, APLC | Ballot received after Voting Deadline |
| 8 | Master Ballot | 263026 | Redacted Abuse Claimant | 44663 | Abstain | Andreozzi + Foote | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 212531 | Redacted Abuse Claimant | 63966 | Abstain | Slater Slater Schuman LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 176850 | Redacted Abuse Claimant | 60497 | Accept | Andrews & Thornton, AAL, ALC | Ballot received after Voting Deadline |
| 8 | Master Ballot | 174948 | Redacted Abuse Claimant | 6468 | Abstain | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 280612 | Redacted Abuse Claimant | 19036 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 280668 | Redacted Abuse Claimant | 1304 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 242746 | Redacted Abuse Claimant | 112839 | Accept | Slater Slater Schuman LLP | Ballot submitted on account of claim filed after the Bar Date |
| 8 | Master Ballot | 229640 | Redacted Abuse Claimant | 79350 | Accept | Bailey Cowan Heckaman PLLC | Ballot not signed by applicable holder of claim |
| 8 | Direct Ballot | 171351 | Redacted Abuse Claimant | 97043 | Reject | Pro Se | Ballot received after Voting Deadline |
| 8 | Direct Ballot | 243983 | Redacted Abuse Claimant | 90970 | Accept | Krause & Kinsman Law Firm | Ballot received after Voting Deadline |
| 8 | Master Ballot | 264370 | Redacted Abuse Claimant | 200000 | Reject | Morelli Law Firm PLLC | Party does not have valid proof of claim on file |

Boy Scouts of America

Exhibit 8 - Final Report of Ballots Excluded from Tabulation

| Class | Type of Submission | Ballot ID | Creditor Name | Claim Number/ Schedule ID | Vote | Law Firm | Reason(s) for Exclusion |
|---|---|---|---|---|---|---|---|
| 8 | Direct Ballot | 178521 | Redacted Abuse Claimant | 103763 | Abstain | Marc J Bern & Partners LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 192790 | Redacted Abuse Claimant | 48225 | Accept | Slater Slater Schulman LLP | Ballot not signed |
| 8 | Master Ballot | 200518 | Redacted Abuse Claimant | 99557 | Accept | Krause & Kinsman Law Firm | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Master Ballot | 280146 | Redacted Abuse Claimant | 19023 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 280265 | Redacted Abuse Claimant | 25456 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 193506 | Redacted Abuse Claimant | 96777 | Reject | James Vernon & Weeks, P.A. | Ballot submitted on account of claim filed after the Bar Date |
| 8 | Direct Ballot | 194337 | Redacted Abuse Claimant | 49847 | Abstain | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire  AVA Law Group, Inc | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 284617 | Redacted Abuse Claimant | 48225 | Accept | Slater Slater Schulman LLP | Ballot received after Voting Deadline |
| 8 | Direct Ballot | 284948 | Redacted Abuse Claimant | 48225 | Accept | Slater Slater Schulman LLP | Ballot received after Voting Deadline |
| 8 | Direct Ballot | 183047 | Redacted Abuse Claimant | 28584 | Reject | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Superseded by Master Ballot per D.I. 6821 and 7605 |
| 8 | Master Ballot | 280710 | Redacted Abuse Claimant | 30866 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 280767 | Redacted Abuse Claimant | 27502 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 184464 | Redacted Abuse Claimant | 110354 | Reject | Marc J Bern & Partners LLP | Ballot not signed |
| 8 | Direct Ballot | 284846 | Redacted Abuse Claimant | 70405 | Accept | D Miller & Associates, PLLC | Ballot received after Voting Deadline |
| 8 | Master Ballot | 269076 | Redacted Abuse Claimant | 27014 | Abstain | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 262790 | Redacted Abuse Claimant | 118727 | Abstain | Andreozzi + Foote | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 201564 | Redacted Abuse Claimant | 99857 | Accept | Krause & Kinsman Law Firm | Ballot received after Voting Deadline |
| 8 | Direct Ballot | 197725 | Redacted Abuse Claimant | 3359 | Accept | Slater Slater Schulman LLP | Ballot not signed |
| 8 | Master Ballot | 285131 | Redacted Abuse Claimant | 118787 | Abstain | Andrus Wagstaff, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 223011 | Redacted Abuse Claimant | 106470 | Accept | Junell & Associates, PLLC | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Master Ballot | 280227 | Redacted Abuse Claimant | 9800 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 244173 | Redacted Abuse Claimant | 41565 | Accept | Krause & Kinsman Law Firm | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Master Ballot | 261891 | Redacted Abuse Claimant | 61012 | Abstain | Arias Sanguinetti Wang & Torrijos LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 284374 | Redacted Abuse Claimant | 34956 | Abstain | Lukas Law, APC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 284377 | Redacted Abuse Claimant | 63688 | Abstain | Lukas Law, APC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 259988 | Redacted Abuse Claimant | 122760 | Accept | | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Master Ballot | 259676 | Redacted Abuse Claimant | 59959 | Accept | Andrews & Thornton, AAL, ALC | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Master Ballot | 284449 | Redacted Abuse Claimant | 90728 | Abstain | The Zalkin Law Firm, P.C. | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 284359 | Redacted Abuse Claimant | 25164 | Abstain | Lukas Law, APC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 201275 | Redacted Abuse Claimant | 99747 | Abstain | Krause & Kinsman Law Firm | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 175218 | Redacted Abuse Claimant | 56659 | Abstain | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire  AVA Law Group, Inc | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 285496 | Redacted Abuse Claimant | 33494 | Reject | Slater Slater Schulman LLP | Ballot received after Voting Deadline |
| 8 | Master Ballot | 172579 | Redacted Abuse Claimant | 98248 | Abstain | Andrews & Thornton, AAL, ALC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 262996 | Redacted Abuse Claimant | 63471 | Abstain | Andreozzi + Foote | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 230708 | Redacted Abuse Claimant | 832 | Accept | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Direct Ballot | 269114 | Redacted Abuse Claimant | 19005 | Accept | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Superseded by direct ballot from holder of claim |
| 8 | Direct Ballot | 199599 | Redacted Abuse Claimant | 36499 | Accept | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire  AVA Law Group, Inc | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Master Ballot | 262867 | Redacted Abuse Claimant | 15768 | Abstain | Andreozzi + Foote | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 280011 | Redacted Abuse Claimant | 3810 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 284255 | Redacted Abuse Claimant | 58112 | Abstain | Lukas Law, APC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 227048 | Redacted Abuse Claimant | 26954 | Accept | Krause & Kinsman Law Firm | Ballot received after Voting Deadline |
| 8 | Direct Ballot | 209075 | Redacted Abuse Claimant | 11806 | Accept | Slater Slater Schulman LLP | Ballot received after Voting Deadline |
| 8 | Direct Ballot | 175573 | Redacted Abuse Claimant | 8084 | Reject | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire  AVA Law Group, Inc | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 280023 | Redacted Abuse Claimant | 1715 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 263153 | Redacted Abuse Claimant | 77148 | Accept | Andreozzi + Foote | Superseded by direct ballot from holder of claim |
| 8 | Direct Ballot | 233328 | Redacted Abuse Claimant | 105447 | Abstain | Forman Law Office P.A. | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Master Ballot | 268348 | Redacted Abuse Claimant | 20654 | Abstain | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 280046 | Redacted Abuse Claimant | 26740 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 193158 | Redacted Abuse Claimant | 96592 | Reject | James Vernon & Weeks, P.A. | Ballot submitted on account of claim filed after the Bar Date |
| 8 | Direct Ballot | 215507 | Redacted Abuse Claimant | 103940 | Accept | ASK LLP | Ballot not signed by applicable holder of claim |
| 8 | Direct Ballot | 171199 | Redacted Abuse Claimant | 96773 | Reject | Pro Se | Ballot submitted on account of claim filed after the Bar Date |
| 8 | Master Ballot | 280073 | Redacted Abuse Claimant | 22018 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 264739 | Redacted Abuse Claimant | 53972 | Reject | Herman Law | Did not comply with Master Ballot Solicitation Procedures – no Option (a) Certification submitted |
| 8 | Direct Ballot | 187868 | Redacted Abuse Claimant | 27359 | Reject | Slater Slater Schulman LLP | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Direct Ballot | 174966 | Redacted Abuse Claimant | 99853 | Accept | Krause & Kinsman Law Firm | Ballot submitted on account of claim filed after the Bar Date |
| 8 | Direct Ballot | 233023 | Redacted Abuse Claimant | 109634 | Abstain | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire  AVA Law Group, Inc | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 285072 | Redacted Abuse Claimant | 56969 | Reject | Andrus Wagstaff, PC | Superseded by direct ballot from holder of claim |
| 8 | Direct Ballot | 205112 | Redacted Abuse Claimant | 58410 | Abstain | Krause & Kinsman Law Firm | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 280103 | Redacted Abuse Claimant | 16133 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 280102 | Redacted Abuse Claimant | 22017 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 268436 | Redacted Abuse Claimant | 60586 | Abstain | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 268440 | Redacted Abuse Claimant | 60723 | Abstain | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 268457 | Redacted Abuse Claimant | 20447 | Abstain | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 280138 | Redacted Abuse Claimant | 1485 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 269202 | Redacted Abuse Claimant | 97723 | Abstain | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 223499 | Redacted Abuse Claimant | 106585 | Reject | Slater Slater Schulman LLP | Ballot received after Voting Deadline |
| 8 | Direct Ballot | 284904 | Redacted Abuse Claimant | 73132 | Accept | James Harris Law, PLLC | Ballot received after Voting Deadline |
| 8 | Master Ballot | 269222 | Redacted Abuse Claimant | 30714 | Reject | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire  AVA Law Group, Inc | Superseded by direct ballot from holder of claim |
| 8 | Master Ballot | 283666 | Redacted Abuse Claimant | 55045 | Abstain | Parker & Waichman LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 280170 | Redacted Abuse Claimant | 16140 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 269255 | Redacted Abuse Claimant | 104628 | Abstain | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 285091 | Redacted Abuse Claimant | 77025 | Abstain | Andrus Wagstaff, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 195958 | Redacted Abuse Claimant | 116536 | Accept | Weller Green Toups & Terrell LLP | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Master Ballot | 280193 | Redacted Abuse Claimant | 27698 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 284289 | Redacted Abuse Claimant | 90605 | Abstain | Lukas Law, APC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 280197 | Redacted Abuse Claimant | 19058 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 280219 | Redacted Abuse Claimant | 1727 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 244467 | Redacted Abuse Claimant | 42417 | Accept | ASK LLP | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Master Ballot | 280228 | Redacted Abuse Claimant | 26752 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 280236 | Redacted Abuse Claimant | 28647 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 283906 | Redacted Abuse Claimant | 66276 | Reject | Levy Konigsberg LLP | Did not comply with Master Ballot Solicitation Procedures – no Bankruptcy Rule 2019 statement submitted |
| 8 | Master Ballot | 280253 | Redacted Abuse Claimant | 43335 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 264958 | Redacted Abuse Claimant | 40535 | Abstain | Law Office of Tammy Carter | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 280264 | Redacted Abuse Claimant | 11747 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 280279 | Redacted Abuse Claimant | 5723 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 280285 | Redacted Abuse Claimant | 3042 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 283617 | Redacted Abuse Claimant | 51315 | Abstain | Parker & Waichman LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 214071 | Redacted Abuse Claimant | 54915 | Accept | ASK LLP | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Direct Ballot | 214072 | Redacted Abuse Claimant | 64998 | Accept | D Miller & Associates, PLLC | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Direct Ballot | 231789 | Redacted Abuse Claimant | 30698 | Accept | Marc J Bern & Partners LLP | Ballot received after Voting Deadline |
| 8 | Master Ballot | 280292 | Redacted Abuse Claimant | 63636 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 206178 | Redacted Abuse Claimant | 120694 | Abstain | Marc J Bern & Partners LLP | Ballot submitted on account of claim filed after the Bar Date |
| 8 | Master Ballot | 280298 | Redacted Abuse Claimant | 2571 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 213527 | Redacted Abuse Claimant | 71927 | Accept | D Miller & Associates, PLLC | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Direct Ballot | 212150 | Redacted Abuse Claimant | 14137 | Accept | Slater Slater Schulman LLP | Ballot received after Voting Deadline |
| 8 | Direct Ballot | 196358 | Redacted Abuse Claimant | 53324 | Abstain | Marc J Bern & Partners LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 268531 | Redacted Abuse Claimant | 61370 | Abstain | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 280325 | Redacted Abuse Claimant | 45822 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 232380 | Redacted Abuse Claimant | 31181 | Accept | Slater Slater Schulman LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 283820 | Redacted Abuse Claimant | 44018 | Abstain | Faix Law PLLC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 192699 | Redacted Abuse Claimant | 96241 | Accept | ASK LLP | Ballot submitted on account of claim filed after the Bar Date |
| 8 | Master Ballot | 280341 | Redacted Abuse Claimant | 16663 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 268615 | Redacted Abuse Claimant | 18351 | Abstain | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 282605 | Redacted Abuse Claimant | 92557 | Abstain | Chhabra Gibbs & Herrington, PLLC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 219099 | Redacted Abuse Claimant | 19914 | Abstain | Slater Slater Schulman LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 260748 | Redacted Abuse Claimant | 92692 | Abstain | Rothstein Donatelli LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 283547 | Redacted Abuse Claimant | 47460 | Abstain | Parker & Waichman LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 240658 | Redacted Abuse Claimant | 87981 | Accept | Bailey Cowan Heckaman PLLC | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Master Ballot | 179664 | Redacted Abuse Claimant | 19755 | Reject | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Superseded by Master Ballot per D.I. 6821 and 7605 |
| 8 | Master Ballot | 263479 | Redacted Abuse Claimant | 89404 | Abstain | Andreozzi + Foote | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 268669 | Redacted Abuse Claimant | 19399 | Abstain | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |

**Boy Scouts of America**
Exhibit B - Final Report of Ballots Excluded from Tabulation

| Class | Type of Submission | Ballot ID | Creditor Name | Claim Number/ Schedule ID | Vote | Law Firm | Reason(s) for Exclusion |
|---|---|---|---|---|---|---|---|
| 8 | Direct Ballot | 280386 | Redacted Abuse Claimant | 30860 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 284608 | Redacted Abuse Claimant | 65009 | Accept | D Miller & Associates, PLLC | Ballot received after Voting Deadline |
| 8 | Direct Ballot | 284796 | Redacted Abuse Claimant | 65009 | Accept | D Miller & Associates, PLLC | Ballot received after Voting Deadline |
| 8 | Direct Ballot | 244698 | Redacted Abuse Claimant | 113580 | Accept | Marc J Bern & Partners LLP | Ballot received after Voting Deadline |
| 8 | Direct Ballot | 184606 | Redacted Abuse Claimant | 110591 | Accept | The Moody Law Firm, Inc | Superseded by subsequently validated valid ballot included in tabulation |
| 8 | Direct Ballot | 224824 | Redacted Abuse Claimant | 49832 | Accept | Krause & Kinsman Law Firm | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Direct Ballot | 227771 | Redacted Abuse Claimant | 9952 | Accept | Slater Slater Schulman LLP | Superseded by subsequently validated valid ballot included in tabulation |
| 8 | Master Ballot | 280403 | Redacted Abuse Claimant | 27494 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 280420 | Redacted Abuse Claimant | 16142 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 241081 | Redacted Abuse Claimant | 38936 | Accept | Aylstock, Witkin, Kreis & Overholtz, PLLC Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc | Ballot received after Voting Deadline |
| 8 | Direct Ballot | 264421 | Redacted Abuse Claimant | 110895 | Abstain | Morelli Law Firm PLLC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 217918 | Redacted Abuse Claimant | 18902 | Abstain | Abused in Scouting Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 270354 | Redacted Abuse Claimant | 87175 | Accept | Horowitz Law Firm | Ballot received after Voting Deadline |
| 8 | Direct Ballot | 228198 | Redacted Abuse Claimant | 78143 | Accept | Bailey Cowan Heckaman PLLC | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Direct Ballot | 284655 | Redacted Abuse Claimant | 8171 | Accept | Slater Slater Schulman LLP | Ballot received after Voting Deadline |
| 8 | Direct Ballot | 284909 | Redacted Abuse Claimant | 8171 | Accept | Slater Slater Schulman LLP | Ballot received after Voting Deadline |
| 8 | Direct Ballot | 280471 | Redacted Abuse Claimant | 49534 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 284484 | Redacted Abuse Claimant | 76843 | Abstain | Lukos Law, APC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 280482 | Redacted Abuse Claimant | 83958 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 269563 | Redacted Abuse Claimant | 115933 | Abstain | Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 280523 | Redacted Abuse Claimant | 58342 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 207832 | Redacted Abuse Claimant | 35744 | Accept | Wolf, Rifkin, Shapiro, Schulman & Rabkin LLP | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Direct Ballot | 227140 | Redacted Abuse Claimant | 107778 | Accept | Slater Slater Schulman LLP | Ballot submitted on account of claim filed after the Bar Date |
| 8 | Master Ballot | 262779 | Redacted Abuse Claimant | 56221 | Abstain | Andreozzi + Foote | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 280540 | Redacted Abuse Claimant | 3143 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 204970 | Redacted Abuse Claimant | 98873 | Accept | ASK LLP | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Direct Ballot | 285003 | Redacted Abuse Claimant | 18329 | Reject | Abused in Scouting Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc | Ballot received after Voting Deadline |
| 8 | Direct Ballot | 262562 | Redacted Abuse Claimant | | Abstain | | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Master Ballot | 262057 | Redacted Abuse Claimant | 63914 | Abstain | Pfau Cochran Vertetis Amala PLLC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 280566 | Redacted Abuse Claimant | 22801 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 172298 | Redacted Abuse Claimant | 98057 | Accept | Andrews & Thornton, AAL, ALC | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Master Ballot | 262059 | Redacted Abuse Claimant | 111191 | Abstain | Pfau Cochran Vertetis Amala PLLC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 264800 | Redacted Abuse Claimant | 82058 | Reject | Herman Law | Did not comply with Master Ballot Solicitation Procedures — no Option (a) Certification submitted |
| 8 | Master Ballot | 280585 | Redacted Abuse Claimant | 23551 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 191466 | Redacted Abuse Claimant | 115324 | Accept | Krause & Kinsman Law Firm | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Direct Ballot | 283567 | Redacted Abuse Claimant | 47717 | Abstain | Parker & Waichman LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 184706 | Redacted Abuse Claimant | 34396 | Accept | Abused in Scouting Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc | Ballot received after Voting Deadline |
| 8 | Direct Ballot | 174998 | Redacted Abuse Claimant | 50446 | Accept | Slater Slater Schulman LLP | Superseded by subsequently validated valid ballot included in tabulation |
| 8 | Direct Ballot | 215839 | Redacted Abuse Claimant | 17129 | Accept | Slater Slater Schulman LLP | Ballot received after Voting Deadline |
| 8 | Direct Ballot | 195155 | Redacted Abuse Claimant | 116371 | Abstain | Krause & Kinsman Law Firm | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 209223 | Redacted Abuse Claimant | 58642 | Accept | Slater Slater Schulman LLP | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Master Ballot | 268855 | Redacted Abuse Claimant | 20606 | Abstain | Abused in Scouting Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 280653 | Redacted Abuse Claimant | 3403 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 264243 | Redacted Abuse Claimant | 110888 | Abstain | Morelli Law Firm PLLC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 280677 | Redacted Abuse Claimant | 54084 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 284669 | Redacted Abuse Claimant | 8935 | Accept | Slater Slater Schulman LLP | Ballot received after Voting Deadline |
| 8 | Master Ballot | 284871 | Redacted Abuse Claimant | 8935 | Accept | Slater Slater Schulman LLP | Ballot received after Voting Deadline |
| 8 | Master Ballot | 269617 | Redacted Abuse Claimant | 116173 | Abstain | Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 208793 | Redacted Abuse Claimant | 102030 | Abstain | Abused in Scouting Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 280689 | Redacted Abuse Claimant | 31733 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 189253 | Redacted Abuse Claimant | 109611 | Accept | Slater Slater Schulman LLP | Superseded by subsequently validated valid ballot included in tabulation |
| 8 | Master Ballot | 263051 | Redacted Abuse Claimant | 114426 | Abstain | Andreozzi + Foote | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 284870 | Redacted Abuse Claimant | 52112 | Accept | Slater Slater Schulman LLP | Ballot received after Voting Deadline |
| 8 | Master Ballot | 280709 | Redacted Abuse Claimant | 5737 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 172047 | Redacted Abuse Claimant | 97846 | Accept | Andrews & Thornton, AAL, ALC | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Direct Ballot | 175059 | Redacted Abuse Claimant | 56230 | Accept | Slater Slater Schulman LLP | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Direct Ballot | 264360 | Redacted Abuse Claimant | 110661 | Abstain | Morelli Law Firm PLLC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 174245 | Redacted Abuse Claimant | 99220 | Accept | Abused in Scouting Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Master Ballot | 280726 | Redacted Abuse Claimant | 83936 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 176975 | Redacted Abuse Claimant | 11056 | Abstain | Andrews & Thornton, AAL, ALC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 202052 | Redacted Abuse Claimant | 56324 | Accept | Abused in Scouting Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc | Ballot received after Voting Deadline |
| 8 | Direct Ballot | 184713 | Redacted Abuse Claimant | 34459 | Abstain | Slater Slater Schulman LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 184663 | Redacted Abuse Claimant | 105401 | Abstain | Andrews & Thornton, AAL, ALC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 259823 | Redacted Abuse Claimant | 32227 | Accept | Andrews & Thornton, AAL, ALC | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Direct Ballot | 264351 | Redacted Abuse Claimant | 110656 | Reject | Morelli Law Firm PLLC | Superseded by direct ballot from holder of claim |
| 8 | Master Ballot | 280744 | Redacted Abuse Claimant | 83505 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 177680 | Redacted Abuse Claimant | 67111 | Accept | JPG Law Group | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Direct Ballot | 284540 | Redacted Abuse Claimant | 102491 | Abstain | The Zalkin Law Firm, P.C. | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 232069 | Redacted Abuse Claimant | 109361 | Accept | Weller Green Toups & Terrell LLP | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Direct Ballot | 182058 | Redacted Abuse Claimant | 107124 | Reject | Gair Gair Conason Rubinowitz Bloom Hershenhorn Steigman & Mackauf | Ballot submitted on account of claim filed after the Bar Date |
| 8 | Direct Ballot | 284941 | Redacted Abuse Claimant | 111967 | Accept | Slater Slater Schulman LLP | Ballot received after Voting Deadline |
| 8 | Direct Ballot | 243065 | Redacted Abuse Claimant | 28057 | Accept | Slater Slater Schulman LLP | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Direct Ballot | 212625 | Redacted Abuse Claimant | 103057 | Accept | Krause & Kinsman Law Firm | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Master Ballot | 282634 | Redacted Abuse Claimant | 62662 | Abstain | Oshan & Associates, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 264855 | Redacted Abuse Claimant | 38287 | Reject | Herman Law | Did not comply with Master Ballot Solicitation Procedures — no Option (a) Certification submitted |
| 8 | Master Ballot | 283585 | Redacted Abuse Claimant | 47801 | Abstain | Parker & Waichman LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 279438 | Redacted Abuse Claimant | 23569 | Reject | Hurley McKenna & Mertz, PC | Superseded by direct ballot from holder of claim |
| 8 | Direct Ballot | 172186 | Redacted Abuse Claimant | 97990 | Abstain | Andrews & Thornton, AAL, ALC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 280791 | Redacted Abuse Claimant | 63705 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 263138 | Redacted Abuse Claimant | 115260 | Abstain | Andreozzi + Foote | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 227751 | Redacted Abuse Claimant | 77760 | Accept | D Miller & Associates, PLLC | Ballot received after Voting Deadline |
| 8 | Direct Ballot | 242082 | Redacted Abuse Claimant | 87544 | Accept | Reich & Binstock | Ballot received after Voting Deadline |
| 8 | Master Ballot | 264545 | Redacted Abuse Claimant | 38889 | Abstain | Morelli Law Firm PLLC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 284699 | Redacted Abuse Claimant | 33461 | Accept | Slater Slater Schulman LLP | Ballot received after Voting Deadline |
| 8 | Direct Ballot | 284838 | Redacted Abuse Claimant | 33461 | Accept | Slater Slater Schulman LLP | Ballot received after Voting Deadline |
| 8 | Direct Ballot | 242921 | Redacted Abuse Claimant | 89798 | Abstain | James Harris Law, PLLC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 260365 | Redacted Abuse Claimant | 122838 | Accept | Slater Slater Schulman LLP | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Direct Ballot | 180955 | Redacted Abuse Claimant | 23069 | Accept | Pro Se | Ballot submitted on account of claim filed after the Bar Date |
| 8 | Direct Ballot | 217146 | Redacted Abuse Claimant | 67503 | Abstain | Abused in Scouting Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 206360 | Redacted Abuse Claimant | 119432 | Accept | Marc J Bern & Partners LLP | Ballot submitted on account of claim filed after the Bar Date |
| 8 | Direct Ballot | 221105 | Redacted Abuse Claimant | 58716 | Accept | Damon J Baldone & Associates, APLC | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Direct Ballot | 258038 | Redacted Abuse Claimant | 107099 | Accept | Andrews & Thornton, AAL, ALC | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Direct Ballot | 284759 | Redacted Abuse Claimant | 58716 | Accept | Damon J Baldone & Associates, APLC | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Direct Ballot | 284765 | Redacted Abuse Claimant | 58716 | Accept | Damon J Baldone & Associates, APLC | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Direct Ballot | 207453 | Redacted Abuse Claimant | 101554 | Reject | Abused in Scouting Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc | Ballot received after Voting Deadline |
| 8 | Direct Ballot | 264682 | Redacted Abuse Claimant | 107977 | Abstain | Wilner, Burritt & Scott, LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 280852 | Redacted Abuse Claimant | 30870 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 172259 | Redacted Abuse Claimant | 98016 | Reject | Andrews & Thornton, AAL, ALC | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Master Ballot | 280863 | Redacted Abuse Claimant | 18214 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 280862 | Redacted Abuse Claimant | 22025 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 280863 | Redacted Abuse Claimant | 61699 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 235543 | Redacted Abuse Claimant | 25689 | Accept | Marc J Bern & Partners LLP | Ballot received after Voting Deadline |
| 8 | Direct Ballot | 196029 | Redacted Abuse Claimant | 1613 | Accept | Slater Slater Schulman LLP | Ballot received after Voting Deadline |
| 8 | Direct Ballot | 171544 | Redacted Abuse Claimant | 49664 | Reject | Allen, Allen, Allen & Allen | Ballot received after Voting Deadline |
| 8 | Direct Ballot | 185012 | Redacted Abuse Claimant | 35199 | Accept | Andrews & Thornton, AAL, ALC | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Direct Ballot | 264988 | Redacted Abuse Claimant | 44524 | Abstain | Morelli Law Firm PLLC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 238815 | Redacted Abuse Claimant | 86477 | Accept | Krause & Kinsman Law Firm | Ballot received after Voting Deadline |
| 8 | Direct Ballot | 284367 | Redacted Abuse Claimant | 76520 | Abstain | Lukos Law, APC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 280904 | Redacted Abuse Claimant | 23568 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 264365 | Redacted Abuse Claimant | 110663 | Reject | Morelli Law Firm PLLC | Did not comply with Master Ballot Solicitation Procedures — no Option (b) Certification submitted |
| 8 | Direct Ballot | 183667 | Redacted Abuse Claimant | 31058 | Abstain | Slater Slater Schulman LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 184969 | Redacted Abuse Claimant | 97700 | Reject | James Vernon & Weeks, P.A | Ballot submitted on account of claim filed after the Bar Date |
| 8 | Master Ballot | 269078 | Redacted Abuse Claimant | 26331 | Abstain | Abused in Scouting Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 283398 | Redacted Abuse Claimant | 80569 | Abstain | Merson Law, PLLC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 264395 | Redacted Abuse Claimant | 110641 | Accept | Slater Slater Schulman LLP | Ballot received after Voting Deadline |
| 8 | Master Ballot | 264367 | Redacted Abuse Claimant | 110667 | Abstain | Morelli Law Firm PLLC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 269835 | Redacted Abuse Claimant | 18650 | Abstain | Abused in Scouting Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 262816 | Redacted Abuse Claimant | 46630 | Abstain | Andreozzi + Foote | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 283653 | Redacted Abuse Claimant | 52442 | Abstain | Parker & Waichman LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 173487 | Redacted Abuse Claimant | 98781 | Accept | Abused in Scouting Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Direct Ballot | 176529 | Redacted Abuse Claimant | 11107 | Accept | Andrews & Thornton, AAL, ALC | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Direct Ballot | 206715 | Redacted Abuse Claimant | 59564 | Reject | Krause & Kinsman Law Firm | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Direct Ballot | 184863 | Redacted Abuse Claimant | 110911 | Abstain | Andrews & Thornton, AAL, ALC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 264395 | Redacted Abuse Claimant | 110674 | Abstain | Morelli Law Firm PLLC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 269881 | Redacted Abuse Claimant | 29403 | Abstain | Abused in Scouting Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 280972 | Redacted Abuse Claimant | 36708 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |

**Boy Scouts of America**

**Exhibit B - Final Report of Ballots Excluded from Tabulation**

| Class | Type of Submission | Ballot ID | Creditor Name | Claim Number/ Schedule ID | Vote | Law Firm | Reason(s) for Exclusion |
|---|---|---|---|---|---|---|---|
| 8 | Direct Ballot | 185214 | Redacted Abuse Claimant | 36003 | Reject | Abused in Scouting. Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Superseded by Master Ballot per D.I. 6821 and 7605 |
| 8 | Master Ballot | 284379 | Redacted Abuse Claimant | 61344 | Abstain | Lukas Law, APC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 181783 | Redacted Abuse Claimant | 107157 | Accept | Andrews & Thornton, AAL, ALC | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Direct Ballot | 185444 | Redacted Abuse Claimant | 37553 | Abstain | Pro Se | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 198883 | Redacted Abuse Claimant | 99128 | Accept | Marc J Bern & Partners LLP | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Master Ballot | 280998 | Redacted Abuse Claimant | 31037 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 269939 | Redacted Abuse Claimant | 69637 | Abstain | Abused in Scouting. Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 281003 | Redacted Abuse Claimant | 19039 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 171916 | Redacted Abuse Claimant | 97819 | Accept | Andrews & Thornton, AAL, ALC | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Master Ballot | 283656 | Redacted Abuse Claimant | 47930 | Abstain | Parker & Waichman LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 182144 | Redacted Abuse Claimant | 26441 | Accept | Abused in Scouting. Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Superseded by Master Ballot per D.I. 6821 and 7605 |
| 8 | Direct Ballot | 194522 | Redacted Abuse Claimant | 49872 | Abstain | Abused in Scouting. Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire  AVA Law Group, Inc | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 191002 | Redacted Abuse Claimant | 94888 | Reject | Bailey Cowan Heckaman PLLC | Ballot received after Voting Deadline |
| 8 | Direct Ballot | 258287 | Redacted Abuse Claimant | 9696 | Abstain | Andrews & Thornton, AAL, ALC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 172912 | Redacted Abuse Claimant | 52206 | Accept | Andrews & Thornton, AAL, ALC | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Master Ballot | 269992 | Redacted Abuse Claimant | 62164 | Abstain | Abused in Scouting. Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 264897 | Redacted Abuse Claimant | 54646 | Reject | The Law Offices of Joshua C. Slavin, LLC | Did not comply with Master Ballot Solicitation Procedures – no Option (a) Certification submitted |
| 8 | Master Ballot | 281042 | Redacted Abuse Claimant | 3146 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 262753 | Redacted Abuse Claimant | 54828 | Abstain | Andreozzi + Foote | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 230757 | Redacted Abuse Claimant | 108958 | Accept | Abused in Scouting. Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire  AVA Law Group, Inc | Ballot received after Voting Deadline |
| 8 | Master Ballot | 270017 | Redacted Abuse Claimant | 18325 | Abstain | Abused in Scouting. Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 270019 | Redacted Abuse Claimant | 62167 | Abstain | Abused in Scouting. Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 192285 | Redacted Abuse Claimant | 95757 | Accept | D Miller & Associates, PLLC | Ballot submitted on account of claim filed after the Bar Date |
| 8 | Master Ballot | 269101 | Redacted Abuse Claimant | 115927 | Abstain | Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 227799 | Redacted Abuse Claimant | 27562 | Accept | Junell & Associates, PLLC | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Master Ballot | 279788 | Redacted Abuse Claimant | 15041 | Reject | Hurley McKenna & Mertz, PC | Duplicate votes received for same holder of claim on Master Ballot |
| 8 | Master Ballot | 269132 | Redacted Abuse Claimant | 29501 | Abstain | Abused in Scouting. Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 281069 | Redacted Abuse Claimant | 3809 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 244323 | Redacted Abuse Claimant | 42267 | Accept | Abused in Scouting. Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire  AVA Law Group, Inc | Ballot not signed |
| 8 | Direct Ballot | 243329 | Redacted Abuse Claimant | 113120 | Accept | Slater Slater Schulman LLP | Ballot received after Voting Deadline |
| 8 | Direct Ballot | 186629 | Redacted Abuse Claimant | 89943 | Abstain | Abused in Scouting. Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire  AVA Law Group, Inc | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 284400 | Redacted Abuse Claimant | 61191 | Abstain | Lukas Law, APC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 203924 | Redacted Abuse Claimant | 7342 | Accept | Slater Slater Schulman LLP | Ballot received after Voting Deadline |
| 8 | Master Ballot | 269164 | Redacted Abuse Claimant | 29371 | Reject | Abused in Scouting. Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Superseded by direct ballot from holder of claim |
| 8 | Master Ballot | 281084 | Redacted Abuse Claimant | 28659 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 285198 | Redacted Abuse Claimant | 27427 | Accept | | Ballot received after Voting Deadline |
| 8 | Master Ballot | 269039 | Redacted Abuse Claimant | 62073 | Abstain | Abused in Scouting. Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 284782 | Redacted Abuse Claimant | 57246 | Accept | Damon J Baldone & Associates, APLC | Ballot received after Voting Deadline |
| 8 | Master Ballot | 282204 | Redacted Abuse Claimant | 1713 | Reject | Hurley McKenna & Mertz, PC | Superseded by direct ballot from holder of claim |
| 8 | Direct Ballot | 259204 | Redacted Abuse Claimant | 23008 | Accept | Andrews & Thornton, AAL, ALC | Ballot submitted on account of claim filed after the Bar Date |
| 8 | Master Ballot | 280858 | Redacted Abuse Claimant | 49536 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 281066 | Redacted Abuse Claimant | 37427 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 265894 | Redacted Abuse Claimant | 68383 | Reject | Arias Sanguinetti Wang & Torrijos LLP | Superseded by direct ballot from holder of claim |
| 8 | Master Ballot | 280598 | Redacted Abuse Claimant | 3977 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 284372 | Redacted Abuse Claimant | 60773 | Abstain | Lukas Law, APC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 284319 | Redacted Abuse Claimant | 50239 | Abstain | Lukas Law, APC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 284518 | Redacted Abuse Claimant | 63201 | Abstain | The Zalkin Law Firm, P.C. | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 263256 | Redacted Abuse Claimant | 50756 | Abstain | Andreozzi + Foote | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 262078 | Redacted Abuse Claimant | 35233 | Abstain | Pfau Cochran Vertetis Amala PLLC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 268590 | Redacted Abuse Claimant | 61305 | Abstain | Abused in Scouting. Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 214095 | Redacted Abuse Claimant | 64984 | Abstain | Krause & Kinsman Law Firm | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 268336 | Redacted Abuse Claimant | 115823 | Reject | Zuckerman Spaeder LLP | Superseded by direct ballot from holder of claim |
| 8 | Direct Ballot | 284681 | Redacted Abuse Claimant | 52355 | Accept | Slater Slater Schulman LLP | Ballot received after Voting Deadline |
| 8 | Direct Ballot | 284820 | Redacted Abuse Claimant | 52355 | Accept | Slater Slater Schulman LLP | Ballot received after Voting Deadline |
| 8 | Master Ballot | 270074 | Redacted Abuse Claimant | 88715 | Abstain | Newsome Melton Law Firm | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 265904 | Redacted Abuse Claimant | 46575 | Abstain | DiCello Levitt Gutzler LLC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 241755 | Redacted Abuse Claimant | 112479 | Accept | Weller Green Toups & Terrell LLP | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Master Ballot | 282845 | Redacted Abuse Claimant | 105101 | Abstain | The Law Office of L. Paul Mankin | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 284275 | Redacted Abuse Claimant | 25189 | Abstain | Lukas Law, APC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 265911 | Redacted Abuse Claimant | 91781 | Accept | DiCello Levitt Gutzler LLC | Ballot submitted on account of claim filed after the Bar Date |
| 8 | Master Ballot | 280205 | Redacted Abuse Claimant | 43436 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 262088 | Redacted Abuse Claimant | 42634 | Reject | Pfau Cochran Vertetis Amala PLLC | Superseded by direct ballot from holder of claim |
| 8 | Direct Ballot | 242546 | Redacted Abuse Claimant | 112826 | Accept | Slater Slater Schulman LLP | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Direct Ballot | 170957 | Redacted Abuse Claimant | 38748 | Accept | Abused in Scouting. Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Master Ballot | 269441 | Redacted Abuse Claimant | 38748 | Abstain | Abused in Scouting. Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Master Ballot | 269452 | Redacted Abuse Claimant | 116227 | Abstain | Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 280539 | Redacted Abuse Claimant | 1776 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 283879 | Redacted Abuse Claimant | 3139 | Reject | Levy Konigsberg LLP | Did not comply with Master Ballot Solicitation Procedures – no Bankruptcy Rule 2019 statement submitted |
| 8 | Direct Ballot | 192943 | Redacted Abuse Claimant | 115167 | Accept | Junell & Associates, PLLC | Ballot submitted on account of claim filed after the Bar Date |
| 8 | Master Ballot | 269633 | Redacted Abuse Claimant | 34659 | Abstain | Abused in Scouting. Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 262419 | Redacted Abuse Claimant | 89835 | Abstain | Panish Shea & Boyle LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 179144 | Redacted Abuse Claimant | 104481 | Accept | Marc J Bern & Partners LLP | Ballot not signed |
| 8 | Direct Ballot | 170456 | Redacted Abuse Claimant | 95193 | Reject | Pro Se | Ballot not signed |
| 8 | Direct Ballot | 243971 | Redacted Abuse Claimant | 90944 | Accept | Slater Slater Schulman LLP | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Master Ballot | 282652 | Redacted Abuse Claimant | 120168 | Abstain | Oshan & Associates, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 283935 | Redacted Abuse Claimant | 39258 | Reject | Levy Konigsberg LLP | Did not comply with Master Ballot Solicitation Procedures – no Bankruptcy Rule 2019 statement submitted |
| 8 | Direct Ballot | 182421 | Redacted Abuse Claimant | 27092 | Accept | Abused in Scouting. Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Superseded by Master Ballot per D.I. 6821 and 7605 |
| 8 | Direct Ballot | 284999 | Redacted Abuse Claimant | 50773 | Accept | Slater Slater Schulman LLP | Ballot received after Voting Deadline |
| 8 | Direct Ballot | 284836 | Redacted Abuse Claimant | 80010 | Reject | Krause & Kinsman Law Firm | Ballot received after Voting Deadline |
| 8 | Direct Ballot | 175089 | Redacted Abuse Claimant | 56366 | Accept | Slater Slater Schulman LLP | Ballot received after Voting Deadline |
| 8 | Direct Ballot | 172570 | Redacted Abuse Claimant | 98227 | Accept | Andrews & Thornton, AAL, ALC | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Direct Ballot | 193160 | Redacted Abuse Claimant | 96634 | Reject | James Vernon & Weeks, P.A. | Ballot submitted on account of claim filed after the Bar Date |
| 8 | Master Ballot | 264901 | Redacted Abuse Claimant | 8428 | Abstain | The Law Offices of Joshua C. Slavin, LLC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 183632 | Redacted Abuse Claimant | 80905 | Accept | ASK LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 185270 | Redacted Abuse Claimant | 35378 | Abstain | Pro Se | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 269607 | Redacted Abuse Claimant | 102270 | Abstain | Abused in Scouting. Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire  AVA Law Group, Inc | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 284969 | Redacted Abuse Claimant | 22135 | Accept | Slater Slater Schulman LLP | Ballot received after Voting Deadline |
| 8 | Direct Ballot | 284641 | Redacted Abuse Claimant | 1091 | Accept | Slater Slater Schulman LLP | Ballot received after Voting Deadline |
| 8 | Direct Ballot | 284934 | Redacted Abuse Claimant | 1091 | Accept | Slater Slater Schulman LLP | Ballot received after Voting Deadline |
| 8 | Direct Ballot | 178133 | Redacted Abuse Claimant | 14853 | Accept | Andrews & Thornton, AAL, ALC | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Master Ballot | 280797 | Redacted Abuse Claimant | 43358 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 284797 | Redacted Abuse Claimant | 82429 | Accept | Krause & Kinsman Law Firm | Ballot received after Voting Deadline |
| 8 | Direct Ballot | 178277 | Redacted Abuse Claimant | 101144 | Accept | Andrews & Thornton, AAL, ALC | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Master Ballot | 258096 | Redacted Abuse Claimant | 53888 | Abstain | Andrews & Thornton, AAL, ALC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 284483 | Redacted Abuse Claimant | 70448 | Accept | D Miller & Associates, PLLC | Ballot received after Voting Deadline |
| 8 | Master Ballot | 280508 | Redacted Abuse Claimant | 2969 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 280032 | Redacted Abuse Claimant | 16784 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 280639 | Redacted Abuse Claimant | 7526 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 280958 | Redacted Abuse Claimant | 8716 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 170788 | Redacted Abuse Claimant | 95889 | Accept | Pro Se | Ballot submitted on account of claim filed after the Bar Date |
| 8 | Direct Ballot | 232820 | Redacted Abuse Claimant | 81670 | Accept | Krause & Kinsman Law Firm | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Master Ballot | 282889 | Redacted Abuse Claimant | 105673 | Abstain | The Law Office of L. Paul Mankin | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 263212 | Redacted Abuse Claimant | 177 | Abstain | Andreozzi + Foote | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 284440 | Redacted Abuse Claimant | | Abstain | | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 206406 | Redacted Abuse Claimant | 9776 | Accept | Slater Slater Schulman LLP | Ballot received after Voting Deadline |
| 8 | Master Ballot | 280145 | Redacted Abuse Claimant | 6812 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 178803 | Redacted Abuse Claimant | 66676 | Accept | KGL Law Group | Ballot received after Voting Deadline |
| 8 | Master Ballot | 268917 | Redacted Abuse Claimant | 69498 | Abstain | Abused in Scouting. Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 264314 | Redacted Abuse Claimant | 110687 | Abstain | Morelli Law Firm PLLC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 209088 | Redacted Abuse Claimant | 11840 | Accept | Slater Slater Schulman LLP | Ballot received after Voting Deadline |
| 8 | Master Ballot | 264899 | Redacted Abuse Claimant | 6061 | Reject | The Law Offices of Joshua C. Slavin, LLC | Did not comply with Master Ballot Solicitation Procedures – no Option (a) Certification submitted |
| 8 | Master Ballot | 260707 | Redacted Abuse Claimant | 71433 | Abstain | Cooney & Conway, LLP | Holder did not indicate vote to accept or reject the Plan |

**Boy Scouts of America**
**Exhibit B - Final Report of Ballots Excluded from Tabulation**

| Class | Type of Submission | Ballot ID | Creditor Name | Claim Number/ Schedule ID | Vote | Law Firm | Reason(s) for Exclusion |
|---|---|---|---|---|---|---|---|
| 8 | Master Ballot | 268395 | Redacted Abuse Claimant | 67851 | Abstain | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 280089 | Redacted Abuse Claimant | 36699 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 280776 | Redacted Abuse Claimant | 38777 | Accept | Krause & Kinsman Law Firm | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Direct Ballot | 264916 | Redacted Abuse Claimant | 106860 | Reject | The Law Offices of Joshua E. Slavin, LLC | Did not comply with Master Ballot Solicitation Procedures – no Option (a) Certification submitted |
| 8 | Master Ballot | 262095 | Redacted Abuse Claimant | 118466 | Reject | Pfau Cochran Vertetis Amala PLLC | Ballot submitted on account of claim filed after the Bar Date |
| 8 | Master Ballot | 265955 | Redacted Abuse Claimant | 60399 | Abstain | DiCello Levitt Gutzler LLC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 280511 | Redacted Abuse Claimant | 3252 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 170699 | Redacted Abuse Claimant | 95706 | Accept | Pro Se | Ballot submitted on account of claim filed after the Bar Date |
| 8 | Direct Ballot | 201826 | Redacted Abuse Claimant | 118673 | Accept | Damon J Baldone & Associates, APLC | Ballot received after Voting Deadline |
| 8 | Direct Ballot | 284754 | Redacted Abuse Claimant | 118673 | Accept | Damon J Baldone & Associates, APLC | Ballot received after Voting Deadline |
| 8 | Direct Ballot | 284755 | Redacted Abuse Claimant | 118673 | Accept | Damon J Baldone & Associates, APLC | Ballot received after Voting Deadline |
| 8 | Master Ballot | 280606 | Redacted Abuse Claimant | 16766 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 280607 | Redacted Abuse Claimant | 16849 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 269609 | Redacted Abuse Claimant | 61816 | Abstain | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 264867 | Redacted Abuse Claimant | 40320 | Reject | Herman Law | Did not comply with Master Ballot Solicitation Procedures – no Option (a) Certification submitted |
| 8 | Direct Ballot | 283270 | Redacted Abuse Claimant | 61504 | Abstain | Merson Law, PLLC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 264914 | Redacted Abuse Claimant | 105182 | Reject | The Law Offices of Joshua E. Slavin, LLC | Ballot submitted on account of claim filed after the Bar Date |
| 8 | Master Ballot | 269092 | Redacted Abuse Claimant | 43069 | Abstain | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 253461 | Redacted Abuse Claimant | 107756 | Accept | Mitchell A Toups, Ltd. | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Direct Ballot | 193725 | Redacted Abuse Claimant | 96966 | Accept | D Miller & Associates, PLLC | Ballot submitted on account of claim filed after the Bar Date |
| 8 | Direct Ballot | 284713 | Redacted Abuse Claimant | 33905 | Accept | Slater Slater Schulman LLP | Ballot received after Voting Deadline |
| 8 | Direct Ballot | 284768 | Redacted Abuse Claimant | 33905 | Accept | Slater Slater Schulman LLP | Ballot received after Voting Deadline |
| 8 | Master Ballot | 192734 | Redacted Abuse Claimant | 49206 | Abstain | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 281100 | Redacted Abuse Claimant | 59201 | Accept | Hurley McKenna & Mertz, PC | Superseded by direct ballot from holder of claim |
| 8 | Master Ballot | 280043 | Redacted Abuse Claimant | 2006 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 179011 | Redacted Abuse Claimant | 17959 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Superseded by Master Ballot ID No. 6821 and 7605 |
| 8 | Direct Ballot | 212460 | Redacted Abuse Claimant | 14352 | Reject | Slater Slater Schulman LLP | Ballot received after Voting Deadline |
| 8 | Direct Ballot | 284290 | Redacted Abuse Claimant | 15570 | Abstain | Liakos Law, APC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 209010 | Redacted Abuse Claimant | 102126 | Accept | Slater Slater Schulman LLP | Ballot received after Voting Deadline |
| 8 | Direct Ballot | 209156 | Redacted Abuse Claimant | 12132 | Accept | Junell & Associates, PLLC | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Direct Ballot | 173419 | Redacted Abuse Claimant | 52973 | Abstain | Slater Slater Schulman LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 209052 | Redacted Abuse Claimant | 20854 | Accept | ASK LLP | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Master Ballot | 280284 | Redacted Abuse Claimant | 26775 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 241922 | Redacted Abuse Claimant | 39479 | Accept | Slater Slater Schulman LLP | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Master Ballot | 264742 | Redacted Abuse Claimant | 54388 | Reject | Herman Law | Did not comply with Master Ballot Solicitation Procedures – no Option (a) Certification submitted |
| 8 | Direct Ballot | 270072 | Redacted Abuse Claimant | 68706 | Abstain | Newsome Melton Law Firm | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 193153 | Redacted Abuse Claimant | 96585 | Reject | James Vernon & Weeks, P.A. | Ballot submitted on account of claim filed after the Bar Date |
| 8 | Direct Ballot | 284609 | Redacted Abuse Claimant | 22040 | Accept | Slater Slater Schulman LLP | Ballot received after Voting Deadline |
| 8 | Direct Ballot | 284800 | Redacted Abuse Claimant | 22040 | Accept | Slater Slater Schulman LLP | Ballot received after Voting Deadline |
| 8 | Master Ballot | 180417 | Redacted Abuse Claimant | 70977 | Reject | Pro Se | Ballot not signed |
| 8 | Direct Ballot | 281830 | Redacted Abuse Claimant | 36836 | Reject | Hurley McKenna & Mertz, PC | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Master Ballot | 263321 | Redacted Abuse Claimant | 51821 | Abstain | Andreozzi + Foote | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 280483 | Redacted Abuse Claimant | 3112 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 280484 | Redacted Abuse Claimant | 16786 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 280512 | Redacted Abuse Claimant | 2570 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 284671 | Redacted Abuse Claimant | 8617 | Accept | Slater Slater Schulman LLP | Ballot received after Voting Deadline |
| 8 | Direct Ballot | 284863 | Redacted Abuse Claimant | 8617 | Accept | Slater Slater Schulman LLP | Ballot received after Voting Deadline |
| 8 | Direct Ballot | 255851 | Redacted Abuse Claimant | 33905 | Accept | Slater Slater Schulman LLP | Ballot received after Voting Deadline |
| 8 | Master Ballot | 268697 | Redacted Abuse Claimant | 33207 | Abstain | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 280544 | Redacted Abuse Claimant | 3808 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 280552 | Redacted Abuse Claimant | 45829 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 214015 | Redacted Abuse Claimant | 103396 | Accept | ASK LLP | Ballot received after Voting Deadline |
| 8 | Master Ballot | 184559 | Redacted Abuse Claimant | 83873 | Accept | Marc J Bern & Partners LLP | Ballot submitted on account of claim filed after the Bar Date |
| 8 | Direct Ballot | 180896 | Redacted Abuse Claimant | 22999 | Reject | Pro Se | Ballot submitted on account of claim filed after the Bar Date |
| 8 | Master Ballot | 280619 | Redacted Abuse Claimant | 3427 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 199229 | Redacted Abuse Claimant | 54462 | Accept | Slater Slater Schulman LLP | Ballot received after Voting Deadline |
| 8 | Direct Ballot | 280646 | Redacted Abuse Claimant | 1455 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 178408 | Redacted Abuse Claimant | 65423 | Reject | Andrews & Thornton, AAL, ALC | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Master Ballot | 262104 | Redacted Abuse Claimant | 71822 | Abstain | Panish Shea & Boyle LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 280712 | Redacted Abuse Claimant | 3119 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 264775 | Redacted Abuse Claimant | 106280 | Reject | Herman Law | Did not comply with Master Ballot Solicitation Procedures – no Option (a) Certification submitted |
| 8 | Direct Ballot | 235303 | Redacted Abuse Claimant | 54631 | Accept | Slater Slater Schulman LLP | Ballot received after Voting Deadline |
| 8 | Direct Ballot | 173567 | Redacted Abuse Claimant | 53299 | Accept | Andreas & Thornton, AAL, ALC | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Direct Ballot | 284442 | Redacted Abuse Claimant | | Accept | | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Direct Ballot | 169777 | Redacted Abuse Claimant | 93574 | Abstain | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Master Ballot | 269747 | Redacted Abuse Claimant | 25125 | Abstain | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 284349 | Redacted Abuse Claimant | 62833 | Abstain | Liakos Law, APC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 205094 | Redacted Abuse Claimant | 58389 | Abstain | Bailey Cowan Heckaman PLLC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 211039 | Redacted Abuse Claimant | 102643 | Accept | Slater Slater Schulman LLP | Ballot received after Voting Deadline |
| 8 | Direct Ballot | 284352 | Redacted Abuse Claimant | 58240 | Abstain | Liakos Law, APC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 264709 | Redacted Abuse Claimant | 44342 | Reject | Herman Law | Did not comply with Master Ballot Solicitation Procedures – no Option (a) Certification submitted |
| 8 | Master Ballot | 268238 | Redacted Abuse Claimant | 36305 | Abstain | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 280818 | Redacted Abuse Claimant | 54119 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 192494 | Redacted Abuse Claimant | 96102 | Accept | D Miller & Associates, PLLC | Ballot submitted on account of claim filed after the Bar Date |
| 8 | Direct Ballot | 211742 | Redacted Abuse Claimant | 102774 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc | Ballot not signed |
| 8 | Direct Ballot | 236523 | Redacted Abuse Claimant | 110753 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc | Ballot not signed by applicable holder of claim |
| 8 | Direct Ballot | 172997 | Redacted Abuse Claimant | 98488 | Accept | Andrews & Thornton, AAL, ALC | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Direct Ballot | 257845 | Redacted Abuse Claimant | 98488 | Accept | Andrews & Thornton, AAL, ALC | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Direct Ballot | 182057 | Redacted Abuse Claimant | 107493 | Reject | Marc J Bern & Partners LLP | Ballot not signed |
| 8 | Master Ballot | 280894 | Redacted Abuse Claimant | 30925 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 197234 | Redacted Abuse Claimant | 52585 | Reject | Slater Slater Schulman LLP | Ballot received after Voting Deadline |
| 8 | Direct Ballot | 182183 | Redacted Abuse Claimant | 26585 | Accept | Andreas & Thornton, AAL, ALC | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Direct Ballot | 282612 | Redacted Abuse Claimant | 67666 | Abstain | Ferrer Poirot & Wansbrough | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 173640 | Redacted Abuse Claimant | 51572 | Accept | Andrews & Thornton, AAL, ALC | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Direct Ballot | 182188 | Redacted Abuse Claimant | 26594 | Accept | Andrews & Thornton, AAL, ALC | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Direct Ballot | 172076 | Redacted Abuse Claimant | 114711 | Accept | Ketterer, Browne & Anderson, LLC | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Direct Ballot | 280513 | Redacted Abuse Claimant | 83932 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 206098 | Redacted Abuse Claimant | 38627 | Accept | Damon J Baldone & Associates, APLC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 280672 | Redacted Abuse Claimant | 1683 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 263367 | Redacted Abuse Claimant | 38265 | Abstain | Andreozzi + Foote | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 209868 | Redacted Abuse Claimant | 62244 | Abstain | Danziger & De Llano, LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 264362 | Redacted Abuse Claimant | 110739 | Reject | Moretti Law Firm PLLC | Did not comply with Master Ballot Solicitation Procedures – no Option (a) Certification submitted |
| 8 | Master Ballot | 219968 | Redacted Abuse Claimant | 70357 | Accept | Slater Slater Schulman LLP | Ballot received after Voting Deadline |
| 8 | Direct Ballot | 200361 | Redacted Abuse Claimant | 117797 | Accept | Slater Slater Schulman LLP | Ballot received after Voting Deadline |
| 8 | Master Ballot | 283230 | Redacted Abuse Claimant | 94197 | Abstain | Merson Law, PLLC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 211925 | Redacted Abuse Claimant | 119821 | Accept | Damon J Baldone & Associates, APLC | Ballot received after Voting Deadline |
| 8 | Direct Ballot | 284759 | Redacted Abuse Claimant | 119821 | Accept | Damon J Baldone & Associates, APLC | Ballot received after Voting Deadline |
| 8 | Master Ballot | 284760 | Redacted Abuse Claimant | 119821 | Accept | Damon J Baldone & Associates, APLC | Ballot received after Voting Deadline |
| 8 | Direct Ballot | 182159 | Redacted Abuse Claimant | 26506 | Accept | Andrews & Thornton, AAL, ALC | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Direct Ballot | 262420 | Redacted Abuse Claimant | 48520 | Abstain | Panish Shea & Boyle LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 270339 | Redacted Abuse Claimant | 86974 | Abstain | Horowitz Law Firm | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 284595 | Redacted Abuse Claimant | 97439 | Reject | Slater Slater Schulman LLP | Ballot received after Voting Deadline |
| 8 | Direct Ballot | 284917 | Redacted Abuse Claimant | 97439 | Reject | Slater Slater Schulman LLP | Ballot received after Voting Deadline |
| 8 | Master Ballot | 264353 | Redacted Abuse Claimant | 110749 | Abstain | Moretti Law Firm PLLC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 263514 | Redacted Abuse Claimant | 46906 | Abstain | Andreozzi + Foote | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 284692 | Redacted Abuse Claimant | 49932 | Accept | ASK LLP | Ballot received after Voting Deadline |
| 8 | Direct Ballot | 193174 | Redacted Abuse Claimant | 48777 | Accept | Slater Slater Schulman LLP | Ballot received after Voting Deadline |
| 8 | Direct Ballot | 280190 | Redacted Abuse Claimant | 23692 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 228669 | Redacted Abuse Claimant | 120756 | Accept | Marc J Bern & Partners LLP | Ballot received after Voting Deadline |
| 8 | Direct Ballot | 192069 | Redacted Abuse Claimant | 47530 | Accept | ASK LLP | Ballot received after Voting Deadline |
| 8 | Direct Ballot | 185983 | Redacted Abuse Claimant | 112092 | Abstain | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc | Holder did not indicate vote to accept or reject the Plan |

**Boy Scouts of America**

Exhibit B - Final Report of Ballots Excluded from Tabulation

| Class | Type of Submission | Ballot ID | Creditor Name | Claim Number/ Schedule ID | Vote | Law Firm | Reason(s) for Exclusion |
|---|---|---|---|---|---|---|---|
| 8 | Master Ballot | 263094 | Redacted Abuse Claimant | 44978 | Accept | Andreozzi + Foote | Superseded by direct ballot from holder of claim |
| 8 | Master Ballot | 280783 | Redacted Abuse Claimant | 5749 | Abstain | Hurley McKenna & Mertz, PC | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Direct Ballot | 182893 | Redacted Abuse Claimant | 28252 | Accept | Andrews & Thornton, AAL, ALC | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Direct Ballot | 170845 | Redacted Abuse Claimant | 47803 | Accept | Andrews & Thornton, AAL, ALC | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Master Ballot | 283132 | Redacted Abuse Claimant | 108964 | Abstain | Wright & Schulte, LLC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 172310 | Redacted Abuse Claimant | 98069 | Accept | Andrews & Thornton, AAL, ALC | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Direct Ballot | 243517 | Redacted Abuse Claimant | 90487 | Accept | James Harris Law, PLLC | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Master Ballot | 262969 | Redacted Abuse Claimant | 36928 | Abstain | Andreozzi + Foote | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 280014 | Redacted Abuse Claimant | 26772 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 280017 | Redacted Abuse Claimant | 21111 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 212096 | Redacted Abuse Claimant | 102926 | Accept | Krause & Kinsman Law Firm | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Direct Ballot | 179356 | Redacted Abuse Claimant | 18778 | Abstain | Marc J Bern & Partners LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 262109 | Redacted Abuse Claimant | 61811 | Abstain | Pfau Cochran Vertetis Amala PLLC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 242529 | Redacted Abuse Claimant | 112798 | Accept | Slater Slater Schulman LLP | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Direct Ballot | 222980 | Redacted Abuse Claimant | 87882 | Accept | Bailey Cowan Heckaman PLLC | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Direct Ballot | 197523 | Redacted Abuse Claimant | 117149 | Abstain | Marc J Bern & Partners LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 175298 | Redacted Abuse Claimant | 118430 | Accept | Pro Se | Ballot submitted on account of claim filed after the Bar Date |
| 8 | Master Ballot | 264580 | Redacted Abuse Claimant | 110748 | Abstain | Morelli Law Firm PLLC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 244322 | Redacted Abuse Claimant | 42265 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire  AVA Law Group, Inc | Ballot received after Voting Deadline |
| 8 | Direct Ballot | 245293 | Redacted Abuse Claimant | 114015 | Abstain | Freese & Goss, PLLC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 280422 | Redacted Abuse Claimant | 27501 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 284589 | Redacted Abuse Claimant | 14245 | Accept | Slater Slater Schulman LLP | Ballot received after Voting Deadline |
| 8 | Direct Ballot | 284964 | Redacted Abuse Claimant | 14245 | Accept | Slater Slater Schulman LLP | Ballot received after Voting Deadline |
| 8 | Master Ballot | 280578 | Redacted Abuse Claimant | 1658 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 186623 | Redacted Abuse Claimant | 89930 | Accept | Reich & Binstock | Ballot received after Voting Deadline |
| 8 | Master Ballot | 280696 | Redacted Abuse Claimant | 26779 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 173546 | Redacted Abuse Claimant | 53224 | Accept | Pro Se | Ballot not signed |
| 8 | Direct Ballot | 226464 | Redacted Abuse Claimant | 26303 | Accept | Slater Slater Schulman LLP | Ballot received after Voting Deadline |
| 8 | Direct Ballot | 214008 | Redacted Abuse Claimant | 82491 | Accept | Krause & Kinsman Law Firm | Ballot received after Voting Deadline |
| 8 | Direct Ballot | 237732 | Redacted Abuse Claimant | 35937 | Accept | Krause & Kinsman Law Firm | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Master Ballot | 264114 | Redacted Abuse Claimant | 104359 | Abstain | Tamaki Law Offices | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 263105 | Redacted Abuse Claimant | 46402 | Abstain | Andreozzi + Foote | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 181426 | Redacted Abuse Claimant | 101130 | Accept | Andrews & Thornton, AAL, ALC | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Master Ballot | 281031 | Redacted Abuse Claimant | 58344 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 259369 | Redacted Abuse Claimant | 107185 | Abstain | Andrews & Thornton, AAL, ALC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 258281 | Redacted Abuse Claimant | 101158 | Accept | Andrews & Thornton, AAL, ALC | Ballot submitted on account of claim filed after the Bar Date |
| 8 | Direct Ballot | 210683 | Redacted Abuse Claimant | 102504 | Abstain | Marc J Bern & Partners LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 264354 | Redacted Abuse Claimant | 110761 | Abstain | Morelli Law Firm PLLC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 225826 | Redacted Abuse Claimant | 25771 | Abstain | Slater Slater Schulman LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 280008 | Redacted Abuse Claimant | 26770 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 278578 | Redacted Abuse Claimant | 501 | Reject | Hurley McKenna & Mertz, PC | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Direct Ballot | 236305 | Redacted Abuse Claimant | 44744 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire  AVA Law Group, Inc | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Master Ballot | 269314 | Redacted Abuse Claimant | 29262 | Abstain | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 185155 | Redacted Abuse Claimant | 35577 | Reject | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Superseded by Master Ballot per D.I. 6821 and 7605 |
| 8 | Direct Ballot | 280417 | Redacted Abuse Claimant | 5757 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 226383 | Redacted Abuse Claimant | 102839 | Abstain | Napoli Schkolnik PLLC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 282914 | Redacted Abuse Claimant | 106334 | Abstain | The Law Office of L. Paul Mankin | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 258335 | Redacted Abuse Claimant | 10338 | Accept | Andrews & Thornton, AAL, ALC | Ballot not signed by applicable holder of claim |
| 8 | Master Ballot | 265468 | Redacted Abuse Claimant | 87757 | Abstain | Lujan & Wolff LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 171700 | Redacted Abuse Claimant | 97565 | Accept | Pro Se | Ballot submitted on account of claim filed after the Bar Date |
| 8 | Direct Ballot | 285200 | Redacted Abuse Claimant | 42949 | Accept | Pro Se | Ballot received after Voting Deadline |
| 8 | Direct Ballot | 172279 | Redacted Abuse Claimant | 98038 | Reject | Andrews & Thornton, AAL, ALC | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Direct Ballot | 181357 | Redacted Abuse Claimant | 106731 | Abstain | Marc J Bern & Partners LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 235049 | Redacted Abuse Claimant | 110236 | Accept | Weller Green Toups & Terrell LLP | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Direct Ballot | 179539 | Redacted Abuse Claimant | 55856 | Reject | IPG Law Group | Ballot received after Voting Deadline |
| 8 | Direct Ballot | 198892 | Redacted Abuse Claimant | 90143 | Abstain | Slater Slater Schulman LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 177606 | Redacted Abuse Claimant | 12636 | Reject | Slater Slater Schulman LLP | Ballot received after Voting Deadline |
| 8 | Direct Ballot | 258331 | Redacted Abuse Claimant | 98241 | Accept | Andrews & Thornton, AAL, ALC | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Direct Ballot | 232871 | Redacted Abuse Claimant | 119388 | Abstain | Marc J Bern & Partners LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 261087 | Redacted Abuse Claimant | 55273 | Abstain | Crew Janci LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 284436 | Redacted Abuse Claimant | | Accept | | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Direct Ballot | 214683 | Redacted Abuse Claimant | 30143 | Accept | Krause & Kinsman Law Firm | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Direct Ballot | 170875 | Redacted Abuse Claimant | 96029 | Accept | Slater Slater Schulman LLP | Ballot submitted on account of claim filed after the Bar Date |
| 8 | Direct Ballot | 228528 | Redacted Abuse Claimant | 39205 | Accept | Slater Slater Schulman LLP | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Master Ballot | 280078 | Redacted Abuse Claimant | 23753 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 264863 | Redacted Abuse Claimant | 38324 | Reject | Herman Law | Did not comply with Master Ballot Solicitation Procedures – no Opinion (a) Certification submitted |
| 8 | Direct Ballot | 284562 | Redacted Abuse Claimant | 67687 | Abstain | The Zalkin Law Firm, P.C. | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 196714 | Redacted Abuse Claimant | 98294 | Accept | Marc J Bern & Partners LLP | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Direct Ballot | 226244 | Redacted Abuse Claimant | 120154 | Abstain | Marc J Bern & Partners LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 189440 | Redacted Abuse Claimant | 24559 | Accept | Slater Slater Schulman LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 220041 | Redacted Abuse Claimant | 20765 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire  AVA Law Group, Inc | Ballot not signed |
| 8 | Direct Ballot | 221294 | Redacted Abuse Claimant | 119417 | Reject | Marc J Bern & Partners LLP | Ballot not signed by applicable holder of claim |
| 8 | Direct Ballot | 234138 | Redacted Abuse Claimant | 32547 | Abstain | Krause & Kinsman Law Firm | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 282979 | Redacted Abuse Claimant | 109673 | Abstain | Law Office of L. Paul Mankin | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 214682 | Redacted Abuse Claimant | 65551 | Accept | Damon J Baldone & Associates, APLC | Ballot received after Voting Deadline |
| 8 | Direct Ballot | 284761 | Redacted Abuse Claimant | 65551 | Accept | Damon J Baldone & Associates, APLC | Ballot received after Voting Deadline |
| 8 | Direct Ballot | 284762 | Redacted Abuse Claimant | 65551 | Accept | Damon J Baldone & Associates, APLC | Ballot received after Voting Deadline |
| 8 | Direct Ballot | 229787 | Redacted Abuse Claimant | 29229 | Accept | Slater Slater Schulman LLP | Ballot received after Voting Deadline |
| 8 | Direct Ballot | 284767 | Redacted Abuse Claimant | 29229 | Accept | Slater Slater Schulman LLP | Ballot received after Voting Deadline |
| 8 | Master Ballot | 280985 | Redacted Abuse Claimant | 5888 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 270424 | Redacted Abuse Claimant | 60201 | Abstain | Spagnoletti Law Firm | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 195587 | Redacted Abuse Claimant | 50731 | Abstain | Slater Slater Schulman LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 269150 | Redacted Abuse Claimant | 29537 | Abstain | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 280059 | Redacted Abuse Claimant | 3090 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 264116 | Redacted Abuse Claimant | 105270 | Reject | Tamaki Law Offices | Superseded by direct ballot from holder of claim |
| 8 | Master Ballot | 280589 | Redacted Abuse Claimant | 36350 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 241195 | Redacted Abuse Claimant | 88195 | Accept | Bailey Cowan Heckaman PLLC | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Direct Ballot | 284626 | Redacted Abuse Claimant | 59819 | Accept | Slater Slater Schulman LLP | Ballot received after Voting Deadline |
| 8 | Direct Ballot | 284959 | Redacted Abuse Claimant | 59819 | Accept | Slater Slater Schulman LLP | Ballot received after Voting Deadline |
| 8 | Direct Ballot | 284630 | Redacted Abuse Claimant | 18074 | Reject | Slater Slater Schulman LLP | Ballot received after Voting Deadline |
| 8 | Direct Ballot | 284965 | Redacted Abuse Claimant | 18074 | Reject | Slater Slater Schulman LLP | Ballot received after Voting Deadline |
| 8 | Direct Ballot | 284590 | Redacted Abuse Claimant | 3113 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 264286 | Redacted Abuse Claimant | 104235 | Abstain | Tamaki Law Offices | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 283759 | Redacted Abuse Claimant | 69268 | Abstain | Parker & Waichman LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 172846 | Redacted Abuse Claimant | 98399 | Reject | Andrews & Thornton, AAL, ALC | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Direct Ballot | 257644 | Redacted Abuse Claimant | 98399 | Reject | Andrews & Thornton, AAL, ALC | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Direct Ballot | 182079 | Redacted Abuse Claimant | 26278 | Reject | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Superseded by Master Ballot per D.I. 6821 and 7605 |
| 8 | Direct Ballot | 204997 | Redacted Abuse Claimant | 92935 | Accept | Junell & Associates, PLLC | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Direct Ballot | 284988 | Redacted Abuse Claimant | 48189 | Accept | Slater Slater Schulman LLP | Ballot received after Voting Deadline |
| 8 | Direct Ballot | 175559 | Redacted Abuse Claimant | 100576 | Accept | Pro Se | Ballot submitted on account of claim filed after the Bar Date |
| 8 | Master Ballot | 264927 | Redacted Abuse Claimant | 32980 | Abstain | Levy Konigsberg LLP | Did not comply with Master Ballot Solicitation Procedures – no Bankruptcy Rule 2019 statement submitted |
| 8 | Master Ballot | 264397 | Redacted Abuse Claimant | 32980 | Abstain | The Law Offices of Joshua E. Slavin, LLC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 263460 | Redacted Abuse Claimant | 40986 | Abstain | Andreozzi + Foote | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 280544 | Redacted Abuse Claimant | 27255 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 196350 | Redacted Abuse Claimant | 35767 | Accept | Wolf, Rifkin, Shapiro, Schulman & Rabkin LLP | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Master Ballot | 283397 | Redacted Abuse Claimant | 29515 | Abstain | Merson Law, PLLC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 278942 | Redacted Abuse Claimant | 1595 | Reject | Hurley McKenna & Mertz, PC | Superseded by direct ballot from holder of claim |
| 8 | Direct Ballot | 269155 | Redacted Abuse Claimant | 18929 | Abstain | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 265355 | Redacted Abuse Claimant | 62763 | Reject | Berman & Simmons, P.A. | Did not comply with Master Ballot Solicitation Procedures – no Opinion (a) Certification submitted |
| 8 | Master Ballot | 282787 | Redacted Abuse Claimant | 117131 | Abstain | Law Office of L. Paul Mankin | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 262119 | Redacted Abuse Claimant | 118460 | Abstain | Pfau Cochran Vertetis Amala PLLC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 283104 | Redacted Abuse Claimant | 118136 | Accept | Wright & Schulte, LLC | Superseded by direct ballot from holder of claim |
| 8 | Master Ballot | 285068 | Redacted Abuse Claimant | 70729 | Abstain | Andrus Wagstaff, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 268302 | Redacted Abuse Claimant | 17396 | Abstain | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 197974 | Redacted Abuse Claimant | 98870 | Accept | ASK LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 268320 | Redacted Abuse Claimant | 36281 | Abstain | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 282664 | Redacted Abuse Claimant | 89647 | Abstain | Dolan & Associates, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 259575 | Redacted Abuse Claimant | 122447 | Accept | | Ballot not signed by applicable holder of claim |
| 8 | Direct Ballot | 284261 | Redacted Abuse Claimant | 78496 | Abstain | Liakos Law, APC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 259900 | Redacted Abuse Claimant | 118961 | Accept | Slater Slater Schulman LLP | Ballot received after Voting Deadline |
| 8 | Direct Ballot | 188596 | Redacted Abuse Claimant | 114149 | Accept | Marc J Bern & Partners LLP | Ballot not signed |
| 8 | Direct Ballot | 214191 | Redacted Abuse Claimant | 15471 | Accept | ASK LLP | Ballot received after Voting Deadline |
| 8 | Direct Ballot | 197494 | Redacted Abuse Claimant | 117101 | Accept | Marc J Bern & Partners LLP | Ballot received after Voting Deadline |
| 8 | Direct Ballot | 233971 | Redacted Abuse Claimant | 65611 | Accept | Cutter Law, P.C., Casey Bomberger | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Master Ballot | 280058 | Redacted Abuse Claimant | 63658 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 280071 | Redacted Abuse Claimant | 1649 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 280086 | Redacted Abuse Claimant | 1591 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 280088 | Redacted Abuse Claimant | 39956 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 282616 | Redacted Abuse Claimant | 68120 | Abstain | Chhabra Gibbs & Herrington, PLLC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 198092 | Redacted Abuse Claimant | 117294 | Abstain | Marc J Bern & Partners LLP | Holder did not indicate vote to accept or reject the Plan |

**Boy Scouts of America**

**Exhibit B - Final Report of Ballots Excluded from Tabulation**

| Class | Type of Submission | Ballot ID | Creditor Name | Claim Number/ Schedule ID | Vote | Law Firm | Reason(s) for Exclusion |
|---|---|---|---|---|---|---|---|
| 8 | Master Ballot | 280116 | Redacted Abuse Claimant | 18206 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 284438 | Redacted Abuse Claimant | 44 | Accept | | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Direct Ballot | 170977 | Redacted Abuse Claimant | 96277 | Accept | Pro Se | Duplicate votes recorded on account of claim filed after the Bar Date |
| 8 | Master Ballot | 262764 | Redacted Abuse Claimant | 55558 | Abstain | Andreozzi + Foote | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 280133 | Redacted Abuse Claimant | 1908 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 264862 | Redacted Abuse Claimant | 7783 | Accept | Slater Slater Schulman LLP | Ballot received after Voting Deadline |
| 8 | Master Ballot | 280137 | Redacted Abuse Claimant | 23751 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 208511 | Redacted Abuse Claimant | 11291 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc | Ballot submitted after Voting Deadline |
| 8 | Direct Ballot | 192956 | Redacted Abuse Claimant | 96444 | Accept | Junell & Associates, PLLC | Ballot submitted on account of claim filed after the Bar Date |
| 8 | Direct Ballot | 199247 | Redacted Abuse Claimant | 99190 | Accept | ASK LLP | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Master Ballot | 264795 | Redacted Abuse Claimant | 31884 | Reject | Herman Law | Did not comply with Master Ballot Solicitation Procedures – no Option (a) Certification submitted |
| 8 | Direct Ballot | 227663 | Redacted Abuse Claimant | 107998 | Accept | Aylstock, Witkin & Sasser, PLC | Ballot received after Voting Deadline |
| 8 | Master Ballot | 284577 | Redacted Abuse Claimant | 36717 | Reject | Phillips & Paolicelli, LLP | Did not comply with Master Ballot Solicitation Procedures – no Option (a) Certification submitted |
| 8 | Direct Ballot | 171086 | Redacted Abuse Claimant | 96491 | Accept | Pro Se | Ballot submitted on account of claim filed after the Bar Date |
| 8 | Master Ballot | 264807 | Redacted Abuse Claimant | 33466 | Reject | Herman Law | Did not comply with Master Ballot Solicitation Procedures – no Option (a) Certification submitted |
| 8 | Direct Ballot | 169605 | Redacted Abuse Claimant | 93199 | Abstain | Pro Se | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 283785 | Redacted Abuse Claimant | 47245 | Reject | Parker & Waichman LLP | Superseded by direct ballot from holder of claim |
| 8 | Master Ballot | 281145 | Redacted Abuse Claimant | 1865 | Accept | Hurley McKenna & Mertz, PC | Duplicate votes recorded for same holder of claim on Master Ballot |
| 8 | Master Ballot | 283886 | Redacted Abuse Claimant | 7949 | Reject | Levy Konigsberg LLP | Did not comply with Master Ballot Solicitation Procedures – no Bankruptcy Rule 2019 statement submitted |
| 8 | Master Ballot | 284291 | Redacted Abuse Claimant | 78658 | Abstain | Liakos Law, APC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 284605 | Redacted Abuse Claimant | 69991 | Accept | Marc J Bern & Partners LLP | Ballot received after Voting Deadline |
| 8 | Master Ballot | 284815 | Redacted Abuse Claimant | 69991 | Accept | Marc J Bern & Partners LLP | Ballot signed |
| 8 | Master Ballot | 284803 | Redacted Abuse Claimant | 25343 | Accept | Damon J Baldone & Associates, APLC | Ballot received after Voting Deadline |
| 8 | Master Ballot | 264876 | Redacted Abuse Claimant | 42318 | Reject | Herman Law | Did not comply with Master Ballot Solicitation Procedures – no Option (a) Certification submitted |
| 8 | Master Ballot | 269334 | Redacted Abuse Claimant | 20293 | Abstain | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 264873 | Redacted Abuse Claimant | 88839 | Abstain | Herman Law | Did not comply with Master Ballot Solicitation Procedures – no Option (a) Certification submitted |
| 8 | Direct Ballot | 171084 | Redacted Abuse Claimant | 96488 | Accept | Pro Se | Ballot submitted on account of claim filed after the Bar Date |
| 8 | Master Ballot | 264153 | Redacted Abuse Claimant | 100661 | Abstain | Tamaki Law Offices | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 178261 | Redacted Abuse Claimant | 26842 | Accept | Pro Se | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Master Ballot | 227888 | Redacted Abuse Claimant | 119752 | Accept | The Moody Law Firm, Inc | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Master Ballot | 280273 | Redacted Abuse Claimant | 30931 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 268480 | Redacted Abuse Claimant | 34925 | Abstain | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 282684 | Redacted Abuse Claimant | 87002 | Abstain | Oshan & Associates, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 280293 | Redacted Abuse Claimant | 1585 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 195654 | Redacted Abuse Claimant | 50894 | Accept | Slater Slater Schulman LLP | Ballot received after Voting Deadline |
| 8 | Master Ballot | 268489 | Redacted Abuse Claimant | 20297 | Abstain | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 264733 | Redacted Abuse Claimant | 51466 | Reject | Herman Law | Did not comply with Master Ballot Solicitation Procedures – no Option (a) Certification submitted |
| 8 | Direct Ballot | 284911 | Redacted Abuse Claimant | 114730 | Accept | Marc J Bern & Partners LLP | Ballot received after Voting Deadline |
| 8 | Master Ballot | 191271 | Redacted Abuse Claimant | 62908 | Accept | D Miller & Associates, PLLC | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Direct Ballot | 170404 | Redacted Abuse Claimant | 79413 | Accept | Marc J Bern & Partners LLP | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Master Ballot | 282598 | Redacted Abuse Claimant | 112234 | Reject | Hach Rose Schirripa & Cheverie, LLP | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Direct Ballot | 195962 | Redacted Abuse Claimant | 32862 | Abstain | Krause & Kinsman Law Firm | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 196445 | Redacted Abuse Claimant | 116704 | Accept | Slater Slater Schulman LLP | Ballot received after Voting Deadline |
| 8 | Master Ballot | 180894 | Redacted Abuse Claimant | 22996 | Reject | Pro Se | Ballot submitted on account of claim filed after the Bar Date |
| 8 | Master Ballot | 284675 | Redacted Abuse Claimant | 72318 | Accept | Berger Montague; Nye Stirling Hale & Miller LLP; Motley Rice | Ballot received after Voting Deadline |
| 8 | Master Ballot | 280322 | Redacted Abuse Claimant | 63508 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 263391 | Redacted Abuse Claimant | 39456 | Abstain | Andreozzi + Foote | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 237140 | Redacted Abuse Claimant | 84893 | Abstain | Marc J Bern & Partners LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 284927 | Redacted Abuse Claimant | 37122 | Accept | Slater Slater Schulman LLP | Ballot received after Voting Deadline |
| 8 | Direct Ballot | 184913 | Redacted Abuse Claimant | 35127 | Accept | IPG Law Group | Ballot signed |
| 8 | Master Ballot | 280283 | Redacted Abuse Claimant | 33485 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 269414 | Redacted Abuse Claimant | 21933 | Abstain | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 284905 | Redacted Abuse Claimant | 29378 | Reject | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Ballot received after Voting Deadline |
| 8 | Master Ballot | 280406 | Redacted Abuse Claimant | 81496 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 280407 | Redacted Abuse Claimant | 91066 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 264117 | Redacted Abuse Claimant | 104363 | Abstain | Tamaki Law Offices | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 223813 | Redacted Abuse Claimant | 73832 | Reject | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc | Ballot received after Voting Deadline |
| 8 | Master Ballot | 263273 | Redacted Abuse Claimant | 50668 | Abstain | Andreozzi + Foote | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 269481 | Redacted Abuse Claimant | 25209 | Abstain | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 225193 | Redacted Abuse Claimant | 15179 | Accept | ASK LLP | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Master Ballot | 269487 | Redacted Abuse Claimant | 20448 | Abstain | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 202304 | Redacted Abuse Claimant | 99416 | Accept | ASK LLP | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Direct Ballot | 170816 | Redacted Abuse Claimant | 95957 | Accept | Pro Se | Ballot submitted on account of claim filed after the Bar Date |
| 8 | Master Ballot | 264705 | Redacted Abuse Claimant | 46492 | Reject | Herman Law | Did not comply with Master Ballot Solicitation Procedures – no Option (a) Certification submitted |
| 8 | Master Ballot | 262893 | Redacted Abuse Claimant | 106101 | Abstain | Andreozzi + Foote | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 283642 | Redacted Abuse Claimant | 52031 | Abstain | Parker & Waichman LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 176395 | Redacted Abuse Claimant | 120929 | Accept | Pro Se | Ballot submitted on account of claim filed after the Bar Date |
| 8 | Direct Ballot | 216993 | Redacted Abuse Claimant | 104403 | Accept | Slater Slater Schulman LLP | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Direct Ballot | 240683 | Redacted Abuse Claimant | 88006 | Abstain | Bailey Cowan Heckaman PLLC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 280466 | Redacted Abuse Claimant | 2439 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 262678 | Redacted Abuse Claimant | 52546 | Abstain | Andreozzi + Foote | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 264744 | Redacted Abuse Claimant | 54603 | Reject | Herman Law | Did not comply with Master Ballot Solicitation Procedures – no Option (a) Certification submitted |
| 8 | Master Ballot | 241066 | Redacted Abuse Claimant | 38905 | Abstain | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 262836 | Redacted Abuse Claimant | 61504 | Abstain | Andreozzi + Foote | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 218808 | Redacted Abuse Claimant | 20050 | Accept | ASK LLP | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Master Ballot | 283920 | Redacted Abuse Claimant | 7948 | Reject | Levy Konigsberg LLP | Did not comply with Master Ballot Solicitation Procedures – no Bankruptcy Rule 2019 statement submitted |
| 8 | Master Ballot | 280529 | Redacted Abuse Claimant | 36690 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 284637 | Redacted Abuse Claimant | 36621 | Reject | Slater Slater Schulman LLP | Ballot received after Voting Deadline |
| 8 | Direct Ballot | 284979 | Redacted Abuse Claimant | 36621 | Reject | Slater Slater Schulman LLP | Ballot received after Voting Deadline |
| 8 | Master Ballot | 284229 | Redacted Abuse Claimant | 41010 | Abstain | Lukos Law, APC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 283663 | Redacted Abuse Claimant | 47611 | Abstain | Parker & Waichman LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 180893 | Redacted Abuse Claimant | 109959 | Accept | Pro Se | Ballot submitted on account of claim filed after the Bar Date |
| 8 | Direct Ballot | 191934 | Redacted Abuse Claimant | 115468 | Accept | Krause & Kinsman Law Firm | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Master Ballot | 280548 | Redacted Abuse Claimant | 4026 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 284879 | Redacted Abuse Claimant | 65936 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc | Ballot received after Voting Deadline |
| 8 | Master Ballot | 280562 | Redacted Abuse Claimant | 1628 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 283000 | Redacted Abuse Claimant | 110051 | Abstain | Law Office of L. Paul Mankin | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 282671 | Redacted Abuse Claimant | 120015 | Abstain | Oshan & Associates, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 264437 | Redacted Abuse Claimant | 111319 | Abstain | Morelli Law Firm PLLC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 169694 | Redacted Abuse Claimant | 93414 | Reject | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Ballot not signed |
| 8 | Direct Ballot | 228653 | Redacted Abuse Claimant | 78491 | Abstain | Bailey Cowan Heckaman PLLC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 263999 | Redacted Abuse Claimant | | Accept | | Ballot not signed |
| 8 | Direct Ballot | 199579 | Redacted Abuse Claimant | 44260 | Accept | Slater Slater Schulman LLP | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Master Ballot | 283568 | Redacted Abuse Claimant | 47720 | Abstain | Parker & Waichman LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 200382 | Redacted Abuse Claimant | 117836 | Accept | Marc J Bern & Partners LLP | Ballot received after Voting Deadline |
| 8 | Direct Ballot | 207179 | Redacted Abuse Claimant | 10329 | Reject | Slater Slater Schulman LLP | Ballot received after Voting Deadline |
| 8 | Direct Ballot | 171955 | Redacted Abuse Claimant | 116443 | Accept | Zuckerman Spaeder LLP | Ballot submitted by Master Ballot per D.I. 6821 and 7605 |
| 8 | Master Ballot | 280649 | Redacted Abuse Claimant | 5806 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 244705 | Redacted Abuse Claimant | 21556 | Accept | Junell & Associates, PLLC | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Direct Ballot | 244706 | Redacted Abuse Claimant | 21556 | Accept | Junell & Associates, PLLC | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Direct Ballot | 244707 | Redacted Abuse Claimant | 5651 | Accept | Slater Slater Schulman LLP | Ballot not signed |
| 8 | Master Ballot | 280655 | Redacted Abuse Claimant | 3989 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 284015 | Redacted Abuse Claimant | 5651 | Abstain | Slater Slater Schulman LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 284984 | Redacted Abuse Claimant | 5653 | Abstain | Slater Slater Schulman LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 204581 | Redacted Abuse Claimant | 8577 | Abstain | Marc J Bern & Partners LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 269620 | Redacted Abuse Claimant | 26121 | Abstain | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 193708 | Redacted Abuse Claimant | 96930 | Reject | James Vernon & Weeks, P.A. | Ballot submitted on account of claim filed after the Bar Date |
| 8 | Master Ballot | 181205 | Redacted Abuse Claimant | 23556 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Superseded by Master Ballot per D.I. 6821 and 7605 |
| 8 | Direct Ballot | 269646 | Redacted Abuse Claimant | 115815 | Accept | Zuckerman Spaeder LLP | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Master Ballot | 284435 | Redacted Abuse Claimant | 26695 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Ballot received after Voting Deadline |
| 8 | Master Ballot | 220972 | Redacted Abuse Claimant | 21598 | Accept | Bailey Cowan Heckaman PLLC | Ballot received after Voting Deadline |
| 8 | Master Ballot | 229086 | Redacted Abuse Claimant | 79442 | Abstain | Bailey Cowan Heckaman PLLC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 173727 | Redacted Abuse Claimant | 53451 | Accept | Pro Se | Ballot received after Voting Deadline |
| 8 | Master Ballot | 280717 | Redacted Abuse Claimant | 23763 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 218067 | Redacted Abuse Claimant | 27769 | Accept | Slater Slater Schulman LLP | Ballot received after Voting Deadline |
| 8 | Direct Ballot | 224528 | Redacted Abuse Claimant | 74370 | Accept | Slater Slater Schulman LLP | Ballot received after Voting Deadline |
| 8 | Master Ballot | 269719 | Redacted Abuse Claimant | 54640 | Abstain | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 280758 | Redacted Abuse Claimant | 7133 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 280763 | Redacted Abuse Claimant | 18242 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 204397 | Redacted Abuse Claimant | 100643 | Reject | James Vernon & Weeks, P.A. | Ballot submitted on account of claim filed after the Bar Date |

Boy Scouts of America

Exhibit B - Final Report of Ballots Excluded from Tabulation

| Class | Type of Submission | Ballot ID | Creditor Name | Claim Number/ Schedule ID | Vote | Law Firm | Reason(s) for Exclusion |
|---|---|---|---|---|---|---|---|
| 8 | Direct Ballot | 180440 | Redacted Abuse Claimant | 21610 | Reject | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C., Timothy Kosnoff, Esquire, AVA Law Group, Inc, Zuckerman Speeder LLP | Superseded by Master Ballot per D.I. 6821 and 7605 |
| 8 | Master Ballot | 280771 | Redacted Abuse Claimant | 24310 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 282200 | Redacted Abuse Claimant | 7050 | Reject | Hurley McKenna & Mertz, PC | Superseded by direct ballot from holder of claim |
| 8 | Direct Ballot | 193168 | Redacted Abuse Claimant | 96656 | Accept | Krause & Kinsman Law Firm | Ballot submitted on account of claim filed after the Bar Date |
| 8 | Master Ballot | 282701 | Redacted Abuse Claimant | 66544 | Abstain | Oshan & Associates, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 280786 | Redacted Abuse Claimant | 49525 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 269794 | Redacted Abuse Claimant | 25617 | Abstain | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C., Timothy Kosnoff, Esquire, AVA Law Group, Inc, Zuckerman Speeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 269808 | Redacted Abuse Claimant | 91552 | Abstain | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C., Timothy Kosnoff, Esquire, AVA Law Group, Inc, Zuckerman Speeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 185734 | Redacted Abuse Claimant | 37614 | Abstain | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C., Timothy Kosnoff, Esquire, AVA Law Group, Inc, Zuckerman Speeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 269815 | Redacted Abuse Claimant | 37614 | Abstain | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C., Timothy Kosnoff, Esquire, AVA Law Group, Inc, Zuckerman Speeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 284689 | Redacted Abuse Claimant | 9702 | Accept | Slater Slater Schulman LLP | Ballot received after Voting Deadline |
| 8 | Direct Ballot | 284826 | Redacted Abuse Claimant | 9702 | Accept | Slater Slater Schulman LLP | Ballot received after Voting Deadline |
| 8 | Direct Ballot | 183255 | Redacted Abuse Claimant | 72736 | Abstain | Marc J Bern & Partners LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 283888 | Redacted Abuse Claimant | 6316 | Reject | Levy Konigsberg LLP | Did not comply with Master Ballot Solicitation Procedures – no Bankruptcy Rule 2019 statement submitted |
| 8 | Direct Ballot | 245004 | Redacted Abuse Claimant | 106887 | Accept | Mitchell A Toups, Ltd. | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Master Ballot | 280836 | Redacted Abuse Claimant | 18280 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 280874 | Redacted Abuse Claimant | 87224 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 280875 | Redacted Abuse Claimant | 91058 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 280879 | Redacted Abuse Claimant | 7145 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 280891 | Redacted Abuse Claimant | 16824 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 182855 | Redacted Abuse Claimant | 108479 | Accept | Pro Se | Ballot submitted on account of claim filed after the Bar Date |
| 8 | Master Ballot | 280901 | Redacted Abuse Claimant | 85516 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 172135 | Redacted Abuse Claimant | 96826 | Accept | James Harris Law, PLLC | Ballot not signed |
| 8 | Master Ballot | 280904 | Redacted Abuse Claimant | 3984 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 280911 | Redacted Abuse Claimant | 10630 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 269061 | Redacted Abuse Claimant | 27268 | Abstain | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C., Timothy Kosnoff, Esquire, AVA Law Group, Inc, Zuckerman Speeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 228855 | Redacted Abuse Claimant | 28489 | Accept | Damon J Baldone & Associates, APLC | Ballot received after Voting Deadline |
| 8 | Direct Ballot | 264806 | Redacted Abuse Claimant | 28489 | Accept | Damon J Baldone & Associates, APLC | Ballot received after Voting Deadline |
| 8 | Direct Ballot | 257700 | Redacted Abuse Claimant | 98462 | Accept | Andrews & Thornton, AAL, ALC | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Direct Ballot | 221269 | Redacted Abuse Claimant | 21851 | Abstain | Junell & Associates, PLLC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 259570 | Redacted Abuse Claimant | 105590 | Reject | Andrews & Thornton, AAL, ALC | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Master Ballot | 264970 | Redacted Abuse Claimant | 109837 | Abstain | Messa & Associates, P.C. | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 283303 | Redacted Abuse Claimant | 65509 | Abstain | Merson Law, PLLC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 280952 | Redacted Abuse Claimant | 5792 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 184433 | Redacted Abuse Claimant | 83419 | Abstain | Marc J Bern & Partners LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 186525 | Redacted Abuse Claimant | 40665 | Reject | Andrews & Thornton, AAL, ALC | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Direct Ballot | 185009 | Redacted Abuse Claimant | 35191 | Accept | IPG Law Group | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Master Ballot | 260097 | Redacted Abuse Claimant | 45758 | Abstain | Law Office of Michael G. Dowd and Sweeney Reich & Bolz LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 170884 | Redacted Abuse Claimant | 99161 | Accept | Pro Se | Ballot submitted on account of claim filed after the Bar Date |
| 8 | Master Ballot | 234668 | Redacted Abuse Claimant | 19589 | Accept | Slater Slater Schulman LLP | Ballot submitted on account of claim filed after the Bar Date |
| 8 | Master Ballot | 265360 | Redacted Abuse Claimant | 111251 | Reject | Berman & Simmons, P.A. | Did not comply with Master Ballot Solicitation Procedures – no Option (a) Certification submitted |
| 8 | Direct Ballot | 263293 | Redacted Abuse Claimant | 51210 | Abstain | Andreozzi + Foote | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 170823 | Redacted Abuse Claimant | 95971 | Reject | Pro Se | Ballot submitted on account of claim filed after the Bar Date |
| 8 | Master Ballot | 281004 | Redacted Abuse Claimant | 36345 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 263638 | Redacted Abuse Claimant | | Accept | | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Master Ballot | 263087 | Redacted Abuse Claimant | 45980 | Abstain | Andreozzi + Foote | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 246105 | Redacted Abuse Claimant | 115514 | Accept | Mitchell A Toups, Ltd. | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Direct Ballot | 170854 | Redacted Abuse Claimant | 47864 | Accept | Andrews & Thornton, AAL, ALC | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Master Ballot | 282648 | Redacted Abuse Claimant | 66568 | Abstain | Oshan & Associates, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 183078 | Redacted Abuse Claimant | 59949 | Accept | Slater Slater Schulman LLP | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Direct Ballot | 192842 | Redacted Abuse Claimant | 48298 | Accept | Slater Slater Schulman LLP | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Master Ballot | 284389 | Redacted Abuse Claimant | 38964 | Abstain | Lukos Law, APC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 180129 | Redacted Abuse Claimant | 20132 | Accept | Andrews & Thornton, AAL, ALC | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Direct Ballot | 218958 | Redacted Abuse Claimant | 105025 | Abstain | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C., Timothy Kosnoff, Esquire, AVA Law Group, Inc, Zuckerman Speeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 281065 | Redacted Abuse Claimant | 16838 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 281072 | Redacted Abuse Claimant | 24664 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 229595 | Redacted Abuse Claimant | 108574 | Reject | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C., Timothy Kosnoff, Esquire, AVA Law Group, Inc, Zuckerman Speeder LLP | Ballot not signed by applicable holder of claim |
| 8 | Master Ballot | 284286 | Redacted Abuse Claimant | 38868 | Abstain | Lukos Law, APC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 280356 | Redacted Abuse Claimant | 5799 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 263494 | Redacted Abuse Claimant | 41331 | Abstain | Andreozzi + Foote | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 171809 | Redacted Abuse Claimant | 97721 | Abstain | Slater Slater Schulman LLP | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Master Ballot | 198886 | Redacted Abuse Claimant | 99135 | Accept | Marc J Bern & Partners LLP | Ballot submitted on account of claim filed after the Bar Date |
| 8 | Master Ballot | 283737 | Redacted Abuse Claimant | 68158 | Abstain | Parker & Wackman LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 269211 | Redacted Abuse Claimant | 60777 | Abstain | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C., Timothy Kosnoff, Esquire, AVA Law Group, Inc, Zuckerman Speeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 280408 | Redacted Abuse Claimant | 16145 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 177627 | Redacted Abuse Claimant | 62384 | Abstain | Marc J Bern & Partners LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 268367 | Redacted Abuse Claimant | 18479 | Abstain | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C., Timothy Kosnoff, Esquire, AVA Law Group, Inc, Zuckerman Speeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 176361 | Redacted Abuse Claimant | 120115 | Accept | Pro Se | Ballot submitted on account of claim filed after the Bar Date |
| 8 | Direct Ballot | 227954 | Redacted Abuse Claimant | 77847 | Abstain | D Miller & Associates, PLLC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 171307 | Redacted Abuse Claimant | 109245 | Abstain | Reich & Binstock | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 268688 | Redacted Abuse Claimant | 25979 | Abstain | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C., Timothy Kosnoff, Esquire, AVA Law Group, Inc, Zuckerman Speeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 185034 | Redacted Abuse Claimant | 35257 | Reject | Andrews & Thornton, AAL, ALC | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Direct Ballot | 264667 | Redacted Abuse Claimant | 107900 | Abstain | Winer, Burritt & Scott, LLP | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Direct Ballot | 258577 | Redacted Abuse Claimant | 61326 | Accept | Andrews & Thornton, AAL, ALC | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Master Ballot | 270400 | Redacted Abuse Claimant | 118086 | Abstain | Spagnoletti Law Firm | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 210692 | Redacted Abuse Claimant | 102517 | Abstain | Slater Slater Schulman LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 284601 | Redacted Abuse Claimant | 53201 | Accept | Slater Slater Schulman LLP | Ballot received after Voting Deadline |
| 8 | Direct Ballot | 197969 | Redacted Abuse Claimant | 98865 | Accept | ASK LLP | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Direct Ballot | 262156 | Redacted Abuse Claimant | 118833 | Reject | Pfau Cochran Vertetis Amala PLLC | Ballot submitted on account of claim filed after the Bar Date |
| 8 | Master Ballot | 268478 | Redacted Abuse Claimant | 25813 | Abstain | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C., Timothy Kosnoff, Esquire, AVA Law Group, Inc, Zuckerman Speeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 261384 | Redacted Abuse Claimant | 39302 | Abstain | Ketterer, Browne & Anderson, LLC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 181604 | Redacted Abuse Claimant | 25047 | Abstain | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C., Timothy Kosnoff, Esquire, AVA Law Group, Inc, Zuckerman Speeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 208068 | Redacted Abuse Claimant | 101749 | Accept | Slater Slater Schulman LLP | Ballot received after Voting Deadline |
| 8 | Master Ballot | 269048 | Redacted Abuse Claimant | 56268 | Abstain | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C., Timothy Kosnoff, Esquire, AVA Law Group, Inc, Zuckerman Speeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 284996 | Redacted Abuse Claimant | 17902 | Accept | Slater Slater Schulman LLP | Ballot received after Voting Deadline |
| 8 | Direct Ballot | 198982 | Redacted Abuse Claimant | 4420 | Accept | Slater Slater Schulman LLP | Ballot received after Voting Deadline |
| 8 | Direct Ballot | 183998 | Redacted Abuse Claimant | 82325 | Abstain | Marc J Bern & Partners LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 268363 | Redacted Abuse Claimant | 18410 | Abstain | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C., Timothy Kosnoff, Esquire, AVA Law Group, Inc, Zuckerman Speeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 283100 | Redacted Abuse Claimant | 118143 | Abstain | Wright & Schulte, LLC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 282657 | Redacted Abuse Claimant | 70931 | Abstain | Oshan & Associates, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 264913 | Redacted Abuse Claimant | 106855 | Abstain | The Law Offices of Joshua E. Slavin, LLC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 211433 | Redacted Abuse Claimant | 63214 | Accept | Slater Slater Schulman LLP | Ballot received after Voting Deadline |
| 8 | Master Ballot | 264918 | Redacted Abuse Claimant | 106868 | Reject | The Law Offices of Joshua E. Slavin, LLC | Did not comply with Master Ballot Solicitation Procedures – no Option (a) Certification submitted |
| 8 | Master Ballot | 280252 | Redacted Abuse Claimant | 9804 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 282887 | Redacted Abuse Claimant | 105825 | Abstain | The Law Office of L. Paul Mankin | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 176369 | Redacted Abuse Claimant | 120406 | Reject | Linder, Sattler & Rogowsky, LLP | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Master Ballot | 280524 | Redacted Abuse Claimant | 7139 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 280662 | Redacted Abuse Claimant | 16721 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 265389 | Redacted Abuse Claimant | 105550 | Accept | Bailey Cowan Heckaman PLLC | Ballot submitted on account of claim filed after the Bar Date |
| 8 | Direct Ballot | 190683 | Redacted Abuse Claimant | 119610 | Abstain | Marc J Bern & Partners LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 284776 | Redacted Abuse Claimant | 115595 | Accept | Krause & Kinsman Law Firm | Ballot received after Voting Deadline |
| 8 | Direct Ballot | 179722 | Redacted Abuse Claimant | 19848 | Accept | Andrews & Thornton, AAL, ALC | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Direct Ballot | 196719 | Redacted Abuse Claimant | 98309 | Accept | Marc J Bern & Partners LLP | Ballot submitted on account of claim filed after the Bar Date |
| 8 | Direct Ballot | 259248 | Redacted Abuse Claimant | 11067 | Accept | Andrews & Thornton, AAL, ALC | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Master Ballot | 264529 | Redacted Abuse Claimant | 111425 | Abstain | Morelli Law Firm PLLC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 268988 | Redacted Abuse Claimant | 116001 | Abstain | Zuckerman Speeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 240974 | Redacted Abuse Claimant | 88143 | Accept | Bailey Cowan Heckaman PLLC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 262866 | Redacted Abuse Claimant | 105218 | Abstain | Andreozzi + Foote | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 260200 | Redacted Abuse Claimant | 33786 | Reject | Locks Law Firm | Did not comply with Master Ballot Solicitation Procedures – no Option (b) Certification submitted |
| 8 | Master Ballot | 282889 | Redacted Abuse Claimant | 59464 | Abstain | The Law Office of L. Paul Mankin | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 263284 | Redacted Abuse Claimant | 1276 | Abstain | Andreozzi + Foote | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 263457 | Redacted Abuse Claimant | 89235 | Abstain | Andreozzi + Foote | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 280501 | Redacted Abuse Claimant | 83965 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 280798 | Redacted Abuse Claimant | 2427 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 176649 | Redacted Abuse Claimant | 55208 | Accept | Slater Slater Schulman LLP | Ballot received after Voting Deadline |
| 8 | Direct Ballot | 232147 | Redacted Abuse Claimant | 33100 | Accept | Slater Slater Schulman LLP | Ballot received after Voting Deadline |

**Boy Scouts of America**
Exhibit B - Final Report of Ballots Excluded from Tabulation

| Class | Type of Submission | Ballot ID | Creditor Name | Claim Number/ Schedule ID | Vote | Law Firm | Reason(s) for Exclusion |
|---|---|---|---|---|---|---|---|
| 8 | Master Ballot | 268734 | Redacted Abuse Claimant | 62485 | Abstain | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 285002 | Redacted Abuse Claimant | 16057 | Accept | Slater Slater Schuman LLP | Ballot received after Voting Deadline |
| 8 | Direct Ballot | 280254 | Redacted Abuse Claimant | 1871 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 284795 | Redacted Abuse Claimant | 14267 | Accept | Damon J Baldone & Associates, APLC | Ballot received after Voting Deadline |
| 8 | Master Ballot | 264569 | Redacted Abuse Claimant | 91304 | Abstain | Pourvasf Law, PLCC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 264864 | Redacted Abuse Claimant | 88504 | Reject | Herman Law | Did not comply with Master Ballot Solicitation Procedures – no Option (a) Certification submitted |
| 8 | Master Ballot | 262787 | Redacted Abuse Claimant | 118644 | Reject | Andreozzi + Foote | Superseded by direct ballot from holder of claim |
| 8 | Master Ballot | 264717 | Redacted Abuse Claimant | 96741 | Reject | Herman Law | Did not comply with Master Ballot Solicitation Procedures – no Option (a) Certification submitted |
| 8 | Direct Ballot | 196562 | Redacted Abuse Claimant | 51862 | Accept | Slater Slater Schuman LLP | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Master Ballot | 280306 | Redacted Abuse Claimant | 18305 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 284513 | Redacted Abuse Claimant | 90799 | Abstain | The Zalkin Law Firm, P.C. | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 285459 | Redacted Abuse Claimant | 98062 | Accept | | Ballot received after Voting Deadline |
| 8 | Direct Ballot | 226657 | Redacted Abuse Claimant | 26411 | Abstain | Slater Slater Schuman LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 208644 | Redacted Abuse Claimant | 61192 | Accept | D Miller & Associates, PLLC | Ballot received after Voting Deadline |
| 8 | Master Ballot | 264825 | Redacted Abuse Claimant | 35411 | Reject | Herman Law | Did not comply with Master Ballot Solicitation Procedures – no Option (a) Certification submitted |
| 8 | Direct Ballot | 180261 | Redacted Abuse Claimant | 70538 | Accept | Slater Slater Schuman LLP | Ballot not signed |
| 8 | Master Ballot | 264959 | Redacted Abuse Claimant | 95177 | Abstain | Law Office of Tammy Carter | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 281021 | Redacted Abuse Claimant | 4030 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 269968 | Redacted Abuse Claimant | 26241 | Abstain | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 264366 | Redacted Abuse Claimant | 110666 | Abstain | Morelli Law Firm PLLC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 170781 | Redacted Abuse Claimant | 95869 | Accept | D Miller & Associates, PLLC | Ballot submitted on account of claim filed after the Bar Date |
| 8 | Direct Ballot | 170810 | Redacted Abuse Claimant | 95940 | Reject | Pro Se | Ballot submitted on account of claim filed after the Bar Date |
| 8 | Direct Ballot | 243380 | Redacted Abuse Claimant | 24921 | Accept | Slater Slater Schuman LLP | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Master Ballot | 280053 | Redacted Abuse Claimant | 1115 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 280054 | Redacted Abuse Claimant | 58332 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 283453 | Redacted Abuse Claimant | 44286 | Abstain | Parker & Waichman LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 268379 | Redacted Abuse Claimant | 18521 | Abstain | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 283681 | Redacted Abuse Claimant | 55031 | Abstain | Parker & Waichman LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 169468 | Redacted Abuse Claimant | 35125 | Accept | IPG Law Group | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Master Ballot | 280096 | Redacted Abuse Claimant | 16854 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 280105 | Redacted Abuse Claimant | 14411 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 280110 | Redacted Abuse Claimant | 48695 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 283440 | Redacted Abuse Claimant | 113183 | Abstain | Merson Law, PLLC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 171560 | Redacted Abuse Claimant | 97420 | Accept | The Zalkin Law Firm, P.C. | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Direct Ballot | 192727 | Redacted Abuse Claimant | 96978 | Accept | ASK LLP | Ballot submitted on account of claim filed after the Bar Date |
| 8 | Master Ballot | 284470 | Redacted Abuse Claimant | 97420 | Abstain | The Zalkin Law Firm, P.C. | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 285233 | Redacted Abuse Claimant | 21410 | Accept | | |
| 8 | Master Ballot | 269195 | Redacted Abuse Claimant | 21787 | Abstain | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 264845 | Redacted Abuse Claimant | 37431 | Reject | Herman Law | Did not comply with Master Ballot Solicitation Procedures – no Option (a) Certification submitted |
| 8 | Direct Ballot | 236773 | Redacted Abuse Claimant | 119340 | Accept | Marc J Bern & Partners LLP | Ballot received after Voting Deadline |
| 8 | Master Ballot | 269233 | Redacted Abuse Claimant | 26211 | Abstain | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 264836 | Redacted Abuse Claimant | 34544 | Reject | Herman Law | Did not comply with Master Ballot Solicitation Procedures – no Option (a) Certification submitted |
| 8 | Direct Ballot | 183996 | Redacted Abuse Claimant | 82322 | Accept | Pro Se | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Master Ballot | 283172 | Redacted Abuse Claimant | 94137 | Abstain | Merson Law, PLLC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 282601 | Redacted Abuse Claimant | 237 | Reject | Cresci Firm, LLC | Did not comply with Master Ballot Solicitation Procedures – no Option (a) Certification submitted |
| 8 | Master Ballot | 265374 | Redacted Abuse Claimant | 91549 | Reject | DeGaris Wright McCall | Superseded by direct ballot from holder of claim |
| 8 | Master Ballot | 219869 | Redacted Abuse Claimant | 105303 | Reject | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc | Superseded by direct ballot from holder of claim |
| 8 | Direct Ballot | 285041 | Redacted Abuse Claimant | | Accept | | Ballot not signed |
| 8 | Direct Ballot | 284968 | Redacted Abuse Claimant | 105303 | Accept | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc | Ballot received after Voting Deadline |
| 8 | Master Ballot | 264844 | Redacted Abuse Claimant | 37233 | Reject | Herman Law | Did not comply with Master Ballot Solicitation Procedures – no Option (a) Certification submitted |
| 8 | Master Ballot | 175429 | Redacted Abuse Claimant | 83684 | Reject | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 283907 | Redacted Abuse Claimant | 18243 | Reject | Levy Konigsberg LLP | Did not comply with Master Ballot Solicitation Procedures – no Bankruptcy Rule 2019 statement submitted |
| 8 | Master Ballot | 282836 | Redacted Abuse Claimant | 57567 | Abstain | The Law Office of L. Paul Mankin | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 269383 | Redacted Abuse Claimant | 31379 | Abstain | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 243138 | Redacted Abuse Claimant | 113032 | Abstain | Marc J Bern & Partners LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 284943 | Redacted Abuse Claimant | 113032 | Accept | Marc J Bern & Partners LLP | Ballot submitted on account of claim filed after the Bar Date |
| 8 | Direct Ballot | 285001 | Redacted Abuse Claimant | 15414 | Accept | Slater Slater Schuman LLP | Ballot received after Voting Deadline |
| 8 | Master Ballot | 184587 | Redacted Abuse Claimant | 33934 | Abstain | Slater Slater Schuman LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 264132 | Redacted Abuse Claimant | 104343 | Abstain | Tamaki Law Offices | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 253952 | Redacted Abuse Claimant | 108541 | Accept | Mitchell A Toups, Ltd | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Direct Ballot | 284930 | Redacted Abuse Claimant | 76047 | Reject | Marc J Bern & Partners LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 190472 | Redacted Abuse Claimant | 46068 | Accept | Marc J Bern & Partners LLP | Ballot not signed |
| 8 | Master Ballot | 262934 | Redacted Abuse Claimant | 34398 | Abstain | Andreozzi + Foote | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 284875 | Redacted Abuse Claimant | 111781 | Accept | Slater Slater Schuman LLP | Ballot received after Voting Deadline |
| 8 | Master Ballot | 183937 | Redacted Abuse Claimant | 82161 | Accept | Pourvasf Law, PLCC | Ballot received after Voting Deadline |
| 8 | Master Ballot | 262169 | Redacted Abuse Claimant | 104564 | Abstain | Pfau Cochran Vertetis Amala PLLC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 283167 | Redacted Abuse Claimant | 45660 | Abstain | Merson Law, PLLC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 187428 | Redacted Abuse Claimant | 59161 | Accept | Slater Slater Schuman LLP | Ballot received after Voting Deadline |
| 8 | Master Ballot | 264221 | Redacted Abuse Claimant | 50243 | Abstain | Morelli Law Firm PLLC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 284578 | Redacted Abuse Claimant | 41813 | Reject | Phillips & Paolicelli, LLP | Did not comply with Master Ballot Solicitation Procedures – no Option (a) Certification submitted |
| 8 | Master Ballot | 283044 | Redacted Abuse Claimant | 35284 | Abstain | The Law Office of L. Paul Mankin | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 280481 | Redacted Abuse Claimant | 3233 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 280485 | Redacted Abuse Claimant | 15068 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 280486 | Redacted Abuse Claimant | 83940 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 283899 | Redacted Abuse Claimant | 102730 | Reject | Levy Konigsberg LLP | Did not comply with Master Ballot Solicitation Procedures – no Bankruptcy Rule 2019 statement submitted |
| 8 | Master Ballot | 282916 | Redacted Abuse Claimant | 106336 | Abstain | The Law Office of L. Paul Mankin | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 259201 | Redacted Abuse Claimant | 98627 | Accept | Andrews & Thornton, AAL, ALC | Ballot received after Voting Deadline |
| 8 | Master Ballot | 207767 | Redacted Abuse Claimant | 101639 | Abstain | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 264790 | Redacted Abuse Claimant | 38040 | Reject | Herman Law | Did not comply with Master Ballot Solicitation Procedures – no Option (a) Certification submitted |
| 8 | Master Ballot | 268786 | Redacted Abuse Claimant | 31669 | Abstain | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 190442 | Redacted Abuse Claimant | 94559 | Abstain | Bailey Cowan Heckaman PLLC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 284418 | Redacted Abuse Claimant | | Accept | | Ballot not signed or legible holder of claim |
| 8 | Master Ballot | 280540 | Redacted Abuse Claimant | 63689 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 179825 | Redacted Abuse Claimant | 20078 | Reject | Andrews & Thornton, AAL, ALC | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Direct Ballot | 227967 | Redacted Abuse Claimant | 18168 | Accept | Slater Slater Schuman LLP | Ballot received after Voting Deadline |
| 8 | Master Ballot | 282658 | Redacted Abuse Claimant | 120007 | Reject | Oshan & Associates, PC | Superseded by direct ballot from holder of claim |
| 8 | Direct Ballot | 179119 | Redacted Abuse Claimant | 18236 | Accept | Andrews & Thornton, AAL, ALC | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Master Ballot | 263384 | Redacted Abuse Claimant | 39865 | Abstain | Andreozzi + Foote | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 262712 | Redacted Abuse Claimant | 117414 | Abstain | Andreozzi + Foote | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 203114 | Redacted Abuse Claimant | 7457 | Accept | Slater Slater Schuman LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 283365 | Redacted Abuse Claimant | 73454 | Abstain | Merson Law, PLLC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 264842 | Redacted Abuse Claimant | 106376 | Reject | Herman Law | Did not comply with Master Ballot Solicitation Procedures – no Option (a) Certification submitted |
| 8 | Direct Ballot | 169569 | Redacted Abuse Claimant | 98283 | Reject | Andrews & Thornton, AAL, ALC | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Direct Ballot | 256971 | Redacted Abuse Claimant | 98283 | Accept | Andrews & Thornton, AAL, ALC | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Direct Ballot | 264370 | Redacted Abuse Claimant | 110672 | Abstain | Morelli Law Firm PLLC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 280787 | Redacted Abuse Claimant | 87251 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 280788 | Redacted Abuse Claimant | 87349 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 182185 | Redacted Abuse Claimant | 26587 | Accept | Andrews & Thornton, AAL, ALC | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Master Ballot | 264860 | Redacted Abuse Claimant | 37556 | Reject | Herman Law | Did not comply with Master Ballot Solicitation Procedures – no Option (a) Certification submitted |
| 8 | Master Ballot | 268966 | Redacted Abuse Claimant | 26201 | Abstain | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 194046 | Redacted Abuse Claimant | 49524 | Abstain | Slater Slater Schuman LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 284437 | Redacted Abuse Claimant | | Abstain | | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 229987 | Redacted Abuse Claimant | 121117 | Accept | Junell & Associates, PLLC | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Master Ballot | 269056 | Redacted Abuse Claimant | 20785 | Abstain | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 280922 | Redacted Abuse Claimant | 7151 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 284203 | Redacted Abuse Claimant | 82930 | Reject | Liakos Law, APC | Superseded by direct ballot from holder of claim |
| 8 | Direct Ballot | 172274 | Redacted Abuse Claimant | 98033 | Accept | Andrews & Thornton, AAL, ALC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 258413 | Redacted Abuse Claimant | 11100 | Abstain | Andrews & Thornton, AAL, ALC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 242035 | Redacted Abuse Claimant | 112629 | Accept | Slater Slater Schuman LLP | Ballot received after Voting Deadline |
| 8 | Direct Ballot | 185521 | Redacted Abuse Claimant | 86723 | Abstain | Marc J Bern & Partners LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 284619 | Redacted Abuse Claimant | 52509 | Accept | Slater Slater Schuman LLP | Ballot received after Voting Deadline |
| 8 | Direct Ballot | 284951 | Redacted Abuse Claimant | 52509 | Accept | Slater Slater Schuman LLP | Ballot received after Voting Deadline |
| 8 | Direct Ballot | 170462 | Redacted Abuse Claimant | 95219 | Reject | Pro Se | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Master Ballot | 264246 | Redacted Abuse Claimant | 110685 | Reject | Morelli Law Firm PLLC | Ballot submitted on account of claim filed after the Bar Date |
| 8 | Direct Ballot | 217390 | Redacted Abuse Claimant | 104512 | Reject | Marc J Bern & Partners LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 181785 | Redacted Abuse Claimant | 107159 | Accept | Andrews & Thornton, AAL, ALC | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Direct Ballot | 204715 | Redacted Abuse Claimant | 118820 | Abstain | Marc J Bern & Partners LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 178666 | Redacted Abuse Claimant | 16962 | Reject | Andrews & Thornton, AAL, ALC | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Master Ballot | 244187 | Redacted Abuse Claimant | 91132 | Accept | D Miller & Associates, PLLC | Ballot received after Voting Deadline |
| 8 | Master Ballot | 283213 | Redacted Abuse Claimant | 24522 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 283259 | Redacted Abuse Claimant | 37844 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 257993 | Redacted Abuse Claimant | 3600 | Abstain | Andrews & Thornton, AAL, ALC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 180753 | Redacted Abuse Claimant | 106009 | Accept | Slater Slater Schuman LLP | Ballot submitted on account of claim filed after the Bar Date |

**Boy Scouts of America**

Exhibit B - Final Report of Ballots Excluded from Tabulation

| Class | Type of Submission | Ballot ID | Creditor Name | Claim Number/ Schedule ID | Vote | Law Firm | Reason(s) for Exclusion |
|---|---|---|---|---|---|---|---|
| 8 | Master Ballot | 269996 | Redacted Abuse Claimant | 40931 | Abstain | Abused in Scouting: Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 216308 | Redacted Abuse Claimant | 17521 | Reject | Slater Slater Schuman LLP | Ballot received after Voting Deadline |
| 8 | Direct Ballot | 227617 | Redacted Abuse Claimant | 13243 | Accept | Krause & Kinsman Law Firm | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Master Ballot | 201827 | Redacted Abuse Claimant | 6637 | Abstain | Slater Slater Schuman LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 283147 | Redacted Abuse Claimant | 92414 | Accept | Merson Law, PLLC | Superseded by direct ballot from holder of claim |
| 8 | Direct Ballot | 216794 | Redacted Abuse Claimant | 63958 | Accept | Bailey Cowan Heckaman PLLC | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Direct Ballot | 259985 | Redacted Abuse Claimant | 122769 | Accept | | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Master Ballot | 260971 | Redacted Abuse Claimant | 3926 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 237222 | Redacted Abuse Claimant | 43268 | Accept | Abused in Scouting: Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc | Ballot received after Voting Deadline |
| 8 | Direct Ballot | 278725 | Redacted Abuse Claimant | 74 | Reject | Hurley McKenna & Mertz, PC | Duplicate votes recorded for same holder of claim on Master Ballot |
| 8 | Master Ballot | 284466 | Redacted Abuse Claimant | 63208 | Abstain | The Zalkin Law Firm, P.C. | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 284443 | Redacted Abuse Claimant | | Abstain | | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 283064 | Redacted Abuse Claimant | 94039 | Abstain | Equitas Advocates PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 179549 | Redacted Abuse Claimant | 68947 | Abstain | Reich & Binstock | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 206640 | Redacted Abuse Claimant | 9890 | Accept | Slater Slater Schuman LLP | Ballot received after Voting Deadline |
| 8 | Direct Ballot | 268672 | Redacted Abuse Claimant | 25327 | Abstain | Abused in Scouting: Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 258162 | Redacted Abuse Claimant | 98216 | Accept | Andrews & Thornton, AAL, ALC | Ballot submitted on account of claim filed after the Bar Date |
| 8 | Direct Ballot | 184613 | Redacted Abuse Claimant | 84097 | Abstain | Pro Se | Ballot received after Voting Deadline |
| 8 | Master Ballot | 283684 | Redacted Abuse Claimant | 55274 | Abstain | Parker & Waichman LLP | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Direct Ballot | 268707 | Redacted Abuse Claimant | 61539 | Abstain | Abused in Scouting: Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 186363 | Redacted Abuse Claimant | 89063 | Accept | Pro Se | Ballot received after Voting Deadline |
| 8 | Master Ballot | 182530 | Redacted Abuse Claimant | 27294 | Reject | Hurley McKenna & Mertz, PC | Ballot not signed |
| 8 | Master Ballot | 280678 | Redacted Abuse Claimant | 22220 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 198170 | Redacted Abuse Claimant | 3926 | Reject | Slater Slater Schuman LLP | Ballot received after Voting Deadline |
| 8 | Master Ballot | 284744 | Redacted Abuse Claimant | 3926 | Reject | Slater Slater Schuman LLP | Ballot received after Voting Deadline |
| 8 | Master Ballot | 280687 | Redacted Abuse Claimant | 27310 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 280778 | Redacted Abuse Claimant | 84037 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 280779 | Redacted Abuse Claimant | 91151 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 258668 | Redacted Abuse Claimant | 47367 | Accept | Andrews & Thornton, AAL, ALC | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Master Ballot | 284678 | Redacted Abuse Claimant | 74165 | Accept | Slater Slater Schuman LLP | Ballot received after Voting Deadline |
| 8 | Master Ballot | 284848 | Redacted Abuse Claimant | 74165 | Accept | Slater Slater Schuman LLP | Ballot received after Voting Deadline |
| 8 | Master Ballot | 280905 | Redacted Abuse Claimant | 43386 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 270235 | Redacted Abuse Claimant | 15770 | Abstain | Horowitz Law Firm | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 281052 | Redacted Abuse Claimant | 7703 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 280339 | Redacted Abuse Claimant | 16876 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 197111 | Redacted Abuse Claimant | 52509 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 214596 | Redacted Abuse Claimant | 103628 | Accept | Abused in Scouting: Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc | Ballot received after Voting Deadline |
| 8 | Master Ballot | 281009 | Redacted Abuse Claimant | 27291 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 282674 | Redacted Abuse Claimant | 120170 | Abstain | Oshan & Associates, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 174615 | Redacted Abuse Claimant | 5546 | Accept | Andrews & Thornton, AAL, ALC | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Direct Ballot | 221200 | Redacted Abuse Claimant | 15838 | Accept | Damon J Baldone & Associates, APLC | Ballot received after Voting Deadline |
| 8 | Master Ballot | 263389 | Redacted Abuse Claimant | 89075 | Abstain | Andreozzi + Foote | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 262791 | Redacted Abuse Claimant | 118901 | Abstain | Andreozzi + Foote | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 262425 | Redacted Abuse Claimant | 60751 | Abstain | Panish Shea & Boyle LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 171267 | Redacted Abuse Claimant | 96895 | Reject | D Miller & Associates, PLLC | Ballot submitted on account of claim filed after the Bar Date |
| 8 | Direct Ballot | 190711 | Redacted Abuse Claimant | 24793 | Accept | Slater Slater Schuman LLP | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Direct Ballot | 173103 | Redacted Abuse Claimant | 98545 | Accept | Andrews & Thornton, AAL, ALC | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Direct Ballot | 228332 | Redacted Abuse Claimant | 27911 | Abstain | Slater Slater Schuman LLP | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Master Ballot | 282805 | Redacted Abuse Claimant | 117994 | Abstain | The Law Office of L. Paul Mankin | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 186542 | Redacted Abuse Claimant | 89662 | Abstain | Marc J Bern & Partners LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 242072 | Redacted Abuse Claimant | 32945 | Accept | Krause & Kinsman Law Firm | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Master Ballot | 268282 | Redacted Abuse Claimant | 17164 | Abstain | Abused in Scouting: Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 260685 | Redacted Abuse Claimant | 113128 | Abstain | Booth Law | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 179100 | Redacted Abuse Claimant | 18154 | Abstain | Pro Se | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 235043 | Redacted Abuse Claimant | 48285 | Accept | Slater Slater Schuman LLP | Ballot received after Voting Deadline |
| 8 | Direct Ballot | 189206 | Redacted Abuse Claimant | 41415 | Accept | Krause & Kinsman Law Firm | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Direct Ballot | 264676 | Redacted Abuse Claimant | 24299 | Accept | Slater Slater Schuman LLP | Ballot received after Voting Deadline |
| 8 | Direct Ballot | 284590 | Redacted Abuse Claimant | 17841 | Reject | Slater Slater Schuman LLP | Ballot received after Voting Deadline |
| 8 | Direct Ballot | 185539 | Redacted Abuse Claimant | 37223 | Abstain | Pro Se | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 280509 | Redacted Abuse Claimant | 36711 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 179942 | Redacted Abuse Claimant | 69888 | Accept | Andrews & Thornton, AAL, ALC | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Master Ballot | 285156 | Redacted Abuse Claimant | 118783 | Abstain | Andrus Wagstaff, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 284351 | Redacted Abuse Claimant | 68298 | Abstain | Lukos Law, APC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 270176 | Redacted Abuse Claimant | 52925 | Abstain | Horowitz Law Firm | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 263159 | Redacted Abuse Claimant | 50552 | Abstain | Andreozzi + Foote | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 280974 | Redacted Abuse Claimant | 3243 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 202947 | Redacted Abuse Claimant | 100293 | Accept | Slater Slater Schuman LLP | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Direct Ballot | 212569 | Redacted Abuse Claimant | 63993 | Accept | Napoli Schkolnik PLLC | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Master Ballot | 280995 | Redacted Abuse Claimant | 1963 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 262426 | Redacted Abuse Claimant | 93990 | Abstain | Panish Shea & Boyle LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 193147 | Redacted Abuse Claimant | 96579 | Reject | James Vernon & Weeks, P.A. | Ballot submitted on account of claim filed after the Bar Date |
| 8 | Direct Ballot | 171359 | Redacted Abuse Claimant | 121066 | Reject | Pro Se | Ballot submitted on account of claim filed after the Bar Date |
| 8 | Master Ballot | 280476 | Redacted Abuse Claimant | 3245 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 256476 | Redacted Abuse Claimant | 37164 | Accept | ASK LLP | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Direct Ballot | 254316 | Redacted Abuse Claimant | 109432 | Accept | Ashcraft & Gerel, LLP | Ballot not signed |
| 8 | Master Ballot | 269014 | Redacted Abuse Claimant | 18031 | Abstain | Abused in Scouting: Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 282444 | Redacted Abuse Claimant | 1278 | Reject | Hurley McKenna & Mertz, PC | Duplicate votes recorded for same holder of claim on Master Ballot |
| 8 | Direct Ballot | 243871 | Redacted Abuse Claimant | 113249 | Accept | ASK LLP | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Direct Ballot | 176325 | Redacted Abuse Claimant | 119306 | Reject | Pro Se | Ballot submitted on account of claim filed after the Bar Date |
| 8 | Direct Ballot | 182839 | Redacted Abuse Claimant | 78393 | Abstain | Marc J Bern & Partners LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 284378 | Redacted Abuse Claimant | 31285 | Abstain | Lukos Law, APC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 236541 | Redacted Abuse Claimant | 84476 | Accept | D Miller & Associates, PLLC | Ballot received after Voting Deadline |
| 8 | Direct Ballot | 181575 | Redacted Abuse Claimant | 35098 | Accept | Andrews & Thornton, AAL, ALC | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Direct Ballot | 259671 | Redacted Abuse Claimant | 35098 | Accept | Andrews & Thornton, AAL, ALC | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Direct Ballot | 171493 | Redacted Abuse Claimant | 61 | Abstain | Pro Se | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 264519 | Redacted Abuse Claimant | 111396 | Abstain | Moretti Law Firm PLLC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 284633 | Redacted Abuse Claimant | 24308 | Accept | Slater Slater Schuman LLP | Ballot received after Voting Deadline |
| 8 | Direct Ballot | 284971 | Redacted Abuse Claimant | 24308 | Accept | Slater Slater Schuman LLP | Ballot received after Voting Deadline |
| 8 | Direct Ballot | 177377 | Redacted Abuse Claimant | 102116 | Abstain | Marc J Bern & Partners LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 269309 | Redacted Abuse Claimant | 69284 | Abstain | Abused in Scouting: Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 243975 | Redacted Abuse Claimant | 120527 | Accept | Slater Slater Schuman LLP | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Direct Ballot | 230100 | Redacted Abuse Claimant | 29561 | Accept | Abused in Scouting: Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Direct Ballot | 264484 | Redacted Abuse Claimant | 111317 | Abstain | Moretti Law Firm PLLC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 180350 | Redacted Abuse Claimant | 21326 | Reject | Abused in Scouting: Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Superseded by Master Ballot per D.I. 6825 and 7605 |
| 8 | Direct Ballot | 264760 | Redacted Abuse Claimant | 63100 | Reject | Herman Law | Did not comply with Master Ballot Solicitation Procedures – no Option (a) Certification submitted |
| 8 | Direct Ballot | 178212 | Redacted Abuse Claimant | 13326 | Accept | Pro Se | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Direct Ballot | 202287 | Redacted Abuse Claimant | 100079 | Accept | ASK LLP | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Master Ballot | 269415 | Redacted Abuse Claimant | 18370 | Reject | Abused in Scouting: Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Superseded by direct ballot from holder of claim |
| 8 | Direct Ballot | 204720 | Redacted Abuse Claimant | 118839 | Abstain | Marc J Bern & Partners LLP | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Direct Ballot | 236837 | Redacted Abuse Claimant | 34736 | Accept | Krause & Kinsman Law Firm | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Direct Ballot | 172201 | Redacted Abuse Claimant | 51058 | Abstain | Slater Slater Schuman LLP | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Direct Ballot | 284417 | Redacted Abuse Claimant | 83695 | Reject | Marc J Bern & Partners LLP | Ballot received after Voting Deadline |
| 8 | Direct Ballot | 182099 | Redacted Abuse Claimant | 26381 | Reject | Abused in Scouting: Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Superseded by Master Ballot per D.I. 6825 and 7605 |
| 8 | Direct Ballot | 213408 | Redacted Abuse Claimant | 87753 | Abstain | Gibbs Law Group LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 197417 | Redacted Abuse Claimant | 52786 | Abstain | Slater Slater Schuman LLP | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Direct Ballot | 284668 | Redacted Abuse Claimant | 46040 | Accept | Slater Slater Schuman LLP | Ballot received after Voting Deadline |
| 8 | Direct Ballot | 284869 | Redacted Abuse Claimant | 46040 | Accept | Slater Slater Schuman LLP | Ballot received after Voting Deadline |
| 8 | Direct Ballot | 284853 | Redacted Abuse Claimant | 46164 | Accept | Slater Slater Schuman LLP | Ballot received after Voting Deadline |
| 8 | Master Ballot | 171198 | Redacted Abuse Claimant | 96772 | Accept | Pro Se | Ballot submitted on account of claim filed after the Bar Date |
| 8 | Master Ballot | 282751 | Redacted Abuse Claimant | 114280 | Abstain | Law Office of L. Paul Mankin | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 236827 | Redacted Abuse Claimant | 34731 | Accept | Slater Slater Schuman LLP | Ballot received after Voting Deadline |
| 8 | Direct Ballot | 284769 | Redacted Abuse Claimant | 34731 | Accept | Slater Slater Schuman LLP | Ballot received after Voting Deadline |
| 8 | Direct Ballot | 239865 | Redacted Abuse Claimant | 87452 | Accept | James Harris Law, PLC | Ballot not signed by applicable holder of claim |
| 8 | Direct Ballot | 178727 | Redacted Abuse Claimant | 66422 | Accept | Andrews & Thornton, AAL, ALC | Ballot not signed |
| 8 | Master Ballot | 264064 | Redacted Abuse Claimant | 41408 | Abstain | Law Office of Joseph A. Bluemel, III, P.S. | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 195613 | Redacted Abuse Claimant | 50778 | Abstain | Swenson & Shelley, PLLC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 172860 | Redacted Abuse Claimant | 98415 | Accept | Andrews & Thornton, AAL, ALC | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Direct Ballot | 281046 | Redacted Abuse Claimant | 85950 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 218797 | Redacted Abuse Claimant | 33141 | Abstain | Krause & Kinsman Law Firm | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 263512 | Redacted Abuse Claimant | 64263 | Abstain | Andreozzi + Foote | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 262427 | Redacted Abuse Claimant | 64080 | Abstain | Panish Shea & Boyle LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 269203 | Redacted Abuse Claimant | 18991 | Abstain | Abused in Scouting: Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 172429 | Redacted Abuse Claimant | 98144 | Abstain | Andrews & Thornton, AAL, ALC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 263121 | Redacted Abuse Claimant | 46609 | Abstain | Andreozzi + Foote | Holder did not indicate vote to accept or reject the Plan |

**Boy Scouts of America**
**Exhibit 8 - Final Report of Ballots Excluded from Tabulation**

| Class | Type of Submission | Ballot ID | Creditor Name | Claim Number/ Schedule ID | Vote | Law Firm | Reason(s) for Exclusion |
|---|---|---|---|---|---|---|---|
| 8 | Master Ballot | 269124 | Redacted Abuse Claimant | 28986 | Abstain | Abused in Scouting. Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 284639 | Redacted Abuse Claimant | 42044 | Accept | Slater Slater Schuman LLP | Ballot received after Voting Deadline |
| 8 | Direct Ballot | 284981 | Redacted Abuse Claimant | 42044 | Accept | Slater Slater Schuman LLP | Ballot received after Voting Deadline |
| 8 | Direct Ballot | 240966 | Redacted Abuse Claimant | 88131 | Abstain | Bailey Cowan Heckaman PLLC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 227621 | Redacted Abuse Claimant | 27483 | Accept | Junell & Associates, PLLC | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Direct Ballot | 171114 | Redacted Abuse Claimant | 98225 | Accept | Andrews & Thornton, AAL, ALC | Ballot submitted on account of claim filed after the Bar Date |
| 8 | Direct Ballot | 257170 | Redacted Abuse Claimant | 98225 | Accept | Andrews & Thornton, AAL, ALC | Ballot submitted on account of claim filed after the Bar Date |
| 8 | Master Ballot | 280324 | Redacted Abuse Claimant | 87393 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 264136 | Redacted Abuse Claimant | 105254 | Abstain | Tamaki Law Offices | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 237214 | Redacted Abuse Claimant | 116465 | Accept | Weller Green Toups & Terrell LLP | Ballot submitted on account of claim filed after the Bar Date |
| 8 | Direct Ballot | 282944 | Redacted Abuse Claimant | 108375 | Abstain | Law Office of L. Paul Mankin | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 234297 | Redacted Abuse Claimant | 60318 | Accept | Slater Slater Schuman LLP | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Direct Ballot | 183113 | Redacted Abuse Claimant | 25057 | Accept | Abused in Scouting. Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Superseded by Master Ballot per D.I. 6821 and 7605 |
| 8 | Direct Ballot | 171413 | Redacted Abuse Claimant | 97248 | Accept | Pro Se | Ballot submitted on account of claim filed after the Bar Date |
| 8 | Master Ballot | 262951 | Redacted Abuse Claimant | 36378 | Abstain | Andreozzi + Foote | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 193499 | Redacted Abuse Claimant | 96763 | Reject | James Vernon & Weeks, P.A. | Ballot submitted on account of claim filed after the Bar Date |
| 8 | Direct Ballot | 230615 | Redacted Abuse Claimant | 29812 | Accept | Krause & Kinsman Law Firm | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Direct Ballot | 282800 | Redacted Abuse Claimant | 48014 | Abstain | The Law Office of L. Paul Mankin | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 268358 | Redacted Abuse Claimant | 36373 | Abstain | Abused in Scouting. Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 238248 | Redacted Abuse Claimant | 74696 | Accept | Krause & Kinsman Law Firm | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Master Ballot | 264758 | Redacted Abuse Claimant | 60764 | Reject | Herman Law | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 174573 | Redacted Abuse Claimant | 5416 | Reject | Abused in Scouting. Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc | Ballot not signed |
| 8 | Direct Ballot | 192189 | Redacted Abuse Claimant | 47578 | Accept | Slater Slater Schuman LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 269183 | Redacted Abuse Claimant | 25126 | Abstain | Abused in Scouting. Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 206511 | Redacted Abuse Claimant | 59447 | Reject | D Miller & Associates, PLLC | Ballot received after Voting Deadline |
| 8 | Master Ballot | 280180 | Redacted Abuse Claimant | 24526 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 284293 | Redacted Abuse Claimant | 39554 | Abstain | Liakos Law, APC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 209027 | Redacted Abuse Claimant | 102146 | Accept | Abused in Scouting. Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc | Ballot received after Voting Deadline |
| 8 | Direct Ballot | 170757 | Redacted Abuse Claimant | 95750 | Accept | Pro Se | Ballot submitted on account of claim filed after the Bar Date |
| 8 | Direct Ballot | 200975 | Redacted Abuse Claimant | 118012 | Accept | Marc I Bern & Partners LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 238706 | Redacted Abuse Claimant | 74012 | Accept | Slater Slater Schuman LLP | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Direct Ballot | 169802 | Redacted Abuse Claimant | 93716 | Reject | Pro Se | Ballot received after Voting Deadline |
| 8 | Direct Ballot | 203238 | Redacted Abuse Claimant | 100360 | Accept | ASK LLP | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Master Ballot | 264405 | Redacted Abuse Claimant | 110869 | Abstain | Moretti Law Firm, PLLC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 268595 | Redacted Abuse Claimant | 51482 | Abstain | Abused in Scouting. Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 193776 | Redacted Abuse Claimant | 88830 | Accept | D Miller & Associates, PLLC | Superseded by direct ballot from holder of claim |
| 8 | Master Ballot | 268605 | Redacted Abuse Claimant | 116021 | Abstain | Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 284309 | Redacted Abuse Claimant | 20262 | Abstain | Liakos Law, APC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 284705 | Redacted Abuse Claimant | 99003 | Accept | Slater Slater Schuman LLP | Ballot received after Voting Deadline |
| 8 | Direct Ballot | 284779 | Redacted Abuse Claimant | 99003 | Accept | Slater Slater Schuman LLP | Ballot received after Voting Deadline |
| 8 | Direct Ballot | 284780 | Redacted Abuse Claimant | 99003 | Accept | Slater Slater Schuman LLP | Ballot received after Voting Deadline |
| 8 | Direct Ballot | 244608 | Redacted Abuse Claimant | 91535 | Accept | Mokaram Law Firm | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Direct Ballot | 196004 | Redacted Abuse Claimant | 116587 | Accept | Krause & Kinsman Law Firm | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Master Ballot | 280404 | Redacted Abuse Claimant | 4022 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 282653 | Redacted Abuse Claimant | 120026 | Abstain | Olshan & Associates, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 264721 | Redacted Abuse Claimant | 96760 | Reject | Herman Law | Did not comply with Master Ballot Solicitation Procedures -- no Option (a) Certification submitted |
| 8 | Master Ballot | 280438 | Redacted Abuse Claimant | 47432 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 269602 | Redacted Abuse Claimant | 61530 | Abstain | Abused in Scouting. Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 242891 | Redacted Abuse Claimant | 89689 | Abstain | Marc I Bern & Partners LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 171637 | Redacted Abuse Claimant | 116204 | Accept | Zuckerman Spaeder LLP | Superseded by Master Ballot per D.I. 6821 and 7605 |
| 8 | Direct Ballot | 268732 | Redacted Abuse Claimant | 61574 | Abstain | Abused in Scouting. Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 284526 | Redacted Abuse Claimant | 46090 | Abstain | The Zalkin Law Firm, P.C. | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 200109 | Redacted Abuse Claimant | 54885 | Accept | Slater Slater Schuman LLP | Ballot received after Voting Deadline |
| 8 | Direct Ballot | 169626 | Redacted Abuse Claimant | 93285 | Accept | Forester Haynie, PLLC | Ballot not signed |
| 8 | Direct Ballot | 183431 | Redacted Abuse Claimant | 29598 | Accept | Andrews & Thornton, AAL, ALC | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Master Ballot | 280656 | Redacted Abuse Claimant | 58354 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 283904 | Redacted Abuse Claimant | 17344 | Reject | Levy Konigsberg LLP | Did not comply with Master Ballot Solicitation Procedures -- no Bankruptcy Rule 2019 statement submitted |
| 8 | Master Ballot | 280681 | Redacted Abuse Claimant | 16862 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 280688 | Redacted Abuse Claimant | 24534 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 264756 | Redacted Abuse Claimant | 60090 | Reject | Herman Law | Did not comply with Master Ballot Solicitation Procedures -- no Option (a) Certification submitted |
| 8 | Master Ballot | 180908 | Redacted Abuse Claimant | 23012 | Accept | Andrews & Thornton, AAL, ALC | Ballot submitted on account of claim filed after the Bar Date |
| 8 | Direct Ballot | 259207 | Redacted Abuse Claimant | 23012 | Accept | Andrews & Thornton, AAL, ALC | Ballot submitted on account of claim filed after the Bar Date |
| 8 | Direct Ballot | 224639 | Redacted Abuse Claimant | 27813 | Accept | Slater Slater Schuman LLP | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Direct Ballot | 285005 | Redacted Abuse Claimant | 40190 | Accept | Slater Slater Schuman LLP | Ballot received after Voting Deadline |
| 8 | Master Ballot | 280733 | Redacted Abuse Claimant | 43404 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 205816 | Redacted Abuse Claimant | 119056 | Abstain | Babin Law, LLC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 205304 | Redacted Abuse Claimant | 9067 | Reject | Abused in Scouting. Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc | Ballot received after Voting Deadline |
| 8 | Master Ballot | 280790 | Redacted Abuse Claimant | 5817 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 280828 | Redacted Abuse Claimant | 21203 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 280849 | Redacted Abuse Claimant | 23683 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 264813 | Redacted Abuse Claimant | 34685 | Abstain | Herman Law | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 284581 | Redacted Abuse Claimant | 39387 | Reject | Phillips & Paolicelli, LLP | Did not comply with Master Ballot Solicitation Procedures -- no Option (a) Certification submitted |
| 8 | Direct Ballot | 184893 | Redacted Abuse Claimant | 35038 | Accept | Andrews & Thornton, AAL, ALC | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Direct Ballot | 176372 | Redacted Abuse Claimant | 120410 | Accept | Pro Se | Ballot submitted on account of claim filed after the Bar Date |
| 8 | Master Ballot | 280912 | Redacted Abuse Claimant | 21200 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 169779 | Redacted Abuse Claimant | 76519 | Accept | Abused in Scouting. Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 280923 | Redacted Abuse Claimant | 44066 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 285182 | Redacted Abuse Claimant | 81384 | Abstain | Andrus Wagstaff, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 188022 | Redacted Abuse Claimant | 89806 | Accept | Napoli Schkolnik PLLC | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Master Ballot | 280940 | Redacted Abuse Claimant | 84033 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 170948 | Redacted Abuse Claimant | 96174 | Accept | Pro Se | Ballot submitted on account of claim filed after the Bar Date |
| 8 | Direct Ballot | 262653 | Redacted Abuse Claimant | 52013 | Abstain | Andreozzi + Foote | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 227244 | Redacted Abuse Claimant | 54940 | Accept | Slater Slater Schuman LLP | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Direct Ballot | 193166 | Redacted Abuse Claimant | 96647 | Reject | James Vernon & Weeks, P.A. | Ballot submitted on account of claim filed after the Bar Date |
| 8 | Direct Ballot | 180565 | Redacted Abuse Claimant | 21995 | Reject | Abused in Scouting. Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Superseded by Master Ballot per D.I. 6821 and 7605 |
| 8 | Master Ballot | 280990 | Redacted Abuse Claimant | 5838 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 209214 | Redacted Abuse Claimant | 61753 | Abstain | Reich & Binstock | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 183767 | Redacted Abuse Claimant | 7357 | Reject | Pro Se | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Direct Ballot | 282846 | Redacted Abuse Claimant | 105103 | Abstain | The Law Office of L. Paul Mankin | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 237101 | Redacted Abuse Claimant | 35012 | Accept | Damon J Baldone & Associates, APLC | Ballot received after Voting Deadline |
| 8 | Direct Ballot | 284808 | Redacted Abuse Claimant | 35012 | Accept | Damon J Baldone & Associates, APLC | Ballot received after Voting Deadline |
| 8 | Direct Ballot | 285042 | Redacted Abuse Claimant | | Accept | | Ballot received after Voting Deadline |
| 8 | Direct Ballot | 285216 | Redacted Abuse Claimant | | Accept | | Ballot received after Voting Deadline |
| 8 | Master Ballot | 264800 | Redacted Abuse Claimant | 40200 | Reject | Herman Law | Did not comply with Master Ballot Solicitation Procedures -- no Option (a) Certification submitted |
| 8 | Direct Ballot | 183458 | Redacted Abuse Claimant | 67478 | Reject | Pro Se | Ballot received after Voting Deadline |
| 8 | Direct Ballot | 265391 | Redacted Abuse Claimant | 71904 | Abstain | Deluera Wright McCall | Ballot not signed |
| 8 | Direct Ballot | 210409 | Redacted Abuse Claimant | 82052 | Accept | James Harris Law, PLLC | Ballot not signed |
| 8 | Direct Ballot | 191743 | Redacted Abuse Claimant | 95261 | Abstain | Slater Slater Schuman LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 284916 | Redacted Abuse Claimant | 95261 | Accept | Bailey Cowan Heckaman PLLC | Ballot received after Voting Deadline |
| 8 | Direct Ballot | 207022 | Redacted Abuse Claimant | 121249 | Accept | Slater Slater Schuman LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 285202 | Redacted Abuse Claimant | | Accept | | Ballot received after Voting Deadline |
| 8 | Direct Ballot | 171414 | Redacted Abuse Claimant | 97250 | Accept | Pro Se | Ballot submitted on account of claim filed after the Bar Date |
| 8 | Master Ballot | 262780 | Redacted Abuse Claimant | 56136 | Abstain | Andreozzi + Foote | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 257833 | Redacted Abuse Claimant | 98569 | Accept | Andrews & Thornton, AAL, ALC | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Master Ballot | 280318 | Redacted Abuse Claimant | 27292 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 233089 | Redacted Abuse Claimant | 783 | Abstain | Slater Slater Schuman LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 176001 | Redacted Abuse Claimant | 9135 | Abstain | Abused in Scouting. Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 284263 | Redacted Abuse Claimant | 14183 | Abstain | Liakos Law, APC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 280038 | Redacted Abuse Claimant | 83994 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 280039 | Redacted Abuse Claimant | 87399 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 283156 | Redacted Abuse Claimant | 57280 | Reject | Merson Law, PLLC | Superseded by direct ballot from holder of claim |
| 8 | Master Ballot | 268385 | Redacted Abuse Claimant | 29657 | Abstain | Abused in Scouting. Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 236564 | Redacted Abuse Claimant | 84513 | Accept | Jason J. Joy & Associates, PLLC | Ballot not signed |
| 8 | Direct Ballot | 190045 | Redacted Abuse Claimant | 5059 | Accept | Abused in Scouting. Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Direct Ballot | 190046 | Redacted Abuse Claimant | 23015 | Accept | ASK LLP | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Direct Ballot | 190047 | Redacted Abuse Claimant | 22527 | Accept | Danziger & De Llano, LLP | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Direct Ballot | 190048 | Redacted Abuse Claimant | 114778 | Accept | Gibbs Law Group LLP | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Direct Ballot | 190049 | Redacted Abuse Claimant | 63500 | Accept | Krause & Kinsman Law Firm | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Direct Ballot | 190052 | Redacted Abuse Claimant | 121200 | Accept | The Moody Law Firm, Inc | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Master Ballot | 263066 | Redacted Abuse Claimant | 124 | Abstain | Andreozzi + Foote | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 280581 | Redacted Abuse Claimant | 10263 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 211022 | Redacted Abuse Claimant | 102625 | Accept | ASK LLP | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Master Ballot | 270219 | Redacted Abuse Claimant | 47160 | Abstain | Horowitz Law Firm | Holder did not indicate vote to accept or reject the Plan |

**Boy Scouts of America**
**Exhibit B - Final Report of Ballots Excluded from Tabulation**

| Class | Type of Submission | Ballot ID | Creditor Name | Claim Number/ Schedule ID | Vote | Law Firm | Reason(s) for Exclusion |
|---|---|---|---|---|---|---|---|
| 8 | Direct Ballot | 231599 | Redacted Abuse Claimant | 57614 | Accept | Krause & Kinsman Law Firm | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Master Ballot | 170968 | Redacted Abuse Claimant | 96265 | Reject | Pro Se | Ballot submitted on account of claim filed after the Bar Date |
| 8 | Direct Ballot | 194970 | Redacted Abuse Claimant | 97701 | Reject | James Vernon & Weeks, P.A. | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Direct Ballot | 243699 | Redacted Abuse Claimant | 15301 | Accept | ASK LLP | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Direct Ballot | 174748 | Redacted Abuse Claimant | 5920 | Reject | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc | Ballot not signed |
| 8 | Direct Ballot | 280307 | Redacted Abuse Claimant | 33462 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 283075 | Redacted Abuse Claimant | 45024 | Abstain | Equitas Advocates PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 280316 | Redacted Abuse Claimant | 36728 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 264834 | Redacted Abuse Claimant | 36248 | Reject | Herman Law | Did not comply with Master Ballot Solicitation Procedures – no Option (a) Certification submitted |
| 8 | Direct Ballot | 175763 | Redacted Abuse Claimant | 100781 | Accept | Pro Se | Ballot submitted on account of claim filed after the Bar Date |
| 8 | Master Ballot | 283188 | Redacted Abuse Claimant | 96727 | Abstain | Merson Law, PLLC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 235123 | Redacted Abuse Claimant | 33255 | Accept | Krause & Kinsman Law Firm | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Direct Ballot | 171347 | Redacted Abuse Claimant | 97036 | Accept | Pro Se | Ballot submitted on account of claim filed after the Bar Date |
| 8 | Direct Ballot | 280473 | Redacted Abuse Claimant | 34808 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 234822 | Redacted Abuse Claimant | 22500 | Accept | ASK LLP | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Master Ballot | 280502 | Redacted Abuse Claimant | 5849 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 283479 | Redacted Abuse Claimant | 44494 | Reject | Slater Slater Schuman LLP | Superseded by direct ballot from holder of claim |
| 8 | Direct Ballot | 284888 | Redacted Abuse Claimant | 59088 | Accept | Slater Slater Schuman LLP | Ballot received after Voting Deadline |
| 8 | Master Ballot | 260763 | Redacted Abuse Claimant | 108887 | Reject | Silver Golub & Teitell LLP | Did not comply with Master Ballot Solicitation Procedures – no Option (a) Certification submitted |
| 8 | Master Ballot | 280584 | Redacted Abuse Claimant | 19120 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 270395 | Redacted Abuse Claimant | 118079 | Abstain | Spagnoletti Law Firm | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 280611 | Redacted Abuse Claimant | 85531 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 280627 | Redacted Abuse Claimant | 39961 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 187059 | Redacted Abuse Claimant | 91142 | Accept | Yogeft Rappaport Law LLC | Ballot received after Voting Deadline |
| 8 | Direct Ballot | 279399 | Redacted Abuse Claimant | 1264 | Reject | Hurley McKenna & Mertz, PC | Duplicate votes recorded for same holder of claim on Master Ballot |
| 8 | Direct Ballot | 192972 | Redacted Abuse Claimant | 48408 | Abstain | Slater Slater Schuman LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 233006 | Redacted Abuse Claimant | 109602 | Accept | Weller Green Toups & Terrell LLP | Ballot submitted on account of claim filed after the Bar Date |
| 8 | Direct Ballot | 244149 | Redacted Abuse Claimant | 84505 | Accept | James Harris Law, PLLC | Ballot received after Voting Deadline |
| 8 | Master Ballot | 282935 | Redacted Abuse Claimant | 107462 | Abstain | Law Office of L. Paul Mankin | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 189501 | Redacted Abuse Claimant | 45083 | Abstain | Slater Slater Schuman LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 280701 | Redacted Abuse Claimant | 19127 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 239039 | Redacted Abuse Claimant | 111638 | Abstain | Babin Law, LLC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 280734 | Redacted Abuse Claimant | 25445 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 176709 | Redacted Abuse Claimant | 60062 | Accept | Pro Se | Ballot received after Voting Deadline |
| 8 | Direct Ballot | 284746 | Redacted Abuse Claimant | 60062 | Accept | Pro Se | Ballot received after Voting Deadline |
| 8 | Master Ballot | 284356 | Redacted Abuse Claimant | 38919 | Abstain | Liakos Law, APC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 280832 | Redacted Abuse Claimant | 27492 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 193689 | Redacted Abuse Claimant | 96836 | Accept | D Miller & Associates, PLLC | Ballot submitted on account of claim filed after the Bar Date |
| 8 | Direct Ballot | 226886 | Redacted Abuse Claimant | 26736 | Accept | Napoli Schkolnik PLLC | Ballot not signed |
| 8 | Master Ballot | 269028 | Redacted Abuse Claimant | 38577 | Abstain | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 171655 | Redacted Abuse Claimant | 116238 | Accept | Zuckerman Spaeder LLP | Superseded by Master Ballot per D.I. 6821 and 7605 |
| 8 | Master Ballot | 280933 | Redacted Abuse Claimant | 21160 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 229768 | Redacted Abuse Claimant | 29191 | Reject | Marc J Bern & Partners LLP | Ballot not signed |
| 8 | Direct Ballot | 186661 | Redacted Abuse Claimant | 20205 | Accept | Pro Se | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Direct Ballot | 178162 | Redacted Abuse Claimant | 15006 | Accept | Andrews & Thornton, AAL, ALC | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Master Ballot | 283134 | Redacted Abuse Claimant | 108945 | Abstain | Wright & Schulte, LLC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 280992 | Redacted Abuse Claimant | 2628 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 269920 | Redacted Abuse Claimant | 27458 | Abstain | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 171435 | Redacted Abuse Claimant | 97411 | Reject | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc | Ballot submitted on account of claim filed after the Bar Date |
| 8 | Direct Ballot | 281001 | Redacted Abuse Claimant | 28115 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 281002 | Redacted Abuse Claimant | 7141 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 226337 | Redacted Abuse Claimant | 73094 | Abstain | James Harris Law, PLLC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 225052 | Redacted Abuse Claimant | 25067 | Accept | Danziger & De Llano, LLP | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Direct Ballot | 285203 | Redacted Abuse Claimant | 119286 | Accept | | Ballot received after Voting Deadline |
| 8 | Master Ballot | 196803 | Redacted Abuse Claimant | 52141 | Abstain | Slater Slater Schuman LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 234907 | Redacted Abuse Claimant | 33131 | Accept | Krause & Kinsman Law Firm | Ballot received after Voting Deadline |
| 8 | Master Ballot | 220635 | Redacted Abuse Claimant | 103535 | Accept | Hair Shunnarah Trial Attorneys | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Master Ballot | 281073 | Redacted Abuse Claimant | 43397 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 282728 | Redacted Abuse Claimant | 113377 | Abstain | Law Office of L. Paul Mankin | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 284257 | Redacted Abuse Claimant | 57380 | Abstain | Liakos Law, APC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 280171 | Redacted Abuse Claimant | 18301 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 264759 | Redacted Abuse Claimant | 60857 | Reject | Herman Law | Did not comply with Master Ballot Solicitation Procedures – no Option (a) Certification submitted |
| 8 | Master Ballot | 268915 | Redacted Abuse Claimant | 28394 | Abstain | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Did not comply with Master Ballot Solicitation Procedures – no Option (a) Certification submitted |
| 8 | Master Ballot | 214103 | Redacted Abuse Claimant | 64995 | Abstain | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 264660 | Redacted Abuse Claimant | 107886 | Abstain | Winer, Burritt & Scott, LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 264748 | Redacted Abuse Claimant | 44046 | Reject | Herman Law | Did not comply with Master Ballot Solicitation Procedures – no Option (a) Certification submitted |
| 8 | Direct Ballot | 230064 | Redacted Abuse Claimant | 119490 | Reject | Marc J Bern & Partners LLP | Ballot submitted on account of claim filed after the Bar Date |
| 8 | Master Ballot | 283871 | Redacted Abuse Claimant | 106209 | Reject | Levy Konigsberg LLP | Did not comply with Master Ballot Solicitation Procedures – no Bankruptcy Rule 2019 statement submitted |
| 8 | Master Ballot | 280094 | Redacted Abuse Claimant | 27498 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 283116 | Redacted Abuse Claimant | 108904 | Abstain | Wright & Schulte, LLC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 283917 | Redacted Abuse Claimant | 20844 | Reject | Levy Konigsberg LLP | Did not comply with Master Ballot Solicitation Procedures – no Bankruptcy Rule 2019 statement submitted |
| 8 | Master Ballot | 180149 | Redacted Abuse Claimant | 20778 | Accept | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Superseded by Master Ballot per D.I. 6821 and 7605 |
| 8 | Direct Ballot | 199877 | Redacted Abuse Claimant | 99370 | Accept | Slater Slater Schuman LLP | Ballot received after Voting Deadline |
| 8 | Master Ballot | 282621 | Redacted Abuse Claimant | 88946 | Abstain | Chhabra Gibbs & Herrington, PLLC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 173130 | Redacted Abuse Claimant | 52522 | Accept | Andrews & Thornton, AAL, ALC | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Master Ballot | 284985 | Redacted Abuse Claimant | 52521 | Reject | Slater Slater Schuman LLP | Ballot received after Voting Deadline |
| 8 | Master Ballot | 262709 | Redacted Abuse Claimant | 53196 | Abstain | Andreozzi + Foster | Ballot received after Voting Deadline |
| 8 | Direct Ballot | 185130 | Redacted Abuse Claimant | 85183 | Accept | Marc J Bern & Partners LLP | Ballot received after Voting Deadline |
| 8 | Direct Ballot | 171874 | Redacted Abuse Claimant | 97765 | Accept | Andrews & Thornton, AAL, ALC | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Direct Ballot | 258988 | Redacted Abuse Claimant | 9715 | Accept | Andrews & Thornton, AAL, ALC | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Direct Ballot | 186153 | Redacted Abuse Claimant | 112257 | Reject | Marc J Bern & Partners LLP | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Master Ballot | 268658 | Redacted Abuse Claimant | 25917 | Abstain | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 187629 | Redacted Abuse Claimant | 92232 | Accept | Slater Slater Schuman LLP | Ballot received after Voting Deadline |
| 8 | Master Ballot | 280751 | Redacted Abuse Claimant | 19121 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 257772 | Redacted Abuse Claimant | 98519 | Accept | Andrews & Thornton, AAL, ALC | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Master Ballot | 280883 | Redacted Abuse Claimant | 24528 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 171363 | Redacted Abuse Claimant | 97173 | Reject | Pro Se | Ballot submitted on account of claim filed after the Bar Date |
| 8 | Master Ballot | 280111 | Redacted Abuse Claimant | 58776 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 191993 | Redacted Abuse Claimant | 120081 | Accept | Slater Slater Schuman LLP | Ballot received after Voting Deadline |
| 8 | Direct Ballot | 284752 | Redacted Abuse Claimant | 120081 | Accept | Slater Slater Schuman LLP | Ballot received after Voting Deadline |
| 8 | Master Ballot | 268892 | Redacted Abuse Claimant | 31059 | Abstain | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 197374 | Redacted Abuse Claimant | 52632 | Accept | Berger Montague; Nye Stirling Hale & Miller LLP; Motley Rice | Ballot received after Voting Deadline |
| 8 | Master Ballot | 280202 | Redacted Abuse Claimant | 33514 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 260757 | Redacted Abuse Claimant | 48746 | Reject | Silver Golub & Teitell LLP | Did not comply with Master Ballot Solicitation Procedures – no Option (a) Certification submitted |
| 8 | Direct Ballot | 171274 | Redacted Abuse Claimant | 96905 | Accept | D Miller & Associates, PLLC | Ballot submitted on account of claim filed after the Bar Date |
| 8 | Direct Ballot | 259650 | Redacted Abuse Claimant | 28259 | Accept | Andrews & Thornton, AAL, ALC | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Direct Ballot | 169670 | Redacted Abuse Claimant | 44802 | Accept | Edey & Bomberger, LLP, Cutter Law, PC | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Master Ballot | 269687 | Redacted Abuse Claimant | 28675 | Abstain | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 196738 | Redacted Abuse Claimant | 56376 | Accept | Slater Slater Schuman LLP | Ballot received after Voting Deadline |
| 8 | Direct Ballot | 216974 | Redacted Abuse Claimant | 77674 | Accept | Danziger & De Llano, LLP | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Direct Ballot | 241893 | Redacted Abuse Claimant | 39547 | Accept | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc | Ballot submitted on account of claim filed after the Bar Date |
| 8 | Master Ballot | 225233 | Redacted Abuse Claimant | 25158 | Abstain | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 269883 | Redacted Abuse Claimant | 26002 | Abstain | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 282628 | Redacted Abuse Claimant | 119812 | Abstain | Oshan & Associates, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 243518 | Redacted Abuse Claimant | 90488 | Accept | Babin Law, LLC | Ballot received after Voting Deadline |
| 8 | Direct Ballot | 184901 | Redacted Abuse Claimant | 35090 | Reject | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Superseded by Master Ballot per D.I. 6821 and 7605 |
| 8 | Master Ballot | 280924 | Redacted Abuse Claimant | 63702 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 264732 | Redacted Abuse Claimant | 42252 | Reject | Herman Law | Did not comply with Master Ballot Solicitation Procedures – no Option (a) Certification submitted |
| 8 | Master Ballot | 280645 | Redacted Abuse Claimant | 83979 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 282780 | Redacted Abuse Claimant | 110215 | Reject | Law Office of L. Paul Mankin | Superseded by direct ballot from holder of claim |
| 8 | Master Ballot | 179694 | Redacted Abuse Claimant | 69429 | Accept | Pro Se | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Direct Ballot | 251773 | Redacted Abuse Claimant | 98245 | Accept | Andrews & Thornton, AAL, ALC | Ballot submitted on account of claim filed after the Bar Date |
| 8 | Master Ballot | 244052 | Redacted Abuse Claimant | 41898 | Accept | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc | Ballot received after Voting Deadline |
| 8 | Master Ballot | 263157 | Redacted Abuse Claimant | 47644 | Abstain | Andreozzi + Foster | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 284327 | Redacted Abuse Claimant | 114273 | Abstain | Liakos Law, APC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 284745 | Redacted Abuse Claimant | 63883 | Accept | Slater Slater Schuman LLP | Ballot received after Voting Deadline |
| 8 | Direct Ballot | 196716 | Redacted Abuse Claimant | 98300 | Accept | Marc J Bern & Partners LLP | Ballot submitted on account of claim filed after the Bar Date |
| 8 | Direct Ballot | 205483 | Redacted Abuse Claimant | 118971 | Abstain | Marc J Bern & Partners LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 264904 | Redacted Abuse Claimant | 15249 | Abstain | The Law Offices of Joshua C. Slavin, LLC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 282620 | Redacted Abuse Claimant | 55015 | Abstain | Oshan & Associates, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 284546 | Redacted Abuse Claimant | 78618 | Abstain | The Zalkin Law Firm, P.C. | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 206177 | Redacted Abuse Claimant | 120605 | Accept | Slater Slater Schuman LLP | Ballot received after Voting Deadline |
| 8 | Master Ballot | 280390 | Redacted Abuse Claimant | 19113 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |

**Boy Scouts of America**
**Exhibit 8 - Final Report of Ballots Excluded from Tabulation**

| Class | Type of Submission | Ballot ID | Creditor Name | Claim Number/ Schedule ID | Vote | Law Firm | Reason(s) for Exclusion |
|---|---|---|---|---|---|---|---|
| 8 | Direct Ballot | 176436 | Redacted Abuse Claimant | 9814 | Accept | Abused in Scouting. Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc | Ballot not signed |
| 8 | Direct Ballot | 284416 | Redacted Abuse Claimant | 37737 | Accept | Slater Slater Schulman LLP | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Direct Ballot | 230019 | Redacted Abuse Claimant | 3441 | Abstain | Hurley McKenna & Mertz, PC | Ballot received after Voting Deadline |
| 8 | Master Ballot | 280019 | Redacted Abuse Claimant | 3441 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 243215 | Redacted Abuse Claimant | 17904 | Accept | Napoli Schkolnik PLLC | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Master Ballot | 243216 | Redacted Abuse Claimant | 40997 | Accept | Slater Slater Schulman LLP | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Master Ballot | 280021 | Redacted Abuse Claimant | 24524 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 262654 | Redacted Abuse Claimant | 2506 | Abstain | Andreozzi + Foote | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 198649 | Redacted Abuse Claimant | 96041 | Accept | Slater Slater Schulman LLP | Ballot received after Voting Deadline |
| 8 | Direct Ballot | 268376 | Redacted Abuse Claimant | 17905 | Abstain | Abused in Scouting. Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 207491 | Redacted Abuse Claimant | 101595 | Accept | Krause & Kinsman Law Firm | Ballot received after Voting Deadline |
| 8 | Direct Ballot | 227522 | Redacted Abuse Claimant | 27301 | Abstain | Slater Slater Schulman LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 179968 | Redacted Abuse Claimant | 20294 | Reject | Abused in Scouting. Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Superseded by Master Ballot per D.I. 6821 and 7605 |
| 8 | Master Ballot | 268516 | Redacted Abuse Claimant | 23688 | Abstain | Abused in Scouting. Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 264854 | Redacted Abuse Claimant | 38135 | Reject | Herman Law | Did not comply with Master Ballot Solicitation Procedures – no Option (a) Certification submitted |
| 8 | Direct Ballot | 233279 | Redacted Abuse Claimant | 30305 | Accept | Krause & Kinsman Law Firm | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Master Ballot | 187849 | Redacted Abuse Claimant | 113870 | Accept | Slater Slater Schulman LLP | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Master Ballot | 284931 | Redacted Abuse Claimant | 113870 | Accept | Slater Slater Schulman LLP | Ballot received after Voting Deadline |
| 8 | Direct Ballot | 177103 | Redacted Abuse Claimant | 101912 | Abstain | Marc J Bern & Partners LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 282689 | Redacted Abuse Claimant | 120374 | Abstain | Dzhan & Associates, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 192753 | Redacted Abuse Claimant | 27061 | Accept | Slater Slater Schulman LLP | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Master Ballot | 280553 | Redacted Abuse Claimant | 4025 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 178188 | Redacted Abuse Claimant | 97898 | Accept | Pro Se | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Master Ballot | 269664 | Redacted Abuse Claimant | 18471 | Abstain | Abused in Scouting. Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 269711 | Redacted Abuse Claimant | 41233 | Abstain | Abused in Scouting. Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 176407 | Redacted Abuse Claimant | 9713 | Accept | Andrews & Thornton, AAL, ALC | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Direct Ballot | 170819 | Redacted Abuse Claimant | 95967 | Accept | Pro Se | Ballot submitted on account of claim filed after the Bar Date |
| 8 | Master Ballot | 264412 | Redacted Abuse Claimant | 110885 | Reject | Morelli Law Firm PLLC | Superseded by direct ballot from holder of claim |
| 8 | Master Ballot | 262216 | Redacted Abuse Claimant | 7981 | Abstain | Pfau Cochran Vertetis Amala PLLC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 264893 | Redacted Abuse Claimant | 4485 | Abstain | The Law Offices of Joshua E. Stein, LLC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 269090 | Redacted Abuse Claimant | 28811 | Abstain | Abused in Scouting. Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 280565 | Redacted Abuse Claimant | 34834 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 241745 | Redacted Abuse Claimant | 112470 | Accept | ROBERT PAHLKE LAW GROUP | Ballot received after Voting Deadline |
| 8 | Master Ballot | 264286 | Redacted Abuse Claimant | 83913 | Abstain | Morelli Law Firm PLLC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 269511 | Redacted Abuse Claimant | 23465 | Abstain | Abused in Scouting. Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 283263 | Redacted Abuse Claimant | 61544 | Abstain | Merson Law, PLLC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 282591 | Redacted Abuse Claimant | 112224 | Reject | Hach Rose Schirripa & Cheverie, LLP | Superseded by direct ballot from holder of claim |
| 8 | Direct Ballot | 204923 | Redacted Abuse Claimant | 8831 | Abstain | Slater Slater Schulman LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 284623 | Redacted Abuse Claimant | 8831 | Accept | Slater Slater Schulman LLP | Ballot received after Voting Deadline |
| 8 | Master Ballot | 284954 | Redacted Abuse Claimant | 8831 | Accept | Slater Slater Schulman LLP | Ballot received after Voting Deadline |
| 8 | Master Ballot | 206370 | Redacted Abuse Claimant | 119765 | Accept | The Moody Law Firm, Inc | Ballot submitted on account of claim filed after the Bar Date |
| 8 | Master Ballot | 193690 | Redacted Abuse Claimant | 96838 | Accept | D Miller & Associates, PLLC | Ballot submitted on account of claim filed after the Bar Date |
| 8 | Master Ballot | 280052 | Redacted Abuse Claimant | 3254 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 268328 | Redacted Abuse Claimant | 60468 | Abstain | Abused in Scouting. Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 170787 | Redacted Abuse Claimant | 95888 | Reject | Pro Se | Ballot submitted on account of claim filed after the Bar Date |
| 8 | Master Ballot | 262218 | Redacted Abuse Claimant | 120828 | Abstain | Pfau Cochran Vertetis Amala PLLC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 224107 | Redacted Abuse Claimant | 74053 | Accept | Abused in Scouting. Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Master Ballot | 284789 | Redacted Abuse Claimant | 101066 | Reject | Marc J Bern & Partners LLP | Ballot received after Voting Deadline |
| 8 | Master Ballot | 280081 | Redacted Abuse Claimant | 22909 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 285096 | Redacted Abuse Claimant | 77233 | Abstain | Andrus Wagstaff, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 260655 | Redacted Abuse Claimant | 106115 | Reject | Chaffin Luhana, LLP | Superseded by direct ballot from holder of claim |
| 8 | Direct Ballot | 217845 | Redacted Abuse Claimant | 104688 | Accept | ASK LLP | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Master Ballot | 281781 | Redacted Abuse Claimant | 7181 | Reject | Hurley McKenna & Mertz, PC | Superseded by direct ballot from holder of claim |
| 8 | Master Ballot | 283834 | Redacted Abuse Claimant | 48850 | Abstain | Easy Law PLLC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 181093 | Redacted Abuse Claimant | 72894 | Reject | Pro Se | Ballot received after Voting Deadline |
| 8 | Master Ballot | 269530 | Redacted Abuse Claimant | 29092 | Abstain | Abused in Scouting. Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 269551 | Redacted Abuse Claimant | 29334 | Abstain | Abused in Scouting. Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 283352 | Redacted Abuse Claimant | 57737 | Abstain | Merson Law, PLLC | Superseded by direct ballot from holder of claim |
| 8 | Master Ballot | 280586 | Redacted Abuse Claimant | 65555 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 280587 | Redacted Abuse Claimant | 65740 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 282926 | Redacted Abuse Claimant | 106974 | Abstain | Law Office of L. Paul Mankin | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 224435 | Redacted Abuse Claimant | 24637 | Abstain | Abused in Scouting. Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Master Ballot | 270247 | Redacted Abuse Claimant | 67976 | Abstain | Horowitz Law Firm | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 182985 | Redacted Abuse Claimant | 28401 | Reject | Abused in Scouting. Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Superseded by Master Ballot per D.I. 6821 and 7605 |
| 8 | Master Ballot | 260726 | Redacted Abuse Claimant | 56338 | Reject | Hall & Mongade, LLC | Superseded by direct ballot from holder of claim |
| 8 | Direct Ballot | 192550 | Redacted Abuse Claimant | 120650 | Accept | Weller Green Toups & Terrell LLP | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Direct Ballot | 217622 | Redacted Abuse Claimant | 18555 | Accept | Slater Slater Schulman LLP | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Master Ballot | 281017 | Redacted Abuse Claimant | 19132 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 201004 | Redacted Abuse Claimant | 118041 | Accept | Douglas & London PC | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Master Ballot | 283090 | Redacted Abuse Claimant | 42557 | Reject | Equitas Advocates PC | Superseded by direct ballot from holder of claim |
| 8 | Master Ballot | 212312 | Redacted Abuse Claimant | 102989 | Accept | Krause & Kinsman Law Firm | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 280459 | Redacted Abuse Claimant | 31027 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 211869 | Redacted Abuse Claimant | 13872 | Abstain | Slater Slater Schulman LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 170797 | Redacted Abuse Claimant | 95916 | Reject | Pro Se | Ballot submitted on account of claim filed after the Bar Date |
| 8 | Master Ballot | 270168 | Redacted Abuse Claimant | 26899 | Abstain | Horowitz Law Firm | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 238789 | Redacted Abuse Claimant | 86437 | Abstain | Krause & Kinsman Law Firm | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 284505 | Redacted Abuse Claimant | 84496 | Reject | The Zalkin Law Firm, P.C. | Superseded by direct ballot from holder of claim |
| 8 | Master Ballot | 262225 | Redacted Abuse Claimant | 111164 | Abstain | Pfau Cochran Vertetis Amala PLLC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 264779 | Redacted Abuse Claimant | 106385 | Reject | Herman Law | Did not comply with Master Ballot Solicitation Procedures – no Option (a) Certification submitted |
| 8 | Master Ballot | 269933 | Redacted Abuse Claimant | 104173 | Abstain | Abused in Scouting. Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 281086 | Redacted Abuse Claimant | 2314 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 280504 | Redacted Abuse Claimant | 36734 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 269198 | Redacted Abuse Claimant | 116161 | Abstain | Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 194367 | Redacted Abuse Claimant | 97468 | Accept | Slater Slater Schulman LLP | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Direct Ballot | 213515 | Redacted Abuse Claimant | 37255 | Accept | ASK LLP | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Direct Ballot | 228262 | Redacted Abuse Claimant | 42459 | Accept | Slater Slater Schulman LLP | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Direct Ballot | 238206 | Redacted Abuse Claimant | 36402 | Accept | Abused in Scouting. Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc | Ballot received after Voting Deadline |
| 8 | Direct Ballot | 191150 | Redacted Abuse Claimant | 96582 | Reject | James Vernon & Weeks, P.A. | Ballot submitted on account of claim filed after the Bar Date |
| 8 | Direct Ballot | 264383 | Redacted Abuse Claimant | 110790 | Abstain | Morelli Law Firm PLLC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 263567 | Redacted Abuse Claimant | 42242 | Abstain | Slater Slater Schulman LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 204558 | Redacted Abuse Claimant | 8534 | Abstain | Abused in Scouting. Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 268360 | Redacted Abuse Claimant | 17744 | Abstain | Abused in Scouting. Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 198199 | Redacted Abuse Claimant | 98916 | Abstain | ASK LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 221970 | Redacted Abuse Claimant | 22478 | Accept | ASK LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 263164 | Redacted Abuse Claimant | 48768 | Abstain | Andreozzi + Foote | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 264787 | Redacted Abuse Claimant | 106610 | Reject | Herman Law | Did not comply with Master Ballot Solicitation Procedures – no Option (a) Certification submitted |
| 8 | Direct Ballot | 181352 | Redacted Abuse Claimant | 106714 | Abstain | Slater Slater Schulman LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 243487 | Redacted Abuse Claimant | 120088 | Abstain | Marc J Bern & Partners LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 264848 | Redacted Abuse Claimant | 36405 | Reject | Herman Law | Did not comply with Master Ballot Solicitation Procedures – no Option (a) Certification submitted |
| 8 | Direct Ballot | 183143 | Redacted Abuse Claimant | 45485 | Reject | IPG Law Group | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Master Ballot | 262560 | Redacted Abuse Claimant | | Reject | | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Direct Ballot | 184326 | Redacted Abuse Claimant | 27543 | Accept | Pro Se | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Master Ballot | 268843 | Redacted Abuse Claimant | 31305 | Abstain | Abused in Scouting. Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 270227 | Redacted Abuse Claimant | 63383 | Abstain | Horowitz Law Firm | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 280870 | Redacted Abuse Claimant | 7054 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 283052 | Redacted Abuse Claimant | 111225 | Abstain | Law Office of L. Paul Mankin | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 264239 | Redacted Abuse Claimant | 43146 | Reject | Morelli Law Firm PLLC | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Master Ballot | 170360 | Redacted Abuse Claimant | 46579 | Accept | Pourzati Law, PLLC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 223088 | Redacted Abuse Claimant | 23626 | Abstain | Slater Slater Schulman LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 265354 | Redacted Abuse Claimant | 59063 | Reject | Berman & Simmons, P.A. | Did not comply with Master Ballot Solicitation Procedures – no Option (a) Certification submitted |
| 8 | Master Ballot | 263455 | Redacted Abuse Claimant | 89665 | Abstain | Andreozzi + Foote | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 263358 | Redacted Abuse Claimant | 38133 | Abstain | Andreozzi + Foote | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 201939 | Redacted Abuse Claimant | 27621 | Accept | Slater Slater Schulman LLP | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Master Ballot | 262430 | Redacted Abuse Claimant | 40133 | Abstain | Parrish Shea & Boyle LLP | Holder did not indicate vote to accept or reject the Plan |

Boy Scouts of America
Exhibit 8 - Final Report of Ballots Excluded from Tabulation

| Class | Type of Submission | Ballot ID | Creditor Name | Claim Number/ Schedule ID | Vote | Law Firm | Reason(s) for Exclusion |
|---|---|---|---|---|---|---|---|
| 8 | Master Ballot | 265902 | Redacted Abuse Claimant | 80720 | Abstain | Arias Sanguinetti Wang & Torrijos LLP | |
| 8 | Direct Ballot | 176981 | Redacted Abuse Claimant | 11074 | Accept | Abused in Scouting: Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire  AVA Law Group, Inc | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 280421 | Redacted Abuse Claimant | 93422 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 264704 | Redacted Abuse Claimant | 43362 | Reject | Herman Law | Did not comply with Master Ballot Solicitation Procedures – no Option (a) Certification submitted |
| 8 | Master Ballot | 262229 | Redacted Abuse Claimant | 15213 | Abstain | Pfau Cochran Vertetis Amala PLLC | Master ballot did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 264814 | Redacted Abuse Claimant | 34880 | Reject | Herman Law | Did not comply with Master Ballot Solicitation Procedures – no Option (a) Certification submitted |
| 8 | Master Ballot | 280040 | Redacted Abuse Claimant | 18332 | Abstain | Hurley McKenna & Mertz, PC | Master ballot did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 228351 | Redacted Abuse Claimant | 27940 | Accept | Slater Slater Schulman LLP | Ballot received after Voting Deadline |
| 8 | Master Ballot | 269531 | Redacted Abuse Claimant | 20759 | Abstain | Abused in Scouting: Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 269855 | Redacted Abuse Claimant | 41701 | Abstain | Abused in Scouting: Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 175355 | Redacted Abuse Claimant | 7474 | Abstain | Abused in Scouting: Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire  AVA Law Group, Inc | Ballot not signed |
| 8 | Master Ballot | 293087 | Redacted Abuse Claimant | 73875 | Abstain | Equitas Advocates PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 264203 | Redacted Abuse Claimant | 111431 | Reject | Morelli Law Firm PLLC | Ballot submitted on account of claim filed after the Bar Date |
| 8 | Master Ballot | 264757 | Redacted Abuse Claimant | 60168 | Reject | Herman Law | Did not comply with Master Ballot Solicitation Procedures – no Option (a) Certification submitted |
| 8 | Master Ballot | 263381 | Redacted Abuse Claimant | 39829 | Abstain | Andreozzi + Foote | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 264905 | Redacted Abuse Claimant | 16444 | Abstain | The Law Offices of Joshua C. Slavin, LLC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 176978 | Redacted Abuse Claimant | 11064 | Accept | Andrews & Thornton, AAL, ALC | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Direct Ballot | 234028 | Redacted Abuse Claimant | 37077 | Accept | Slater Slater Schulman LLP | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Master Ballot | 262683 | Redacted Abuse Claimant | 52691 | Abstain | Andreozzi + Foote | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 209220 | Redacted Abuse Claimant | 61759 | Abstain | Reich & Binstock | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 184027 | Redacted Abuse Claimant | 98021 | Abstain | Andrews & Thornton, AAL, ALC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 233943 | Redacted Abuse Claimant | 109950 | Abstain | Abused in Scouting: Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire  AVA Law Group, Inc | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 284748 | Redacted Abuse Claimant | 109950 | Accept | Abused in Scouting: Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire  AVA Law Group, Inc | Ballot not signed |
| 8 | Master Ballot | 262949 | Redacted Abuse Claimant | 36366 | Abstain | Andreozzi + Foote | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 264920 | Redacted Abuse Claimant | 105342 | Abstain | The Law Offices of Joshua C. Slavin, LLC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 227304 | Redacted Abuse Claimant | 27118 | Accept | Slater Slater Schulman LLP | Ballot received after Voting Deadline |
| 8 | Direct Ballot | 205109 | Redacted Abuse Claimant | 58406 | Reject | Krause & Kinsman Law Firm | Ballot not signed |
| 8 | Master Ballot | 268285 | Redacted Abuse Claimant | 27006 | Abstain | Abused in Scouting: Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 195995 | Redacted Abuse Claimant | 116577 | Accept | Krause & Kinsman Law Firm | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Direct Ballot | 242736 | Redacted Abuse Claimant | 12558 | Reject | Slater Slater Schulman LLP | Ballot received after Voting Deadline |
| 8 | Direct Ballot | 218682 | Redacted Abuse Claimant | 105785 | Abstain | Marc J Bern & Partners LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 172736 | Redacted Abuse Claimant | 98361 | Accept | Andrews & Thornton, AAL, ALC | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Direct Ballot | 216368 | Redacted Abuse Claimant | 13970 | Reject | AGK LLP | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Master Ballot | 270347 | Redacted Abuse Claimant | 86856 | Abstain | Horowitz Law Firm | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 238734 | Redacted Abuse Claimant | 44220 | Accept | Krause & Kinsman Law Firm | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Master Ballot | 280150 | Redacted Abuse Claimant | 34839 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 170474 | Redacted Abuse Claimant | 47078 | Accept | Andrews & Thornton, AAL, ALC | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Master Ballot | 283499 | Redacted Abuse Claimant | 44647 | Reject | Parker & Waichman LLP | Superseded by direct ballot from holder of claim |
| 8 | Master Ballot | 284462 | Redacted Abuse Claimant | 90739 | Abstain | The Zalkin Law Firm, P.C. | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 284274 | Redacted Abuse Claimant | 64135 | Abstain | Liakos Law, APC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 282821 | Redacted Abuse Claimant | 109830 | Reject | Law Office of L. Paul Mankin | Superseded by direct ballot from holder of claim |
| 8 | Direct Ballot | 183536 | Redacted Abuse Claimant | 30318 | Accept | Abused in Scouting: Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire  AVA Law Group, Inc | Superseded by Master Ballot per D.I. 6823 and 7605 |
| 8 | Direct Ballot | 284587 | Redacted Abuse Claimant | 96190 | Accept | Slater Slater Schulman LLP | Ballot received after Voting Deadline |
| 8 | Direct Ballot | 284947 | Redacted Abuse Claimant | 96190 | Accept | Slater Slater Schulman LLP | Superseded by direct ballot from holder of claim |
| 8 | Master Ballot | 263518 | Redacted Abuse Claimant | 41903 | Reject | Andreozzi + Foote | Superseded by direct ballot from holder of claim |
| 8 | Master Ballot | 264857 | Redacted Abuse Claimant | 37309 | Reject | Herman Law | Did not comply with Master Ballot Solicitation Procedures – no Option (a) Certification submitted |
| 8 | Master Ballot | 282691 | Redacted Abuse Claimant | 120173 | Abstain | Oshan & Associates, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 245882 | Redacted Abuse Claimant | 107525 | Accept | Mitchell A Toups, Ltd. | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Direct Ballot | 205437 | Redacted Abuse Claimant | 100941 | Accept | Marc J Bern & Partners LLP | Ballot not signed |
| 8 | Master Ballot | 280743 | Redacted Abuse Claimant | 28469 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 269453 | Redacted Abuse Claimant | 19849 | Abstain | Abused in Scouting: Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 280423 | Redacted Abuse Claimant | 1215 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 223456 | Redacted Abuse Claimant | 73554 | Accept | Abused in Scouting: Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire  AVA Law Group, Inc | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 283348 | Redacted Abuse Claimant | 71698 | Abstain | Merson Law, PLLC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 285007 | Redacted Abuse Claimant | 103706 | Accept | Marc J Bern & Partners LLP | Ballot received after Voting Deadline |
| 8 | Direct Ballot | 285013 | Redacted Abuse Claimant | 103759 | Accept | Marc J Bern & Partners LLP | Ballot received after Voting Deadline |
| 8 | Master Ballot | 268339 | Redacted Abuse Claimant | 25351 | Abstain | Abused in Scouting: Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 236716 | Redacted Abuse Claimant | 84566 | Abstain | James Harris Law, PLLC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 284445 | Redacted Abuse Claimant | | Accept | | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Master Ballot | 284778 | Redacted Abuse Claimant | 53175 | Accept | Damon J Baldone & Associates, APLC | Ballot received after Voting Deadline |
| 8 | Direct Ballot | 177683 | Redacted Abuse Claimant | 119646 | Abstain | Mary Alexander & Associates, P.C. | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 282994 | Redacted Abuse Claimant | 110030 | Reject | Law Office of L. Paul Mankin | Superseded by direct ballot from holder of claim |
| 8 | Direct Ballot | 270120 | Redacted Abuse Claimant | 45742 | Abstain | Horowitz Law Firm | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 183834 | Redacted Abuse Claimant | 31628 | Abstain | Abused in Scouting: Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 268593 | Redacted Abuse Claimant | 31628 | Abstain | Abused in Scouting: Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 187889 | Redacted Abuse Claimant | 43452 | Abstain | Slater Slater Schulman LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 282019 | Redacted Abuse Claimant | 3232 | Reject | Hurley McKenna & Mertz, PC | Superseded by direct ballot from holder of claim |
| 8 | Direct Ballot | 185207 | Redacted Abuse Claimant | 35842 | Reject | Slater Slater Schulman LLP | Ballot received after Voting Deadline |
| 8 | Direct Ballot | 259507 | Redacted Abuse Claimant | 45190 | Accept | Andrews & Thornton, AAL, ALC | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Master Ballot | 282659 | Redacted Abuse Claimant | 66598 | Abstain | Oshan & Associates, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 280792 | Redacted Abuse Claimant | 3239 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 280945 | Redacted Abuse Claimant | 28443 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 170795 | Redacted Abuse Claimant | 95911 | Accept | D Miller & Associates, PLLC | Ballot submitted on account of claim filed after the Bar Date |
| 8 | Direct Ballot | 171555 | Redacted Abuse Claimant | 2333 | Abstain | Slater Slater Schulman LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 174405 | Redacted Abuse Claimant | 4876 | Accept | Slater Slater Schulman LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 170767 | Redacted Abuse Claimant | 95776 | Accept | Pro Se | Ballot submitted on account of claim filed after the Bar Date |
| 8 | Direct Ballot | 181954 | Redacted Abuse Claimant | 25901 | Reject | Abused in Scouting: Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Superseded by Master Ballot per D.I. 6821 and 7605 |
| 8 | Master Ballot | 269777 | Redacted Abuse Claimant | 25374 | Abstain | Abused in Scouting: Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 181696 | Redacted Abuse Claimant | 107126 | Accept | Andrews & Thornton, AAL, ALC | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Master Ballot | 284026 | Redacted Abuse Claimant | 50218 | Reject | Liakos Law, APC | Superseded by direct ballot from holder of claim |
| 8 | Master Ballot | 212222 | Redacted Abuse Claimant | 63742 | Abstain | Junell & Associates, PLLC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 282843 | Redacted Abuse Claimant | 103203 | Abstain | The Law Office of L. Paul Mankin | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 284297 | Redacted Abuse Claimant | 20258 | Abstain | Liakos Law, APC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 231831 | Redacted Abuse Claimant | 30781 | Reject | Slater Slater Schulman LLP | Ballot received after Voting Deadline |
| 8 | Master Ballot | 280618 | Redacted Abuse Claimant | 84044 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 280704 | Redacted Abuse Claimant | 84061 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 205467 | Redacted Abuse Claimant | 118952 | Accept | The Moody Law Firm, Inc | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Master Ballot | 280840 | Redacted Abuse Claimant | 3069 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 242396 | Redacted Abuse Claimant | 89287 | Abstain | Slater Slater Schulman LLP | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Direct Ballot | 205466 | Redacted Abuse Claimant | 74863 | Accept | Slater Slater Schulman LLP | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Master Ballot | 263232 | Redacted Abuse Claimant | 49605 | Abstain | Andreozzi + Foote | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 191449 | Redacted Abuse Claimant | 121210 | Accept | Weller Green Toups & Terrell LLP | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Direct Ballot | 193293 | Redacted Abuse Claimant | 52635 | Abstain | Slater Slater Schulman LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 159033 | Redacted Abuse Claimant | 98006 | Accept | Andrews & Thornton, AAL, ALC | Ballot submitted on account of claim filed after the Bar Date |
| 8 | Direct Ballot | 171063 | Redacted Abuse Claimant | 83220 | Accept | Pro Se | Ballot not signed |
| 8 | Master Ballot | 280946 | Redacted Abuse Claimant | 83165 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 284134 | Redacted Abuse Claimant | 63165 | Abstain | The Zalkin Law Firm, P.C. | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 179392 | Redacted Abuse Claimant | 18931 | Reject | Abused in Scouting: Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Superseded by Master Ballot per D.I. 6821 and 7605 |
| 8 | Master Ballot | 285222 | Redacted Abuse Claimant | 80501 | Reject | | Ballot received after Voting Deadline |
| 8 | Direct Ballot | 178269 | Redacted Abuse Claimant | 15483 | Reject | Andrews & Thornton, AAL, ALC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 258777 | Redacted Abuse Claimant | 15483 | Reject | Andrews & Thornton, AAL, ALC | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Master Ballot | 284334 | Redacted Abuse Claimant | 82727 | Abstain | Liakos Law, APC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 174617 | Redacted Abuse Claimant | 5548 | Accept | Andrews & Thornton, AAL, ALC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 178089 | Redacted Abuse Claimant | 103174 | Abstain | Marc J Bern & Partners LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 269976 | Redacted Abuse Claimant | 21804 | Abstain | Abused in Scouting: Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 195118 | Redacted Abuse Claimant | 116339 | Abstain | Krause & Kinsman Law Firm | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 280970 | Redacted Abuse Claimant | 7066 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 284115 | Redacted Abuse Claimant | 47978 | Reject | Liakos Law, APC | Superseded by direct ballot from holder of claim |
| 8 | Master Ballot | 269967 | Redacted Abuse Claimant | 38209 | Abstain | Abused in Scouting: Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 268567 | Redacted Abuse Claimant | 23716 | Abstain | Abused in Scouting: Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 226971 | Redacted Abuse Claimant | 76935 | Accept | James Harris Law, PLLC | Ballot not signed |
| 8 | Direct Ballot | 174635 | Redacted Abuse Claimant | 117857 | Accept | Damon J Baldone & Associates, APLC | Ballot submitted on account of claim filed after the Bar Date |
| 8 | Master Ballot | 284783 | Redacted Abuse Claimant | 7831 | Accept | Damon J Baldone & Associates, APLC | Ballot received after Voting Deadline |
| 8 | Master Ballot | 262431 | Redacted Abuse Claimant | 76632 | Abstain | Panish Shea & Boyle LLP | Holder did not indicate vote to accept or reject the Plan |

**Boy Scouts of America**
Exhibit 8 - Final Report of Ballots Excluded from Tabulation

| Class | Type of Submission | Ballot ID | Creditor Name | Claim Number/ Schedule ID | Vote | Law Firm | Reason(s) for Exclusion |
|---|---|---|---|---|---|---|---|
| 8 | Direct Ballot | 243912 | Redacted Abuse Claimant | 90762 | Abstain | Slater Slater Schulman LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 210594 | Redacted Abuse Claimant | 13019 | Abstain | Marc J Bern & Partners LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 278841 | Redacted Abuse Claimant | 1124 | Reject | Hurley McKenna & Mertz, PC | Superseded by direct ballot from holder of claim |
| 8 | Master Ballot | 269943 | Redacted Abuse Claimant | 36288 | Abstain | Abused in Scouting: Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire  AVA Law Group, Inc Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 269148 | Redacted Abuse Claimant | 21753 | Abstain | Abused in Scouting: Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire  AVA Law Group, Inc Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 219272 | Redacted Abuse Claimant | 69735 | Accept | ASK LLP | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Master Ballot | 217235 | Redacted Abuse Claimant | 104452 | Accept | Slater Slater Schulman LLP | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Master Ballot | 280467 | Redacted Abuse Claimant | 2740 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 265922 | Redacted Abuse Claimant | 95698 | Accept | DiCello Levitt Gutzler LLC | Ballot submitted on account of claim filed after the Bar Date |
| 8 | Direct Ballot | 256257 | Redacted Abuse Claimant | 112979 | Accept | Mitchell A Toups, Ltd. | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Direct Ballot | 259782 | Redacted Abuse Claimant | 98370 | Accept | Andrews & Thornton, AAL, ALC | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Master Ballot | 279528 | Redacted Abuse Claimant | 47522 | Reject | Hurley McKenna & Mertz, PC | Duplicate votes recorded for same holder of claim on Master Ballot |
| 8 | Direct Ballot | 192299 | Redacted Abuse Claimant | 95879 | Accept | D Miller & Associates, PLLC | Ballot submitted on account of claim filed after the Bar Date |
| 8 | Master Ballot | 280068 | Redacted Abuse Claimant | 31038 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 170793 | Redacted Abuse Claimant | 95906 | Accept | D Miller & Associates, PLLC | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Direct Ballot | 209034 | Redacted Abuse Claimant | 61547 | Abstain | Reich & Binstock | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 242775 | Redacted Abuse Claimant | 120262 | Accept | Weller Green Toups & Terrell LLP | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Direct Ballot | 193313 | Redacted Abuse Claimant | 115847 | Accept | Krause & Kinsman Law Firm | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Master Ballot | 193314 | Redacted Abuse Claimant | 31931 | Accept | Slater Slater Schulman LLP | Ballot received after Voting Deadline |
| 8 | Master Ballot | 263376 | Redacted Abuse Claimant | 39614 | Abstain | Andreozzi + Foote | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 216905 | Redacted Abuse Claimant | 26797 | Accept | Abused in Scouting: Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire  AVA Law Group, Inc | Ballot received after Voting Deadline |
| 8 | Direct Ballot | 212071 | Redacted Abuse Claimant | 102897 | Abstain | Marc J Bern & Partners LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 194178 | Redacted Abuse Claimant | 2705 | Accept | Slater Slater Schulman LLP | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Master Ballot | 264766 | Redacted Abuse Claimant | 71677 | Reject | Herman Law | Did not comply with Master Ballot Solicitation Procedures – no Option (a) Certification submitted |
| 8 | Master Ballot | 263345 | Redacted Abuse Claimant | 49394 | Accept | Andreozzi + Foote | Superseded by direct ballot from holder of claim |
| 8 | Master Ballot | 280076 | Redacted Abuse Claimant | 1477 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 270126 | Redacted Abuse Claimant | 35385 | Abstain | Horowitz Law Firm | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 283522 | Redacted Abuse Claimant | 47171 | Abstain | Parker & Wachtman LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 204159 | Redacted Abuse Claimant | 57788 | Accept | Abused in Scouting: Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire  AVA Law Group, Inc | Ballot received after Voting Deadline |
| 8 | Direct Ballot | 284748 | Redacted Abuse Claimant | 57788 | Accept | Abused in Scouting: Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire  AVA Law Group, Inc | Ballot received after Voting Deadline |
| 8 | Direct Ballot | 233937 | Redacted Abuse Claimant | 32977 | Accept | Krause & Kinsman Law Firm | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Direct Ballot | 256937 | Redacted Abuse Claimant | 113667 | Accept | Freese & Goss, PLLC | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Direct Ballot | 170807 | Redacted Abuse Claimant | 95935 | Accept | Pro Se | Ballot submitted on account of claim filed after the Bar Date |
| 8 | Master Ballot | 280235 | Redacted Abuse Claimant | 39104 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 269368 | Redacted Abuse Claimant | 120478 | Abstain | ASK LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 245092 | Redacted Abuse Claimant | 113868 | Abstain | Freese & Goss, PLLC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 264862 | Redacted Abuse Claimant | 88708 | Reject | Herman Law | Did not comply with Master Ballot Solicitation Procedures – no Option (a) Certification submitted |
| 8 | Master Ballot | 223560 | Redacted Abuse Claimant | 110619 | Accept | Slater Slater Schulman LLP | Ballot received after Voting Deadline |
| 8 | Master Ballot | 280330 | Redacted Abuse Claimant | 18326 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 245877 | Redacted Abuse Claimant | 106621 | Accept | Mitchell A Toups, Ltd. | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Master Ballot | 264912 | Redacted Abuse Claimant | 60914 | Abstain | The Law Offices of Joshua C. Slavin, LLC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 175668 | Redacted Abuse Claimant | 100685 | Accept | Pro Se | Ballot submitted on account of claim filed after the Bar Date |
| 8 | Master Ballot | 280351 | Redacted Abuse Claimant | 18488 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 280359 | Redacted Abuse Claimant | 17166 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 262232 | Redacted Abuse Claimant | 65699 | Abstain | Pfau Cochran Vertetis Amala PLLC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 218938 | Redacted Abuse Claimant | 36951 | Accept | Slater Slater Schulman LLP | Ballot received after Voting Deadline |
| 8 | Direct Ballot | 170815 | Redacted Abuse Claimant | 97526 | Reject | Pro Se | Ballot submitted on account of claim filed after the Bar Date |
| 8 | Master Ballot | 264587 | Redacted Abuse Claimant | 95954 | Reject | Pro Se | Ballot submitted on account of claim filed after the Bar Date |
| 8 | Master Ballot | 264949 | Redacted Abuse Claimant | 8875 | Accept | Slater Slater Schulman LLP | Ballot received after Voting Deadline |
| 8 | Master Ballot | 263257 | Redacted Abuse Claimant | 50544 | Abstain | Andreozzi + Foote | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 226025 | Redacted Abuse Claimant | 120103 | Accept | Marc J Bern & Partners LLP | Ballot received after Voting Deadline |
| 8 | Master Ballot | 263316 | Redacted Abuse Claimant | 51808 | Abstain | Andreozzi + Foote | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 214918 | Redacted Abuse Claimant | 22836 | Accept | ASK LLP | Ballot received after Voting Deadline |
| 8 | Direct Ballot | 170951 | Redacted Abuse Claimant | 60793 | Accept | Slater Slater Schulman LLP | Ballot received after Voting Deadline |
| 8 | Master Ballot | 264730 | Redacted Abuse Claimant | 97390 | Abstain | Herman Law | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 221695 | Redacted Abuse Claimant | 22187 | Accept | Abused in Scouting: Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire  AVA Law Group, Inc | Ballot received after Voting Deadline |
| 8 | Direct Ballot | 171732 | Redacted Abuse Claimant | 693 | Reject | Pro Se | Ballot not signed |
| 8 | Master Ballot | 262835 | Redacted Abuse Claimant | 65497 | Abstain | Andreozzi + Foote | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 171119 | Redacted Abuse Claimant | 101777 | Accept | Andrews & Thornton, AAL, ALC | Ballot submitted on account of claim filed after the Bar Date |
| 8 | Direct Ballot | 257175 | Redacted Abuse Claimant | 101777 | Accept | Andrews & Thornton, AAL, ALC | Ballot submitted on account of claim filed after the Bar Date |
| 8 | Master Ballot | 265921 | Redacted Abuse Claimant | 95691 | Accept | DiCello Levitt Gutzler LLC | Ballot submitted on account of claim filed after the Bar Date |
| 8 | Master Ballot | 280635 | Redacted Abuse Claimant | 23712 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 280648 | Redacted Abuse Claimant | 58347 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 199955 | Redacted Abuse Claimant | 5124 | Accept | Slater Slater Schulman LLP | Ballot not signed |
| 8 | Master Ballot | 262256 | Redacted Abuse Claimant | 111205 | Abstain | Pfau Cochran Vertetis Amala PLLC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 174763 | Redacted Abuse Claimant | 6060 | Accept | Andrews & Thornton, AAL, ALC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 283750 | Redacted Abuse Claimant | 69112 | Abstain | Parker & Waichman LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 284843 | Redacted Abuse Claimant | 112659 | Accept | Slater Slater Schulman LLP | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Master Ballot | 259809 | Redacted Abuse Claimant | 120868 | Accept | Andrews & Thornton, AAL, ALC | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Master Ballot | 283190 | Redacted Abuse Claimant | 49671 | Reject | Merson Law, PLLC | Superseded by direct ballot from holder of claim |
| 8 | Direct Ballot | 174262 | Redacted Abuse Claimant | 47075 | Accept | Andrews & Thornton, AAL, ALC | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Master Ballot | 262257 | Redacted Abuse Claimant | 40591 | Abstain | Pfau Cochran Vertetis Amala PLLC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 264778 | Redacted Abuse Claimant | 106314 | Abstain | Herman Law | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 282710 | Redacted Abuse Claimant | 90048 | Abstain | Oshan & Associates, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 280789 | Redacted Abuse Claimant | 91194 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 261348 | Redacted Abuse Claimant | 116700 | Abstain | Ketterer, Browne & Anderson, LLC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 280804 | Redacted Abuse Claimant | 47482 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 280805 | Redacted Abuse Claimant | 47527 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 280867 | Redacted Abuse Claimant | 31358 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 280903 | Redacted Abuse Claimant | 85504 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 280929 | Redacted Abuse Claimant | 24555 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 174759 | Redacted Abuse Claimant | 6050 | Accept | Andrews & Thornton, AAL, ALC | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Master Ballot | 265887 | Redacted Abuse Claimant | 65885 | Abstain | Arias Sanguinetti Wang & Torrijos LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 280959 | Redacted Abuse Claimant | 24334 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 262260 | Redacted Abuse Claimant | 72142 | Abstain | Pfau Cochran Vertetis Amala PLLC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 269938 | Redacted Abuse Claimant | 27592 | Abstain | Abused in Scouting: Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire  AVA Law Group, Inc Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 264422 | Redacted Abuse Claimant | 110917 | Reject | Moretti Law Firm PLLC | Superseded by direct ballot from holder of claim |
| 8 | Direct Ballot | 284657 | Redacted Abuse Claimant | 96189 | Accept | Slater Slater Schulman LLP | Ballot received after Voting Deadline |
| 8 | Direct Ballot | 284901 | Redacted Abuse Claimant | 96189 | Accept | Slater Slater Schulman LLP | Ballot received after Voting Deadline |
| 8 | Master Ballot | 269112 | Redacted Abuse Claimant | 18217 | Abstain | Abused in Scouting: Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire  AVA Law Group, Inc Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 190329 | Redacted Abuse Claimant | 45967 | Accept | Danziger & De Llano, LLP | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Direct Ballot | 270125 | Redacted Abuse Claimant | 93620 | Abstain | Horowitz Law Firm | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 210071 | Redacted Abuse Claimant | 12667 | Accept | Slater Slater Schulman LLP | Ballot received after Voting Deadline |
| 8 | Direct Ballot | 284756 | Redacted Abuse Claimant | 12667 | Accept | Slater Slater Schulman LLP | Ballot received after Voting Deadline |
| 8 | Master Ballot | 264552 | Redacted Abuse Claimant | 40943 | Abstain | Moretti Law Firm PLLC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 262967 | Redacted Abuse Claimant | 36720 | Abstain | Andreozzi + Foote | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 257788 | Redacted Abuse Claimant | 98536 | Accept | Andrews & Thornton, AAL, ALC | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Master Ballot | 282699 | Redacted Abuse Claimant | 66532 | Abstain | Oshan & Associates, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 257848 | Redacted Abuse Claimant | 98588 | Abstain | Andrews & Thornton, AAL, ALC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 281075 | Redacted Abuse Claimant | 47490 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 281076 | Redacted Abuse Claimant | 47515 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 281116 | Redacted Abuse Claimant | 24349 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 243375 | Redacted Abuse Claimant | 39728 | Accept | Slater Slater Schulman LLP | Ballot received after Voting Deadline |
| 8 | Direct Ballot | 284949 | Redacted Abuse Claimant | 116388 | Reject | Krause & Kinsman Law Firm | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Direct Ballot | 190938 | Redacted Abuse Claimant | 94763 | Accept | Krause & Kinsman Law Firm | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Master Ballot | 184911 | Redacted Abuse Claimant | 35123 | Accept | Andrews & Thornton, AAL, ALC | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Direct Ballot | 171348 | Redacted Abuse Claimant | 97037 | Accept | Pro Se | Ballot submitted on account of claim filed after the Bar Date |
| 8 | Direct Ballot | 193977 | Redacted Abuse Claimant | 75419 | Accept | ASK LLP | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Direct Ballot | 200180 | Redacted Abuse Claimant | 99452 | Accept | Slater Slater Schulman LLP | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Direct Ballot | 259202 | Redacted Abuse Claimant | 23005 | Accept | Andrews & Thornton, AAL, ALC | Ballot submitted on account of claim filed after the Bar Date |
| 8 | Direct Ballot | 218417 | Redacted Abuse Claimant | 19340 | Abstain | Marc J Bern & Partners LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 280176 | Redacted Abuse Claimant | 7073 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 280398 | Redacted Abuse Claimant | 58330 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 280424 | Redacted Abuse Claimant | 65573 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 189798 | Redacted Abuse Claimant | 93995 | Accept | Cutter Law, P.C., Estey Bomberger | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Master Ballot | 187167 | Redacted Abuse Claimant | 42509 | Abstain | Abused in Scouting: Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire  AVA Law Group, Inc Zuckerman Spaeder LLP | Superseded by Master Ballot per D.I. 6821 and 7605 |
| 8 | Master Ballot | 269567 | Redacted Abuse Claimant | 20906 | Abstain | Abused in Scouting: Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire  AVA Law Group, Inc Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 226957 | Redacted Abuse Claimant | 30905 | Accept | Slater Slater Schulman LLP | Ballot received after Voting Deadline |
| 8 | Direct Ballot | 170872 | Redacted Abuse Claimant | 60568 | Reject | James Harris Law, PLLC | Ballot received after Voting Deadline |
| 8 | Master Ballot | 217038 | Redacted Abuse Claimant | 67330 | Abstain | James Harris Law, PLLC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 284355 | Redacted Abuse Claimant | 68418 | Abstain | Liakos Law, APC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 218071 | Redacted Abuse Claimant | 85709 | Abstain | Krause & Kinsman Law Firm | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 263021 | Redacted Abuse Claimant | 44553 | Abstain | Andreozzi + Foote | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 184147 | Redacted Abuse Claimant | 32616 | Reject | Abused in Scouting: Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire  AVA Law Group, Inc Zuckerman Spaeder LLP | Superseded by Master Ballot per D.I. 6821 and 7605 |
| 8 | Direct Ballot | 171080 | Redacted Abuse Claimant | 96484 | Accept | Pro Se | Ballot submitted on account of claim filed after the Bar Date |
| 8 | Master Ballot | 281043 | Redacted Abuse Claimant | 21205 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 256688 | Redacted Abuse Claimant | 113458 | Accept | Freese & Goss, PLLC | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Direct Ballot | 282570 | Redacted Abuse Claimant | 14823 | Accept | James F. Humphreys & Associates, L.C | Ballot received after Voting Deadline |
| 8 | Direct Ballot | 238661 | Redacted Abuse Claimant | 36732 | Accept | Slater Slater Schulman LLP | Ballot received after Voting Deadline |

**Boy Scouts of America**
**Exhibit 8 - Final Report of Ballots Excluded from Tabulation**

| Class | Type of Submission | Ballot ID | Creditor Name | Claim Number/ Schedule ID | Vote | Law Firm | Reason(s) for Exclusion |
|---|---|---|---|---|---|---|---|
| 8 | Master Ballot | 280328 | Redacted Abuse Claimant | 30965 | Accept | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 207280 | Redacted Abuse Claimant | 60099 | Accept | Krause & Kinsman Law Firm | Ballot received after Voting Deadline |
| 8 | Direct Ballot | 178046 | Redacted Abuse Claimant | 103051 | Accept | Marc J Bern & Partners LLP | Ballot received after Voting Deadline |
| 8 | Direct Ballot | 285223 | Redacted Abuse Claimant | 103051 | Accept | | Ballot received after Voting Deadline |
| 8 | Direct Ballot | 196266 | Redacted Abuse Claimant | 21229 | Abstain | Slater Slater Schulman LLP | Ballot received after Voting Deadline |
| 8 | Master Ballot | 284357 | Redacted Abuse Claimant | 57159 | Abstain | Liakos Law, APC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 197663 | Redacted Abuse Claimant | 53021 | Reject | Berger Montague, Nye Stirling Hale & Miller LLP, Motley Rice | Ballot received after Voting Deadline |
| 8 | Master Ballot | 284692 | Redacted Abuse Claimant | 17930 | Accept | Slater Slater Schulman LLP | Ballot received after Voting Deadline |
| 8 | Master Ballot | 284829 | Redacted Abuse Claimant | 17930 | Accept | Slater Slater Schulman LLP | Ballot received after Voting Deadline |
| 8 | Master Ballot | 284554 | Redacted Abuse Claimant | 63188 | Abstain | The Zalkin Law Firm, P.C. | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 284703 | Redacted Abuse Claimant | 45996 | Accept | Slater Slater Schulman LLP | Ballot received after Voting Deadline |
| 8 | Master Ballot | 284774 | Redacted Abuse Claimant | 45996 | Accept | Slater Slater Schulman LLP | Ballot received after Voting Deadline |
| 8 | Master Ballot | 280738 | Redacted Abuse Claimant | 24372 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 262920 | Redacted Abuse Claimant | 33820 | Abstain | Andreozzi + Foote | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 282703 | Redacted Abuse Claimant | 66570 | Abstain | Oshan & Associates, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 284383 | Redacted Abuse Claimant | 16199 | Abstain | Liakos Law, APC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 282792 | Redacted Abuse Claimant | 53547 | Abstain | The Law Office of L. Paul Mankin | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 264100 | Redacted Abuse Claimant | 104346 | Abstain | Tamaki Law Offices | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 283870 | Redacted Abuse Claimant | 51064 | Abstain | Levy Konigsberg LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 268263 | Redacted Abuse Claimant | 60283 | Abstain | Abused in Scouting: Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C; Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 176028 | Redacted Abuse Claimant | 9233 | Reject | Abused in Scouting: Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C; Timothy Kosnoff, Esquire  AVA Law Group, Inc | Ballot not signed |
| 8 | Direct Ballot | 227504 | Redacted Abuse Claimant | 77566 | Accept | D Miller & Associates, PLLC | Ballot received after Voting Deadline |
| 8 | Master Ballot | 280075 | Redacted Abuse Claimant | 3063 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 280112 | Redacted Abuse Claimant | 58343 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 280152 | Redacted Abuse Claimant | 92566 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 188817 | Redacted Abuse Claimant | 99029 | Accept | ASK LLP | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Master Ballot | 280198 | Redacted Abuse Claimant | 24535 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 260039 | Redacted Abuse Claimant | 122227 | Accept | | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Master Ballot | 268500 | Redacted Abuse Claimant | 20063 | Abstain | Abused in Scouting: Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C; Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 264847 | Redacted Abuse Claimant | 37547 | Reject | Herman Law | Did not comply with Master Ballot Solicitation Procedures – no Option (a) Certification submitted |
| 8 | Master Ballot | 264423 | Redacted Abuse Claimant | 110920 | Abstain | Morelli Law Firm PLLC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 247946 | Redacted Abuse Claimant | 3094 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 280401 | Redacted Abuse Claimant | 10622 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 269429 | Redacted Abuse Claimant | 53108 | Abstain | Abused in Scouting: Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C; Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 280405 | Redacted Abuse Claimant | 1970 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 178196 | Redacted Abuse Claimant | 1151 | Accept | Pro Se | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Master Ballot | 280426 | Redacted Abuse Claimant | 86117 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 215087 | Redacted Abuse Claimant | 16401 | Accept | Slater Slater Schulman LLP | Ballot received after Voting Deadline |
| 8 | Master Ballot | 280510 | Redacted Abuse Claimant | 1311 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 280526 | Redacted Abuse Claimant | 91211 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 203637 | Redacted Abuse Claimant | 30573 | Accept | Krause & Kinsman Law Firm | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Master Ballot | 280565 | Redacted Abuse Claimant | 18481 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 280582 | Redacted Abuse Claimant | 14102 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 280602 | Redacted Abuse Claimant | 5853 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 280622 | Redacted Abuse Claimant | 28451 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 265937 | Redacted Abuse Claimant | 60746 | Abstain | DiCello Levitt Gutzler LLC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 280647 | Redacted Abuse Claimant | 48690 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 284712 | Redacted Abuse Claimant | 31184 | Accept | Slater Slater Schulman LLP | Ballot received after Voting Deadline |
| 8 | Master Ballot | 284807 | Redacted Abuse Claimant | 31184 | Accept | Slater Slater Schulman LLP | Ballot received after Voting Deadline |
| 8 | Master Ballot | 175046 | Redacted Abuse Claimant | 73539 | Accept | Andrews & Thornton, AAL, ALC | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Direct Ballot | 258183 | Redacted Abuse Claimant | 73539 | Abstain | Andrews & Thornton, AAL, ALC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 280679 | Redacted Abuse Claimant | 3263 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 280680 | Redacted Abuse Claimant | 41040 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 259987 | Redacted Abuse Claimant | | Accept | | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Master Ballot | 282647 | Redacted Abuse Claimant | 66565 | Abstain | Oshan & Associates, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 280765 | Redacted Abuse Claimant | 36737 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 182082 | Redacted Abuse Claimant | 26304 | Abstain | Abused in Scouting: Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C; Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Superseded by Master Ballot per D.I. 6821 and 7605 |
| 8 | Direct Ballot | 180754 | Redacted Abuse Claimant | 106047 | Accept | Pro Se | Ballot submitted on account of claim filed after the Bar Date |
| 8 | Master Ballot | 280857 | Redacted Abuse Claimant | 19143 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 282637 | Redacted Abuse Claimant | 66305 | Abstain | Oshan & Associates, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 176153 | Redacted Abuse Claimant | 58945 | Reject | Abused in Scouting: Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C; Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Superseded by Master Ballot per D.I. 6821 and 7605 |
| 8 | Master Ballot | 269829 | Redacted Abuse Claimant | 27677 | Abstain | Abused in Scouting: Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C; Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 258139 | Redacted Abuse Claimant | 60618 | Abstain | Andrews & Thornton, AAL, ALC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 270218 | Redacted Abuse Claimant | 60582 | Abstain | Horowitz Law Firm | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 184795 | Redacted Abuse Claimant | 34855 | Reject | Abused in Scouting: Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C; Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Superseded by Master Ballot per D.I. 6821 and 7605 |
| 8 | Master Ballot | 283600 | Redacted Abuse Claimant | 47909 | Abstain | Parker & Waichman LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 180903 | Redacted Abuse Claimant | 23006 | Accept | Pro Se | Ballot submitted on account of claim filed after the Bar Date |
| 8 | Master Ballot | 284401 | Redacted Abuse Claimant | 63399 | Abstain | Liakos Law, APC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 170207 | Redacted Abuse Claimant | 94366 | Abstain | D Miller & Associates, PLLC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 265356 | Redacted Abuse Claimant | 69581 | Reject | Paul Mones P.C. | Did not comply with Master Ballot Solicitation Procedures – no Option (a) Certification submitted |
| 8 | Master Ballot | 280229 | Redacted Abuse Claimant | 7541 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 285465 | Redacted Abuse Claimant | 103477 | Accept | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 280319 | Redacted Abuse Claimant | 16149 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 222612 | Redacted Abuse Claimant | 72717 | Abstain | James Harris Law, PLLC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 285234 | Redacted Abuse Claimant | 87302 | Accept | | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 217184 | Redacted Abuse Claimant | 18208 | Accept | Abused in Scouting: Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C; Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Ballot received after Voting Deadline |
| 8 | Direct Ballot | 180033 | Redacted Abuse Claimant | 70086 | Reject | Pro Se | Ballot not signed |
| 8 | Master Ballot | 282656 | Redacted Abuse Claimant | 119804 | Abstain | Oshan & Associates, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 264870 | Redacted Abuse Claimant | 41179 | Abstain | Herman Law | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 269098 | Redacted Abuse Claimant | 71431 | Abstain | Abused in Scouting: Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C; Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 268265 | Redacted Abuse Claimant | 38023 | Abstain | Abused in Scouting: Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C; Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 171042 | Redacted Abuse Claimant | 96461 | Reject | Pro Se | Ballot submitted on account of claim filed after the Bar Date |
| 8 | Direct Ballot | 171455 | Redacted Abuse Claimant | 7785 | Reject | Pro Se | Ballot received after Voting Deadline |
| 8 | Direct Ballot | 185731 | Redacted Abuse Claimant | 37597 | Reject | Reeves & Goff, P.C. | Ballot received after Voting Deadline |
| 8 | Direct Ballot | 263546 | Redacted Abuse Claimant | 42035 | Abstain | Andreozzi + Foote | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 176327 | Redacted Abuse Claimant | 113552 | Reject | Saunders & Walker, P.A. | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Direct Ballot | 202891 | Redacted Abuse Claimant | 118477 | Accept | Marc J Bern & Partners LLP | Ballot received after Voting Deadline |
| 8 | Direct Ballot | 284818 | Redacted Abuse Claimant | 90140 | Accept | Marc J Bern & Partners LLP | Ballot received after Voting Deadline |
| 8 | Master Ballot | 262860 | Redacted Abuse Claimant | 70050 | Abstain | Andreozzi + Foote | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 280255 | Redacted Abuse Claimant | 5862 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 239644 | Redacted Abuse Claimant | 31848 | Reject | Slater Slater Schulman LLP | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Master Ballot | 280660 | Redacted Abuse Claimant | 63654 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 280685 | Redacted Abuse Claimant | 3045 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 269674 | Redacted Abuse Claimant | 71646 | Abstain | Abused in Scouting: Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C; Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 179378 | Redacted Abuse Claimant | 18856 | Reject | Abused in Scouting: Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C; Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Superseded by Master Ballot per D.I. 6821 and 7605 |
| 8 | Direct Ballot | 284654 | Redacted Abuse Claimant | 50462 | Accept | Slater Slater Schulman LLP | Ballot received after Voting Deadline |
| 8 | Master Ballot | 284908 | Redacted Abuse Claimant | 50462 | Accept | Slater Slater Schulman LLP | Ballot received after Voting Deadline |
| 8 | Master Ballot | 270387 | Redacted Abuse Claimant | 118076 | Reject | Spagnoletti Law Firm | Ballot submitted on account of claim filed after the Bar Date |
| 8 | Master Ballot | 282613 | Redacted Abuse Claimant | 66092 | Abstain | Chhabra Gibbs & Herrington, PLLC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 284610 | Redacted Abuse Claimant | 25790 | Accept | Slater Slater Schulman LLP | Ballot received after Voting Deadline |
| 8 | Master Ballot | 284895 | Redacted Abuse Claimant | 25790 | Accept | Slater Slater Schulman LLP | Ballot received after Voting Deadline |
| 8 | Master Ballot | 200482 | Redacted Abuse Claimant | 55197 | Accept | Slater Slater Schulman LLP | Ballot received after Voting Deadline |
| 8 | Direct Ballot | 179882 | Redacted Abuse Claimant | 101133 | Accept | Andrews & Thornton, AAL, ALC | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Direct Ballot | 281067 | Redacted Abuse Claimant | 3262 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 207236 | Redacted Abuse Claimant | 10435 | Abstain | Slater Slater Schulman LLP | Ballot received after Voting Deadline |
| 8 | Master Ballot | 283980 | Redacted Abuse Claimant | 54778 | Reject | Liakos Law, APC | Superseded by direct ballot from holder of claim |
| 8 | Master Ballot | 284256 | Redacted Abuse Claimant | 54818 | Abstain | Liakos Law, APC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 177110 | Redacted Abuse Claimant | 61094 | Accept | Andrews & Thornton, AAL, ALC | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Master Ballot | 266000 | Redacted Abuse Claimant | 68529 | Abstain | DiCello Levitt Gutzler LLC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 215587 | Redacted Abuse Claimant | 16930 | Accept | Slater Slater Schulman LLP | Ballot not signed |
| 8 | Master Ballot | 283508 | Redacted Abuse Claimant | 47127 | Abstain | Parker & Waichman LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 280528 | Redacted Abuse Claimant | 15987 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 284260 | Redacted Abuse Claimant | 57413 | Abstain | Liakos Law, APC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 257171 | Redacted Abuse Claimant | 98214 | Accept | Andrews & Thornton, AAL, ALC | Ballot submitted on account of claim filed after the Bar Date |
| 8 | Direct Ballot | 278625 | Redacted Abuse Claimant | 41050 | Reject | Hurley McKenna & Mertz, PC | Superseded by direct ballot from holder of claim |
| 8 | Master Ballot | 236817 | Redacted Abuse Claimant | 31309 | Accept | Swenson & Shelley, PLLC | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Master Ballot | 238529 | Redacted Abuse Claimant | 78455 | Accept | Gibbs Law Group LLP | Ballot received after Voting Deadline |
| 8 | Master Ballot | 265960 | Redacted Abuse Claimant | 17785 | Abstain | DiCello Levitt Gutzler LLC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 280047 | Redacted Abuse Claimant | 15957 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 274890 | Redacted Abuse Claimant | 118251 | Accept | Slater Slater Schulman LLP | Ballot received after Voting Deadline |
| 8 | Direct Ballot | 284629 | Redacted Abuse Claimant | 37287 | Accept | Slater Slater Schulman LLP | Ballot received after Voting Deadline |
| 8 | Master Ballot | 284963 | Redacted Abuse Claimant | 37287 | Accept | Slater Slater Schulman LLP | Ballot received after Voting Deadline |

**Boy Scouts of America**
Exhibit B - Final Report of Ballots Excluded from Tabulation

| Class | Type of Submission | Ballot ID | Creditor Name | Claim Number/ Schedule ID | Vote | Law Firm | Reason(s) for Exclusion |
|---|---|---|---|---|---|---|---|
| 8 | Master Ballot | 263574 | Redacted Abuse Claimant | 91651 | Abstain | Andreozzi + Foote | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 223070 | Redacted Abuse Claimant | 23599 | Accept | Marc J Bern & Partners LLP | Ballot received after the Voting Deadline |
| 8 | Master Ballot | 280157 | Redacted Abuse Claimant | 25463 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 206367 | Redacted Abuse Claimant | 119631 | Accept | Marc J Bern & Partners LLP | Ballot submitted on account of claim filed after the Bar Date |
| 8 | Master Ballot | 280131 | Redacted Abuse Claimant | 15958 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 204961 | Redacted Abuse Claimant | 8900 | Accept | Slater Slater Schuman LLP | Ballot received after Voting Deadline |
| 8 | Master Ballot | 262282 | Redacted Abuse Claimant | 38280 | Abstain | Pfau Cochran Vertetis Amala PLLC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 284281 | Redacted Abuse Claimant | 20275 | Abstain | Liakos Law, APC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 269219 | Redacted Abuse Claimant | 27075 | Abstain | Abused in Scouting: Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 174178 | Redacted Abuse Claimant | 99132 | Accept | Marc J Bern & Partners LLP | Ballot submitted on account of the Bar Date |
| 8 | Direct Ballot | 269230 | Redacted Abuse Claimant | 19356 | Abstain | Abused in Scouting: Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 283189 | Redacted Abuse Claimant | 49314 | Abstain | Merson Law, PLLC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 264827 | Redacted Abuse Claimant | 35072 | Reject | Herman Law | Did not comply with Master Ballot Solicitation Procedures – no Option (a) Certification submitted |
| 8 | Master Ballot | 280172 | Redacted Abuse Claimant | 5859 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 185819 | Redacted Abuse Claimant | 104411 | Reject | Forman Law Office P.A. | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Master Ballot | 269249 | Redacted Abuse Claimant | 18859 | Abstain | Abused in Scouting: Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 237523 | Redacted Abuse Claimant | 35753 | Accept | Wolf, Rifkin, Shapiro, Schulman & Rabkin LLP | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Master Ballot | 207122 | Redacted Abuse Claimant | 100491 | Accept | ASK LLP | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Direct Ballot | 220379 | Redacted Abuse Claimant | 36667 | Accept | Abused in Scouting: Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire  AVA Law Group, Inc | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Master Ballot | 186122 | Redacted Abuse Claimant | 88587 | Accept | Pro Se | Ballot received after Voting Deadline |
| 8 | Master Ballot | 200421 | Redacted Abuse Claimant | 120479 | Reject | ASK LLP | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Master Ballot | 264802 | Redacted Abuse Claimant | 33297 | Reject | Herman Law | Did not comply with Master Ballot Solicitation Procedures – no Option (a) Certification submitted |
| 8 | Master Ballot | 280206 | Redacted Abuse Claimant | 1393 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 284294 | Redacted Abuse Claimant | 30724 | Abstain | Liakos Law, APC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 218940 | Redacted Abuse Claimant | 51814 | Accept | Slater Slater Schulman LLP | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Master Ballot | 269288 | Redacted Abuse Claimant | 18709 | Abstain | Abused in Scouting: Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 232793 | Redacted Abuse Claimant | 29502 | Accept | Junell & Associates, PLLC | Superseded by subsequently submitted valid ballot filed after the Bar Date |
| 8 | Master Ballot | 176918 | Redacted Abuse Claimant | 101730 | Reject | Pro Se | Ballot submitted on account of claim filed after the Bar Date |
| 8 | Direct Ballot | 189555 | Redacted Abuse Claimant | 25178 | Accept | Slater Slater Schulman LLP | Ballot received after Voting Deadline |
| 8 | Master Ballot | 233048 | Redacted Abuse Claimant | 31381 | Abstain | Slater Slater Schulman LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 191951 | Redacted Abuse Claimant | 115486 | Reject | Krause & Kinsman Law Firm | Ballot received after Voting Deadline |
| 8 | Master Ballot | 284296 | Redacted Abuse Claimant | 35533 | Abstain | Liakos Law, APC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 280244 | Redacted Abuse Claimant | 47503 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 280245 | Redacted Abuse Claimant | 47531 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 280260 | Redacted Abuse Claimant | 87222 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 280269 | Redacted Abuse Claimant | 3286 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 280272 | Redacted Abuse Claimant | 54080 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 263002 | Redacted Abuse Claimant | 48697 | Abstain | Andreozzi + Foote | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 264165 | Redacted Abuse Claimant | 91871 | Abstain | Morelli Law Firm PLLC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 183755 | Redacted Abuse Claimant | 81422 | Abstain | Reich & Binstock | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 263532 | Redacted Abuse Claimant | 43381 | Abstain | Andreozzi + Foote | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 218847 | Redacted Abuse Claimant | 19679 | Accept | Slater Slater Schulman LLP | Ballot received after Voting Deadline |
| 8 | Direct Ballot | 210855 | Redacted Abuse Claimant | 13146 | Reject | Abused in Scouting: Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire  AVA Law Group, Inc | Ballot received after the Voting Deadline |
| 8 | Direct Ballot | 177361 | Redacted Abuse Claimant | 102076 | Reject | Pro Se | Ballot submitted on account of claim filed after the Bar Date |
| 8 | Direct Ballot | 206376 | Redacted Abuse Claimant | 120562 | Reject | Aylstock, Witkin, Kreis, & Overholtz, PLLC | Ballot submitted on account of claim filed after the Bar Date |
| 8 | Master Ballot | 265929 | Redacted Abuse Claimant | 60198 | Abstain | DiCello Levitt Gutzler LLC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 285466 | Redacted Abuse Claimant | 60564 | Abstain | | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 282669 | Redacted Abuse Claimant | 87034 | Abstain | Oshan & Associates, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 192539 | Redacted Abuse Claimant | 115650 | Accept | Krause & Kinsman Law Firm | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Master Ballot | 268564 | Redacted Abuse Claimant | 61189 | Abstain | Abused in Scouting: Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 280153 | Redacted Abuse Claimant | 3459 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 280340 | Redacted Abuse Claimant | 18487 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 181910 | Redacted Abuse Claimant | 75687 | Accept | Pro Se | Ballot received after Voting Deadline |
| 8 | Master Ballot | 184995 | Redacted Abuse Claimant | 35138 | Reject | IPG Law Group | Ballot received after Voting Deadline |
| 8 | Master Ballot | 270396 | Redacted Abuse Claimant | 118080 | Abstain | Spagnoletti Law Firm | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 231765 | Redacted Abuse Claimant | 100098 | Accept | Krause & Kinsman Law Firm | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Direct Ballot | 182900 | Redacted Abuse Claimant | 28268 | Reject | Abused in Scouting: Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Superseded by Master Ballot per D.I. 6821 and 7605 |
| 8 | Master Ballot | 268640 | Redacted Abuse Claimant | 35625 | Abstain | Abused in Scouting: Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 284311 | Redacted Abuse Claimant | 58041 | Abstain | Liakos Law, APC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 280372 | Redacted Abuse Claimant | 30973 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 284972 | Redacted Abuse Claimant | 24513 | Reject | Slater Slater Schulman LLP | Ballot received after Voting Deadline |
| 8 | Master Ballot | 200884 | Redacted Abuse Claimant | 99656 | Accept | Krause & Kinsman Law Firm | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Direct Ballot | 172614 | Redacted Abuse Claimant | 4816 | Accept | Abused in Scouting: Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire  AVA Law Group, Inc | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Master Ballot | 280380 | Redacted Abuse Claimant | 3295 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 280381 | Redacted Abuse Claimant | 3467 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 214762 | Redacted Abuse Claimant | 103680 | Abstain | Babin Law, LLC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 205178 | Redacted Abuse Claimant | 119305 | Accept | Porter Malouf Law Firm | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Master Ballot | 284316 | Redacted Abuse Claimant | 29680 | Abstain | Liakos Law, APC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 284504 | Redacted Abuse Claimant | 90197 | Abstain | The Zalkin Law Firm, P.C. | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 233722 | Redacted Abuse Claimant | 82324 | Abstain | Abused in Scouting: Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire  AVA Law Group, Inc | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 205275 | Redacted Abuse Claimant | 9015 | Accept | Slater Slater Schulman LLP | Ballot received after Voting Deadline |
| 8 | Direct Ballot | 284944 | Redacted Abuse Claimant | 92128 | Accept | D Miller & Associates, PLLC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 195497 | Redacted Abuse Claimant | 50655 | Abstain | Slater Slater Schulman LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 199243 | Redacted Abuse Claimant | 101374 | Accept | Marc J Bern & Partners LLP | Ballot submitted on account of claim filed after the Bar Date |
| 8 | Direct Ballot | 170902 | Redacted Abuse Claimant | 96332 | Reject | Pro Se | Ballot submitted on account of claim filed after the Bar Date |
| 8 | Direct Ballot | 180677 | Redacted Abuse Claimant | 105928 | Abstain | The Zalkin Law Firm, P.C. | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 284513 | Redacted Abuse Claimant | 105928 | Abstain | The Zalkin Law Firm, P.C. | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 217169 | Redacted Abuse Claimant | 98215 | Accept | Andrews & Thornton, AAL, ALC | Ballot received after Voting Deadline |
| 8 | Master Ballot | 284938 | Redacted Abuse Claimant | 118233 | Reject | Slater Slater Schulman LLP | Ballot received after Voting Deadline |
| 8 | Master Ballot | 269523 | Redacted Abuse Claimant | 21795 | Abstain | Abused in Scouting: Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 183634 | Redacted Abuse Claimant | 80907 | Abstain | IPG Law Group | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 280487 | Redacted Abuse Claimant | 18500 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 192942 | Redacted Abuse Claimant | 104891 | Accept | Abused in Scouting: Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire  AVA Law Group, Inc | Ballot submitted on account of claim filed after the Bar Date |
| 8 | Direct Ballot | 280105 | Redacted Abuse Claimant | 27538 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 213097 | Redacted Abuse Claimant | 14736 | Abstain | Abused in Scouting: Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire  AVA Law Group, Inc | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 269588 | Redacted Abuse Claimant | 61467 | Abstain | Abused in Scouting: Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 270166 | Redacted Abuse Claimant | 50604 | Abstain | Horowitz Law Firm | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 185545 | Redacted Abuse Claimant | 13858 | Accept | Slater Slater Schulman LLP | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Master Ballot | 205485 | Redacted Abuse Claimant | 121012 | Accept | ASK LLP | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Direct Ballot | 214916 | Redacted Abuse Claimant | 16179 | Accept | Abused in Scouting: Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire  AVA Law Group, Inc | Ballot received after Voting Deadline |
| 8 | Direct Ballot | 257927 | Redacted Abuse Claimant | 52849 | Reject | Andrews & Thornton, AAL, ALC | Ballot received after Voting Deadline |
| 8 | Master Ballot | 269600 | Redacted Abuse Claimant | 25332 | Abstain | Abused in Scouting: Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 268686 | Redacted Abuse Claimant | 67632 | Abstain | Abused in Scouting: Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 192933 | Redacted Abuse Claimant | 96400 | Accept | Slater Slater Schulman LLP | Ballot received after Voting Deadline |
| 8 | Direct Ballot | 210088 | Redacted Abuse Claimant | 12691 | Reject | Slater Slater Schulman LLP | Ballot received after Voting Deadline |
| 8 | Direct Ballot | 223593 | Redacted Abuse Claimant | 23983 | Accept | Abused in Scouting: Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire  AVA Law Group, Inc | Ballot not signed |
| 8 | Direct Ballot | 257172 | Redacted Abuse Claimant | 98231 | Accept | Andrews & Thornton, AAL, ALC | Ballot submitted on account of claim filed after the Bar Date |
| 8 | Direct Ballot | 178609 | Redacted Abuse Claimant | 16815 | Reject | Pro Se | Ballot received after Voting Deadline |
| 8 | Direct Ballot | 285467 | Redacted Abuse Claimant | 16815 | Reject | | Ballot received after Voting Deadline |
| 8 | Direct Ballot | 263509 | Redacted Abuse Claimant | 120335 | Abstain | Andreozzi + Foote | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 280555 | Redacted Abuse Claimant | 33580 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 268726 | Redacted Abuse Claimant | 116481 | Abstain | Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 280559 | Redacted Abuse Claimant | 83522 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 284680 | Redacted Abuse Claimant | 48304 | Accept | Slater Slater Schulman LLP | Ballot received after Voting Deadline |
| 8 | Master Ballot | 284839 | Redacted Abuse Claimant | 48304 | Accept | Slater Slater Schulman LLP | Ballot received after Voting Deadline |
| 8 | Direct Ballot | 230153 | Redacted Abuse Claimant | 93390 | Abstain | D Miller & Associates, PLLC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 282595 | Redacted Abuse Claimant | 112227 | Reject | Hach Rose Schirripa & Cheverie, LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 179070 | Redacted Abuse Claimant | 104412 | Accept | Pro Se | Ballot received after Voting Deadline |
| 8 | Direct Ballot | 228211 | Redacted Abuse Claimant | 78165 | Abstain | Junell & Associates, PLLC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 280585 | Redacted Abuse Claimant | 11986 | Reject | Hurley McKenna & Mertz, PC | Did not comply with Master Ballot Solicitation Procedures – no Option (b) Certification submitted |
| 8 | Direct Ballot | 230173 | Redacted Abuse Claimant | 86835 | Accept | Krause & Kinsman Law Firm | Ballot received after Voting Deadline |
| 8 | Direct Ballot | 235712 | Redacted Abuse Claimant | 110464 | Accept | Marc J Bern & Partners LLP | Ballot received after Voting Deadline |
| 8 | Master Ballot | 257577 | Redacted Abuse Claimant | 98326 | Abstain | Andrews & Thornton, AAL, ALC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 181976 | Redacted Abuse Claimant | 75957 | Abstain | Marc J Bern & Partners LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 175555 | Redacted Abuse Claimant | 65796 | Accept | Andrews & Thornton, AAL, ALC | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Direct Ballot | 263440 | Redacted Abuse Claimant | 63670 | Abstain | Panish Shea & Boyle LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 176259 | Redacted Abuse Claimant | 9673 | Reject | Pro Se | Ballot received after Voting Deadline |

**Boy Scouts of America**

Exhibit B - Final Report of Ballots Excluded from Tabulation

| Class | Type of Submission | Ballot ID | Creditor Name | Claim Number/ Schedule ID | Vote | Law Firm | Reason(s) for Exclusion |
|---|---|---|---|---|---|---|---|
| 8 | Master Ballot | 264241 | Redacted Abuse Claimant | 55523 | Abstain | Morelli Law Firm PLLC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 280620 | Redacted Abuse Claimant | 11990 | Abstain | James Vernon & Weeks, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 285048 | Redacted Abuse Claimant | 17204 | Accept | | Ballot received after Voting Deadline |
| 8 | Direct Ballot | 258393 | Redacted Abuse Claimant | 101771 | Accept | Andrews & Thornton, AAL, ALC | Ballot submitted on account of claim filed after the Bar Date |
| 8 | Master Ballot | 193148 | Redacted Abuse Claimant | 96580 | Reject | James Vernon & Weeks, P.A. | Ballot submitted on account of claim filed after the Bar Date |
| 8 | Master Ballot | 264878 | Redacted Abuse Claimant | 40960 | Reject | Herman Law | Did not comply with Master Ballot Solicitation Procedures – no Option (a) Certification submitted |
| 8 | Master Ballot | 220310 | Redacted Abuse Claimant | 70531 | Accept | Slater Slater Schulman LLP | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Master Ballot | 284341 | Redacted Abuse Claimant | 70034 | Abstain | Lukos Law, APC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 268874 | Redacted Abuse Claimant | 66065 | Abstain | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 231388 | Redacted Abuse Claimant | 109104 | Accept | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Superseded by direct ballot from holder of claim |
| 8 | Master Ballot | 281260 | Redacted Abuse Claimant | 7078 | Accept | Hurley McKenna & Mertz, PC | Superseded by direct ballot from holder of claim |
| 8 | Master Ballot | 284790 | Redacted Abuse Claimant | 119155 | Accept | Marc J Bern & Partners LLP | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Master Ballot | 280684 | Redacted Abuse Claimant | 18493 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 180560 | Redacted Abuse Claimant | 21978 | Reject | Andrews & Thornton, AAL, ALC | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Master Ballot | 211120 | Redacted Abuse Claimant | 62947 | Abstain | Slater Slater Schulman LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 285461 | Redacted Abuse Claimant | | Accept | | Ballot received after Voting Deadline |
| 8 | Direct Ballot | 259278 | Redacted Abuse Claimant | 107071 | Accept | Andrews & Thornton, AAL, ALC | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Master Ballot | 264649 | Redacted Abuse Claimant | 8497 | Accept | Slater Slater Schulman LLP | Ballot received after Voting Deadline |
| 8 | Master Ballot | 264688 | Redacted Abuse Claimant | 8515 | Accept | Slater Slater Schulman LLP | Ballot received after Voting Deadline |
| 8 | Master Ballot | 284921 | Redacted Abuse Claimant | 8497 | Accept | Slater Slater Schulman LLP | Ballot received after Voting Deadline |
| 8 | Master Ballot | 264741 | Redacted Abuse Claimant | 96928 | Abstain | Herman Law | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 261365 | Redacted Abuse Claimant | 118708 | Reject | Ketterer, Browne & Anderson, LLC | Ballot submitted on account of claim filed after the Bar Date |
| 8 | Direct Ballot | 284627 | Redacted Abuse Claimant | 17980 | Accept | Slater Slater Schulman LLP | Ballot received after Voting Deadline |
| 8 | Direct Ballot | 284960 | Redacted Abuse Claimant | 17980 | Abstain | Slater Slater Schulman LLP | Ballot received after Voting Deadline |
| 8 | Master Ballot | 284785 | Redacted Abuse Claimant | 118675 | Accept | Damon J Baldone & Associates, APLC | Ballot received after Voting Deadline |
| 8 | Master Ballot | 282122 | Redacted Abuse Claimant | 1735 | Reject | Hurley McKenna & Mertz, PC | Duplicate votes recorded for same holder of claim on Master Ballot |
| 8 | Master Ballot | 262895 | Redacted Abuse Claimant | 105872 | Abstain | Andreozzi + Foote | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 280715 | Redacted Abuse Claimant | 92159 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 280716 | Redacted Abuse Claimant | 92464 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 264262 | Redacted Abuse Claimant | 106117 | Abstain | Morelli Law Firm PLLC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 280740 | Redacted Abuse Claimant | 92218 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 280741 | Redacted Abuse Claimant | 92195 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 192313 | Redacted Abuse Claimant | 115560 | Reject | Krause & Kinsman Law Firm | Ballot received after Voting Deadline |
| 8 | Master Ballot | 264777 | Redacted Abuse Claimant | 106303 | Reject | Herman Law | Did not comply with Master Ballot Solicitation Procedures – no Option (a) Certification submitted |
| 8 | Master Ballot | 186738 | Redacted Abuse Claimant | 113127 | Accept | Pro Se | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Master Ballot | 260684 | Redacted Abuse Claimant | 113126 | Abstain | Booth Law | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 280761 | Redacted Abuse Claimant | 87249 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 191749 | Redacted Abuse Claimant | 95283 | Abstain | Bailey Cowan Heckaman PLLC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 176876 | Redacted Abuse Claimant | 55476 | Accept | Pro Se | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Direct Ballot | 259826 | Redacted Abuse Claimant | 19890 | Accept | Andrews & Thornton, AAL, ALC | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Master Ballot | 180859 | Redacted Abuse Claimant | 22765 | Accept | Andrews & Thornton, AAL, ALC | Ballot not signed |
| 8 | Master Ballot | 269781 | Redacted Abuse Claimant | 25571 | Abstain | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 264084 | Redacted Abuse Claimant | 104232 | Abstain | Tamaki Law Offices | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 284354 | Redacted Abuse Claimant | 69618 | Abstain | Lukos Law, APC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 264735 | Redacted Abuse Claimant | 97478 | Reject | Herman Law | Did not comply with Master Ballot Solicitation Procedures – no Option (a) Certification submitted |
| 8 | Master Ballot | 280799 | Redacted Abuse Claimant | 36761 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 170969 | Redacted Abuse Claimant | 96266 | Accept | Paluch Law LLC | Ballot submitted on account of claim filed after the Bar Date |
| 8 | Master Ballot | 280801 | Redacted Abuse Claimant | 5850 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 268891 | Redacted Abuse Claimant | 33957 | Abstain | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 192951 | Redacted Abuse Claimant | 115183 | Accept | Junell & Associates, PLLC | Ballot submitted on account of claim filed after the Bar Date |
| 8 | Master Ballot | 284358 | Redacted Abuse Claimant | 89013 | Abstain | Lukos Law, APC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 180407 | Redacted Abuse Claimant | 70861 | Accept | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Superseded by Master Ballot per D.I. 6821 and 7605 |
| 8 | Master Ballot | 262869 | Redacted Abuse Claimant | 105169 | Abstain | Andreozzi + Foote | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 263559 | Redacted Abuse Claimant | 42040 | Abstain | Andreozzi + Foote | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 280824 | Redacted Abuse Claimant | 40018 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 184271 | Redacted Abuse Claimant | 83079 | Abstain | Pro Se | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 177983 | Redacted Abuse Claimant | 14011 | Reject | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire  AVA Law Group, Inc | Ballot not signed |
| 8 | Master Ballot | 193505 | Redacted Abuse Claimant | 96766 | Reject | James Vernon & Weeks, P.A. | Ballot submitted on account of claim filed after the Bar Date |
| 8 | Master Ballot | 270231 | Redacted Abuse Claimant | 64612 | Abstain | Horowitz Law Firm | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 261377 | Redacted Abuse Claimant | 36884 | Abstain | Ketterer, Browne & Anderson, LLC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 240971 | Redacted Abuse Claimant | 46471 | Accept | Junell & Associates, PLLC | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Master Ballot | 268954 | Redacted Abuse Claimant | 37707 | Abstain | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 268971 | Redacted Abuse Claimant | 25774 | Abstain | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 280864 | Redacted Abuse Claimant | 18528 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 282706 | Redacted Abuse Claimant | 66592 | Abstain | Osher & Associates, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 169609 | Redacted Abuse Claimant | 93217 | Accept | D Miller & Associates, PLLC | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Master Ballot | 280884 | Redacted Abuse Claimant | 33517 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 280886 | Redacted Abuse Claimant | 21267 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 262312 | Redacted Abuse Claimant | 104825 | Abstain | Pfau Cochran Vertetis Amala PLLC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 264327 | Redacted Abuse Claimant | 110623 | Abstain | Morelli Law Firm PLLC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 236611 | Redacted Abuse Claimant | 34549 | Accept | Krause & Kinsman Law Firm | Ballot received after Voting Deadline |
| 8 | Master Ballot | 282627 | Redacted Abuse Claimant | 120167 | Abstain | Osher & Associates, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 282721 | Redacted Abuse Claimant | 37473 | Abstain | The Law Office of L. Paul Mankin | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 257615 | Redacted Abuse Claimant | 98374 | Accept | Andrews & Thornton, AAL, ALC | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Direct Ballot | 199119 | Redacted Abuse Claimant | 54298 | Accept | Krause & Kinsman Law Firm | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Direct Ballot | 284597 | Redacted Abuse Claimant | 3731 | Accept | Slater Slater Schulman LLP | Ballot received after Voting Deadline |
| 8 | Direct Ballot | 284902 | Redacted Abuse Claimant | 3731 | Accept | Slater Slater Schulman LLP | Ballot received after Voting Deadline |
| 8 | Direct Ballot | 257164 | Redacted Abuse Claimant | 118658 | Accept | Marc J Bern & Partners LLP | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Master Ballot | 280916 | Redacted Abuse Claimant | 22236 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 280918 | Redacted Abuse Claimant | 47472 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 224124 | Redacted Abuse Claimant | 74077 | Reject | Slater Slater Schulman LLP | Ballot received after Voting Deadline |
| 8 | Direct Ballot | 170817 | Redacted Abuse Claimant | 91961 | Accept | Pro Se | Ballot submitted on account of claim filed after the Bar Date |
| 8 | Master Ballot | 283801 | Redacted Abuse Claimant | 52508 | Abstain | Parker & Waichman LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 192903 | Redacted Abuse Claimant | 48393 | Abstain | Slater Slater Schulman LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 176316 | Redacted Abuse Claimant | 104755 | Accept | Pro Se | Ballot submitted on account of claim filed after the Bar Date |
| 8 | Master Ballot | 280941 | Redacted Abuse Claimant | 49530 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 283771 | Redacted Abuse Claimant | 108547 | Abstain | Parker & Waichman LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 263128 | Redacted Abuse Claimant | 46656 | Abstain | Andreozzi + Foote | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 195933 | Redacted Abuse Claimant | 51128 | Reject | Cutter Law, P.C., Estey Bomberger | Ballot received after Voting Deadline |
| 8 | Direct Ballot | 193564 | Redacted Abuse Claimant | 115951 | Abstain | Krause & Kinsman Law Firm | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 257854 | Redacted Abuse Claimant | 98594 | Abstain | Andrews & Thornton, AAL, ALC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 263102 | Redacted Abuse Claimant | 51830 | Abstain | Andreozzi + Foote | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 193162 | Redacted Abuse Claimant | 96636 | Reject | James Vernon & Weeks, P.A. | Ballot submitted on account of claim filed after the Bar Date |
| 8 | Master Ballot | 230798 | Redacted Abuse Claimant | 109009 | Accept | Weller Green Toups & Terrell LLP | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Master Ballot | 285224 | Redacted Abuse Claimant | | Abstain | | Ballot received after Voting Deadline |
| 8 | Master Ballot | 280976 | Redacted Abuse Claimant | 85694 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 170138 | Redacted Abuse Claimant | 94223 | Reject | Pro Se | Ballot received after Voting Deadline |
| 8 | Master Ballot | 262315 | Redacted Abuse Claimant | 104756 | Abstain | Andreozzi + Foote | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 170578 | Redacted Abuse Claimant | 95489 | Accept | Pfau Cochran Vertetis Amala PLLC | Ballot not signed by applicable holder of claim |
| 8 | Master Ballot | 269945 | Redacted Abuse Claimant | 29079 | Abstain | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 281007 | Redacted Abuse Claimant | 28456 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 263573 | Redacted Abuse Claimant | 113655 | Abstain | Andreozzi + Foote | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 281016 | Redacted Abuse Claimant | 3288 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 170876 | Redacted Abuse Claimant | 96050 | Reject | Pro Se | Ballot submitted on account of claim filed after the Bar Date |
| 8 | Direct Ballot | 242732 | Redacted Abuse Claimant | 41741 | Accept | Krause & Kinsman Law Firm | Ballot received after Voting Deadline |
| 8 | Direct Ballot | 283213 | Redacted Abuse Claimant | 52835 | Abstain | Merson Law, PLLC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 258562 | Redacted Abuse Claimant | 11473 | Abstain | Andrews & Thornton, AAL, ALC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 262736 | Redacted Abuse Claimant | 55080 | Abstain | Andreozzi + Foote | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 264320 | Redacted Abuse Claimant | 110385 | Reject | Pro Se | Ballot submitted on account of claim filed after the Bar Date |
| 8 | Master Ballot | 264606 | Redacted Abuse Claimant | 200001 | Abstain | Morelli Law Firm PLLC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 199609 | Redacted Abuse Claimant | 117686 | Accept | Bailey Cowan Heckaman PLLC | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Master Ballot | 264644 | Redacted Abuse Claimant | 107287 | Abstain | Wexler, Burnit & Scott, LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 182169 | Redacted Abuse Claimant | 26542 | Accept | Andrews & Thornton, AAL, ALC | Ballot submitted on account of claim filed after the Bar Date |
| 8 | Master Ballot | 260760 | Redacted Abuse Claimant | 22105 | Reject | Silver Golub & Teitell LLP | Did not comply with Master Ballot Solicitation Procedures – no Option (a) Certification submitted |
| 8 | Direct Ballot | 257164 | Redacted Abuse Claimant | 98064 | Accept | Andrews & Thornton, AAL, ALC | Ballot submitted on account of claim filed after the Bar Date |
| 8 | Direct Ballot | 259250 | Redacted Abuse Claimant | 106966 | Accept | Andrews & Thornton, AAL, ALC | Ballot submitted on account of claim filed after the Bar Date |
| 8 | Direct Ballot | 259365 | Redacted Abuse Claimant | 107179 | Accept | Andrews & Thornton, AAL, ALC | Ballot submitted on account of claim filed after the Bar Date |
| 8 | Direct Ballot | 260275 | Redacted Abuse Claimant | | Accept | | Ballot submitted on account of claim filed after the Bar Date |
| 8 | Master Ballot | 177509 | Redacted Abuse Claimant | 12349 | Accept | Andrews & Thornton, AAL, ALC | Ballot submitted on account of claim filed after the Bar Date |
| 8 | Direct Ballot | 217486 | Redacted Abuse Claimant | 18518 | Accept | Slater Slater Schulman LLP | Ballot received after Voting Deadline |
| 8 | Master Ballot | 283864 | Redacted Abuse Claimant | 48867 | Abstain | Fasy Law PLLC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 229284 | Redacted Abuse Claimant | 108526 | Accept | Slater Slater Schulman LLP | Ballot received after Voting Deadline |
| 8 | Master Ballot | 283048 | Redacted Abuse Claimant | 110771 | Abstain | Law Office of L. Paul Mankin | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 207855 | Redacted Abuse Claimant | 60543 | Abstain | Jeff Anderson & Associates P.A. | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 258640 | Redacted Abuse Claimant | 54840 | Accept | Andrews & Thornton, AAL, ALC | Ballot submitted on account of claim filed after the Bar Date |
| 8 | Master Ballot | 264616 | Redacted Abuse Claimant | 8494 | Reject | Wexler, Burnit & Scott, LLP | Superseded by direct ballot from holder of claim |
| 8 | Direct Ballot | 191628 | Redacted Abuse Claimant | 47049 | Accept | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire  AVA Law Group, Inc | Ballot received after Voting Deadline |
| 8 | Master Ballot | 261376 | Redacted Abuse Claimant | 36878 | Abstain | Ketterer, Browne & Anderson, LLC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 178066 | Redacted Abuse Claimant | 64151 | Abstain | Slater Slater Schulman LLP | Ballot received after Voting Deadline |
| 8 | Direct Ballot | 257306 | Redacted Abuse Claimant | 98001 | Accept | Andrews & Thornton, AAL, ALC | Superseded by subsequently submitted valid ballot included in tabulation |

**Boy Scouts of America**

**Exhibit B - Final Report of Ballots Excluded from Tabulation**

| Class | Type of Submission | Ballot ID | Creditor Name | Claim Number/ Schedule ID | Vote | Law Firm | Reason(s) for Exclusion |
|---|---|---|---|---|---|---|---|
| 8 | Master Ballot | 280850 | Redacted Abuse Claimant | 5891 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 280881 | Redacted Abuse Claimant | 28161 | Abstain | Pro Se | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 283099 | Redacted Abuse Claimant | 118142 | Abstain | Wright & Schulte, LLC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 270183 | Redacted Abuse Claimant | 118081 | Reject | Spagnoletti Law Firm | Ballot submitted on account of claim filed after the Bar Date |
| 8 | Direct Ballot | 192296 | Redacted Abuse Claimant | 95865 | Accept | D Miller & Associates, PLLC | Ballot submitted on account of claim filed after the Bar Date |
| 8 | Master Ballot | 260023 | Redacted Abuse Claimant | 122810 | Accept | Junell & Associates, PLLC | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Direct Ballot | 175167 | Redacted Abuse Claimant | 56563 | Abstain | James Harris Law, PLLC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 268857 | Redacted Abuse Claimant | 61747 | Abstain | Abused in Scouting: Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 222850 | Redacted Abuse Claimant | 23477 | Accept | Danziger & De Llano, LLP | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Master Ballot | 185671 | Redacted Abuse Claimant | 87087 | Accept | Marc J Bern & Partners LLP | Ballot received after Voting Deadline |
| 8 | Direct Ballot | 242323 | Redacted Abuse Claimant | 40047 | Accept | Slater Slater Schulman LLP | Ballot received after Voting Deadline |
| 8 | Master Ballot | 285221 | Redacted Abuse Claimant | | Accept | Slater Slater Schulman LLP | Ballot received after Voting Deadline |
| 8 | Master Ballot | 283393 | Redacted Abuse Claimant | 76629 | Abstain | Merson Law, PLLC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 243128 | Redacted Abuse Claimant | 113008 | Abstain | Weitz & Luxenberg, P.C | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 284324 | Redacted Abuse Claimant | 14188 | Abstain | Liakos Law, APC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 268544 | Redacted Abuse Claimant | 19466 | Abstain | Abused in Scouting: Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 216470 | Redacted Abuse Claimant | 104210 | Accept | Marc J Bern & Partners LLP | Ballot received after Voting Deadline |
| 8 | Master Ballot | 280665 | Redacted Abuse Claimant | 40004 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 264073 | Redacted Abuse Claimant | 109207 | Abstain | Law Office of Joseph A. Bluemel, III, P.S | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 186663 | Redacted Abuse Claimant | 40999 | Accept | Slater Slater Schulman LLP | Ballot not signed |
| 8 | Master Ballot | 242772 | Redacted Abuse Claimant | 112875 | Reject | Abused in Scouting: Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc | Ballot submitted on account of claim filed after the Bar Date |
| 8 | Direct Ballot | 192303 | Redacted Abuse Claimant | 95912 | Accept | D Miller & Associates, PLLC | Ballot submitted on account of claim filed after the Bar Date |
| 8 | Master Ballot | 280270 | Redacted Abuse Claimant | 21214 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 280271 | Redacted Abuse Claimant | 21239 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 186012 | Redacted Abuse Claimant | 38395 | Abstain | Pro Se | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 171842 | Redacted Abuse Claimant | 50384 | Abstain | D Miller & Associates, PLLC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 268616 | Redacted Abuse Claimant | 31416 | Abstain | Abused in Scouting: Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 176497 | Redacted Abuse Claimant | 9921 | Accept | Abused in Scouting: Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc | Ballot not signed |
| 8 | Master Ballot | 280723 | Redacted Abuse Claimant | 11999 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 216477 | Redacted Abuse Claimant | 81468 | Accept | Krause & Kinsman Law Firm | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Master Ballot | 236593 | Redacted Abuse Claimant | 34515 | Abstain | Abused in Scouting: Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 280784 | Redacted Abuse Claimant | 4012 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 243231 | Redacted Abuse Claimant | 97293 | Accept | Slater Slater Schulman LLP | Ballot received after Voting Deadline |
| 8 | Master Ballot | 269613 | Redacted Abuse Claimant | 64081 | Abstain | Abused in Scouting: Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 188254 | Redacted Abuse Claimant | 43782 | Abstain | Jeff Anderson & Associates P.A | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 283889 | Redacted Abuse Claimant | 7950 | Reject | Levy Konigsberg LLP | Did not comply with Master Ballot Solicitation Procedures – no Bankruptcy Rule 2019 statement submitted |
| 8 | Direct Ballot | 229820 | Redacted Abuse Claimant | 29323 | Abstain | Slater Slater Schulman LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 185717 | Redacted Abuse Claimant | 87205 | Abstain | Marc J Bern & Partners LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 280472 | Redacted Abuse Claimant | 14125 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 192495 | Redacted Abuse Claimant | 96105 | Accept | D Miller & Associates, PLLC | Ballot submitted on account of claim filed after the Bar Date |
| 8 | Master Ballot | 174159 | Redacted Abuse Claimant | 99094 | Accept | Pro Se | Ballot submitted on account of claim filed after the Bar Date |
| 8 | Master Ballot | 264452 | Redacted Abuse Claimant | 111327 | Abstain | Morelli Law Firm PLLC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 280217 | Redacted Abuse Claimant | 4213 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 263447 | Redacted Abuse Claimant | 41075 | Abstain | Andreozzi + Foote | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 202292 | Redacted Abuse Claimant | 100082 | Accept | Krause & Kinsman Law Firm | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Master Ballot | 280362 | Redacted Abuse Claimant | 7105 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 282641 | Redacted Abuse Claimant | 66330 | Abstain | Oshan & Associates, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 284632 | Redacted Abuse Claimant | 105976 | Accept | Slater Slater Schulman LLP | Ballot received after Voting Deadline |
| 8 | Direct Ballot | 284970 | Redacted Abuse Claimant | 105976 | Accept | Slater Slater Schulman LLP | Ballot received after Voting Deadline |
| 8 | Master Ballot | 269684 | Redacted Abuse Claimant | 26382 | Abstain | Abused in Scouting: Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 174285 | Redacted Abuse Claimant | 4735 | Accept | Andrews & Thornton, AAL, ALC | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Master Ballot | 280942 | Redacted Abuse Claimant | 76871 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 268298 | Redacted Abuse Claimant | 115830 | Abstain | Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 194294 | Redacted Abuse Claimant | 44204 | Accept | ASK LLP | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Master Ballot | 245204 | Redacted Abuse Claimant | 113946 | Accept | Freese & Goss, PLLC | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Master Ballot | 264581 | Redacted Abuse Claimant | 111325 | Abstain | Morelli Law Firm PLLC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 193288 | Redacted Abuse Claimant | 115822 | Accept | Gibbs Law Group LLP | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Master Ballot | 280975 | Redacted Abuse Claimant | 19167 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 269614 | Redacted Abuse Claimant | 16661 | Reject | Abused in Scouting: Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Superseded by direct ballot from holder of claim |
| 8 | Master Ballot | 285164 | Redacted Abuse Claimant | 70375 | Abstain | Andrus Wagstaff, PC | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Direct Ballot | 229242 | Redacted Abuse Claimant | 108460 | Accept | The Moody Law Firm, Inc | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Master Ballot | 280278 | Redacted Abuse Claimant | 83545 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 262809 | Redacted Abuse Claimant | 59810 | Abstain | Andreozzi + Foote | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 225115 | Redacted Abuse Claimant | 75049 | Accept | Krause & Kinsman Law Firm | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Master Ballot | 184903 | Redacted Abuse Claimant | 34890 | Accept | Andrews & Thornton, AAL, ALC | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Master Ballot | 172084 | Redacted Abuse Claimant | 97894 | Accept | Andrews & Thornton, AAL, ALC | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Master Ballot | 260312 | Redacted Abuse Claimant | 94554 | Abstain | McLaughlin & Lauricella, P.C. | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 177728 | Redacted Abuse Claimant | 10838 | Reject | Abused in Scouting: Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 262997 | Redacted Abuse Claimant | 43481 | Abstain | Andreozzi + Foote | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 193504 | Redacted Abuse Claimant | 96779 | Accept | James Vernon & Weeks, P.A. | Ballot submitted on account of claim filed after the Bar Date |
| 8 | Master Ballot | 242855 | Redacted Abuse Claimant | 89570 | Abstain | Danziger & De Llano, LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 195989 | Redacted Abuse Claimant | 116173 | Abstain | Krause & Kinsman Law Firm | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 214302 | Redacted Abuse Claimant | 103482 | Accept | Krause & Kinsman Law Firm | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Master Ballot | 280365 | Redacted Abuse Claimant | 1498 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 281725 | Redacted Abuse Claimant | 84080 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 260756 | Redacted Abuse Claimant | 4974 | Reject | Silver Golub & Teitell LLP | Did not comply with Master Ballot Solicitation Procedures – no Option (a) Certification submitted |
| 8 | Direct Ballot | 171346 | Redacted Abuse Claimant | 97034 | Accept | Pro Se | Ballot submitted on account of claim filed after the Bar Date |
| 8 | Master Ballot | 283877 | Redacted Abuse Claimant | 3511 | Reject | Levy Konigsberg LLP | Did not comply with Master Ballot Solicitation Procedures – no Bankruptcy Rule 2019 statement submitted |
| 8 | Master Ballot | 284344 | Redacted Abuse Claimant | 16213 | Abstain | Liakos Law, APC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 284940 | Redacted Abuse Claimant | 86017 | Abstain | Krause & Kinsman Law Firm | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 179001 | Redacted Abuse Claimant | 17926 | Abstain | Abused in Scouting: Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| Class | Type of Submission | Ballot ID | Creditor Name | Claim Number/ Schedule ID | Vote | Law Firm | Reason(s) for Exclusion |
| 8 | Master Ballot | 284332 | Redacted Abuse Claimant | 77115 | Abstain | Liakos Law, APC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 284624 | Redacted Abuse Claimant | 58746 | Accept | Slater Slater Schulman LLP | Ballot received after Voting Deadline |
| 8 | Direct Ballot | 284955 | Redacted Abuse Claimant | 58746 | Accept | Slater Slater Schulman LLP | Ballot received after Voting Deadline |
| 8 | Master Ballot | 264464 | Redacted Abuse Claimant | 111339 | Abstain | Morelli Law Firm PLLC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 261260 | Redacted Abuse Claimant | 32521 | Abstain | Crew Janci LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 280556 | Redacted Abuse Claimant | 21216 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 280557 | Redacted Abuse Claimant | 31304 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 264460 | Redacted Abuse Claimant | 111338 | Abstain | Morelli Law Firm PLLC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 268811 | Redacted Abuse Claimant | 19513 | Abstain | Abused in Scouting: Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 280349 | Redacted Abuse Claimant | 5873 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 263006 | Redacted Abuse Claimant | 43726 | Abstain | Andreozzi + Foote | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 264459 | Redacted Abuse Claimant | 111337 | Abstain | Morelli Law Firm PLLC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 182271 | Redacted Abuse Claimant | 107679 | Accept | Andrews & Thornton, AAL, ALC | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Direct Ballot | 226920 | Redacted Abuse Claimant | 34655 | Accept | Slater Slater Schulman LLP | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Master Ballot | 177704 | Redacted Abuse Claimant | 13336 | Abstain | Pro Se | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 212939 | Redacted Abuse Claimant | 103126 | Accept | James Harris Law, PLLC | Ballot not signed |
| 8 | Master Ballot | 281502 | Redacted Abuse Claimant | 516 | Reject | Hurley McKenna & Mertz, PC | Duplicate votes recorded for same holder of claim on Master Ballot |
| 8 | Direct Ballot | 181947 | Redacted Abuse Claimant | 25807 | Accept | Slater Slater Schulman LLP | Ballot not signed |
| 8 | Master Ballot | 221525 | Redacted Abuse Claimant | 105781 | Abstain | Marc J Bern & Partners LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 181311 | Redacted Abuse Claimant | 106659 | Accept | Law Offices of Donald G Norris | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Master Ballot | 223533 | Redacted Abuse Claimant | 79094 | Abstain | Junell & Associates, PLLC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 227809 | Redacted Abuse Claimant | 2191 | Accept | Slater Slater Schulman LLP | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Master Ballot | 240906 | Redacted Abuse Claimant | 84884 | Reject | Slater Slater Schulman LLP | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Master Ballot | 177644 | Redacted Abuse Claimant | 97904 | Abstain | Andrews & Thornton, AAL, ALC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 234456 | Redacted Abuse Claimant | 82942 | Accept | Slater Slater Schulman LLP | Ballot received after Voting Deadline |
| 8 | Direct Ballot | 172542 | Redacted Abuse Claimant | 98189 | Accept | Andrews & Thornton, AAL, ALC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 263054 | Redacted Abuse Claimant | 89314 | Abstain | Andreozzi + Foote | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 269520 | Redacted Abuse Claimant | 62759 | Abstain | Abused in Scouting: Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 281077 | Redacted Abuse Claimant | 40022 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 191948 | Redacted Abuse Claimant | 115483 | Accept | Krause & Kinsman Law Firm | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Master Ballot | 173055 | Redacted Abuse Claimant | 98496 | Accept | Andrews & Thornton, AAL, ALC | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Master Ballot | 280173 | Redacted Abuse Claimant | 2633 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 175909 | Redacted Abuse Claimant | 9089 | Abstain | Abused in Scouting: Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 213381 | Redacted Abuse Claimant | 9834 | Accept | Slater Slater Schulman LLP | Ballot received after Voting Deadline |
| 8 | Direct Ballot | 232945 | Redacted Abuse Claimant | 31676 | Accept | Slater Slater Schulman LLP | Ballot received after Voting Deadline |
| 8 | Master Ballot | 280036 | Redacted Abuse Claimant | 24360 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 256977 | Redacted Abuse Claimant | 96558 | Accept | Andrews & Thornton, AAL, ALC | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Direct Ballot | 239387 | Redacted Abuse Claimant | 86858 | Accept | Krause & Kinsman Law Firm | Ballot received after Voting Deadline |
| 8 | Master Ballot | 280358 | Redacted Abuse Claimant | 47475 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 263489 | Redacted Abuse Claimant | 41289 | Accept | Andreozzi + Foote | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Direct Ballot | 169231 | Redacted Abuse Claimant | 42988 | Accept | Pro Se | Ballot received after Voting Deadline |

**Boy Scouts of America**
**Exhibit B - Final Report of Ballots Excluded from Tabulation**

| Class | Type of Submission | Ballot ID | Creditor Name | Claim Number/ Schedule ID | Vote | Law Firm | Reason(s) for Exclusion |
|---|---|---|---|---|---|---|---|
| 8 | Direct Ballot | 257340 | Redacted Abuse Claimant | 98040 | Accept | Andrews & Thornton, AAL, ALC | Ballot submitted on account of claim filed after the Bar Date |
| 8 | Master Ballot | 283018 | Redacted Abuse Claimant | 110423 | Abstain | Law Office of L. Paul Mankin | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 170961 | Redacted Abuse Claimant | 96252 | Accept | Pro Se | Ballot submitted on account of claim filed after the Bar Date |
| 8 | Master Ballot | 280528 | Redacted Abuse Claimant | 36746 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 262344 | Redacted Abuse Claimant | 111202 | Abstain | Pfau Cochran Vertetis Amala PLLC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 264182 | Redacted Abuse Claimant | 43103 | Abstain | Morelli Law Firm PLLC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 170883 | Redacted Abuse Claimant | 96057 | Abstain | Pro Se | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 284696 | Redacted Abuse Claimant | 20335 | Accept | Slater Slater Schulman LLP | Ballot received after Voting Deadline |
| 8 | Direct Ballot | 284833 | Redacted Abuse Claimant | 20335 | Accept | Slater Slater Schulman LLP | Ballot received after Voting Deadline |
| 8 | Direct Ballot | 215844 | Redacted Abuse Claimant | 17139 | Abstain | Slater Slater Schulman LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 198888 | Redacted Abuse Claimant | 99137 | Accept | Marc J Bern & Partners LLP | Ballot submitted on account of claim filed after the Bar Date |
| 8 | Direct Ballot | 177384 | Redacted Abuse Claimant | 102151 | Reject | Pro Se | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Master Ballot | 262802 | Redacted Abuse Claimant | 59283 | Abstain | Andreozzi + Foote | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 264712 | Redacted Abuse Claimant | 96688 | Reject | Herman Law | Did not comply with Master Ballot Solicitation Procedures – no Option (a) Certification submitted |
| 8 | Master Ballot | 285000 | Redacted Abuse Claimant | 4028 | Accept | Slater Slater Schulman LLP | Ballot received after Voting Deadline |
| 8 | Master Ballot | 280060 | Redacted Abuse Claimant | 27718 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 202646 | Redacted Abuse Claimant | 100213 | Accept | Krause & Kinsman Law Firm | Ballot not signed |
| 8 | Direct Ballot | 264851 | Redacted Abuse Claimant | 36894 | Reject | Herman Law | Did not comply with Master Ballot Solicitation Procedures – no Option (a) Certification submitted |
| 8 | Direct Ballot | 224282 | Redacted Abuse Claimant | 74130 | Abstain | Philadelphia Lawyers Group, LLC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 269274 | Redacted Abuse Claimant | 77356 | Abstain | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 263395 | Redacted Abuse Claimant | 120206 | Abstain | Andreozzi + Foote | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 170667 | Redacted Abuse Claimant | 95659 | Abstain | Lee M. Herman, Esquire | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 116774 | Redacted Abuse Claimant | 23212 | Reject | The Law Office of Bruce W. Slane, P.C | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Master Ballot | 280274 | Redacted Abuse Claimant | 18550 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 280275 | Redacted Abuse Claimant | 9801 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 283927 | Redacted Abuse Claimant | 32031 | Reject | Levy Konigsberg LLP | Did not comply with Master Ballot Solicitation Procedures – no Bankruptcy Rule 2019 statement submitted |
| 8 | Direct Ballot | 284448 | Redacted Abuse Claimant | | Abstain | Slater Slater Schulman LLP | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Direct Ballot | 232934 | Redacted Abuse Claimant | 31658 | Abstain | Marc J Bern & Partners LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 233490 | Redacted Abuse Claimant | 31999 | Reject | Slater Slater Schulman LLP | Ballot received after Voting Deadline |
| 8 | Direct Ballot | 284856 | Redacted Abuse Claimant | 24715 | Accept | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc | Ballot received after Voting Deadline |
| 8 | Direct Ballot | 228194 | Redacted Abuse Claimant | 121102 | Abstain | Junell & Associates, PLLC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 284598 | Redacted Abuse Claimant | 30717 | Accept | Slater Slater Schulman LLP | Ballot received after Voting Deadline |
| 8 | Direct Ballot | 284906 | Redacted Abuse Claimant | 30717 | Accept | Slater Slater Schulman LLP | Ballot received after Voting Deadline |
| 8 | Direct Ballot | 201018 | Redacted Abuse Claimant | 54281 | Accept | Krause & Kinsman Law Firm | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Direct Ballot | 201016 | Redacted Abuse Claimant | 52663 | Accept | D Miller & Associates, PLLC | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Direct Ballot | 178423 | Redacted Abuse Claimant | 439 | Accept | Pro Se | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Direct Ballot | 171445 | Redacted Abuse Claimant | 116168 | Accept | Zuckerman Spaeder LLP | Superseded by Master Ballot per D.I. 6821 and 7605 |
| 8 | Direct Ballot | 181721 | Redacted Abuse Claimant | 31145 | Abstain | Slater Slater Schulman LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 259484 | Redacted Abuse Claimant | 28301 | Accept | Andrews & Thornton, AAL, ALC | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Direct Ballot | 216548 | Redacted Abuse Claimant | 32304 | Accept | Krause & Kinsman Law Firm | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Master Ballot | 280758 | Redacted Abuse Claimant | 76868 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 262979 | Redacted Abuse Claimant | 58432 | Abstain | Andreozzi + Foote | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 258295 | Redacted Abuse Claimant | 47271 | Accept | Andrews & Thornton, AAL, ALC | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Master Ballot | 280809 | Redacted Abuse Claimant | 36780 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 177938 | Redacted Abuse Claimant | 13899 | Accept | Pro Se | Ballot not signed |
| 8 | Direct Ballot | 285049 | Redacted Abuse Claimant | 13899 | Accept | | Ballot received after Voting Deadline |
| 8 | Direct Ballot | 210095 | Redacted Abuse Claimant | 12699 | Accept | Slater Slater Schulman LLP | Ballot received after Voting Deadline |
| 8 | Master Ballot | 263432 | Redacted Abuse Claimant | 89936 | Abstain | Andreozzi + Foote | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 210942 | Redacted Abuse Claimant | 13279 | Reject | Slater Slater Schulman LLP | Ballot received after Voting Deadline |
| 8 | Direct Ballot | 216399 | Redacted Abuse Claimant | 26404 | Abstain | Andrews & Thornton, AAL, ALC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 282747 | Redacted Abuse Claimant | 44673 | Abstain | The Law Office of L. Paul Mankin | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 180867 | Redacted Abuse Claimant | 22583 | Accept | Marc J Bern & Partners LLP | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Direct Ballot | 214107 | Redacted Abuse Claimant | 25692 | Accept | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc | Ballot received after Voting Deadline |
| 8 | Direct Ballot | 201353 | Redacted Abuse Claimant | 55768 | Reject | Slater Slater Schulman LLP | Ballot received after Voting Deadline |
| 8 | Direct Ballot | 183055 | Redacted Abuse Claimant | 28641 | Reject | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Superseded by Master Ballot per D.I. 6821 and 7605 |
| 8 | Direct Ballot | 238061 | Redacted Abuse Claimant | 43141 | Accept | Krause & Kinsman Law Firm | Ballot received after Voting Deadline |
| 8 | Master Ballot | 284280 | Redacted Abuse Claimant | 58367 | Abstain | Lukas Law, APC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 263240 | Redacted Abuse Claimant | 50240 | Abstain | Andreozzi + Foote | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 203716 | Redacted Abuse Claimant | 57395 | Reject | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc | Ballot received after Voting Deadline |
| 8 | Direct Ballot | 285470 | Redacted Abuse Claimant | 57395 | Reject | | Ballot received after Voting Deadline |
| 8 | Master Ballot | 280208 | Redacted Abuse Claimant | 43408 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 241803 | Redacted Abuse Claimant | 88683 | Accept | D Miller & Associates, PLLC | Ballot received after Voting Deadline |
| 8 | Master Ballot | 269371 | Redacted Abuse Claimant | 37179 | Abstain | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 283874 | Redacted Abuse Claimant | 1447 | Reject | Levy Konigsberg LLP | Did not comply with Master Ballot Solicitation Procedures – no Bankruptcy Rule 2019 statement submitted |
| 8 | Master Ballot | 175235 | Redacted Abuse Claimant | 56839 | Accept | Slater Slater Schulman LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 280281 | Redacted Abuse Claimant | 49507 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 264475 | Redacted Abuse Claimant | 111290 | Abstain | Morelli Law Firm PLLC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 209469 | Redacted Abuse Claimant | 96365 | Accept | Slater Slater Schulman LLP | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Master Ballot | 222932 | Redacted Abuse Claimant | 73068 | Abstain | Reich & Binstock | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 171334 | Redacted Abuse Claimant | 96998 | Reject | Pro Se | Ballot received after Voting Deadline |
| 8 | Master Ballot | 263342 | Redacted Abuse Claimant | 37505 | Abstain | Andreozzi + Foote | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 226839 | Redacted Abuse Claimant | 26639 | Accept | Slater Slater Schulman LLP | Ballot received after Voting Deadline |
| 8 | Master Ballot | 264871 | Redacted Abuse Claimant | 90324 | Reject | Herman Law | Did not comply with Master Ballot Solicitation Procedures – no Option (a) Certification submitted |
| 8 | Master Ballot | 262808 | Redacted Abuse Claimant | 50596 | Abstain | Andreozzi + Foote | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 204228 | Redacted Abuse Claimant | 100617 | Accept | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc | Ballot not signed |
| 8 | Master Ballot | 230818 | Redacted Abuse Claimant | 29980 | Abstain | Napoli Schkolnik PLLC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 262710 | Redacted Abuse Claimant | 53235 | Abstain | Andreozzi + Foote | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 255959 | Redacted Abuse Claimant | 111330 | Accept | Mitchell A Toups, Ltd. | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Direct Ballot | 175084 | Redacted Abuse Claimant | 56340 | Accept | Pourzad Law, PLLC | Ballot received after Voting Deadline |
| 8 | Direct Ballot | 170660 | Redacted Abuse Claimant | 95649 | Reject | Pro Se | Ballot received after Voting Deadline |
| 8 | Master Ballot | 279294 | Redacted Abuse Claimant | 76875 | Reject | Hurley McKenna & Mertz, PC | Superseded by direct ballot from holder of claim |
| 8 | Direct Ballot | 259093 | Redacted Abuse Claimant | 69855 | Abstain | Andrews & Thornton, AAL, ALC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 280623 | Redacted Abuse Claimant | 18536 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 266016 | Redacted Abuse Claimant | 97493 | Reject | Law Offices of Mitchell Garabedian | Ballot submitted on account of claim filed after the Bar Date |
| 8 | Direct Ballot | 173072 | Redacted Abuse Claimant | 98514 | Reject | Andrews & Thornton, AAL, ALC | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Master Ballot | 264789 | Redacted Abuse Claimant | 106505 | Reject | Herman Law | Did not comply with Master Ballot Solicitation Procedures – no Option (a) Certification submitted |
| 8 | Direct Ballot | 206747 | Redacted Abuse Claimant | 59616 | Abstain | Slater Slater Schulman LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 236710 | Redacted Abuse Claimant | 84558 | Accept | D Miller & Associates, PLLC | Ballot received after Voting Deadline |
| 8 | Direct Ballot | 169342 | Redacted Abuse Claimant | 54157 | Accept | Hilliard Martinez Gonzales LLP | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Master Ballot | 280860 | Redacted Abuse Claimant | 27284 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 211494 | Redacted Abuse Claimant | 13565 | Reject | Slater Slater Schulman LLP | Ballot received after Voting Deadline |
| 8 | Direct Ballot | 280907 | Redacted Abuse Claimant | 2635 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 280953 | Redacted Abuse Claimant | 84063 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 188413 | Redacted Abuse Claimant | 92861 | Accept | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 262652 | Redacted Abuse Claimant | 51995 | Abstain | Andreozzi + Foote | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 284559 | Redacted Abuse Claimant | 63175 | Reject | The Zalkin Law Firm, P.C. | Superseded by direct ballot from holder of claim |
| 8 | Direct Ballot | 176350 | Redacted Abuse Claimant | 119907 | Accept | Damon J Baldone & Associates, APLC | Ballot submitted on account of claim filed after the Bar Date |
| 8 | Master Ballot | 280986 | Redacted Abuse Claimant | 24376 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 281041 | Redacted Abuse Claimant | 87280 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 285217 | Redacted Abuse Claimant | 25836 | Reject | | Ballot received after Voting Deadline |
| 8 | Direct Ballot | 195345 | Redacted Abuse Claimant | 1079 | Abstain | Slater Slater Schulman LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 281085 | Redacted Abuse Claimant | 84068 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 280722 | Redacted Abuse Claimant | 1783 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 280304 | Redacted Abuse Claimant | 2089 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 270228 | Redacted Abuse Claimant | 86794 | Abstain | Horowitz Law Firm | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 280569 | Redacted Abuse Claimant | 5883 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 184383 | Redacted Abuse Claimant | 97492 | Accept | Slater Slater Schulman LLP | Ballot received after Voting Deadline |
| 8 | Direct Ballot | 224286 | Redacted Abuse Claimant | 74136 | Abstain | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 219359 | Redacted Abuse Claimant | 105166 | Accept | Marc J Bern & Partners LLP | Ballot received after Voting Deadline |
| 8 | Direct Ballot | 268909 | Redacted Abuse Claimant | 61993 | Abstain | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 185324 | Redacted Abuse Claimant | 36276 | Reject | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Ballot not signed |
| 8 | Direct Ballot | 269175 | Redacted Abuse Claimant | 36276 | Abstain | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 284915 | Redacted Abuse Claimant | 36276 | Reject | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Ballot received after Voting Deadline |
| 8 | Direct Ballot | 185682 | Redacted Abuse Claimant | 87104 | Accept | Marc J Bern & Partners LLP | Ballot received after Voting Deadline |
| 8 | Direct Ballot | 179834 | Redacted Abuse Claimant | 20100 | Accept | Andrews & Thornton, AAL, ALC | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Direct Ballot | 217563 | Redacted Abuse Claimant | 67975 | Accept | Mokaram Law Firm | Ballot not signed |
| 8 | Direct Ballot | 284892 | Redacted Abuse Claimant | 67975 | Accept | Mokaram Law Firm | Ballot received after Voting Deadline |
| 8 | Direct Ballot | 209090 | Redacted Abuse Claimant | 11851 | Reject | Slater Slater Schulman LLP | Ballot received after Voting Deadline |
| 8 | Direct Ballot | 280113 | Redacted Abuse Claimant | 47471 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 201790 | Redacted Abuse Claimant | 91856 | Accept | Weller Green Toups & Terrell LLP | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Direct Ballot | 246466 | Redacted Abuse Claimant | 107325 | Accept | Mitchell A Toups, Ltd. | Ballot submitted on account of claim filed after the Bar Date |
| 8 | Direct Ballot | 173841 | Redacted Abuse Claimant | 98955 | Accept | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc | Ballot received after Voting Deadline |
| 8 | Master Ballot | 282639 | Redacted Abuse Claimant | 120172 | Abstain | Dordi & Associates, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 284584 | Redacted Abuse Claimant | 119551 | Accept | Marc J Bern & Partners LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 284998 | Redacted Abuse Claimant | 119551 | Accept | Marc J Bern & Partners LLP | Ballot received after Voting Deadline |
| 8 | Master Ballot | 280230 | Redacted Abuse Claimant | 1732 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |

Boy Scouts of America
Exhibit B - Final Report of Ballots Excluded from Tabulation

| Class | Type of Submission | Ballot ID | Creditor Name | Claim Number/ Schedule ID | Vote | Law Firm | Reason(s) for Exclusion |
|---|---|---|---|---|---|---|---|
| 8 | Direct Ballot | 265357 | Redacted Abuse Claimant | 54390 | Accept | Paul Mones P.C. | Did not comply with Master Ballot Solicitation Procedures – no Option (a) Certification submitted |
| 8 | Direct Ballot | 186400 | Redacted Abuse Claimant | 89278 | Accept | Pro Se | Ballot not signed |
| 8 | Direct Ballot | 268679 | Redacted Abuse Claimant | 27109 | Abstain | Absued in Scouting Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 196310 | Redacted Abuse Claimant | 51501 | Abstain | Krause & Kinsman Law Firm | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 284579 | Redacted Abuse Claimant | 37875 | Reject | Phillips & Paolicelli, LLP | Did not comply with Master Ballot Solicitation Procedures – no Option (a) Certification submitted |
| 8 | Direct Ballot | 183444 | Redacted Abuse Claimant | 29634 | Accept | Andrews & Thornton, AAL, ALC | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Direct Ballot | 172458 | Redacted Abuse Claimant | 287 | Accept | Pro Se | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Direct Ballot | 242094 | Redacted Abuse Claimant | 36229 | Accept | Absued in Scouting Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc | Ballot received after Voting Deadline |
| 8 | Direct Ballot | 233582 | Redacted Abuse Claimant | 48481 | Abstain | Slater Slater Schuman LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 283856 | Redacted Abuse Claimant | 48865 | Abstain | Eaty Law PLLC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 211048 | Redacted Abuse Claimant | 29035 | Accept | Slater Slater Schuman LLP | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Direct Ballot | 171702 | Redacted Abuse Claimant | 97601 | Reject | Pro Se | Ballot not signed |
| 8 | Direct Ballot | 187625 | Redacted Abuse Claimant | 51048 | Accept | Cutter Law, P.C., Edey Bomberger | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Direct Ballot | 182905 | Redacted Abuse Claimant | 28293 | Accept | Andrews & Thornton, AAL, ALC | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Master Ballot | 269067 | Redacted Abuse Claimant | 31139 | Abstain | Absued in Scouting Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 264722 | Redacted Abuse Claimant | 46555 | Reject | Herman Law | Did not comply with Master Ballot Solicitation Procedures – no Option (a) Certification submitted |
| 8 | Master Ballot | 269961 | Redacted Abuse Claimant | 11956 | Abstain | Absued in Scouting Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 239110 | Redacted Abuse Claimant | 86699 | Reject | Krause & Kinsman Law Firm | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Direct Ballot | 192574 | Redacted Abuse Claimant | 115681 | Accept | Krause & Kinsman Law Firm | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Direct Ballot | 257174 | Redacted Abuse Claimant | 98222 | Accept | Andrews & Thornton, AAL, ALC | Ballot submitted on account of claim filed after the Bar Date |
| 8 | Direct Ballot | 185685 | Redacted Abuse Claimant | 87119 | Abstain | Marc J Bern & Partners LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 195212 | Redacted Abuse Claimant | 50377 | Abstain | Slater Slater Schuman LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 261746 | Redacted Abuse Claimant | 111198 | Abstain | Pfau Cochran Vertetis Amala PLLC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 170112 | Redacted Abuse Claimant | 94113 | Reject | Pro Se | Ballot not signed |
| 8 | Direct Ballot | 284750 | Redacted Abuse Claimant | 94113 | Reject | Pro Se | Ballot not signed |
| 8 | Master Ballot | 285081 | Redacted Abuse Claimant | 118792 | Abstain | Andrus Wagstaff, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 169490 | Redacted Abuse Claimant | 92893 | Accept | James Harris Law, PLLC | Ballot received after Voting Deadline |
| 8 | Direct Ballot | 179456 | Redacted Abuse Claimant | 19084 | Reject | Absued in Scouting Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Superseded by Master Ballot per D.I. 6821 and 7605 |
| 8 | Direct Ballot | 171027 | Redacted Abuse Claimant | 96421 | Accept | Pro Se | Ballot submitted on account of claim filed after the Bar Date |
| 8 | Direct Ballot | 284686 | Redacted Abuse Claimant | 6759 | Accept | Slater Slater Schuman LLP | Ballot received after Voting Deadline |
| 8 | Master Ballot | 284624 | Redacted Abuse Claimant | 6759 | Accept | Slater Slater Schuman LLP | Ballot received after Voting Deadline |
| 8 | Master Ballot | 280561 | Redacted Abuse Claimant | 5866 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 212351 | Redacted Abuse Claimant | 14205 | Accept | Slater Slater Schuman LLP | Ballot received after Voting Deadline |
| 8 | Master Ballot | 264508 | Redacted Abuse Claimant | 36641 | Abstain | Merson Law Firm PLLC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 268872 | Redacted Abuse Claimant | 28553 | Abstain | Absued in Scouting Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 280735 | Redacted Abuse Claimant | 58353 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 263487 | Redacted Abuse Claimant | 89726 | Abstain | Andreozzi + Foote | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 192489 | Redacted Abuse Claimant | 96086 | Accept | James Harris Law, PLLC | Ballot submitted on account of claim filed after the Bar Date |
| 8 | Master Ballot | 284366 | Redacted Abuse Claimant | 78131 | Abstain | Liakos Law, APC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 264781 | Redacted Abuse Claimant | 106392 | Reject | Herman Law | Did not comply with Master Ballot Solicitation Procedures – no Option (a) Certification submitted |
| 8 | Master Ballot | 280978 | Redacted Abuse Claimant | 3277 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 179696 | Redacted Abuse Claimant | 69439 | Abstain | Absued in Scouting Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 172975 | Redacted Abuse Claimant | 2600 | Accept | Pro Se | Ballot not signed by applicable holder of claim |
| 8 | Master Ballot | 280077 | Redacted Abuse Claimant | 43438 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 237282 | Redacted Abuse Claimant | 35409 | Reject | Absued in Scouting Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc | Ballot received after Voting Deadline |
| 8 | Direct Ballot | 284287 | Redacted Abuse Claimant | 50490 | Abstain | Liakos Law, APC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 187956 | Redacted Abuse Claimant | 92461 | Abstain | Bailey Cowan Heckaman PLLC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 264928 | Redacted Abuse Claimant | 29547 | Reject | The Law Offices of Joshua E. Slavin, LLC | Did not comply with Master Ballot Solicitation Procedures – no Option (a) Certification submitted |
| 8 | Master Ballot | 280693 | Redacted Abuse Claimant | 12012 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 284613 | Redacted Abuse Claimant | 34927 | Accept | Slater Slater Schuman LLP | Ballot received after Voting Deadline |
| 8 | Direct Ballot | 284989 | Redacted Abuse Claimant | 34927 | Accept | Slater Slater Schuman LLP | Ballot received after Voting Deadline |
| 8 | Master Ballot | 269704 | Redacted Abuse Claimant | 25060 | Abstain | Absued in Scouting Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 259249 | Redacted Abuse Claimant | 69529 | Accept | Andrews & Thornton, AAL, ALC | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Master Ballot | 280835 | Redacted Abuse Claimant | 36739 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 282638 | Redacted Abuse Claimant | 66312 | Abstain | Olshan & Associates, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 268944 | Redacted Abuse Claimant | 115919 | Abstain | Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 284652 | Redacted Abuse Claimant | 34809 | Accept | Slater Slater Schuman LLP | Ballot received after Voting Deadline |
| 8 | Direct Ballot | 238693 | Redacted Abuse Claimant | 36815 | Abstain | Absued in Scouting Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 269908 | Redacted Abuse Claimant | 71650 | Abstain | Absued in Scouting Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 284588 | Redacted Abuse Claimant | 5092 | Accept | Slater Slater Schuman LLP | Ballot received after Voting Deadline |
| 8 | Direct Ballot | 177513 | Redacted Abuse Claimant | 12360 | Accept | Andrews & Thornton, AAL, ALC | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Direct Ballot | 198287 | Redacted Abuse Claimant | 12344 | Accept | Junell & Associates, PLLC | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Direct Ballot | 264750 | Redacted Abuse Claimant | 52833 | Reject | Herman Law | Did not comply with Master Ballot Solicitation Procedures – no Option (a) Certification submitted |
| 8 | Master Ballot | 280344 | Redacted Abuse Claimant | 24364 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 281054 | Redacted Abuse Claimant | 31438 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 227189 | Redacted Abuse Claimant | 107847 | Accept | Babin Law, LLC | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Direct Ballot | 268765 | Redacted Abuse Claimant | 16889 | Abstain | Absued in Scouting Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 282651 | Redacted Abuse Claimant | 120382 | Abstain | Olshan & Associates, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 172874 | Redacted Abuse Claimant | 98431 | Accept | Andrews & Thornton, AAL, ALC | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Master Ballot | 280468 | Redacted Abuse Claimant | 84078 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 280469 | Redacted Abuse Claimant | 86174 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 280308 | Redacted Abuse Claimant | 3273 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 206211 | Redacted Abuse Claimant | 59139 | Accept | Slater Slater Schuman LLP | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Master Ballot | 285142 | Redacted Abuse Claimant | 71049 | Abstain | Andrus Wagstaff, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 170890 | Redacted Abuse Claimant | 96085 | Accept | James Harris Law, PLLC | Ballot submitted on account of claim filed after the Bar Date |
| 8 | Master Ballot | 269260 | Redacted Abuse Claimant | 115939 | Abstain | Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 174933 | Redacted Abuse Claimant | 6423 | Accept | Absued in Scouting Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc | Ballot received after Voting Deadline |
| 8 | Direct Ballot | 264180 | Redacted Abuse Claimant | 95894 | Reject | Merrill Law PLLC | Ballot submitted on account of claim filed after the Bar Date |
| 8 | Master Ballot | 280866 | Redacted Abuse Claimant | 63759 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 284797 | Redacted Abuse Claimant | 15901 | Accept | Damon J Baldone & Associates, APLC | Ballot received after Voting Deadline |
| 8 | Direct Ballot | 173535 | Redacted Abuse Claimant | 119438 | Abstain | Mary Alexander & Associates, P.C. | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 263386 | Redacted Abuse Claimant | 39905 | Abstain | Andreozzi + Foote | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 264831 | Redacted Abuse Claimant | 36211 | Reject | Herman Law | Did not comply with Master Ballot Solicitation Procedures – no Option (a) Certification submitted |
| 8 | Master Ballot | 264919 | Redacted Abuse Claimant | 105336 | Abstain | The Law Offices of Joshua E. Slavin, LLC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 238833 | Redacted Abuse Claimant | 86501 | Reject | Krause & Kinsman Law Firm | Ballot received after Voting Deadline |
| 8 | Direct Ballot | 183287 | Redacted Abuse Claimant | 70925 | Accept | Marc J Bern & Partners LLP | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Master Ballot | 268645 | Redacted Abuse Claimant | 115790 | Abstain | Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 284614 | Redacted Abuse Claimant | 56754 | Accept | Slater Slater Schuman LLP | Ballot received after Voting Deadline |
| 8 | Direct Ballot | 284987 | Redacted Abuse Claimant | 56754 | Accept | Slater Slater Schuman LLP | Ballot received after Voting Deadline |
| 8 | Direct Ballot | 283901 | Redacted Abuse Claimant | 16949 | Reject | Zuckerman Spaeder LLP | Did not comply with Master Ballot Solicitation Procedures – no Bankruptcy Rule 2019 statement submitted |
| 8 | Master Ballot | 269700 | Redacted Abuse Claimant | 115786 | Abstain | Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 264668 | Redacted Abuse Claimant | 107901 | Abstain | Winer, Burritt & Scott, LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 280748 | Redacted Abuse Claimant | 22761 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 284350 | Redacted Abuse Claimant | 70357 | Abstain | Liakos Law, APC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 284791 | Redacted Abuse Claimant | 119808 | Reject | Damon J Baldone & Associates, APLC | Ballot received after Voting Deadline |
| 8 | Direct Ballot | 264137 | Redacted Abuse Claimant | 105255 | Abstain | Tamaki Law Offices | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 234025 | Redacted Abuse Claimant | 82548 | Accept | Krause & Kinsman Law Firm | Ballot received after Voting Deadline |
| 8 | Direct Ballot | 178901 | Redacted Abuse Claimant | 117201 | Accept | Pro Se | Ballot not signed |
| 8 | Direct Ballot | 242697 | Redacted Abuse Claimant | 29075 | Accept | Levin, Papantonio, Thomas, Mitchell, Rafferty, Proctor, PA | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Direct Ballot | 242699 | Redacted Abuse Claimant | 30812 | Accept | Slater Slater Schuman LLP | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Direct Ballot | 243804 | Redacted Abuse Claimant | 40479 | Abstain | Absued in Scouting Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 173214 | Redacted Abuse Claimant | 98592 | Reject | Andrews & Thornton, AAL, ALC | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Direct Ballot | 211458 | Redacted Abuse Claimant | 102726 | Accept | Christina Pendleton & Associates PC | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Direct Ballot | 181550 | Redacted Abuse Claimant | 107051 | Abstain | Andrews & Thornton, AAL, ALC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 224838 | Redacted Abuse Claimant | 105213 | Reject | Junell & Associates, PLLC | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Direct Ballot | 172478 | Redacted Abuse Claimant | 31123 | Accept | Slater Slater Schuman LLP | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Direct Ballot | 284292 | Redacted Abuse Claimant | 31103 | Abstain | Liakos Law, APC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 209289 | Redacted Abuse Claimant | 102202 | Accept | Napoli Schkolnik PLLC | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Direct Ballot | 283734 | Redacted Abuse Claimant | 44318 | Reject | Parker & Waichman LLP | Superseded by direct ballot from holder of claim |
| 8 | Master Ballot | 268435 | Redacted Abuse Claimant | 47326 | Abstain | Absued in Scouting Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 269306 | Redacted Abuse Claimant | 21964 | Abstain | Absued in Scouting Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 280263 | Redacted Abuse Claimant | 22802 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 253978 | Redacted Abuse Claimant | 107512 | Accept | Mitchell A Toups, Ltd | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Direct Ballot | 170809 | Redacted Abuse Claimant | 95938 | Reject | Pro Se | Ballot not signed |
| 8 | Direct Ballot | 284335 | Redacted Abuse Claimant | 29704 | Abstain | Liakos Law, APC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 241774 | Redacted Abuse Claimant | 111716 | Accept | Slater Slater Schuman LLP | Ballot received after Voting Deadline |
| 8 | Direct Ballot | 259379 | Redacted Abuse Claimant | 45296 | Accept | Andrews & Thornton, AAL, ALC | Ballot received after Voting Deadline |
| 8 | Direct Ballot | 184964 | Redacted Abuse Claimant | 85012 | Abstain | Reich & Binstock | Ballot received after Voting Deadline |
| 8 | Direct Ballot | 285235 | Redacted Abuse Claimant | 85012 | Accept | | Ballot received after Voting Deadline |

Boy Scouts of America
Exhibit B - Final Report of Ballots Excluded from Tabulation

| Class | Type of Submission | Ballot ID | Creditor Name | Claim Number/ Schedule ID | Vote | Law Firm | Reason(s) for Exclusion |
|---|---|---|---|---|---|---|---|
| 8 | Direct Ballot | 183183 | Redacted Abuse Claimant | 28968 | Reject | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Superseded by Master Ballot per D.I. 6821 and 7605 |
| 8 | Direct Ballot | 201356 | Redacted Abuse Claimant | 55771 | Accept | Slater Slater Schuman LLP | Ballot received after Voting Deadline |
| 8 | Direct Ballot | 171432 | Redacted Abuse Claimant | 97400 | Accept | Pro Se | Ballot submitted on account of claim filed after the Bar Date |
| 8 | Master Ballot | 280158 | Redacted Abuse Claimant | 31411 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 188761 | Redacted Abuse Claimant | 44325 | Accept | Slater Slater Schulman LLP | Ballot received after Voting Deadline |
| 8 | Master Ballot | 264450 | Redacted Abuse Claimant | 111220 | Abstain | Morelli Law Firm PLLC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 229880 | Redacted Abuse Claimant | 108715 | Accept | Gibbs Law Group LLP | Ballot submitted on account of claim filed after the Bar Date |
| 8 | Direct Ballot | 227472 | Redacted Abuse Claimant | 77492 | Accept | Bailey Cowan Heckaman PLLC | Ballot received after Voting Deadline |
| 8 | Direct Ballot | 220610 | Redacted Abuse Claimant | 70818 | Abstain | Krause & Kinsman Law Firm | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 207533 | Redacted Abuse Claimant | 121031 | Abstain | Marc J Bern & Partners LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 261270 | Redacted Abuse Claimant | 39824 | Abstain | Crew (eric) LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 284426 | Redacted Abuse Claimant | 13438 | Abstain | Stobierski & Connor | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 198055 | Redacted Abuse Claimant | 117232 | Accept | Marc J Bern & Partners LLP | Ballot not signed |
| 8 | Master Ballot | 260521 | Redacted Abuse Claimant | 61408 | Abstain | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 184700 | Redacted Abuse Claimant | 34324 | Accept | Slater Slater Schulman LLP | Ballot received after Voting Deadline |
| 8 | Direct Ballot | 189170 | Redacted Abuse Claimant | 93374 | Abstain | Bailey Cowan Heckaman PLLC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 280599 | Redacted Abuse Claimant | 18566 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 284809 | Redacted Abuse Claimant | 36561 | Accept | Damon J Baldone & Associates, APLC | Ballot received after Voting Deadline |
| 8 | Direct Ballot | 173026 | Redacted Abuse Claimant | 31925 | Reject | Andrews & Thornton, AAL, ALC | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Direct Ballot | 257725 | Redacted Abuse Claimant | 31925 | Reject | Andrews & Thornton, AAL, ALC | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Direct Ballot | 171089 | Redacted Abuse Claimant | 96495 | Reject | Pro Se | Ballot submitted on account of claim filed after the Bar Date |
| 8 | Direct Ballot | 235136 | Redacted Abuse Claimant | 33271 | Abstain | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire  AVA Law Group, Inc | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 283890 | Redacted Abuse Claimant | 9992 | Reject | Levy Konigsberg LLP | Did not comply with Master Ballot Solicitation Procedures – no Bankruptcy Rule 2019 statement submitted |
| 8 | Master Ballot | 282974 | Redacted Abuse Claimant | 109633 | Reject | Law Office of L. Paul Mankin | Superseded by direct ballot from holder of claim |
| 8 | Master Ballot | 280697 | Redacted Abuse Claimant | 14108 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 282129 | Redacted Abuse Claimant | 24342 | Reject | Hurley McKenna & Mertz, PC | Did not comply with Master Ballot Solicitation Procedures – no Option (a) Certification submitted |
| 8 | Direct Ballot | 239028 | Redacted Abuse Claimant | 66475 | Accept | Junell & Associates, PLLC | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Direct Ballot | 231604 | Redacted Abuse Claimant | 33701 | Accept | Slater Slater Schulman LLP | Ballot received after Voting Deadline |
| 8 | Master Ballot | 280747 | Redacted Abuse Claimant | 550 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 173558 | Redacted Abuse Claimant | 61058 | Abstain | Andrews & Thornton, AAL, ALC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 242687 | Redacted Abuse Claimant | 89429 | Abstain | Napoli Schkolnik PLLC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 232120 | Redacted Abuse Claimant | 30971 | Accept | Danziger & De Llano, LLP | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Master Ballot | 281035 | Redacted Abuse Claimant | 85972 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 262448 | Redacted Abuse Claimant | 72365 | Abstain | Parish Shea & Boyle LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 170710 | Redacted Abuse Claimant | 95719 | Accept | D Miller & Associates, PLLC | Ballot submitted on account of claim filed after the Bar Date |
| 8 | Direct Ballot | 240421 | Redacted Abuse Claimant | 112084 | Accept | Marc J Bern & Partners LLP | Ballot not signed |
| 8 | Master Ballot | 268574 | Redacted Abuse Claimant | 61243 | Abstain | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 193703 | Redacted Abuse Claimant | 96911 | Abstain | Napoli Schkolnik PLLC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 198760 | Redacted Abuse Claimant | 29413 | Reject | Slater Slater Schulman LLP | Ballot received after Voting Deadline |
| 8 | Direct Ballot | 284753 | Redacted Abuse Claimant | 29413 | Reject | Slater Slater Schulman LLP | Ballot received after Voting Deadline |
| 8 | Direct Ballot | 257390 | Redacted Abuse Claimant | 98092 | Abstain | Andrews & Thornton, AAL, ALC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 264122 | Redacted Abuse Claimant | 104368 | Abstain | Tamaki Law Offices | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 225399 | Redacted Abuse Claimant | 75460 | Abstain | Krause & Kinsman Law Firm | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 280104 | Redacted Abuse Claimant | 85648 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 190266 | Redacted Abuse Claimant | 44233 | Reject | ASK LLP | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Master Ballot | 284787 | Redacted Abuse Claimant | 118749 | Accept | Damon J Baldone & Associates, APLC | Ballot received after Voting Deadline |
| 8 | Master Ballot | 265420 | Redacted Abuse Claimant | 4858 | Abstain | Lujan & Wolff LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 263480 | Redacted Abuse Claimant | 89412 | Abstain | Andreozzi + Foote | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 285102 | Redacted Abuse Claimant | 77354 | Abstain | Andrus Wagstaff, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 239007 | Redacted Abuse Claimant | 111590 | Accept | Babin Law, LLC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 262449 | Redacted Abuse Claimant | 91699 | Abstain | Parish Shea & Boyle LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 268682 | Redacted Abuse Claimant | 21123 | Abstain | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 264451 | Redacted Abuse Claimant | 111221 | Abstain | Morelli Law Firm PLLC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 264461 | Redacted Abuse Claimant | 111226 | Abstain | Morelli Law Firm PLLC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 268780 | Redacted Abuse Claimant | 18789 | Abstain | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 259597 | Redacted Abuse Claimant | 110906 | Accept | Andrews & Thornton, AAL, ALC | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Master Ballot | 201904 | Redacted Abuse Claimant | 6763 | Abstain | Slater Slater Schulman LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 264753 | Redacted Abuse Claimant | 56067 | Reject | Herman Law | Did not comply with Master Ballot Solicitation Procedures – no Option (a) Certification submitted |
| 8 | Master Ballot | 280699 | Redacted Abuse Claimant | 24392 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 263385 | Redacted Abuse Claimant | 39878 | Abstain | Andreozzi + Foote | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 264723 | Redacted Abuse Claimant | 96799 | Reject | Herman Law | Did not comply with Master Ballot Solicitation Procedures – no Option (a) Certification submitted |
| 8 | Master Ballot | 280731 | Redacted Abuse Claimant | 2637 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 177586 | Redacted Abuse Claimant | 102363 | Accept | Marc J Bern & Partners LLP | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Master Ballot | 264838 | Redacted Abuse Claimant | 96982 | Reject | Herman Law | Did not comply with Master Ballot Solicitation Procedures – no Option (a) Certification submitted |
| 8 | Direct Ballot | 180200 | Redacted Abuse Claimant | 105422 | Reject | Andrews & Thornton, AAL, ALC | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Master Ballot | 263346 | Redacted Abuse Claimant | 37323 | Abstain | Andreozzi + Foote | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 284810 | Redacted Abuse Claimant | 86200 | Accept | Damon J Baldone & Associates, APLC | Ballot received after Voting Deadline |
| 8 | Master Ballot | 261765 | Redacted Abuse Claimant | 111211 | Reject | Pfau Cochran Vertetis Amala PLLC | Superseded by direct ballot from holder of claim |
| 8 | Master Ballot | 284387 | Redacted Abuse Claimant | 15590 | Abstain | Liakos Law, APC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 284394 | Redacted Abuse Claimant | 57592 | Abstain | Liakos Law, APC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 266018 | Redacted Abuse Claimant | 96553 | Reject | Law Offices of Mitchell Garabedian | Ballot submitted on account of claim filed after the Bar Date |
| 8 | Master Ballot | 262781 | Redacted Abuse Claimant | 56717 | Abstain | Andreozzi + Foote | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 201356 | Redacted Abuse Claimant | 103892 | Accept | Slater Slater Schulman LLP | Ballot received after Voting Deadline |
| 8 | Master Ballot | 284371 | Redacted Abuse Claimant | 61308 | Abstain | Liakos Law, APC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 193691 | Redacted Abuse Claimant | 96839 | Accept | D Miller & Associates, PLLC | Ballot submitted on account of claim filed after the Bar Date |
| 8 | Master Ballot | 263175 | Redacted Abuse Claimant | 48789 | Abstain | Andreozzi + Foote | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 264697 | Redacted Abuse Claimant | 10895 | Abstain | Winer, Burritt & Scott, LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 234770 | Redacted Abuse Claimant | 110140 | Reject | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire  AVA Law Group, Inc | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 175472 | Redacted Abuse Claimant | 100438 | Reject | Pro Se | Ballot submitted on account of claim filed after the Bar Date |
| 8 | Direct Ballot | 280415 | Redacted Abuse Claimant | 54073 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 175050 | Redacted Abuse Claimant | 56196 | Accept | Andrews & Thornton, AAL, ALC | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Direct Ballot | 172568 | Redacted Abuse Claimant | 98224 | Abstain | Andrews & Thornton, AAL, ALC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 183374 | Redacted Abuse Claimant | 29346 | Abstain | Marc J Bern & Partners LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 268997 | Redacted Abuse Claimant | 59472 | Abstain | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 282478 | Redacted Abuse Claimant | 41054 | Reject | Hurley McKenna & Mertz, PC | Duplicate votes recorded for same holder of claim on Master Ballot |
| 8 | Direct Ballot | 257743 | Redacted Abuse Claimant | 98487 | Accept | Andrews & Thornton, AAL, ALC | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Direct Ballot | 227908 | Redacted Abuse Claimant | 108077 | Abstain | Marc J Bern & Partners LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 284345 | Redacted Abuse Claimant | 57252 | Abstain | Liakos Law, APC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 280519 | Redacted Abuse Claimant | 25491 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 192547 | Redacted Abuse Claimant | 115657 | Accept | Krause & Kinsman Law Firm | Ballot received after Voting Deadline |
| 8 | Master Ballot | 262832 | Redacted Abuse Claimant | 63600 | Abstain | Andreozzi + Foote | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 177535 | Redacted Abuse Claimant | 12382 | Accept | Andrews & Thornton, AAL, ALC | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Direct Ballot | 195714 | Redacted Abuse Claimant | 110326 | Accept | Weller Green Toups & Terrell LLP | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Master Ballot | 284159 | Redacted Abuse Claimant | 14200 | Reject | Liakos Law, APC | Superseded by direct ballot from holder of claim |
| 8 | Direct Ballot | 183000 | Redacted Abuse Claimant | 78671 | Abstain | Marc J Bern & Partners LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 264884 | Redacted Abuse Claimant | 78671 | Accept | Marc J Bern & Partners LLP | Ballot received after Voting Deadline |
| 8 | Direct Ballot | 193696 | Redacted Abuse Claimant | 96871 | Accept | D Miller & Associates, PLLC | Ballot submitted on account of claim filed after the Bar Date |
| 8 | Direct Ballot | 281023 | Redacted Abuse Claimant | 2655 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 263104 | Redacted Abuse Claimant | 46391 | Abstain | Andreozzi + Foote | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 268262 | Redacted Abuse Claimant | 90458 | Abstain | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 280157 | Redacted Abuse Claimant | 1263 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 280158 | Redacted Abuse Claimant | 32229 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 183500 | Redacted Abuse Claimant | 30017 | Abstain | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire  AVA Law Group, Inc | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 193121 | Redacted Abuse Claimant | 115797 | Accept | Krause & Kinsman Law Firm | Ballot received after Voting Deadline |
| 8 | Direct Ballot | 232474 | Redacted Abuse Claimant | 71243 | Accept | James Vernon Law, PLLC | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Master Ballot | 268273 | Redacted Abuse Claimant | 60274 | Abstain | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 175336 | Redacted Abuse Claimant | 57125 | Abstain | Slater Slater Schulman LLP | Ballot received after Voting Deadline |
| 8 | Direct Ballot | 204179 | Redacted Abuse Claimant | 118752 | Accept | Damon J Baldone & Associates, APLC | Ballot received after Voting Deadline |
| 8 | Direct Ballot | 285050 | Redacted Abuse Claimant | 118752 | Accept | Slater Slater Schulman LLP | Ballot received after Voting Deadline |
| 8 | Master Ballot | 261773 | Redacted Abuse Claimant | 61698 | Abstain | Pfau Cochran Vertetis Amala PLLC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 264872 | Redacted Abuse Claimant | 88805 | Reject | Herman Law | Did not comply with Master Ballot Solicitation Procedures – no Option (a) Certification submitted |
| 8 | Master Ballot | 280061 | Redacted Abuse Claimant | 19467 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 284821 | Redacted Abuse Claimant | 118061 | Accept | Krause & Kinsman Law Firm | Ballot received after Voting Deadline |
| 8 | Direct Ballot | 216439 | Redacted Abuse Claimant | 82320 | Accept | Junell & Associates, PLLC | Ballot received after Voting Deadline |
| 8 | Master Ballot | 280079 | Redacted Abuse Claimant | 87304 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 223688 | Redacted Abuse Claimant | 32666 | Accept | Danziger & De Llano, LLP | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Direct Ballot | 219215 | Redacted Abuse Claimant | 69566 | Accept | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire  AVA Law Group, Inc | Ballot received after Voting Deadline |
| 8 | Direct Ballot | 178549 | Redacted Abuse Claimant | 3981 | Reject | Pro Se | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Direct Ballot | 193870 | Redacted Abuse Claimant | 49341 | Accept | Slater Slater Schulman LLP | Ballot received after Voting Deadline |
| 8 | Direct Ballot | 176854 | Redacted Abuse Claimant | 60520 | Reject | Pro Se | Ballot received after Voting Deadline |
| 8 | Direct Ballot | 190502 | Redacted Abuse Claimant | 23350 | Accept | Slater Slater Schulman LLP | Ballot received after Voting Deadline |
| 8 | Master Ballot | 285084 | Redacted Abuse Claimant | 118784 | Abstain | Andrus Wagstaff, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 180421 | Redacted Abuse Claimant | 71027 | Accept | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Ballot received after Voting Deadline |
| 8 | Master Ballot | 264140 | Redacted Abuse Claimant | 105258 | Abstain | Tamaki Law Offices | Holder did not indicate vote to accept or reject the Plan |

Boy Scouts of America

Exhibit 8 - Final Report of Ballots Excluded from Tabulation

| Class | Type of Submission | Ballot ID | Creditor Name | Claim Number/ Schedule ID | Vote | Law Firm | Reason(s) for Exclusion |
|---|---|---|---|---|---|---|---|
| 8 | Master Ballot | 269215 | Redacted Abuse Claimant | 71027 | Abstain | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 264837 | Redacted Abuse Claimant | 35459 | Reject | Herman Law | Did not comply with Master Ballot Solicitation Procedures – no Option (a) Certification submitted |
| 8 | Master Ballot | 269234 | Redacted Abuse Claimant | 39784 | Abstain | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 264769 | Redacted Abuse Claimant | 106249 | Abstain | Herman Law | Did not comply with Master Ballot Solicitation Procedures – no Option (a) Certification submitted |
| 8 | Master Ballot | 283238 | Redacted Abuse Claimant | 100371 | Abstain | Merson Law, PLLC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 264770 | Redacted Abuse Claimant | 106251 | Reject | Herman Law | Did not comply with Master Ballot Solicitation Procedures – no Option (a) Certification submitted |
| 8 | Direct Ballot | 219867 | Redacted Abuse Claimant | 105300 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc | Ballot received after Voting Deadline |
| 8 | Master Ballot | 284685 | Redacted Abuse Claimant | 5622 | Accept | Slater Slater Schuman LLP | Superseded by direct ballot from holder of claim |
| 8 | Master Ballot | 284823 | Redacted Abuse Claimant | 5622 | Accept | Slater Slater Schuman LLP | Ballot received after Voting Deadline |
| 8 | Master Ballot | 262750 | Redacted Abuse Claimant | 54893 | Accept | Andreozzi + Foote | Superseded by direct ballot from holder of claim |
| 8 | Direct Ballot | 240588 | Redacted Abuse Claimant | 87894 | Abstain | Bailey Cowan Heckaman PLLC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 176650 | Redacted Abuse Claimant | 101466 | Accept | Marc J Bern & Partners LLP | Ballot submitted on account of claim filed after the Bar Date |
| 8 | Master Ballot | 214971 | Redacted Abuse Claimant | 74941 | Abstain | Krause & Kinsman Law Firm | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 201396 | Redacted Abuse Claimant | 71459 | Abstain | DeGaris Wright McCall | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 198812 | Redacted Abuse Claimant | 54190 | Accept | Danziger & De Llano, LLP | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Master Ballot | 263400 | Redacted Abuse Claimant | 120227 | Abstain | Andreozzi + Foote | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 280299 | Redacted Abuse Claimant | 28141 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 280303 | Redacted Abuse Claimant | 8061 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 263505 | Redacted Abuse Claimant | 41749 | Abstain | Andreozzi + Foote | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 238488 | Redacted Abuse Claimant | 111481 | Accept | Weller Green Toups & Terrell LLP | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Master Ballot | 268558 | Redacted Abuse Claimant | 26270 | Abstain | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 177725 | Redacted Abuse Claimant | 119435 | Accept | Mary Alexander & Associates, P.C. | Ballot not signed |
| 8 | Master Ballot | 268625 | Redacted Abuse Claimant | 21359 | Abstain | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 281680 | Redacted Abuse Claimant | 27733 | Reject | Hurley McKenna & Mertz, PC | Superseded by direct ballot from holder of claim |
| 8 | Master Ballot | 270182 | Redacted Abuse Claimant | 54825 | Abstain | Horowitz Law Firm | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 183400 | Redacted Abuse Claimant | 29527 | Reject | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Superseded by Master Ballot per D.I. 6821 and 7605 |
| 8 | Master Ballot | 263495 | Redacted Abuse Claimant | 41332 | Abstain | Andreozzi + Foote | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 280371 | Redacted Abuse Claimant | 30942 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 223908 | Redacted Abuse Claimant | 24161 | Reject | Slater Slater Schuman LLP | Ballot received after Voting Deadline |
| 8 | Direct Ballot | 214849 | Redacted Abuse Claimant | 65648 | Accept | Damon J Baldone & Associates, APLC | Ballot not signed |
| 8 | Master Ballot | 280382 | Redacted Abuse Claimant | 7101 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 181530 | Redacted Abuse Claimant | 24822 | Reject | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Superseded by Master Ballot per D.I. 6821 and 7605 |
| 8 | Master Ballot | 280432 | Redacted Abuse Claimant | 19449 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 280433 | Redacted Abuse Claimant | 41064 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 283928 | Redacted Abuse Claimant | 40439 | Reject | Levy Konigsberg LLP | Did not comply with Master Ballot Solicitation Procedures – no Bankruptcy Rule 2019 statement submitted |
| 8 | Master Ballot | 241798 | Redacted Abuse Claimant | 88678 | Accept | Paluch Law LLC | Ballot not signed by applicable holder of claim |
| 8 | Master Ballot | 262714 | Redacted Abuse Claimant | 52611 | Abstain | Andreozzi + Foote | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 262639 | Redacted Abuse Claimant | 2161 | Abstain | Andreozzi + Foote | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 283009 | Redacted Abuse Claimant | 110523 | Reject | Law Office of L. Paul Mankin | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Master Ballot | 280516 | Redacted Abuse Claimant | 65689 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 264955 | Redacted Abuse Claimant | 71960 | Abstain | Law Office of Tammy Carter | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 280535 | Redacted Abuse Claimant | 28164 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 283873 | Redacted Abuse Claimant | 1446 | Reject | Levy Konigsberg LLP | Did not comply with Master Ballot Solicitation Procedures – no Bankruptcy Rule 2019 statement submitted |
| 8 | Master Ballot | 262147 | Redacted Abuse Claimant | 47568 | Abstain | Andreozzi + Foote | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 280558 | Redacted Abuse Claimant | 24380 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 268735 | Redacted Abuse Claimant | 27207 | Abstain | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 280574 | Redacted Abuse Claimant | 22754 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 208310 | Redacted Abuse Claimant | 50864 | Accept | Slater Slater Schuman LLP | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Direct Ballot | 234482 | Redacted Abuse Claimant | 110055 | Accept | Weller Green Toups & Terrell LLP | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Master Ballot | 280588 | Redacted Abuse Claimant | 15290 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 284814 | Redacted Abuse Claimant | 103040 | Accept | Marc J Bern & Partners LLP | Ballot received after Voting Deadline |
| 8 | Master Ballot | 207802 | Redacted Abuse Claimant | 101673 | Accept | Krause & Kinsman Law Firm | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Master Ballot | 284336 | Redacted Abuse Claimant | 78636 | Abstain | Liakos Law, APC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 221060 | Redacted Abuse Claimant | 71158 | Accept | Slater Slater Schuman LLP | Ballot received after Voting Deadline |
| 8 | Master Ballot | 224836 | Redacted Abuse Claimant | 21341 | Accept | Slater Slater Schuman LLP | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Master Ballot | 280609 | Redacted Abuse Claimant | 35070 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 280610 | Redacted Abuse Claimant | 41064 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 187100 | Redacted Abuse Claimant | 98792 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc | Ballot received after Voting Deadline |
| 8 | Direct Ballot | 232130 | Redacted Abuse Claimant | 30996 | Accept | Slater Slater Schuman LLP | Ballot received after Voting Deadline |
| 8 | Master Ballot | 280641 | Redacted Abuse Claimant | 2018 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 280667 | Redacted Abuse Claimant | 2823 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 262640 | Redacted Abuse Claimant | 40380 | Abstain | Andreozzi + Foote | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 214946 | Redacted Abuse Claimant | 24484 | Accept | Slater Slater Schuman LLP | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Direct Ballot | 177770 | Redacted Abuse Claimant | 102589 | Reject | Pro Se | Ballot submitted on account of claim filed after the Bar Date |
| 8 | Direct Ballot | 240257 | Redacted Abuse Claimant | 38157 | Abstain | Slater Slater Schuman LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 282705 | Redacted Abuse Claimant | 120383 | Abstain | Oshan & Associates, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 284160 | Redacted Abuse Claimant | 15585 | Reject | Liakos Law, APC | Superseded by direct ballot from holder of claim |
| 8 | Master Ballot | 205808 | Redacted Abuse Claimant | 119038 | Accept | Marc J Bern & Partners LLP | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Direct Ballot | 197021 | Redacted Abuse Claimant | 116906 | Accept | James Harris Law, PLLC | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Master Ballot | 224836 | Redacted Abuse Claimant | 9175 | Accept | Slater Slater Schuman LLP | Ballot received after Voting Deadline |
| 8 | Direct Ballot | 257551 | Redacted Abuse Claimant | 51746 | Accept | Andrews & Thornton, AAL, ALC | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Direct Ballot | 193907 | Redacted Abuse Claimant | 97081 | Accept | Danziger & De Llano, LLP | Ballot submitted on account of claim filed after the Bar Date |
| 8 | Direct Ballot | 285043 | Redacted Abuse Claimant | 42936 | Accept | Slater Slater Schuman LLP | Ballot received after Voting Deadline |
| 8 | Direct Ballot | 196487 | Redacted Abuse Claimant | 56593 | Accept | Krause & Kinsman Law Firm | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Master Ballot | 264125 | Redacted Abuse Claimant | 104331 | Abstain | Tamaki Law Offices | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 223332 | Redacted Abuse Claimant | 23982 | Accept | Slater Slater Schuman LLP | Ballot received after Voting Deadline |
| 8 | Master Ballot | 279550 | Redacted Abuse Claimant | 2716 | Reject | Hurley McKenna & Mertz, PC | Duplicate vote received for same holder of claim on Master Ballot |
| 8 | Master Ballot | 280848 | Redacted Abuse Claimant | 23803 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 284362 | Redacted Abuse Claimant | 114274 | Abstain | Liakos Law, APC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 263007 | Redacted Abuse Claimant | 42772 | Abstain | Andreozzi + Foote | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 217142 | Redacted Abuse Claimant | 67494 | Abstain | Berger Montague; Nye Stirling Hale & Miller LLP; Motley Rice | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 285052 | Redacted Abuse Claimant | | Reject | | Ballot received after Voting Deadline |
| 8 | Direct Ballot | 170976 | Redacted Abuse Claimant | 96276 | Accept | Pro Se | Ballot submitted on account of claim filed after the Bar Date |
| 8 | Master Ballot | 284364 | Redacted Abuse Claimant | 57674 | Abstain | Liakos Law, APC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 263031 | Redacted Abuse Claimant | 114191 | Abstain | Andreozzi + Foote | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 280917 | Redacted Abuse Claimant | 36750 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 180853 | Redacted Abuse Claimant | 72394 | Accept | Slater Slater Schuman LLP | Ballot not signed |
| 8 | Direct Ballot | 214502 | Redacted Abuse Claimant | 15843 | Accept | Slater Slater Schuman LLP | Ballot received after Voting Deadline |
| 8 | Direct Ballot | 259051 | Redacted Abuse Claimant | 20115 | Accept | Andrews & Thornton, AAL, ALC | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Direct Ballot | 285053 | Redacted Abuse Claimant | 72394 | Reject | | Ballot received after Voting Deadline |
| 8 | Direct Ballot | 265054 | Redacted Abuse Claimant | | Reject | | Ballot received after Voting Deadline |
| 8 | Master Ballot | 280926 | Redacted Abuse Claimant | 44125 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 165972 | Redacted Abuse Claimant | 95798 | Accept | DiCello Levitt Gutzler LLC | Ballot submitted on account of claim filed after the Bar Date |
| 8 | Master Ballot | 264488 | Redacted Abuse Claimant | 106046 | Abstain | Morelli Law Firm PLLC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 177525 | Redacted Abuse Claimant | 12400 | Accept | Andrews & Thornton, AAL, ALC | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Master Ballot | 264422 | Redacted Abuse Claimant | 36421 | Reject | Herman Law | Superseded by direct ballot from holder of claim |
| 8 | Master Ballot | 260755 | Redacted Abuse Claimant | 4229 | Reject | Silver Golub & Teitell LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 280948 | Redacted Abuse Claimant | 3133 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 268844 | Redacted Abuse Claimant | 26203 | Abstain | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 237689 | Redacted Abuse Claimant | 35869 | Reject | Wolf, Rifkin, Shapiro, Schulman & Rabkin LLP | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Master Ballot | 226468 | Redacted Abuse Claimant | 26309 | Accept | Slater Slater Schuman LLP | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Direct Ballot | 284986 | Redacted Abuse Claimant | 3590 | Accept | Slater Slater Schuman LLP | Ballot received after Voting Deadline |
| 8 | Direct Ballot | 171616 | Redacted Abuse Claimant | 116181 | Accept | Zuckerman Spaeder LLP | Superseded by Master Ballot per D.I. 6821 and 7605 |
| 8 | Direct Ballot | 200574 | Redacted Abuse Claimant | 65659 | Accept | Cutter Law, P.C.; Estey Bomberger | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Direct Ballot | 184906 | Redacted Abuse Claimant | 35103 | Accept | Andrews & Thornton, AAL, ALC | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Direct Ballot | 237129 | Redacted Abuse Claimant | 5441 | Accept | Slater Slater Schuman LLP | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Direct Ballot | 193779 | Redacted Abuse Claimant | 32987 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Direct Ballot | 191780 | Redacted Abuse Claimant | 116024 | Reject | Cofer Legal PLLC | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Master Ballot | 280997 | Redacted Abuse Claimant | 63603 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 188372 | Redacted Abuse Claimant | 61820 | Reject | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Direct Ballot | 188373 | Redacted Abuse Claimant | 25898 | Accept | Slater Slater Schuman LLP | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Master Ballot | 281005 | Redacted Abuse Claimant | 36793 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 262752 | Redacted Abuse Claimant | 54975 | Abstain | Andreozzi + Foote | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 212520 | Redacted Abuse Claimant | 63929 | Accept | Slater Slater Schuman LLP | Ballot received after Voting Deadline |
| 8 | Master Ballot | 284388 | Redacted Abuse Claimant | 20255 | Abstain | Liakos Law, APC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 281032 | Redacted Abuse Claimant | 25476 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 174853 | Redacted Abuse Claimant | 29631 | Accept | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 283884 | Redacted Abuse Claimant | 5938 | Reject | Levy Konigsberg LLP | Did not comply with Master Ballot Solicitation Procedures – no Bankruptcy Rule 2019 statement submitted |
| 8 | Direct Ballot | 179339 | Redacted Abuse Claimant | 94823 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Direct Ballot | 182192 | Redacted Abuse Claimant | 26608 | Reject | Andrews & Thornton, AAL, ALC | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Master Ballot | 269104 | Redacted Abuse Claimant | 62133 | Abstain | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 176062 | Redacted Abuse Claimant | 19874 | Accept | Slater Slater Schuman LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 176062 | Redacted Abuse Claimant | 58922 | Accept | Slater Slater Schuman LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 210011 | Redacted Abuse Claimant | 12618 | Abstain | Junell & Associates, PLLC | Holder did not indicate vote to accept or reject the Plan |

**Boy Scouts of America**
**Exhibit B - Final Report of Ballots Excluded from Tabulation**

| Class | Type of Submission | Ballot ID | Creditor Name | Claim Number/ Schedule ID | Vote | Law Firm | Reason(s) for Exclusion |
|---|---|---|---|---|---|---|---|
| 8 | Master Ballot | 284573 | Redacted Abuse Claimant | 77438 | Abstain | The Zalkin Law Firm, P.C. | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 264740 | Redacted Abuse Claimant | 96913 | Accept | Herman Law | Did not comply with Master Ballot Solicitation Procedures – no Option (a) Certification submitted |
| 8 | Master Ballot | 268598 | Redacted Abuse Claimant | 62550 | Abstain | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 223907 | Redacted Abuse Claimant | 5845 | Accept | | Ballot received after Voting Deadline |
| 8 | Direct Ballot | 198761 | Redacted Abuse Claimant | 54096 | Accept | Krause & Kinsman Law Firm | Ballot received after Voting Deadline |
| 8 | Direct Ballot | 170082 | Redacted Abuse Claimant | 45553 | Abstain | Andrews & Thornton, AAL, ALC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 257051 | Redacted Abuse Claimant | 45553 | Abstain | Andrews & Thornton, AAL, ALC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 280955 | Redacted Abuse Claimant | 19480 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 280396 | Redacted Abuse Claimant | 28694 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 280725 | Redacted Abuse Claimant | 31447 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 192536 | Redacted Abuse Claimant | 115647 | Reject | Krause & Kinsman Law Firm | Ballot not signed |
| 8 | Master Ballot | 280026 | Redacted Abuse Claimant | 31050 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 280209 | Redacted Abuse Claimant | 34012 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 171032 | Redacted Abuse Claimant | 96429 | Reject | Pro Se | Ballot submitted on account of claim filed after the Bar Date |
| 8 | Master Ballot | 263448 | Redacted Abuse Claimant | 43387 | Abstain | Andreozzi + Foote | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 216943 | Redacted Abuse Claimant | 18046 | Accept | Slater Slater Schulman LLP | Ballot received after Voting Deadline |
| 8 | Master Ballot | 284313 | Redacted Abuse Claimant | 56347 | Abstain | Liakos Law, APC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 282642 | Redacted Abuse Claimant | 66333 | Abstain | Dsihan & Associates, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 234817 | Redacted Abuse Claimant | 3364 | Accept | Slater Slater Schulman LLP | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Direct Ballot | 270188 | Redacted Abuse Claimant | 55150 | Abstain | Horowitz Law Firm | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 198545 | Redacted Abuse Claimant | 99027 | Accept | ASK LLP | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Master Ballot | 268750 | Redacted Abuse Claimant | 21612 | Abstain | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 202109 | Redacted Abuse Claimant | 6863 | Reject | Slater Slater Schulman LLP | Ballot received after Voting Deadline |
| 8 | Master Ballot | 263194 | Redacted Abuse Claimant | 49391 | Abstain | Andreozzi + Foote | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 221959 | Redacted Abuse Claimant | 22465 | Abstain | Slater Slater Schulman LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 224345 | Redacted Abuse Claimant | 74248 | Abstain | Philadelphia Lawyers Group, LLC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 283909 | Redacted Abuse Claimant | 18315 | Abstain | Levy Konigsberg LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 195878 | Redacted Abuse Claimant | 11797 | Accept | Slater Slater Schulman LLP | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Master Ballot | 264468 | Redacted Abuse Claimant | 111357 | Abstain | Morelli Law Firm PLLC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 179069 | Redacted Abuse Claimant | 73826 | Accept | Reich & Binstock | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Master Ballot | 214028 | Redacted Abuse Claimant | 59555 | Accept | Krause & Kinsman Law Firm | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Direct Ballot | 216997 | Redacted Abuse Claimant | 102906 | Accept | Krause & Kinsman Law Firm | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Direct Ballot | 216998 | Redacted Abuse Claimant | 34505 | Accept | Napoli Schkolnik PLLC | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Direct Ballot | 216999 | Redacted Abuse Claimant | 11817 | Accept | Slater Slater Schulman LLP | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Master Ballot | 278577 | Redacted Abuse Claimant | 40025 | Reject | Hurley McKenna & Mertz, PC | Superseded by direct ballot from holder of claim |
| 8 | Master Ballot | 261802 | Redacted Abuse Claimant | 111189 | Abstain | Pfau Cochran Vertetis Amala PLLC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 283254 | Redacted Abuse Claimant | 61369 | Abstain | Merson Law, PLLC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 282709 | Redacted Abuse Claimant | 120391 | Abstain | Dsihan & Associates, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 237552 | Redacted Abuse Claimant | 101350 | Accept | ASK LLP | Ballot received after Voting Deadline |
| 8 | Master Ballot | 169645 | Redacted Abuse Claimant | 5670 | Accept | Slater Slater Schulman LLP | Ballot received after Voting Deadline |
| 8 | Master Ballot | 268345 | Redacted Abuse Claimant | 17886 | Abstain | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 284266 | Redacted Abuse Claimant | 63918 | Abstain | Liakos Law, APC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 280057 | Redacted Abuse Claimant | 61553 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 173459 | Redacted Abuse Claimant | 3489 | Reject | Hurley McKenna & Mertz, PC | Ballot not signed |
| 8 | Direct Ballot | 216476 | Redacted Abuse Claimant | 104217 | Abstain | Marc J Bern & Partners LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 225190 | Redacted Abuse Claimant | 75214 | Accept | Krause & Kinsman Law Firm | Ballot not signed |
| 8 | Master Ballot | 280063 | Redacted Abuse Claimant | 7089 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 266001 | Redacted Abuse Claimant | 68531 | Accept | DiCello Levitt Gutzler LLC | Did not comply with Master Ballot Solicitation Procedures – no Option (a) Certification submitted |
| 8 | Master Ballot | 284268 | Redacted Abuse Claimant | 19088 | Abstain | Liakos Law, APC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 212062 | Redacted Abuse Claimant | 118385 | Accept | Marc J Bern & Partners LLP | Ballot submitted on account of claim filed after the Bar Date |
| 8 | Master Ballot | 264467 | Redacted Abuse Claimant | 111351 | Abstain | Morelli Law Firm PLLC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 283839 | Redacted Abuse Claimant | 48861 | Reject | Fasy Law PLLC | Superseded by direct ballot from holder of claim |
| 8 | Master Ballot | 270392 | Redacted Abuse Claimant | 118083 | Reject | Spagnoletti Law Firm | Ballot submitted on account of claim filed after the Bar Date |
| 8 | Direct Ballot | 194967 | Redacted Abuse Claimant | 97698 | Reject | James Vernon & Weeks, P.A. | Ballot submitted on account of claim filed after the Bar Date |
| 8 | Master Ballot | 233646 | Redacted Abuse Claimant | 82181 | Accept | D Miller & Associates, PLLC | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Master Ballot | 263191 | Redacted Abuse Claimant | 49501 | Abstain | Andreozzi + Foote | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 280127 | Redacted Abuse Claimant | 28473 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 264703 | Redacted Abuse Claimant | 44776 | Reject | Herman Law | Did not comply with Master Ballot Solicitation Procedures – no Option (a) Certification submitted |
| 8 | Direct Ballot | 270332 | Redacted Abuse Claimant | 36426 | Abstain | Horowitz Law Firm | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 196889 | Redacted Abuse Claimant | 98511 | Accept | Forman Law Office P.A. | Ballot submitted on account of claim filed after the Bar Date |
| 8 | Direct Ballot | 205766 | Redacted Abuse Claimant | 103224 | Reject | ASK LLP | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Master Ballot | 181868 | Redacted Abuse Claimant | 251 | Accept | Pro Se | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Master Ballot | 264768 | Redacted Abuse Claimant | 106248 | Reject | Herman Law | Did not comply with Master Ballot Solicitation Procedures – no Option (a) Certification submitted |
| 8 | Master Ballot | 263253 | Redacted Abuse Claimant | 50527 | Abstain | Andreozzi + Foote | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 244714 | Redacted Abuse Claimant | 112428 | Reject | Schneider Wallace Cottrell Konecky LLP | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Master Ballot | 217436 | Redacted Abuse Claimant | 18402 | Accept | Slater Slater Schulman LLP | Ballot received after Voting Deadline |
| 8 | Master Ballot | 283138 | Redacted Abuse Claimant | 92050 | Abstain | Merson Law, PLLC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 284763 | Redacted Abuse Claimant | 18402 | Abstain | Slater Slater Schulman LLP | Ballot received after Voting Deadline |
| 8 | Direct Ballot | 225873 | Redacted Abuse Claimant | 25839 | Accept | Slater Slater Schulman LLP | Ballot received after Voting Deadline |
| 8 | Direct Ballot | 174436 | Redacted Abuse Claimant | 54736 | Accept | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc | Ballot received after Voting Deadline |
| 8 | Direct Ballot | 186138 | Redacted Abuse Claimant | 38853 | Accept | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Superseded by Master Ballot per D.I. 6821 and 7605 |
| 8 | Direct Ballot | 181145 | Redacted Abuse Claimant | 23456 | Reject | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Superseded by Master Ballot per D.I. 6821 and 7605 |
| 8 | Direct Ballot | 193365 | Redacted Abuse Claimant | 96697 | Accept | D Miller & Associates, PLLC | Ballot submitted on account of claim filed after the Bar Date |
| 8 | Master Ballot | 263290 | Redacted Abuse Claimant | 51548 | Abstain | Andreozzi + Foote | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 284676 | Redacted Abuse Claimant | 2371 | Accept | Slater Slater Schulman LLP | Ballot received after Voting Deadline |
| 8 | Master Ballot | 284845 | Redacted Abuse Claimant | 2371 | Accept | Slater Slater Schulman LLP | Ballot received after Voting Deadline |
| 8 | Direct Ballot | 215118 | Redacted Abuse Claimant | 16520 | Accept | ASK LLP | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Direct Ballot | 174737 | Redacted Abuse Claimant | 55489 | Abstain | Pro Se | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 283921 | Redacted Abuse Claimant | 24387 | Reject | Levy Konigsberg LLP | Did not comply with Master Ballot Solicitation Procedures – no Bankruptcy Rule 2019 statement submitted |
| 8 | Master Ballot | 284481 | Redacted Abuse Claimant | 63163 | Reject | The Zalkin Law Firm, P.C. | Superseded by direct ballot from holder of claim |
| 8 | Master Ballot | 282617 | Redacted Abuse Claimant | 67833 | Reject | Chhabra Gibbs & Herrington, PLLC | Superseded by direct ballot from holder of claim |
| 8 | Master Ballot | 207790 | Redacted Abuse Claimant | 101662 | Accept | Krause & Kinsman Law Firm | Ballot received after Voting Deadline |
| 8 | Master Ballot | 283898 | Redacted Abuse Claimant | 102870 | Reject | Levy Konigsberg LLP | Did not comply with Master Ballot Solicitation Procedures – no Bankruptcy Rule 2019 statement submitted |
| 8 | Direct Ballot | 285044 | Redacted Abuse Claimant | | Accept | | Ballot received after Voting Deadline |
| 8 | Direct Ballot | 185354 | Redacted Abuse Claimant | 65262 | Accept | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Master Ballot | 264930 | Redacted Abuse Claimant | 37894 | Reject | The Law Offices of Joshua E. Slavin, LLC | Did not comply with Master Ballot Solicitation Procedures – no Option (a) Certification submitted |
| 8 | Direct Ballot | 218492 | Redacted Abuse Claimant | 68903 | Abstain | Bailey Cowan Heckaman PLLC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 284300 | Redacted Abuse Claimant | 58221 | Abstain | Liakos Law, APC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 232826 | Redacted Abuse Claimant | 81678 | Accept | Krause & Kinsman Law Firm | Ballot not signed |
| 8 | Master Ballot | 180525 | Redacted Abuse Claimant | 71393 | Accept | Slater Slater & Partners LLP | Ballot received after Voting Deadline |
| 8 | Master Ballot | 264880 | Redacted Abuse Claimant | 39815 | Abstain | Herman Law | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 280296 | Redacted Abuse Claimant | 28463 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 199560 | Redacted Abuse Claimant | 82513 | Accept | Krause & Kinsman Law Firm | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Master Ballot | 264799 | Redacted Abuse Claimant | 31620 | Reject | Herman Law | Did not comply with Master Ballot Solicitation Procedures – no Option (a) Certification submitted |
| 8 | Direct Ballot | 172137 | Redacted Abuse Claimant | 116494 | Reject | Pro Se | Ballot submitted on account of claim filed after the Bar Date |
| 8 | Direct Ballot | 184145 | Redacted Abuse Claimant | 32611 | Reject | Pro Se | Ballot received after Voting Deadline |
| 8 | Master Ballot | 284771 | Redacted Abuse Claimant | 32611 | Reject | Pro Se | Ballot received after Voting Deadline |
| 8 | Direct Ballot | 265954 | Redacted Abuse Claimant | 67835 | Abstain | DiCello Levitt Gutzler LLC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 280311 | Redacted Abuse Claimant | 10662 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 208211 | Redacted Abuse Claimant | 11006 | Accept | Slater Slater Schulman LLP | Ballot received after Voting Deadline |
| 8 | Master Ballot | 284707 | Redacted Abuse Claimant | 11006 | Accept | Slater Slater Schulman LLP | Ballot received after Voting Deadline |
| 8 | Master Ballot | 284792 | Redacted Abuse Claimant | 11006 | Accept | Slater Slater Schulman LLP | Ballot received after Voting Deadline |
| 8 | Master Ballot | 280314 | Redacted Abuse Claimant | 28696 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 207501 | Redacted Abuse Claimant | 121098 | Accept | Junell & Associates, PLLC | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Master Ballot | 264915 | Redacted Abuse Claimant | 106859 | Abstain | The Law Offices of Joshua E. Slavin, LLC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 190064 | Redacted Abuse Claimant | 44037 | Accept | ASK LLP | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Direct Ballot | 188671 | Redacted Abuse Claimant | 55834 | Accept | ASK LLP | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Direct Ballot | 183299 | Redacted Abuse Claimant | 29151 | Accept | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Superseded by Master Ballot per D.I. 6821 and 7605 |
| 8 | Master Ballot | 280364 | Redacted Abuse Claimant | 5904 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 264734 | Redacted Abuse Claimant | 96392 | Reject | Herman Law | Did not comply with Master Ballot Solicitation Procedures – no Option (a) Certification submitted |
| 8 | Master Ballot | 280375 | Redacted Abuse Claimant | 31016 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 280377 | Redacted Abuse Claimant | 2666 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 170318 | Redacted Abuse Claimant | 68123 | Reject | Pro Se | Ballot received after Voting Deadline |
| 8 | Master Ballot | 282688 | Redacted Abuse Claimant | 66318 | Abstain | Dsihan & Associates, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 192273 | Redacted Abuse Claimant | 47748 | Abstain | Slater Slater Schulman LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 280389 | Redacted Abuse Claimant | 9916 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 207062 | Redacted Abuse Claimant | 14484 | Accept | Junell & Associates, PLLC | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Master Ballot | 284315 | Redacted Abuse Claimant | 20998 | Abstain | Liakos Law, APC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 269423 | Redacted Abuse Claimant | 26313 | Abstain | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 262993 | Redacted Abuse Claimant | 43447 | Abstain | Andreozzi + Foote | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 264534 | Redacted Abuse Claimant | 111437 | Abstain | Morelli Law Firm PLLC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 261023 | Redacted Abuse Claimant | 42197 | Abstain | Crew Janci LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 264810 | Redacted Abuse Claimant | 34097 | Abstain | Herman Law | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 284321 | Redacted Abuse Claimant | 41237 | Abstain | Liakos Law, APC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 284322 | Redacted Abuse Claimant | 74863 | Abstain | Liakos Law, APC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 280463 | Redacted Abuse Claimant | 36787 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 240682 | Redacted Abuse Claimant | 88005 | Abstain | Bailey Cowan Heckaman PLLC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 269526 | Redacted Abuse Claimant | 29344 | Abstain | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 248222 | Redacted Abuse Claimant | 3148 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |

**Boy Scouts of America**

**Exhibit 8 - Final Report of Ballots Excluded from Tabulation**

| Class | Type of Submission | Ballot ID | Creditor Name | Claim Number/ Schedule ID | Vote | Law Firm | Reason(s) for Exclusion |
|---|---|---|---|---|---|---|---|
| 8 | Master Ballot | 264591 | Redacted Abuse Claimant | 111960 | Reject | Morelli Law Firm PLLC | Superseded by direct ballot from holder of claim |
| 8 | Master Ballot | 280488 | Redacted Abuse Claimant | 21252 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 282761 | Redacted Abuse Claimant | 114467 | Abstain | The Law Office of L. Paul Mankin | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 284099 | Redacted Abuse Claimant | 47818 | Reject | Liakos Law, APC | Superseded by direct ballot from holder of claim |
| 8 | Master Ballot | 284885 | Redacted Abuse Claimant | 93060 | Accept | D Miller & Associates, PLLC | Ballot received after Voting Deadline |
| 8 | Direct Ballot | 180936 | Redacted Abuse Claimant | 72589 | Abstain | Pro Se | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 216083 | Redacted Abuse Claimant | 120043 | Abstain | Abused in Scouting: Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.; Timothy Kosnoff, Esquire; AVA Law Group, Inc; Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 269568 | Redacted Abuse Claimant | 17393 | Accept | Marc J Bern & Partners LLP | Ballot not signed |
| 8 | Master Ballot | 206375 | Redacted Abuse Claimant | 120350 | Accept | Marc J Bern & Partners LLP | Ballot submitted on account of claim filed after the Bar Date |
| 8 | Master Ballot | 280527 | Redacted Abuse Claimant | 93815 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 265910 | Redacted Abuse Claimant | 46881 | Abstain | DiCello Levitt Gutzler LLC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 268711 | Redacted Abuse Claimant | 67603 | Abstain | Abused in Scouting: Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.; Timothy Kosnoff, Esquire; AVA Law Group, Inc; Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 221146 | Redacted Abuse Claimant | 105728 | Accept | Abused in Scouting: Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.; Timothy Kosnoff, Esquire; AVA Law Group, Inc; Zuckerman Spaeder LLP | Ballot received after Voting Deadline |
| 8 | Direct Ballot | 280554 | Redacted Abuse Claimant | 27753 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 176550 | Redacted Abuse Claimant | 176 | Accept | Pro Se | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Direct Ballot | 230668 | Redacted Abuse Claimant | 29881 | Abstain | Krause & Kinsman Law Firm | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 264141 | Redacted Abuse Claimant | 105259 | Abstain | Tamaki Law Offices | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 280570 | Redacted Abuse Claimant | 54071 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 206275 | Redacted Abuse Claimant | 59288 | Accept | Slater Slater Schulman LLP | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Master Ballot | 280550 | Redacted Abuse Claimant | 12008 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 197260 | Redacted Abuse Claimant | 116994 | Abstain | Marc J Bern & Partners LLP | Ballot received after Voting Deadline |
| 8 | Master Ballot | 268785 | Redacted Abuse Claimant | 29398 | Abstain | Abused in Scouting: Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.; Timothy Kosnoff, Esquire; AVA Law Group, Inc; Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 268791 | Redacted Abuse Claimant | 25410 | Abstain | Abused in Scouting: Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.; Timothy Kosnoff, Esquire; AVA Law Group, Inc; Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 264929 | Redacted Abuse Claimant | 88521 | Abstain | The Law Offices of Joshua E. Slavin, LLC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 220961 | Redacted Abuse Claimant | 120155 | Abstain | Marc J Bern & Partners LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 184807 | Redacted Abuse Claimant | 84663 | Abstain | James Harris Law, PLLC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 264763 | Redacted Abuse Claimant | 65610 | Reject | Herman Law | Did not comply with Master Ballot Solicitation Procedures – no Option (a) Certification submitted |
| 8 | Direct Ballot | 172426 | Redacted Abuse Claimant | 98140 | Accept | Andrews & Thornton, AAL, ALC | Ballot not signed |
| 8 | Direct Ballot | 176198 | Redacted Abuse Claimant | 119130 | Abstain | Marc J Bern & Partners LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 192488 | Redacted Abuse Claimant | 96084 | Accept | James Harris Law, PLLC | Ballot submitted on account of claim filed after the Bar Date |
| 8 | Master Ballot | 264719 | Redacted Abuse Claimant | 96749 | Reject | Herman Law | Did not comply with Master Ballot Solicitation Procedures – no Option (a) Certification submitted |
| 8 | Direct Ballot | 244542 | Redacted Abuse Claimant | 109983 | Accept | Abused in Scouting: Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.; Timothy Kosnoff, Esquire; AVA Law Group, Inc; Zuckerman Spaeder LLP | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Master Ballot | 264252 | Redacted Abuse Claimant | 106045 | Abstain | Morelli Law Firm PLLC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 264817 | Redacted Abuse Claimant | 34537 | Reject | Herman Law | Did not comply with Master Ballot Solicitation Procedures – no Option (a) Certification submitted |
| 8 | Direct Ballot | 226404 | Redacted Abuse Claimant | 26189 | Reject | Abused in Scouting: Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.; Timothy Kosnoff, Esquire; AVA Law Group, Inc; Zuckerman Spaeder LLP | Ballot received after Voting Deadline |
| 8 | Master Ballot | 264826 | Redacted Abuse Claimant | 85154 | Reject | Herman Law | Did not comply with Master Ballot Solicitation Procedures – no Option (a) Certification submitted |
| 8 | Direct Ballot | 200404 | Redacted Abuse Claimant | 66371 | Accept | Danziger & De Llano, LLP | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Master Ballot | 174301 | Redacted Abuse Claimant | 4768 | Accept | Andrews & Thornton, AAL, ALC | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Direct Ballot | 204387 | Redacted Abuse Claimant | 8499 | Accept | Slater Slater Schulman LLP | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Master Ballot | 216973 | Redacted Abuse Claimant | 107056 | Accept | Andrews & Thornton, AAL, ALC | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Master Ballot | 284840 | Redacted Abuse Claimant | 119426 | Accept | Marc J Bern & Partners LLP | Ballot received after Voting Deadline |
| 8 | Master Ballot | 263424 | Redacted Abuse Claimant | 40228 | Abstain | Andreozzi + Foote | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 264754 | Redacted Abuse Claimant | 59140 | Reject | Herman Law | Did not comply with Master Ballot Solicitation Procedures – no Option (a) Certification submitted |
| 8 | Master Ballot | 282675 | Redacted Abuse Claimant | 42656 | Abstain | Oshan & Associates, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 284861 | Redacted Abuse Claimant | 48659 | Reject | Abused in Scouting: Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.; Timothy Kosnoff, Esquire; AVA Law Group, Inc; Zuckerman Spaeder LLP | Ballot received after Voting Deadline |
| 8 | Direct Ballot | 218261 | Redacted Abuse Claimant | 68746 | Accept | Berger Montague; Pipe Stirling Hale & Miller LLP; Motley Rice | Ballot not signed by applicable holder of claim |
| 8 | Master Ballot | 264903 | Redacted Abuse Claimant | 96535 | Abstain | The Law Offices of Joshua E. Slavin, LLC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 283891 | Redacted Abuse Claimant | 97571 | Reject | Levy Konigsberg LLP | Did not comply with Master Ballot Solicitation Procedures – no Bankruptcy Rule 2019 statement submitted |
| 8 | Direct Ballot | 239676 | Redacted Abuse Claimant | 39207 | Accept | Slater Slater Schulman LLP | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Master Ballot | 221343 | Redacted Abuse Claimant | 71389 | Reject | James Harris Law, PLLC | Ballot not signed |
| 8 | Direct Ballot | 207945 | Redacted Abuse Claimant | 10866 | Abstain | Abused in Scouting: Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.; Timothy Kosnoff, Esquire; AVA Law Group, Inc; Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 261089 | Redacted Abuse Claimant | 55366 | Abstain | Crew Janci LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 205381 | Redacted Abuse Claimant | 58662 | Abstain | Slater Slater Schulman LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 177018 | Redacted Abuse Claimant | 101813 | Abstain | Andrews & Thornton, AAL, ALC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 280766 | Redacted Abuse Claimant | 61168 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 204405 | Redacted Abuse Claimant | 100651 | Abstain | Slater Slater Schulman LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 285226 | Redacted Abuse Claimant | 24145 | Accept | Slater Slater Schulman LLP | Ballot received after Voting Deadline |
| 8 | Master Ballot | 269772 | Redacted Abuse Claimant | 115960 | Abstain | Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 269775 | Redacted Abuse Claimant | 35429 | Abstain | Abused in Scouting: Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.; Timothy Kosnoff, Esquire; AVA Law Group, Inc; Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 225581 | Redacted Abuse Claimant | 25597 | Abstain | Marc J Bern & Partners LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 259284 | Redacted Abuse Claimant | 107079 | Abstain | Andrews & Thornton, AAL, ALC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 268890 | Redacted Abuse Claimant | 28393 | Abstain | Abused in Scouting: Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.; Timothy Kosnoff, Esquire; AVA Law Group, Inc; Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 280859 | Redacted Abuse Claimant | 65619 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 264601 | Redacted Abuse Claimant | 106041 | Reject | Morelli Law Firm PLLC | Superseded by direct ballot from holder of claim |
| 8 | Master Ballot | 278527 | Redacted Abuse Claimant | 27785 | Accept | Hurley McKenna & Mertz, PC | Superseded by direct ballot from holder of claim |
| 8 | Direct Ballot | 177341 | Redacted Abuse Claimant | 61520 | Accept | Krause & Kinsman Law Firm | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Master Ballot | 264737 | Redacted Abuse Claimant | 51600 | Reject | Herman Law | Did not comply with Master Ballot Solicitation Procedures – no Option (a) Certification submitted |
| 8 | Direct Ballot | 231423 | Redacted Abuse Claimant | 105633 | Accept | Krause & Kinsman Law Firm | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Direct Ballot | 231424 | Redacted Abuse Claimant | 28769 | Accept | Slater Slater Schulman LLP | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Direct Ballot | 259543 | Redacted Abuse Claimant | 18246 | Accept | Andrews & Thornton, AAL, ALC | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Direct Ballot | 181693 | Redacted Abuse Claimant | 107122 | Accept | Andrews & Thornton, AAL, ALC | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Direct Ballot | 190347 | Redacted Abuse Claimant | 37292 | Accept | Slater Slater Schulman LLP | Ballot received after Voting Deadline |
| 8 | Direct Ballot | 170638 | Redacted Abuse Claimant | 95615 | Abstain | Pro Se | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 280833 | Redacted Abuse Claimant | 23778 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 173166 | Redacted Abuse Claimant | 116998 | Accept | Marc J Bern & Partners LLP | Ballot received after Voting Deadline |
| 8 | Direct Ballot | 252959 | Redacted Abuse Claimant | 106858 | Accept | Winer, Burritt & Scott, LLP | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Master Ballot | 173860 | Redacted Abuse Claimant | 53632 | Accept | Andrews & Thornton, AAL, ALC | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Master Ballot | 264808 | Redacted Abuse Claimant | 34292 | Reject | Herman Law | Did not comply with Master Ballot Solicitation Procedures – no Option (a) Certification submitted |
| 8 | Master Ballot | 172062 | Redacted Abuse Claimant | 97865 | Accept | Andrews & Thornton, AAL, ALC | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Direct Ballot | 195564 | Redacted Abuse Claimant | 72291 | Accept | Slater Slater Schulman LLP | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Direct Ballot | 270114 | Redacted Abuse Claimant | 91831 | Abstain | Horowitz Law Firm | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 187996 | Redacted Abuse Claimant | 92576 | Accept | Krause & Kinsman Law Firm | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Master Ballot | 270393 | Redacted Abuse Claimant | 118077 | Abstain | Spagnoletti Law Firm | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 244320 | Redacted Abuse Claimant | 42263 | Accept | Slater Slater Schulman LLP | Ballot received after Voting Deadline |
| 8 | Direct Ballot | 207800 | Redacted Abuse Claimant | 101670 | Accept | Krause & Kinsman Law Firm | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Direct Ballot | 131567 | Redacted Abuse Claimant | 2916 | Reject | Pro Se | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Direct Ballot | 177526 | Redacted Abuse Claimant | 12402 | Accept | Andrews & Thornton, AAL, ALC | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Master Ballot | 264780 | Redacted Abuse Claimant | 106387 | Reject | Herman Law | Did not comply with Master Ballot Solicitation Procedures – no Option (a) Certification submitted |
| 8 | Master Ballot | 280900 | Redacted Abuse Claimant | 7543 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 264986 | Redacted Abuse Claimant | 105707 | Abstain | Messa & Associates, P.C. | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 229558 | Redacted Abuse Claimant | 29054 | Abstain | Slater Slater Schulman LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 188826 | Redacted Abuse Claimant | 114232 | Abstain | Marc J Bern & Partners LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 180564 | Redacted Abuse Claimant | 21994 | Accept | Abused in Scouting: Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.; Timothy Kosnoff, Esquire; AVA Law Group, Inc; Zuckerman Spaeder LLP | Superseded by Master Ballot per D.I. 6821 and 7605 |
| 8 | Direct Ballot | 215268 | Redacted Abuse Claimant | 21459 | Accept | Slater Slater Schulman LLP | Ballot received after Voting Deadline |
| 8 | Direct Ballot | 269094 | Redacted Abuse Claimant | 62060 | Abstain | Abused in Scouting: Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.; Timothy Kosnoff, Esquire; AVA Law Group, Inc; Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 280922 | Redacted Abuse Claimant | 961 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 259203 | Redacted Abuse Claimant | 23007 | Accept | Andrews & Thornton, AAL, ALC | Ballot submitted on account of claim filed after the Bar Date |
| 8 | Direct Ballot | 215669 | Redacted Abuse Claimant | 66279 | Accept | Aylstock Law Firm | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Direct Ballot | 269822 | Redacted Abuse Claimant | 71572 | Abstain | Abused in Scouting: Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.; Timothy Kosnoff, Esquire; AVA Law Group, Inc; Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 180864 | Redacted Abuse Claimant | 22831 | Accept | Andrews & Thornton, AAL, ALC | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Direct Ballot | 172324 | Redacted Abuse Claimant | 51209 | Accept | Abused in Scouting: Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.; Timothy Kosnoff, Esquire; AVA Law Group, Inc; Zuckerman Spaeder LLP | Ballot not signed |
| 8 | Direct Ballot | 183674 | Redacted Abuse Claimant | 81101 | Accept | Pro Se | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 284375 | Redacted Abuse Claimant | 114276 | Abstain | Liakos Law, APC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 284695 | Redacted Abuse Claimant | 19349 | Accept | Slater Slater Schulman LLP | Ballot received after Voting Deadline |
| 8 | Master Ballot | 284831 | Redacted Abuse Claimant | 19349 | Accept | Slater Slater Schulman LLP | Ballot received after Voting Deadline |
| 8 | Master Ballot | 284958 | Redacted Abuse Claimant | 59340 | Accept | Slater Slater Schulman LLP | Ballot received after Voting Deadline |
| 8 | Master Ballot | 241735 | Redacted Abuse Claimant | 112436 | Reject | Schneider Wallace Cottrell Konecky LLP | Ballot submitted on account of claim filed after the Bar Date |
| 8 | Master Ballot | 269853 | Redacted Abuse Claimant | 25045 | Abstain | Abused in Scouting: Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.; Timothy Kosnoff, Esquire; AVA Law Group, Inc; Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 269878 | Redacted Abuse Claimant | 18996 | Abstain | Abused in Scouting: Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.; Timothy Kosnoff, Esquire; AVA Law Group, Inc; Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 283699 | Redacted Abuse Claimant | 119094 | Abstain | Parker & Waichman LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 280977 | Redacted Abuse Claimant | 23761 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 284382 | Redacted Abuse Claimant | 38906 | Abstain | Liakos Law, APC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 171128 | Redacted Abuse Claimant | 96602 | Reject | Pro Se | Ballot submitted on account of claim filed after the Bar Date |
| 8 | Direct Ballot | 230463 | Redacted Abuse Claimant | 13087 | Accept | Abused in Scouting: Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.; Timothy Kosnoff, Esquire; AVA Law Group, Inc; Zuckerman Spaeder LLP | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Direct Ballot | 220168 | Redacted Abuse Claimant | 20962 | Accept | Slater Slater Schulman LLP | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Direct Ballot | 192834 | Redacted Abuse Claimant | 48290 | Accept | Krause & Kinsman Law Firm | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Direct Ballot | 285225 | Redacted Abuse Claimant | 25946 | Accept | | Ballot received after Voting Deadline |

**Boy Scouts of America**
Exhibit 8 - Final Report of Ballots Excluded from Tabulation

| Class | Type of Submission | Ballot ID | Creditor Name | Claim Number/ Schedule ID | Vote | Law Firm | Reason(s) for Exclusion |
|---|---|---|---|---|---|---|---|
| 8 | Direct Ballot | 171125 | Redacted Abuse Claimant | 96595 | Accept | Pro Se | Ballot submitted on account of claim filed after the Bar Date |
| 8 | Master Ballot | 264824 | Redacted Abuse Claimant | 35403 | Reject | Herman Law | Did not comply with Master Ballot Solicitation Procedures – no Option (a) Certification submitted |
| 8 | Master Ballot | 201114 | Redacted Abuse Claimant | 55685 | Accept | Slater Slater Schulman LLP | Ballot received after Voting Deadline |
| 8 | Direct Ballot | 284896 | Redacted Abuse Claimant | 85285 | Reject | James Harris Law, PLLC | Ballot not signed |
| 8 | Direct Ballot | 243532 | Redacted Abuse Claimant | 41322 | Accept | Danziger & De Llano, LLP | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Direct Ballot | 173295 | Redacted Abuse Claimant | 17023 | Accept | Andrews & Thornton, AAL, ALC | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Master Ballot | 264752 | Redacted Abuse Claimant | 53272 | Reject | Herman Law | Did not comply with Master Ballot Solicitation Procedures – no Option (a) Certification submitted |
| 8 | Direct Ballot | 175783 | Redacted Abuse Claimant | 58127 | Accept | Abused in Scouting: Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.; Timothy Kosnoff, Esquire AVA Law Group, Inc | Ballot received after Voting Deadline |
| 8 | Master Ballot | 281056 | Redacted Abuse Claimant | 19500 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 264178 | Redacted Abuse Claimant | 111454 | Reject | Morelli Law Firm PLLC | Ballot submitted on account of claim filed after the Bar Date |
| 8 | Master Ballot | 264179 | Redacted Abuse Claimant | 95871 | Reject | Morelli Law Firm PLLC | Ballot submitted on account of claim filed after the Bar Date |
| 8 | Master Ballot | 284396 | Redacted Abuse Claimant | 21029 | Abstain | Lukas Law, APC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 264895 | Redacted Abuse Claimant | 4603 | Abstain | The Law Offices of Joshua E. Slavin, LLC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 241621 | Redacted Abuse Claimant | 39276 | Accept | Slater Slater Schulman LLP | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Master Ballot | 177528 | Redacted Abuse Claimant | 12409 | Reject | Andrews & Thornton, AAL, ALC | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Direct Ballot | 285045 | Redacted Abuse Claimant | 85905 | Accept | | Ballot received after Voting Deadline |
| 8 | Master Ballot | 269149 | Redacted Abuse Claimant | 27203 | Abstain | Abused in Scouting: Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.; Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 179738 | Redacted Abuse Claimant | 19894 | Accept | Andrews & Thornton, AAL, ALC | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Master Ballot | 218013 | Redacted Abuse Claimant | 19894 | Accept | Andrews & Thornton, AAL, ALC | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Master Ballot | 263246 | Redacted Abuse Claimant | 50272 | Abstain | Andreozzi + Foote | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 270189 | Redacted Abuse Claimant | 55200 | Abstain | Horowitz Law Firm | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 281083 | Redacted Abuse Claimant | 2708 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 232256 | Redacted Abuse Claimant | 81195 | Reject | Abused in Scouting: Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.; Timothy Kosnoff, Esquire AVA Law Group, Inc | Ballot received after Voting Deadline |
| 8 | Direct Ballot | 178426 | Redacted Abuse Claimant | 65510 | Reject | Andrews & Thornton, AAL, ALC | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Direct Ballot | 180895 | Redacted Abuse Claimant | 22997 | Accept | Pro Se | Ballot submitted on account of claim filed after the Bar Date |
| 8 | Master Ballot | 282851 | Redacted Abuse Claimant | 105109 | Abstain | The Law Office of L. Paul Mankin | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 270104 | Redacted Abuse Claimant | 88916 | Abstain | Newsome Melton Law Firm | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 269770 | Redacted Abuse Claimant | 116189 | Abstain | Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 205130 | Redacted Abuse Claimant | 58442 | Accept | Abused in Scouting: Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.; Timothy Kosnoff, Esquire AVA Law Group, Inc | Ballot received after Voting Deadline |
| 8 | Master Ballot | 281033 | Redacted Abuse Claimant | 3118 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 282874 | Redacted Abuse Claimant | 105333 | Abstain | The Law Office of L. Paul Mankin | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 185257 | Redacted Abuse Claimant | 36074 | Reject | Pro Se | Ballot not signed by applicable holder of claim |
| 8 | Master Ballot | 269291 | Redacted Abuse Claimant | 36671 | Abstain | Abused in Scouting: Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.; Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 282884 | Redacted Abuse Claimant | 71056 | Abstain | The Law Office of L. Paul Mankin | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 217508 | Redacted Abuse Claimant | 98219 | Accept | Andrews & Thornton, AAL, ALC | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Direct Ballot | 269121 | Redacted Abuse Claimant | 17689 | Abstain | Danziger & De Llano, LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 174327 | Redacted Abuse Claimant | 4849 | Reject | Abused in Scouting: Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.; Timothy Kosnoff, Esquire AVA Law Group, Inc | Ballot Not Signed |
| 8 | Master Ballot | 284342 | Redacted Abuse Claimant | 58284 | Abstain | Lukas Law, APC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 285161 | Redacted Abuse Claimant | 70570 | Reject | Andrus Wagstaff, PC | Superseded by direct ballot from holder of claim |
| 8 | Master Ballot | 262818 | Redacted Abuse Claimant | 63365 | Abstain | Andreozzi + Foote | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 280099 | Redacted Abuse Claimant | 41057 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 240453 | Redacted Abuse Claimant | 74266 | Accept | Danziger & De Llano, LLP | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Direct Ballot | 242934 | Redacted Abuse Claimant | 111951 | Accept | Danziger & De Llano, LLP | Ballot submitted on account of claim filed after the Bar Date |
| 8 | Master Ballot | 268545 | Redacted Abuse Claimant | 43417 | Abstain | Abused in Scouting: Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.; Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 280332 | Redacted Abuse Claimant | 5909 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 262837 | Redacted Abuse Claimant | 41956 | Abstain | Andreozzi + Foote | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 282687 | Redacted Abuse Claimant | 66527 | Abstain | Dohan & Associates, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 232096 | Redacted Abuse Claimant | 30908 | Abstain | Slater Slater Schulman LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 174896 | Redacted Abuse Claimant | 6080 | Accept | Andrews & Thornton, AAL, ALC | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Master Ballot | 258178 | Redacted Abuse Claimant | 6080 | Accept | Andrews & Thornton, AAL, ALC | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Master Ballot | 279947 | Redacted Abuse Claimant | 2804 | Reject | Hurley McKenna & Mertz, PC | Superseded by direct ballot from holder of claim |
| 8 | Master Ballot | 185359 | Redacted Abuse Claimant | 111359 | Reject | Morelli Law Firm PLLC | Ballot not signed |
| 8 | Direct Ballot | 207594 | Redacted Abuse Claimant | 60404 | Accept | Krause & Kinsman Law Firm | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Direct Ballot | 185930 | Redacted Abuse Claimant | 38226 | Accept | Andrews & Thornton, AAL, ALC | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Master Ballot | 264638 | Redacted Abuse Claimant | 90457 | Accept | Slater Slater Schulman LLP | Ballot received after Voting Deadline |
| 8 | Master Ballot | 264980 | Redacted Abuse Claimant | 90457 | Accept | Slater Slater Schulman LLP | Ballot received after Voting Deadline |
| 8 | Master Ballot | 211701 | Redacted Abuse Claimant | 26697 | Accept | Slater Slater Schulman LLP | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Master Ballot | 284704 | Redacted Abuse Claimant | 2978 | Accept | Slater Slater Schulman LLP | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Master Ballot | 284777 | Redacted Abuse Claimant | 2978 | Accept | Slater Slater Schulman LLP | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Master Ballot | 242560 | Redacted Abuse Claimant | 40247 | Accept | Slater Slater Schulman LLP | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Master Ballot | 202243 | Redacted Abuse Claimant | 118308 | Abstain | Marc J Bern & Partners LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 227282 | Redacted Abuse Claimant | 77316 | Accept | Abused in Scouting: Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.; Timothy Kosnoff, Esquire AVA Law Group, Inc | Ballot received after Voting Deadline |
| 8 | Direct Ballot | 198500 | Redacted Abuse Claimant | 54062 | Accept | Krause & Kinsman Law Firm | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Master Ballot | 185469 | Redacted Abuse Claimant | 86405 | Accept | Marc J Bern & Partners LLP | Ballot received after Voting Deadline |
| 8 | Master Ballot | 216681 | Redacted Abuse Claimant | 17796 | Accept | ASK LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 280326 | Redacted Abuse Claimant | 60396 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 261364 | Redacted Abuse Claimant | 38941 | Abstain | Ketterer, Browner & Anderson, LLC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 280447 | Redacted Abuse Claimant | 1349 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 280448 | Redacted Abuse Claimant | 1386 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 189706 | Redacted Abuse Claimant | 45351 | Abstain | Abused in Scouting: Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.; Timothy Kosnoff, Esquire AVA Law Group, Inc | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 226270 | Redacted Abuse Claimant | 26981 | Accept | Krause & Kinsman Law Firm | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Master Ballot | 280726 | Redacted Abuse Claimant | 24530 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 178464 | Redacted Abuse Claimant | 11495 | Reject | Andrews & Thornton, AAL, ALC | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Direct Ballot | 214748 | Redacted Abuse Claimant | 13249 | Accept | Slater Slater Schulman LLP | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Direct Ballot | 258845 | Redacted Abuse Claimant | 11495 | Accept | Andrews & Thornton, AAL, ALC | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Direct Ballot | 171250 | Redacted Abuse Claimant | 96845 | Reject | Pro Se | Ballot submitted on account of claim filed after the Bar Date |
| 8 | Master Ballot | 270153 | Redacted Abuse Claimant | 49955 | Abstain | Horowitz Law Firm | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 280815 | Redacted Abuse Claimant | 54120 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 204896 | Redacted Abuse Claimant | 8772 | Abstain | Slater Slater Schulman LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 200556 | Redacted Abuse Claimant | 99606 | Accept | Krause & Kinsman Law Firm | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Master Ballot | 284406 | Redacted Abuse Claimant | 120018 | Abstain | Dohan & Associates, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 282690 | Redacted Abuse Claimant | | Reject | | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 264437 | Redacted Abuse Claimant | | Reject | | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Master Ballot | 282736 | Redacted Abuse Claimant | 113664 | Abstain | Law Office of L. Paul Mankin | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 184793 | Redacted Abuse Claimant | 34821 | Accept | Abused in Scouting: Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.; Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Superseded by Master Ballot D.I. 6821 and 7605 |
| 8 | Master Ballot | 270256 | Redacted Abuse Claimant | 71926 | Abstain | Horowitz Law Firm | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 260307 | Redacted Abuse Claimant | 121354 | Accept | Hurley McKenna & Mertz, PC | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Master Ballot | 280033 | Redacted Abuse Claimant | 84151 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 270386 | Redacted Abuse Claimant | 106016 | Reject | Spagnoletti Law Firm | Ballot submitted on account of claim filed after the Bar Date |
| 8 | Master Ballot | 263453 | Redacted Abuse Claimant | 89609 | Abstain | Andreozzi + Foote | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 280869 | Redacted Abuse Claimant | 19576 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 203379 | Redacted Abuse Claimant | 55619 | Accept | Marc J Bern & Partners LLP | Ballot received after Voting Deadline |
| 8 | Master Ballot | 262772 | Redacted Abuse Claimant | 37405 | Abstain | Andreozzi + Foote | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 280342 | Redacted Abuse Claimant | 27826 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 190375 | Redacted Abuse Claimant | 46034 | Accept | D Miller & Associates, PLLC | Ballot received after Voting Deadline |
| 8 | Direct Ballot | 181951 | Redacted Abuse Claimant | 25841 | Reject | Abused in Scouting: Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.; Timothy Kosnoff, Esquire AVA Law Group, Inc | Superseded by Master Ballot D.I. 6821 and 7605 |
| 8 | Direct Ballot | 179760 | Redacted Abuse Claimant | 20030 | Abstain | Abused in Scouting: Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.; Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 264690 | Redacted Abuse Claimant | 107914 | Abstain | Winer, Burritt & Scott, LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 218514 | Redacted Abuse Claimant | 68937 | Accept | Slater Slater Schulman LLP | Ballot received after Voting Deadline |
| 8 | Master Ballot | 264575 | Redacted Abuse Claimant | 105947 | Reject | Marc J Bern & Partners LLP | Superseded by direct ballot from holder of claim |
| 8 | Master Ballot | 220608 | Redacted Abuse Claimant | 48265 | Accept | Slater Slater Schulman LLP | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Master Ballot | 183466 | Redacted Abuse Claimant | 108846 | Reject | Slater Slater Schulman LLP | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Master Ballot | 220371 | Redacted Abuse Claimant | 105454 | Abstain | Abused in Scouting: Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.; Timothy Kosnoff, Esquire AVA Law Group, Inc | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 281653 | Redacted Abuse Claimant | 509 | Reject | Hurley McKenna & Mertz, PC | Duplicate votes received for same holder of claim on Master Ballot |
| 8 | Master Ballot | 232887 | Redacted Abuse Claimant | 31583 | Accept | Slater Slater Schulman LLP | Ballot received after Voting Deadline |
| 8 | Master Ballot | 264874 | Redacted Abuse Claimant | 42248 | Reject | Herman Law | Did not comply with Master Ballot Solicitation Procedures – no Option (a) Certification submitted |
| 8 | Master Ballot | 280280 | Redacted Abuse Claimant | 4064 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 206009 | Redacted Abuse Claimant | 101062 | Accept | ASK LLP | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Master Ballot | 192569 | Redacted Abuse Claimant | 95645 | Accept | Slater Slater Schulman LLP | Ballot submitted on account of claim filed after the Bar Date |
| 8 | Master Ballot | 268581 | Redacted Abuse Claimant | 23783 | Abstain | Abused in Scouting: Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.; Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 183608 | Redacted Abuse Claimant | 30734 | Reject | Abused in Scouting: Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.; Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Superseded by Master Ballot per D.I. 6821 and 7605 |
| 8 | Direct Ballot | 171031 | Redacted Abuse Claimant | 96427 | Accept | Pro Se | Ballot submitted on account of claim filed after the Bar Date |
| 8 | Master Ballot | 280400 | Redacted Abuse Claimant | 21283 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 264762 | Redacted Abuse Claimant | 63171 | Reject | Herman Law | Did not comply with Master Ballot Solicitation Procedures – no Option (a) Certification submitted |
| 8 | Master Ballot | 280413 | Redacted Abuse Claimant | 7506 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 170617 | Redacted Abuse Claimant | 96422 | Accept | Pro Se | Ballot submitted on account of claim filed after the Bar Date |
| 8 | Direct Ballot | 284850 | Redacted Abuse Claimant | 96422 | Accept | Pro Se | Ballot received after Voting Deadline |
| 8 | Master Ballot | 195563 | Redacted Abuse Claimant | 97864 | Abstain | Napoli Schkolnik PLLC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 221542 | Redacted Abuse Claimant | 105806 | Accept | Marc J Bern & Partners LLP | Ballot not signed |
| 8 | Direct Ballot | 284374 | Redacted Abuse Claimant | 112298 | Reject | Parker & Waichman LLP | Superseded by direct ballot from holder of claim |
| 8 | Direct Ballot | 241172 | Redacted Abuse Claimant | 112320 | Accept | Danziger & De Llano, LLP | Ballot received after Voting Deadline |
| 8 | Master Ballot | 242780 | Redacted Abuse Claimant | 112880 | Accept | Abused in Scouting: Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.; Timothy Kosnoff, Esquire AVA Law Group, Inc | Ballot received after Voting Deadline |
| 8 | Master Ballot | 263330 | Redacted Abuse Claimant | 51772 | Abstain | Andreozzi + Foote | Holder did not indicate vote to accept or reject the Plan |

**Boy Scouts of America**
Exhibit 8 - Final Report of Ballots Excluded from Tabulation

| Class | Type of Submission | Ballot ID | Creditor Name | Claim Number/ Schedule ID | Vote | Law Firm | Reason(s) for Exclusion |
|---|---|---|---|---|---|---|---|
| 8 | Direct Ballot | 284793 | Redacted Abuse Claimant | 61179 | Reject | Damon J Baldone & Associates, APLC | Ballot received after Voting Deadline |
| 8 | Direct Ballot | 170250 | Redacted Abuse Claimant | 94486 | Accept | D Miller & Associates, PLLC | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Direct Ballot | 181126 | Redacted Abuse Claimant | 23399 | Reject | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Superseded by Master Ballot (on D.I. 6821 and 7605 |
| 8 | Direct Ballot | 257922 | Redacted Abuse Claimant | 52823 | Abstain | Andrews & Thornton, AAL, ALC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 268822 | Redacted Abuse Claimant | 21989 | Abstain | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 262870 | Redacted Abuse Claimant | 105037 | Abstain | Andreozzi + Foote | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 263454 | Redacted Abuse Claimant | 89650 | Abstain | Andreozzi + Foote | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 197864 | Redacted Abuse Claimant | 9252 | Reject | Slater Slater Schulman LLP | Ballot received after Voting Deadline |
| 8 | Direct Ballot | 201793 | Redacted Abuse Claimant | 118231 | Accept | Slater Slater Schulman LLP | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Direct Ballot | 269677 | Redacted Abuse Claimant | 24999 | Abstain | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 280718 | Redacted Abuse Claimant | 27816 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 284538 | Redacted Abuse Claimant | 107393 | Abstain | The Zalkin Law Firm, P.C. | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 280736 | Redacted Abuse Claimant | 528 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 280737 | Redacted Abuse Claimant | 560 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 282646 | Redacted Abuse Claimant | 66564 | Abstain | Dohan & Associates, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 171644 | Redacted Abuse Claimant | 116216 | Reject | Zuckerman Spaeder LLP | Superseded by Master Ballot (on D.I. 6821 and 7605 |
| 8 | Master Ballot | 280851 | Redacted Abuse Claimant | 47537 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 285011 | Redacted Abuse Claimant | 12624 | Reject | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc | Ballot received after Voting Deadline |
| 8 | Master Ballot | 282955 | Redacted Abuse Claimant | 108623 | Abstain | Law Office of L. Paul Mankin | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 172751 | Redacted Abuse Claimant | 98379 | Accept | Andrews & Thornton, AAL, ALC | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Master Ballot | 280915 | Redacted Abuse Claimant | 1490 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 181768 | Redacted Abuse Claimant | 107141 | Accept | Andrews & Thornton, AAL, ALC | Ballot not signed |
| 8 | Direct Ballot | 212354 | Redacted Abuse Claimant | 14209 | Accept | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc | Ballot received after Voting Deadline |
| 8 | Direct Ballot | 284611 | Redacted Abuse Claimant | 110151 | Accept | Slater Slater Schulman LLP | Ballot received after Voting Deadline |
| 8 | Direct Ballot | 284997 | Redacted Abuse Claimant | 110151 | Accept | Slater Slater Schulman LLP | Ballot received after Voting Deadline |
| 8 | Direct Ballot | 199480 | Redacted Abuse Claimant | 54568 | Accept | Slater Slater Schulman LLP | Ballot received after Voting Deadline |
| 8 | Master Ballot | 236646 | Redacted Abuse Claimant | 34601 | Abstain | Krause & Kinsman Law Firm | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 280994 | Redacted Abuse Claimant | 84110 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 261845 | Redacted Abuse Claimant | 4723 | Abstain | Pfau Cochran Vertetis Amala PLLC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 190625 | Redacted Abuse Claimant | 114994 | Accept | Junell & Associates, PLLC | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Master Ballot | 281010 | Redacted Abuse Claimant | 49573 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 281025 | Redacted Abuse Claimant | 34018 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 257136 | Redacted Abuse Claimant | 47871 | Accept | Andrews & Thornton, AAL, ALC | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Direct Ballot | 171914 | Redacted Abuse Claimant | 97817 | Accept | Andrews & Thornton, AAL, ALC | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Direct Ballot | 281050 | Redacted Abuse Claimant | 15316 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 284392 | Redacted Abuse Claimant | 83165 | Abstain | Liakos Law, APC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 177890 | Redacted Abuse Claimant | 13738 | Reject | Andrews & Thornton, AAL, ALC | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Master Ballot | 280106 | Redacted Abuse Claimant | 10661 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 264485 | Redacted Abuse Claimant | 111368 | Abstain | Morelli Law Firm PLLC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 282734 | Redacted Abuse Claimant | 113470 | Reject | Law Office of L. Paul Mankin | Superseded by direct ballot from holder of claim |
| 8 | Direct Ballot | 284990 | Redacted Abuse Claimant | 56204 | Accept | Slater Slater Schulman LLP | Ballot received after Voting Deadline |
| 8 | Master Ballot | 180575 | Redacted Abuse Claimant | 22108 | Abstain | Slater Slater Schulman LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 200763 | Redacted Abuse Claimant | 55424 | Abstain | Marc J Bern & Partners LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 256993 | Redacted Abuse Claimant | 45291 | Accept | Andrews & Thornton, AAL, ALC | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Master Ballot | 284340 | Redacted Abuse Claimant | 38912 | Abstain | Liakos Law, APC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 177672 | Redacted Abuse Claimant | 102472 | Reject | Marc J Bern & Partners LLP | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Direct Ballot | 185260 | Redacted Abuse Claimant | 36085 | Reject | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Superseded by Master Ballot (on D.I. 6821 and 7605 |
| 8 | Master Ballot | 264765 | Redacted Abuse Claimant | 71479 | Accept | Herman Law | Did not comply with Master Ballot Solicitation Procedures – no Option (a) Certification submitted |
| 8 | Master Ballot | 194384 | Redacted Abuse Claimant | 97496 | Accept | Slater Slater Schulman LLP | Ballot received after Voting Deadline |
| 8 | Master Ballot | 264123 | Redacted Abuse Claimant | 104369 | Abstain | Tamaki Law Offices | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 281082 | Redacted Abuse Claimant | 19629 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 280283 | Redacted Abuse Claimant | 58918 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 281040 | Redacted Abuse Claimant | 7537 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 193503 | Redacted Abuse Claimant | 96768 | Reject | James Vernon & Weeks, P.A. | Ballot submitted on account of claim filed after the Bar Date |
| 8 | Master Ballot | 193660 | Redacted Abuse Claimant | 49134 | Accept | Slater Slater Schulman LLP | Ballot received after Voting Deadline |
| 8 | Master Ballot | 231080 | Redacted Abuse Claimant | 109070 | Accept | Jason L Joy & Associates, PLLC | Ballot received after Voting Deadline |
| 8 | Master Ballot | 203482 | Redacted Abuse Claimant | 57341 | Abstain | Krause & Kinsman Law Firm | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 284973 | Redacted Abuse Claimant | 74225 | Accept | Slater Slater Schulman LLP | Ballot received after Voting Deadline |
| 8 | Master Ballot | 225307 | Redacted Abuse Claimant | 75280 | Accept | Krause & Kinsman Law Firm | Ballot received after Voting Deadline |
| 8 | Direct Ballot | 170189 | Redacted Abuse Claimant | 45850 | Accept | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Superseded by Master Ballot (on D.I. 6821 and 7605 |
| 8 | Direct Ballot | 261848 | Redacted Abuse Claimant | 104845 | Abstain | Pfau Cochran Vertetis Amala PLLC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 283896 | Redacted Abuse Claimant | 102535 | Reject | Levy Konigsberg LLP | Did not comply with Master Ballot Solicitation Procedures – no Bankruptcy Rule 2019 statement submitted |
| 8 | Direct Ballot | 214835 | Redacted Abuse Claimant | 44224 | Accept | ASK LLP | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Direct Ballot | 214837 | Redacted Abuse Claimant | 31770 | Accept | Slater Slater Schulman LLP | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Direct Ballot | 176586 | Redacted Abuse Claimant | 10198 | Accept | Andrews & Thornton, AAL, ALC | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Master Ballot | 280834 | Redacted Abuse Claimant | 41084 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 260344 | Redacted Abuse Claimant | 108554 | Accept | Pamela Izakowitz, Esq | Superseded by direct ballot from holder of claim |
| 8 | Master Ballot | 190999 | Redacted Abuse Claimant | 94880 | Accept | Bailey Cowan Heckaman PLLC | Ballot received after Voting Deadline |
| 8 | Direct Ballot | 258882 | Redacted Abuse Claimant | 17000 | Abstain | Andrews & Thornton, AAL, ALC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 262454 | Redacted Abuse Claimant | 56598 | Abstain | Panish Shea & Boyle LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 187655 | Redacted Abuse Claimant | 43142 | Accept | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc | Ballot received after Voting Deadline |
| 8 | Master Ballot | 261852 | Redacted Abuse Claimant | 111179 | Reject | Pfau Cochran Vertetis Amala PLLC | Superseded by direct ballot from holder of claim |
| 8 | Master Ballot | 282654 | Redacted Abuse Claimant | 69181 | Abstain | Dohan & Associates, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 232471 | Redacted Abuse Claimant | 81301 | Accept | ASK LLP | Ballot received after Voting Deadline |
| 8 | Direct Ballot | 263323 | Redacted Abuse Claimant | 51380 | Abstain | Andreozzi + Foote | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 284298 | Redacted Abuse Claimant | 32624 | Abstain | Liakos Law, APC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 180390 | Redacted Abuse Claimant | 21481 | Reject | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Superseded by Master Ballot (on D.I. 6821 and 7605 |
| 8 | Master Ballot | 270236 | Redacted Abuse Claimant | 60037 | Abstain | Horowitz Law Firm | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 170972 | Redacted Abuse Claimant | 96269 | Reject | Pro Se | Ballot submitted on account of claim filed after the Bar Date |
| 8 | Direct Ballot | 257769 | Redacted Abuse Claimant | 98516 | Accept | Andrews & Thornton, AAL, ALC | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Direct Ballot | 285010 | Redacted Abuse Claimant | 60877 | Reject | James Vernon & Weeks, P.A. | Ballot received after Voting Deadline |
| 8 | Direct Ballot | 200711 | Redacted Abuse Claimant | 55298 | Accept | Marc J Bern & Partners LLP | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Master Ballot | 284548 | Redacted Abuse Claimant | 84965 | Abstain | The Zalkin Law Firm, P.C. | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 173335 | Redacted Abuse Claimant | 98667 | Accept | Andrews & Thornton, AAL, ALC | Ballot not signed |
| 8 | Direct Ballot | 280960 | Redacted Abuse Claimant | 43382 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 222018 | Redacted Abuse Claimant | 106066 | Accept | Junell & Associates, PLLC | Ballot received after Voting Deadline |
| 8 | Direct Ballot | 282475 | Redacted Abuse Claimant | 62724 | Reject | Marc J Bern & Partners LLP | Duplicate votes recorded for same holder of claim on Master Ballot |
| 8 | Master Ballot | 180804 | Redacted Abuse Claimant | 101159 | Abstain | Andrews & Thornton, AAL, ALC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 262926 | Redacted Abuse Claimant | 50334 | Abstain | Andreozzi + Foote | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 280161 | Redacted Abuse Claimant | 84104 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 280251 | Redacted Abuse Claimant | 2090 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 280437 | Redacted Abuse Claimant | 12015 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 172072 | Redacted Abuse Claimant | 97877 | Reject | Andrews & Thornton, AAL, ALC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 280963 | Redacted Abuse Claimant | 23786 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 283095 | Redacted Abuse Claimant | 48182 | Reject | Equitas Advocates PC | Superseded by direct ballot from holder of claim |
| 8 | Master Ballot | 280140 | Redacted Abuse Claimant | 7508 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 176913 | Redacted Abuse Claimant | 10854 | Reject | Slater Slater Schulman LLP | Ballot received after Voting Deadline |
| 8 | Direct Ballot | 173768 | Redacted Abuse Claimant | 117299 | Reject | Alonso Krangle LLP | Ballot not signed |
| 8 | Master Ballot | 280412 | Redacted Abuse Claimant | 10646 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 280435 | Redacted Abuse Claimant | 15314 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 284323 | Redacted Abuse Claimant | 83565 | Abstain | Liakos Law, APC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 280530 | Redacted Abuse Claimant | 83539 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 282746 | Redacted Abuse Claimant | 43636 | Abstain | The Law Office of L. Paul Mankin | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 176502 | Redacted Abuse Claimant | 9934 | Abstain | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 183647 | Redacted Abuse Claimant | 109321 | Abstain | Pro Se | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 173595 | Redacted Abuse Claimant | 3593 | Accept | Andrews & Thornton, AAL, ALC | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Master Ballot | 283179 | Redacted Abuse Claimant | 115249 | Abstain | Merson Law, PLLC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 177707 | Redacted Abuse Claimant | 13126 | Accept | Pro Se | Ballot not signed |
| 8 | Direct Ballot | 257099 | Redacted Abuse Claimant | 46361 | Reject | Andrews & Thornton, AAL, ALC | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Direct Ballot | 270135 | Redacted Abuse Claimant | 47970 | Abstain | Horowitz Law Firm | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 285032 | Redacted Abuse Claimant | 21871 | Accept | Slater Slater Schulman LLP | Ballot received after Voting Deadline |
| 8 | Master Ballot | 205718 | Redacted Abuse Claimant | 58923 | Accept | Slater Slater Schulman LLP | Ballot received after Voting Deadline |
| 8 | Master Ballot | 257084 | Redacted Abuse Claimant | 104049 | Accept | Babin Law, LLC | Ballot received after Voting Deadline |
| 8 | Master Ballot | 259329 | Redacted Abuse Claimant | 107134 | Accept | Andrews & Thornton, AAL, ALC | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Master Ballot | 264906 | Redacted Abuse Claimant | 59778 | Abstain | The Law Offices of Joshua E. Slavin, LLC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 285183 | Redacted Abuse Claimant | 118795 | Abstain | Andrus Wagstaff, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 284857 | Redacted Abuse Claimant | 80921 | Accept | D Miller & Associates, PLLC | Ballot received after Voting Deadline |
| 8 | Direct Ballot | 186723 | Redacted Abuse Claimant | 90221 | Abstain | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 269031 | Redacted Abuse Claimant | 116171 | Abstain | Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 176354 | Redacted Abuse Claimant | 119976 | Reject | Pro Se | Ballot received after Voting Deadline |
| 8 | Master Ballot | 280514 | Redacted Abuse Claimant | 84145 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 280515 | Redacted Abuse Claimant | 87475 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 282678 | Redacted Abuse Claimant | 120381 | Abstain | Dohan & Associates, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 280601 | Redacted Abuse Claimant | 34848 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 268275 | Redacted Abuse Claimant | 27821 | Abstain | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 224941 | Redacted Abuse Claimant | 74871 | Abstain | Krause & Kinsman Law Firm | Holder did not indicate vote to accept or reject the Plan |

**Boy Scouts of America**

Exhibit B - Final Report of Ballots Excluded from Tabulation

| Class | Type of Submission | Ballot ID | Creditor Name | Claim Number/ Schedule ID | Vote | Law Firm | Reason(s) for Exclusion |
|---|---|---|---|---|---|---|---|
| 8 | Master Ballot | 268399 | Redacted Abuse Claimant | 34913 | Abstain | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 264113 | Redacted Abuse Claimant | 104356 | Abstain | Tamaki Law Offices | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 282828 | Redacted Abuse Claimant | 109672 | Reject | Law Office of L. Paul Mankin | Superseded by directly ballot from holder of claim |
| 8 | Direct Ballot | 201439 | Redacted Abuse Claimant | 50549 | Accept | Slater Slater Schuliman LLP | Ballot received after Voting Deadline |
| 8 | Direct Ballot | 228345 | Redacted Abuse Claimant | 27934 | Abstain | Slater Slater Schuliman LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 280830 | Redacted Abuse Claimant | 5901 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 280893 | Redacted Abuse Claimant | 15991 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 280993 | Redacted Abuse Claimant | 1214 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 264564 | Redacted Abuse Claimant | 113091 | Abstain | Morelli Law Firm PLLC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 269154 | Redacted Abuse Claimant | 62192 | Abstain | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 269171 | Redacted Abuse Claimant | 29589 | Abstain | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 280246 | Redacted Abuse Claimant | 84141 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 284691 | Redacted Abuse Claimant | 13859 | Accept | Slater Slater Schuliman LLP | Ballot received after Voting Deadline |
| 8 | Direct Ballot | 284828 | Redacted Abuse Claimant | 13859 | Accept | Slater Slater Schuliman LLP | Ballot received after Voting Deadline |
| 8 | Direct Ballot | 170818 | Redacted Abuse Claimant | 95964 | Accept | Pro Se | Ballot submitted on account of claim filed after the Bar Date |
| 8 | Master Ballot | 262630 | Redacted Abuse Claimant | 51866 | Abstain | Andreozzi + Foote | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 181748 | Redacted Abuse Claimant | 25241 | Abstain | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 280194 | Redacted Abuse Claimant | 27828 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 213528 | Redacted Abuse Claimant | 64603 | Reject | Slater Slater Schuliman LLP | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Direct Ballot | 216928 | Redacted Abuse Claimant | 17984 | Abstain | Slater Slater Schuliman LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 189806 | Redacted Abuse Claimant | 94038 | Accept | Gibbs Law Group LLP | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Master Ballot | 283662 | Redacted Abuse Claimant | 53194 | Abstain | Parker & Washman LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 268329 | Redacted Abuse Claimant | 29551 | Abstain | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 244672 | Redacted Abuse Claimant | 42683 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire  AVA Law Group, Inc | Ballot received after Voting Deadline |
| 8 | Direct Ballot | 223827 | Redacted Abuse Claimant | 106674 | Reject | Aylstock, Witkin, Kreis, & Overholtz, PLLC | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Master Ballot | 268446 | Redacted Abuse Claimant | 69681 | Abstain | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 200149 | Redacted Abuse Claimant | 54951 | Accept | Slater Slater Schuliman LLP | Ballot received after Voting Deadline |
| 8 | Master Ballot | 217126 | Redacted Abuse Claimant | 67641 | Abstain | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire  AVA Law Group, Inc | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 280200 | Redacted Abuse Claimant | 54074 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 170798 | Redacted Abuse Claimant | 95919 | Accept | Pro Se | Ballot submitted on account of claim filed after the Bar Date |
| 8 | Master Ballot | 268474 | Redacted Abuse Claimant | 60975 | Abstain | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 261863 | Redacted Abuse Claimant | 110218 | Abstain | Pfau Cochran Vertetis Amala PLLC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 280373 | Redacted Abuse Claimant | 23803 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 262904 | Redacted Abuse Claimant | 43332 | Abstain | Andreozzi + Foote | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 284519 | Redacted Abuse Claimant | 97429 | Abstain | The Zalkin Law Firm, P.C. | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 243122 | Redacted Abuse Claimant | 112999 | Accept | Jason J. Joy & Associates, PLLC | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Master Ballot | 264925 | Redacted Abuse Claimant | 31554 | Reject | The Law Offices of Joshua E. Stavin, LLC | Did not comply with Master Ballot Solicitation Procedures – no Option (a) Certification submitted |
| 8 | Direct Ballot | 284920 | Redacted Abuse Claimant | 54976 | Accept | Slater Slater Schuliman LLP | Ballot received after Voting Deadline |
| 8 | Master Ballot | 268807 | Redacted Abuse Claimant | 25280 | Abstain | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 280690 | Redacted Abuse Claimant | 2951 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 261360 | Redacted Abuse Claimant | 18138 | Abstain | Andreozzi + Foote | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 190419 | Redacted Abuse Claimant | 87488 | Accept | Reich & Binstock | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Master Ballot | 280795 | Redacted Abuse Claimant | 1847 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 283894 | Redacted Abuse Claimant | 10761 | Reject | Levy Konigsberg LLP | Did not comply with Master Ballot Solicitation Procedures – no Bankruptcy Rule 2019 statement submitted |
| 8 | Direct Ballot | 181929 | Redacted Abuse Claimant | 75815 | Reject | Pro Se | Ballot received after Voting Deadline |
| 8 | Master Ballot | 209490 | Redacted Abuse Claimant | 61871 | Accept | Reich & Binstock | Ballot received after Voting Deadline |
| 8 | Master Ballot | 285236 | Redacted Abuse Claimant | 61871 | Accept | Reich & Binstock | Ballot received after Voting Deadline |
| 8 | Direct Ballot | 206499 | Redacted Abuse Claimant | 59425 | Accept | Slater Slater Schuliman LLP | Ballot received after Voting Deadline |
| 8 | Direct Ballot | 174300 | Redacted Abuse Claimant | 4767 | Abstain | Andrews & Thornton, AAL, ALC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 175008 | Redacted Abuse Claimant | 118228 | Reject | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Superseded by Master Ballot per D.I. 6821 and 7605 |
| 8 | Master Ballot | 264923 | Redacted Abuse Claimant | 28607 | Reject | The Law Offices of Joshua E. Stavin, LLC | Did not comply with Master Ballot Solicitation Procedures – no Option (a) Certification submitted |
| 8 | Master Ballot | 269866 | Redacted Abuse Claimant | 38718 | Abstain | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 171903 | Redacted Abuse Claimant | 97806 | Accept | Andrews & Thornton, AAL, ALC | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Direct Ballot | 284635 | Redacted Abuse Claimant | 28855 | Accept | Slater Slater Schuliman LLP | Ballot received after Voting Deadline |
| 8 | Direct Ballot | 284976 | Redacted Abuse Claimant | 28855 | Accept | Slater Slater Schuliman LLP | Ballot received after Voting Deadline |
| 8 | Direct Ballot | 172640 | Redacted Abuse Claimant | 2223 | Abstain | Pro Se | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 185755 | Redacted Abuse Claimant | 87257 | Accept | Marc J Bern & Partners LLP | Ballot not signed |
| 8 | Master Ballot | 284444 | Redacted Abuse Claimant | | Accept | | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Master Ballot | 283038 | Redacted Abuse Claimant | 76821 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 283085 | Redacted Abuse Claimant | 73864 | Abstain | Equitas Advocates PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 190511 | Redacted Abuse Claimant | 46139 | Accept | Slater Slater Schuliman LLP | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Master Ballot | 175684 | Redacted Abuse Claimant | 57864 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire  AVA Law Group, Inc | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Master Ballot | 282586 | Redacted Abuse Claimant | 98693 | Reject | Bailey & McMillian, LLP | Ballot submitted on account of claim filed after the Bar Date |
| 8 | Master Ballot | 195719 | Redacted Abuse Claimant | 116516 | Accept | Slater Slater Schuliman LLP | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Direct Ballot | 269418 | Redacted Abuse Claimant | 26238 | Abstain | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 233863 | Redacted Abuse Claimant | 32343 | Abstain | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire  AVA Law Group, Inc | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 268737 | Redacted Abuse Claimant | 62501 | Abstain | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 280603 | Redacted Abuse Claimant | 3128 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 264105 | Redacted Abuse Claimant | 104142 | Abstain | Tamaki Law Offices | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 170800 | Redacted Abuse Claimant | 95921 | Reject | Pro Se | Ballot submitted on account of claim filed after the Bar Date |
| 8 | Master Ballot | 261873 | Redacted Abuse Claimant | 21039 | Abstain | Pfau Cochran Vertetis Amala PLLC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 284772 | Redacted Abuse Claimant | 84402 | Accept | Marc J Bern & Partners LLP | Ballot received after Voting Deadline |
| 8 | Master Ballot | 280742 | Redacted Abuse Claimant | 31372 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 280745 | Redacted Abuse Claimant | 5849 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 171888 | Redacted Abuse Claimant | 97784 | Accept | Andrews & Thornton, AAL, ALC | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Master Ballot | 280831 | Redacted Abuse Claimant | 2967 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 170835 | Redacted Abuse Claimant | 47775 | Accept | Andrews & Thornton, AAL, ALC | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Direct Ballot | 171706 | Redacted Abuse Claimant | 58002 | Abstain | Pro Se | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 180181 | Redacted Abuse Claimant | 101397 | Accept | Andrews & Thornton, AAL, ALC | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Master Ballot | 284218 | Redacted Abuse Claimant | 19102 | Reject | Liakos Law, APC | Superseded by direct ballot from holder of claim |
| 8 | Direct Ballot | 284777 | Redacted Abuse Claimant | 93522 | Reject | Dumas & Associates, PLLC | Ballot received after Voting Deadline |
| 8 | Master Ballot | 190338 | Redacted Abuse Claimant | 87688 | Accept | Reich & Binstock | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Direct Ballot | 284565 | Redacted Abuse Claimant | 77619 | Reject | The Zalkin Law Firm, P.C. | Superseded by direct ballot from holder of claim |
| 8 | Master Ballot | 263589 | Redacted Abuse Claimant | 108223 | Reject | Fiumara & Milligan Law, PC; Casper Meadows Schwartz & Cook | Ballot submitted on account of claim filed after the Bar Date |
| 8 | Master Ballot | 282686 | Redacted Abuse Claimant | 66511 | Abstain | Oshan & Associates, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 280524 | Redacted Abuse Claimant | 40033 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 171192 | Redacted Abuse Claimant | 96735 | Accept | Pro Se | Ballot submitted on account of claim filed after the Bar Date |
| 8 | Direct Ballot | 173279 | Redacted Abuse Claimant | 31779 | Accept | Slater Slater Schuliman LLP | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Master Ballot | 263047 | Redacted Abuse Claimant | 44070 | Abstain | Andreozzi + Foote | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 280167 | Redacted Abuse Claimant | 62280 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 174359 | Redacted Abuse Claimant | 95280 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire  AVA Law Group, Inc | Ballot received after Voting Deadline |
| 8 | Master Ballot | 280353 | Redacted Abuse Claimant | 19687 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 264584 | Redacted Abuse Claimant | 111371 | Accept | Morelli Law Firm PLLC | Superseded by direct ballot from holder of claim |
| 8 | Master Ballot | 280427 | Redacted Abuse Claimant | 2324 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 280579 | Redacted Abuse Claimant | 7393 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 188283 | Redacted Abuse Claimant | 63823 | Abstain | Slater Slater Schuliman LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 215265 | Redacted Abuse Claimant | 62586 | Accept | Danziger & De Llano, LLP | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Master Ballot | 208788 | Redacted Abuse Claimant | 102025 | Abstain | Napoli Schkolnik PLLC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 219262 | Redacted Abuse Claimant | 69717 | Reject | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire  AVA Law Group, Inc | Ballot received after Voting Deadline |
| 8 | Master Ballot | 284347 | Redacted Abuse Claimant | 39078 | Abstain | Liakos Law, APC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 282649 | Redacted Abuse Claimant | 66572 | Abstain | Oshan & Associates, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 280899 | Redacted Abuse Claimant | 14115 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 217584 | Redacted Abuse Claimant | 68032 | Abstain | Slater Slater Schuliman LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 169551 | Redacted Abuse Claimant | 44326 | Accept | Estey & Bomberger, LLP; Cutter Law, PC | Ballot not signed |
| 8 | Direct Ballot | 174887 | Redacted Abuse Claimant | 77279 | Accept | Marc J Bern & Partners LLP | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Master Ballot | 265008 | Redacted Abuse Claimant | 48171 | Accept | Paul Mones PC | Superseded by direct ballot from holder of claim |
| 8 | Master Ballot | 236236 | Redacted Abuse Claimant | 110612 | Accept | The Moody Law Firm, Inc. | Ballot submitted on account of claim filed after the Bar Date |
| 8 | Master Ballot | 261308 | Redacted Abuse Claimant | 51759 | Abstain | Andreozzi + Foote | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 264562 | Redacted Abuse Claimant | 43275 | Reject | Ashcraft & Gerel, LLP | Superseded by direct ballot from holder of claim |
| 8 | Direct Ballot | 264711 | Redacted Abuse Claimant | 96993 | Reject | Herman Law | Did not comply with Master Ballot Solicitation Procedures – no Option (a) Certification submitted |
| 8 | Direct Ballot | 178857 | Redacted Abuse Claimant | 17560 | Abstain | Slater Slater Schuliman LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 270419 | Redacted Abuse Claimant | 118196 | Reject | Spagnoletti Law Firm | Superseded by direct ballot from holder of claim |
| 8 | Master Ballot | 170891 | Redacted Abuse Claimant | 96095 | Accept | Pro Se | Ballot submitted on account of claim filed after the Bar Date |
| 8 | Master Ballot | 280195 | Redacted Abuse Claimant | 48684 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |

**Boy Scouts of America**

**Exhibit 8 - Final Report of Ballots Excluded from Tabulation**

| Class | Type of Submission | Ballot ID | Creditor Name | Claim Number/ Schedule ID | Vote | Law Firm | Reason(s) for Exclusion |
|---|---|---|---|---|---|---|---|
| 8 | Master Ballot | 269297 | Redacted Abuse Claimant | 27179 | Abstain | Abused in Scouting. Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 263215 | Redacted Abuse Claimant | 187 | Abstain | Andreozzi + Foote | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 263503 | Redacted Abuse Claimant | 41732 | Abstain | Slater Slater Schuman LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 193144 | Redacted Abuse Claimant | 96532 | Accept | D Miller & Associates, PLLC | Ballot submitted on account of claim filed after the Bar Date |
| 8 | Direct Ballot | 198642 | Redacted Abuse Claimant | 117474 | Accept | ASK LLP | Ballot received after Voting Deadline |
| 8 | Master Ballot | 280434 | Redacted Abuse Claimant | 5936 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 284408 | Redacted Abuse Claimant | | Accept | | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Direct Ballot | 215892 | Redacted Abuse Claimant | 17240 | Reject | ASK LLP | Ballot received after Voting Deadline |
| 8 | Direct Ballot | 179896 | Redacted Abuse Claimant | 20240 | Reject | Andrews & Thornton, AAL, ALC | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Direct Ballot | 174770 | Redacted Abuse Claimant | 6084 | Accept | Andrews & Thornton, AAL, ALC | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Master Ballot | 280732 | Redacted Abuse Claimant | 28457 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 269948 | Redacted Abuse Claimant | 31075 | Abstain | Abused in Scouting. Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 228757 | Redacted Abuse Claimant | 101689 | Accept | Krause & Kinsman Law Firm | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Direct Ballot | 184079 | Redacted Abuse Claimant | 109958 | Reject | Pro Se | Ballot submitted on account of claim filed after the Bar Date |
| 8 | Direct Ballot | 171028 | Redacted Abuse Claimant | 96423 | Accept | Pro Se | Ballot submitted on account of claim filed after the Bar Date |
| 8 | Direct Ballot | 270382 | Redacted Abuse Claimant | 106023 | Reject | Spagnoletti Law Firm | Ballot submitted on account of claim filed after the Bar Date |
| 8 | Direct Ballot | 219532 | Redacted Abuse Claimant | 20373 | Accept | Abused in Scouting. Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc | Ballot received after Voting Deadline |
| 8 | Master Ballot | 198058 | Redacted Abuse Claimant | 117234 | Abstain | Napoli Schkolnik PLLC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 284267 | Redacted Abuse Claimant | 60964 | Abstain | Liakos Law, APC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 228523 | Redacted Abuse Claimant | 34779 | Accept | Slater Slater Schuman LLP | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Direct Ballot | 172095 | Redacted Abuse Claimant | 97908 | Accept | Andrews & Thornton, AAL, ALC | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Master Ballot | 264909 | Redacted Abuse Claimant | 10028 | Reject | The Law Offices of Joshua E. Slavin, LLC | Did not comply with Master Ballot Solicitation Procedures – no Option (a) Certification submitted |
| 8 | Master Ballot | 261883 | Redacted Abuse Claimant | 120570 | Abstain | Pfau Cochran Vertetis Amala PLLC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 262561 | Redacted Abuse Claimant | | Abstain | | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Master Ballot | 280550 | Redacted Abuse Claimant | 1128 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 223311 | Redacted Abuse Claimant | 23744 | Abstain | Marc J Bern & Partners LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 236057 | Redacted Abuse Claimant | 49331 | Accept | Slater Slater Schuman LLP | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Direct Ballot | 177092 | Redacted Abuse Claimant | 101900 | Reject | Marc J Bern & Partners LLP | Ballot received after Voting Deadline |
| 8 | Direct Ballot | 216799 | Redacted Abuse Claimant | 104322 | Accept | Slater Slater Schuman LLP | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Direct Ballot | 184141 | Redacted Abuse Claimant | 32596 | Reject | Pro Se | Ballot received after Voting Deadline |
| 8 | Master Ballot | 262765 | Redacted Abuse Claimant | 55559 | Abstain | Andreozzi + Foote | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 170951 | Redacted Abuse Claimant | 96177 | Accept | Pro Se | Ballot submitted on account of claim filed after the Bar Date |
| 8 | Master Ballot | 264926 | Redacted Abuse Claimant | 32961 | Accept | The Law Offices of Joshua E. Slavin, LLC | Did not comply with Master Ballot Solicitation Procedures – no Option (a) Certification submitted |
| 8 | Master Ballot | 263148 | Redacted Abuse Claimant | 47700 | Abstain | Andreozzi + Foote | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 280987 | Redacted Abuse Claimant | 31366 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 178232 | Redacted Abuse Claimant | 1049 | Reject | Pro Se | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Direct Ballot | 177776 | Redacted Abuse Claimant | 102663 | Abstain | Pro Se | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 264609 | Redacted Abuse Claimant | 111369 | Reject | Morelli Law Firm PLLC | Superseded by direct ballot from holder of claim |
| 8 | Master Ballot | 269757 | Redacted Abuse Claimant | 116464 | Abstain | Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 269338 | Redacted Abuse Claimant | 23673 | Abstain | Abused in Scouting. Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 285104 | Redacted Abuse Claimant | 65081 | Abstain | Andrus Wagstaff, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 215876 | Redacted Abuse Claimant | 17222 | Accept | ASK LLP | Ballot submitted on account of claim filed after the Bar Date |
| 8 | Master Ballot | 280616 | Redacted Abuse Claimant | 4066 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 176323 | Redacted Abuse Claimant | 119258 | Accept | Marc J Bern & Partners LLP | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Direct Ballot | 200387 | Redacted Abuse Claimant | 117843 | Abstain | Marc J Bern & Partners LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 284622 | Redacted Abuse Claimant | 57157 | Reject | Slater Slater Schuman LLP | Ballot received after Voting Deadline |
| 8 | Direct Ballot | 262905 | Redacted Abuse Claimant | 42239 | Abstain | Andreozzi + Foote | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 180668 | Redacted Abuse Claimant | 105871 | Reject | Pro Se | Ballot submitted on account of claim filed after the Bar Date |
| 8 | Direct Ballot | 242600 | Redacted Abuse Claimant | 44260 | Abstain | Junell & Associates, PLLC | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Direct Ballot | 204276 | Redacted Abuse Claimant | 8324 | Accept | Junell & Associates, PLLC | Ballot received after Voting Deadline |
| 8 | Master Ballot | 282670 | Redacted Abuse Claimant | 89956 | Abstain | Oshan & Associates, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 131603 | Redacted Abuse Claimant | 23158 | Reject | Pro Se | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Direct Ballot | 177976 | Redacted Abuse Claimant | 55782 | Accept | IPG Law Group | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Direct Ballot | 284461 | Redacted Abuse Claimant | 78482 | Abstain | The Zalkin Law Firm, P.C. | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 198676 | Redacted Abuse Claimant | 4279 | Accept | Slater Slater Schuman LLP | Ballot received after Voting Deadline |
| 8 | Direct Ballot | 190235 | Redacted Abuse Claimant | 114911 | Abstain | Junell & Associates, PLLC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 240404 | Redacted Abuse Claimant | 75257 | Accept | Krause & Kinsman Law Firm | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Direct Ballot | 282810 | Redacted Abuse Claimant | 118197 | Abstain | The Law Office of L. Paul Mankin | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 243771 | Redacted Abuse Claimant | 119637 | Accept | Marc J Bern & Partners LLP | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Direct Ballot | 211002 | Redacted Abuse Claimant | 102602 | Accept | Abused in Scouting. Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc | Ballot received after Voting Deadline |
| 8 | Direct Ballot | 284604 | Redacted Abuse Claimant | 116959 | Accept | Marc J Bern & Partners LLP | Ballot received after Voting Deadline |
| 8 | Direct Ballot | 284812 | Redacted Abuse Claimant | 116959 | Abstain | Marc J Bern & Partners LLP | Ballot received after Voting Deadline |
| 8 | Master Ballot | 280286 | Redacted Abuse Claimant | 5953 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 224787 | Redacted Abuse Claimant | 24907 | Abstain | Abused in Scouting. Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 200164 | Redacted Abuse Claimant | 117800 | Accept | Slater Slater Schuman LLP | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Direct Ballot | 225197 | Redacted Abuse Claimant | 51581 | Accept | Slater Slater Schuman LLP | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Direct Ballot | 285238 | Redacted Abuse Claimant | 121016 | Accept | Slater Slater Schuman LLP | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Direct Ballot | 285475 | Redacted Abuse Claimant | | Accept | | Ballot received after Voting Deadline |
| 8 | Master Ballot | 264818 | Redacted Abuse Claimant | 34898 | Reject | Herman Law | Did not comply with Master Ballot Solicitation Procedures – no Option (a) Certification submitted |
| 8 | Master Ballot | 264875 | Redacted Abuse Claimant | 41352 | Reject | Herman Law | Did not comply with Master Ballot Solicitation Procedures – no Option (a) Certification submitted |
| 8 | Master Ballot | 280450 | Redacted Abuse Claimant | 526 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 280451 | Redacted Abuse Claimant | 556 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 280462 | Redacted Abuse Claimant | 3050 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 171289 | Redacted Abuse Claimant | 96927 | Reject | Pro Se | Ballot submitted on account of claim filed after the Bar Date |
| 8 | Master Ballot | 264792 | Redacted Abuse Claimant | 31516 | Reject | Herman Law | Did not comply with Master Ballot Solicitation Procedures – no Option (a) Certification submitted |
| 8 | Master Ballot | 280537 | Redacted Abuse Claimant | 76864 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 216843 | Redacted Abuse Claimant | 40773 | Abstain | Abused in Scouting. Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 280549 | Redacted Abuse Claimant | 2742 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 201979 | Redacted Abuse Claimant | 100011 | Abstain | Krause & Kinsman Law Firm | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Direct Ballot | 230425 | Redacted Abuse Claimant | 82925 | Accept | Krause & Kinsman Law Firm | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Direct Ballot | 244897 | Redacted Abuse Claimant | 42943 | Accept | Abused in Scouting. Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc | Ballot received after Voting Deadline |
| 8 | Master Ballot | 264887 | Redacted Abuse Claimant | 89057 | Abstain | O'Brien & Ford, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 217217 | Redacted Abuse Claimant | 18298 | Accept | Abused in Scouting. Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc | Ballot submitted on account of claim filed after the Bar Date |
| 8 | Direct Ballot | 280670 | Redacted Abuse Claimant | 23825 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 171873 | Redacted Abuse Claimant | 97763 | Accept | Andrews & Thornton, AAL, ALC | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Master Ballot | 269680 | Redacted Abuse Claimant | 45882 | Abstain | Abused in Scouting. Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 219171 | Redacted Abuse Claimant | 105062 | Abstain | Slater Slater Schuman LLP | Ballot submitted on account of claim filed after the Bar Date |
| 8 | Direct Ballot | 244273 | Redacted Abuse Claimant | 42168 | Abstain | Abused in Scouting. Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc | Ballot received after Voting Deadline |
| 8 | Direct Ballot | 192305 | Redacted Abuse Claimant | 95977 | Accept | Philadelphia Lawyers Group, LLC | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Master Ballot | 262800 | Redacted Abuse Claimant | 59363 | Abstain | Andreozzi + Foote | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 172056 | Redacted Abuse Claimant | 97857 | Accept | Andrews & Thornton, AAL, ALC | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Master Ballot | 280854 | Redacted Abuse Claimant | 87402 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 265039 | Redacted Abuse Claimant | 17345 | Reject | Levy Konigsberg LLP | Did not comply with Master Ballot Solicitation Procedures – no Bankruptcy Rule 2019 statement submitted |
| 8 | Master Ballot | 171949 | Redacted Abuse Claimant | 116437 | Reject | Zuckerman Spaeder LLP | Ballot not signed |
| 8 | Direct Ballot | 264898 | Redacted Abuse Claimant | 6006 | Abstain | The Law Offices of Joshua E. Slavin, LLC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 180206 | Redacted Abuse Claimant | 105430 | Accept | Andrews & Thornton, AAL, ALC | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Master Ballot | 282673 | Redacted Abuse Claimant | 42653 | Abstain | Oshan & Associates, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 265073 | Redacted Abuse Claimant | 8619 | Reject | Paul Mones P.C. | Superseded by direct ballot from holder of claim |
| 8 | Direct Ballot | 178682 | Redacted Abuse Claimant | 17032 | Reject | Andrews & Thornton, AAL, ALC | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Direct Ballot | 172562 | Redacted Abuse Claimant | 98213 | Accept | Andrews & Thornton, AAL, ALC | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Master Ballot | 185700 | Redacted Abuse Claimant | 87162 | Reject | Pro Se | Ballot received after Voting Deadline |
| 8 | Master Ballot | 280301 | Redacted Abuse Claimant | 16170 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 258248 | Redacted Abuse Claimant | 57794 | Abstain | Slater Slater Schuman LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 280009 | Redacted Abuse Claimant | 4077 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 238142 | Redacted Abuse Claimant | 86533 | Abstain | Slater Slater Schuman LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 180096 | Redacted Abuse Claimant | 105327 | Accept | Marc J Bern & Partners LLP | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Direct Ballot | 196427 | Redacted Abuse Claimant | 100637 | Reject | Slater Slater Schuman LLP | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Direct Ballot | 179896 | Redacted Abuse Claimant | 20246 | Reject | Andrews & Thornton, AAL, ALC | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Direct Ballot | 204643 | Redacted Abuse Claimant | 100693 | Accept | Abused in Scouting. Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc | Ballot received after Voting Deadline |
| 8 | Master Ballot | 280103 | Redacted Abuse Claimant | 4072 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 281445 | Redacted Abuse Claimant | 28683 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 285083 | Redacted Abuse Claimant | 72559 | Abstain | Andrus Wagstaff, PC | Superseded by direct ballot from holder of claim |
| 8 | Direct Ballot | 235197 | Redacted Abuse Claimant | 33368 | Accept | Krause & Kinsman Law Firm | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Direct Ballot | 170966 | Redacted Abuse Claimant | 96261 | Accept | Pro Se | Ballot submitted on account of claim filed after the Bar Date |
| 8 | Direct Ballot | 231229 | Redacted Abuse Claimant | 30380 | Accept | Krause & Kinsman Law Firm | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Direct Ballot | 262721 | Redacted Abuse Claimant | 53391 | Abstain | Andreozzi + Foote | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 269283 | Redacted Abuse Claimant | 115798 | Abstain | Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 179929 | Redacted Abuse Claimant | 69802 | Accept | Marc J Bern & Partners LLP | Ballot received after Voting Deadline |
| 8 | Master Ballot | 196492 | Redacted Abuse Claimant | 98280 | Accept | Paul Mones P.C. | Did not comply with Master Ballot Solicitation Procedures – no Option (a) Certification submitted |
| 8 | Master Ballot | 265358 | Redacted Abuse Claimant | 68941 | Reject | Paul Mones P.C. | Did not comply with Master Ballot Solicitation Procedures – no Option (a) Certification submitted |
| 8 | Master Ballot | 280336 | Redacted Abuse Claimant | 84113 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 280337 | Redacted Abuse Claimant | 93556 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 171122 | Redacted Abuse Claimant | 96177 | Accept | Pro Se | Ballot submitted on account of claim filed after the Bar Date |
| 8 | Direct Ballot | 175640 | Redacted Abuse Claimant | 100607 | Abstain | Slater Slater Schuman LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 284603 | Redacted Abuse Claimant | 85228 | Accept | D Miller & Associates, PLLC | Ballot received after Voting Deadline |
| 8 | Direct Ballot | 284849 | Redacted Abuse Claimant | 85228 | Abstain | D Miller & Associates, PLLC | Ballot received after Voting Deadline |
| 8 | Direct Ballot | 261902 | Redacted Abuse Claimant | 60923 | Abstain | Pfau Cochran Vertetis Amala PLLC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 190050 | Redacted Abuse Claimant | 101242 | Accept | Marc J Bern & Partners LLP | Ballot submitted on account of claim filed after the Bar Date |
| 8 | Direct Ballot | 193356 | Redacted Abuse Claimant | 96673 | Reject | James Vernon & Weeks, P.A. | Ballot submitted on account of claim filed after the Bar Date |
| 8 | Direct Ballot | 217775 | Redacted Abuse Claimant | 68237 | Reject | Berger Montague; Nye Stirling Hale & Miller LLP; Motley Rice | Ballot received after Voting Deadline |

Boy Scouts of America

Exhibit B - Final Report of Ballots Excluded from Tabulation

| Class | Type of Submission | Ballot ID | Creditor Name | Claim Number/ Schedule ID | Vote | Law Firm | Reason(s) for Exclusion |
|---|---|---|---|---|---|---|---|
| 8 | Master Ballot | 269413 | Redacted Abuse Claimant | 30879 | Abstain | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C., Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 193782 | Redacted Abuse Claimant | 116025 | Abstain | James Harris Law, PLLC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 264801 | Redacted Abuse Claimant | 110249 | Reject | Herman Law | Did not comply with Master Ballot Solicitation Procedures – no Option (a) Certification submitted |
| 8 | Master Ballot | 269480 | Redacted Abuse Claimant | 20054 | Abstain | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C., Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 189033 | Redacted Abuse Claimant | 114293 | Abstain | Napoli Schkolnik PLLC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 170874 | Redacted Abuse Claimant | 96025 | Reject | Pro Se | Ballot submitted on account of claim filed after the Bar Date |
| 8 | Master Ballot | 269502 | Redacted Abuse Claimant | 32346 | Abstain | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C., Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 263303 | Redacted Abuse Claimant | 51709 | Abstain | Andreozzi + Foote | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 282573 | Redacted Abuse Claimant | 112945 | Abstain | James F. Humphreys & Associates, L.C | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 171197 | Redacted Abuse Claimant | 96770 | Reject | Pro Se | Ballot submitted on account of claim filed after the Bar Date |
| 8 | Master Ballot | 280489 | Redacted Abuse Claimant | 33531 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 214431 | Redacted Abuse Claimant | 82869 | Abstain | Napoli Schkolnik PLLC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 285006 | Redacted Abuse Claimant | 51281 | Accept | Slater Slater Schulman LLP | Ballot received after Voting Deadline |
| 8 | Master Ballot | 280543 | Redacted Abuse Claimant | 28461 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 185091 | Redacted Abuse Claimant | 85120 | Abstain | Marc J Bern & Partners LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 284697 | Redacted Abuse Claimant | 106720 | Accept | Slater Slater Schulman LLP | Ballot received after Voting Deadline |
| 8 | Direct Ballot | 284834 | Redacted Abuse Claimant | 106720 | Accept | Slater Slater Schulman LLP | Ballot received after Voting Deadline |
| 8 | Master Ballot | 282623 | Redacted Abuse Claimant | 91658 | Abstain | Chhabra Gibbs & Herrington, PLLC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 279259 | Redacted Abuse Claimant | 1399 | Reject | Hurley McKenna & Mertz, PC | Duplicate votes recorded for same holder of claim on Master Ballot |
| 8 | Master Ballot | 268811 | Redacted Abuse Claimant | 116179 | Abstain | Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 262784 | Redacted Abuse Claimant | 56400 | Abstain | Andreozzi + Foote | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 280626 | Redacted Abuse Claimant | 31350 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 228330 | Redacted Abuse Claimant | 27908 | Accept | Slater Slater Schulman LLP | Ballot received after Voting Deadline |
| 8 | Direct Ballot | 190148 | Redacted Abuse Claimant | 49189 | Accept | Slater Slater Schulman LLP | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Direct Ballot | 192941 | Redacted Abuse Claimant | 115849 | Accept | Gibbs Law Group LLP | Ballot submitted on account of claim filed after the Bar Date |
| 8 | Direct Ballot | 284855 | Redacted Abuse Claimant | 72401 | Accept | D Miller & Associates, PLLC | Ballot received after Voting Deadline |
| 8 | Direct Ballot | 225462 | Redacted Abuse Claimant | 25104 | Accept | Slater Slater Schulman LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 232073 | Redacted Abuse Claimant | 109365 | Accept | Weller Green Toups & Terrell LLP | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Direct Ballot | 284663 | Redacted Abuse Claimant | 106771 | Accept | Slater Slater Schulman LLP | Ballot received after Voting Deadline |
| 8 | Direct Ballot | 284893 | Redacted Abuse Claimant | 106771 | Accept | Slater Slater Schulman LLP | Ballot received after Voting Deadline |
| 8 | Direct Ballot | 224053 | Redacted Abuse Claimant | 73947 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C., Timothy Kosnoff, Esquire AVA Law Group, Inc | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Direct Ballot | 171024 | Redacted Abuse Claimant | 96415 | Accept | Jason J. Joy & Associates; J. Chad Edwards, Esq. dba Ichor Consulting | Ballot submitted on account of claim filed after the Bar Date |
| 8 | Master Ballot | 260999 | Redacted Abuse Claimant | 61406 | Abstain | Crew Janci LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 280820 | Redacted Abuse Claimant | 92601 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 182674 | Redacted Abuse Claimant | 77867 | Abstain | Marc J Bern & Partners LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 177922 | Redacted Abuse Claimant | 13780 | Abstain | Andrews & Thornton, AAL, ALC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 285195 | Redacted Abuse Claimant | | Abstain | | Party does not have valid proof of claim on file |
| 8 | Direct Ballot | 231036 | Redacted Abuse Claimant | 111407 | Abstain | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C., Timothy Kosnoff, Esquire AVA Law Group, Inc | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 213767 | Redacted Abuse Claimant | 64712 | Abstain | Slater Slater Schulman LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 263433 | Redacted Abuse Claimant | 89960 | Abstain | Andreozzi + Foote | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 170827 | Redacted Abuse Claimant | 95755 | Reject | George R Andrews & Associates | Ballot submitted on account of claim filed after the Bar Date |
| 8 | Master Ballot | 280954 | Redacted Abuse Claimant | 44121 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 181595 | Redacted Abuse Claimant | 25018 | Abstain | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C., Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 284607 | Redacted Abuse Claimant | 29170 | Reject | Slater Slater Schulman LLP | Ballot received after Voting Deadline |
| 8 | Direct Ballot | 284835 | Redacted Abuse Claimant | 29170 | Reject | Slater Slater Schulman LLP | Ballot received after Voting Deadline |
| 8 | Direct Ballot | 259814 | Redacted Abuse Claimant | 120867 | Accept | Andrews & Thornton, AAL, ALC | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Master Ballot | 269946 | Redacted Abuse Claimant | 62087 | Abstain | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C., Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 218780 | Redacted Abuse Claimant | 50846 | Abstain | Slater Slater Schulman LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 284832 | Redacted Abuse Claimant | 68986 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C., Timothy Kosnoff, Esquire AVA Law Group, Inc | Ballot received after Voting Deadline |
| 8 | Master Ballot | 282762 | Redacted Abuse Claimant | 45054 | Abstain | The Law Office of L. Paul Mankin | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 281051 | Redacted Abuse Claimant | 91413 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 263159 | Redacted Abuse Claimant | 48457 | Abstain | Andreozzi + Foote | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 229429 | Redacted Abuse Claimant | 86949 | Accept | Krause & Kinsman Law Firm | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Master Ballot | 263260 | Redacted Abuse Claimant | 50214 | Abstain | Andreozzi + Foote | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 193232 | Redacted Abuse Claimant | 48672 | Abstain | Danziger & De Llano, LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 195559 | Redacted Abuse Claimant | 75305 | Accept | Mokaram Law Firm | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Direct Ballot | 194340 | Redacted Abuse Claimant | 49849 | Accept | Danziger & De Llano, LLP | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Direct Ballot | 194341 | Redacted Abuse Claimant | 32070 | Accept | Slater Slater Schulman LLP | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Direct Ballot | 172768 | Redacted Abuse Claimant | 52085 | Abstain | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C., Timothy Kosnoff, Esquire AVA Law Group, Inc | Ballot received after Voting Deadline |
| 8 | Master Ballot | 218028 | Redacted Abuse Claimant | 13248 | Accept | Slater Slater Schulman LLP | Ballot received after Voting Deadline |
| 8 | Master Ballot | 264804 | Redacted Abuse Claimant | 81665 | Reject | Herman Law | Did not comply with Master Ballot Solicitation Procedures – no Option (a) Certification submitted |
| 8 | Direct Ballot | 193697 | Redacted Abuse Claimant | 96873 | Accept | D Miller & Associates, PLLC | Ballot submitted on account of claim filed after the Bar Date |
| 8 | Master Ballot | 264940 | Redacted Abuse Claimant | 18731 | Abstain | Law Office of Tammy Carter | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 268664 | Redacted Abuse Claimant | 28310 | Abstain | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C., Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 282878 | Redacted Abuse Claimant | 70575 | Abstain | The Law Office of L. Paul Mankin | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 268577 | Redacted Abuse Claimant | 65132 | Abstain | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C., Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 266007 | Redacted Abuse Claimant | 89727 | Abstain | DiCello Levitt Gutzler LLC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 262458 | Redacted Abuse Claimant | 62125 | Abstain | Parrish Shea & Boyle LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 258694 | Redacted Abuse Claimant | 13164 | Accept | Andrews & Thornton, AAL, ALC | Ballot not signed by applicable holder of claim |
| 8 | Direct Ballot | 241228 | Redacted Abuse Claimant | 88231 | Accept | Bailey Cowan Heckaman PLLC | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Direct Ballot | 205701 | Redacted Abuse Claimant | 58881 | Accept | Slater Slater Schulman LLP | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Master Ballot | 280174 | Redacted Abuse Claimant | 3025 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 261950 | Redacted Abuse Claimant | 64137 | Abstain | Pfau Cochran Vertetis Amala PLLC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 279729 | Redacted Abuse Claimant | 23800 | Reject | Hurley McKenna & Mertz, PC | Did not comply with Master Ballot Solicitation Procedures – no Option (a) Certification submitted |
| 8 | Direct Ballot | 181147 | Redacted Abuse Claimant | 23459 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C., Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Superseded by Master Ballot (or D1, 6B21 and 7b25 |
| 8 | Master Ballot | 206062 | Redacted Abuse Claimant | 101174 | Accept | AGE LLP | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Master Ballot | 270408 | Redacted Abuse Claimant | 118181 | Abstain | Spagnoletti Law Firm | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 170992 | Redacted Abuse Claimant | 96333 | Abstain | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C., Timothy Kosnoff, Esquire AVA Law Group, Inc | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 264767 | Redacted Abuse Claimant | 71707 | Reject | Herman Law | Did not comply with Master Ballot Solicitation Procedures – no Option (a) Certification submitted |
| 8 | Master Ballot | 252776 | Redacted Abuse Claimant | 106655 | Accept | Mitchell A Toups, Ltd | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 280547 | Redacted Abuse Claimant | 582 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 191710 | Redacted Abuse Claimant | 115366 | Accept | Krause & Kinsman Law Firm | Ballot not signed |
| 8 | Master Ballot | 171438 | Redacted Abuse Claimant | 52887 | Accept | Andrews & Thornton, AAL, ALC | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Master Ballot | 171439 | Redacted Abuse Claimant | 75677 | Accept | Linder, Sattler & Rogowsky, LLP | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Direct Ballot | 194193 | Redacted Abuse Claimant | 94639 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C., Timothy Kosnoff, Esquire AVA Law Group, Inc | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Direct Ballot | 194196 | Redacted Abuse Claimant | 116151 | Accept | Krause & Kinsman Law Firm | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Direct Ballot | 194197 | Redacted Abuse Claimant | 114298 | Accept | Napoli Schkolnik PLLC | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Direct Ballot | 257184 | Redacted Abuse Claimant | 52887 | Accept | Andrews & Thornton, AAL, ALC | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Master Ballot | 280796 | Redacted Abuse Claimant | 27838 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 269017 | Redacted Abuse Claimant | 25875 | Abstain | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C., Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 269859 | Redacted Abuse Claimant | 26387 | Abstain | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C., Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 259664 | Redacted Abuse Claimant | 18109 | Accept | Andrews & Thornton, AAL, ALC | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Direct Ballot | 176235 | Redacted Abuse Claimant | 9570 | Reject | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C., Timothy Kosnoff, Esquire AVA Law Group, Inc | Ballot received after Voting Deadline |
| 8 | Direct Ballot | 176533 | Redacted Abuse Claimant | 59618 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C., Timothy Kosnoff, Esquire AVA Law Group, Inc | Ballot not signed |
| 8 | Master Ballot | 284515 | Redacted Abuse Claimant | 81313 | Abstain | The Zalkin Law Firm, P.C. | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 280446 | Redacted Abuse Claimant | 23821 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 284628 | Redacted Abuse Claimant | 10809 | Accept | Slater Slater Schulman LLP | Ballot received after Voting Deadline |
| 8 | Direct Ballot | 284961 | Redacted Abuse Claimant | 10809 | Accept | Slater Slater Schulman LLP | Ballot received after Voting Deadline |
| 8 | Master Ballot | 264002 | Redacted Abuse Claimant | 59578 | Reject | The Law Offices of Joshua E. Slavin, LLC | Did not comply with Master Ballot Solicitation Procedures – no Option (a) Certification submitted |
| 8 | Master Ballot | 262677 | Redacted Abuse Claimant | 52525 | Abstain | Slater Slater Schulman LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 269163 | Redacted Abuse Claimant | 45940 | Abstain | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C., Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 284259 | Redacted Abuse Claimant | 30990 | Abstain | Liakos Law, APC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 280037 | Redacted Abuse Claimant | 28478 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 200683 | Redacted Abuse Claimant | 117945 | Abstain | Marc J Bern & Partners LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 283333 | Redacted Abuse Claimant | 94232 | Abstain | Merson Law, PLLC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 179704 | Redacted Abuse Claimant | 69481 | Abstain | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C., Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Superseded by Master Ballot (per D1, 6B21 and 7b25 |
| 8 | Master Ballot | 280118 | Redacted Abuse Claimant | 63770 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 263425 | Redacted Abuse Claimant | 89144 | Abstain | Andreozzi + Foote | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 283311 | Redacted Abuse Claimant | 66190 | Abstain | Merson Law, PLLC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 280187 | Redacted Abuse Claimant | 27822 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 174181 | Redacted Abuse Claimant | 99138 | Accept | Marc J Bern & Partners LLP | Ballot submitted on account of claim filed after the Bar Date |
| 8 | Direct Ballot | 206382 | Redacted Abuse Claimant | 120846 | Accept | Slater Slater Schulman LLP | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Master Ballot | 260734 | Redacted Abuse Claimant | 93695 | Abstain | Rothstein Donatelli LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 270423 | Redacted Abuse Claimant | 118179 | Reject | Spagnoletti Law Firm | Ballot submitted on account of claim filed after the Bar Date |

**Boy Scouts of America**

**Exhibit 8 - Final Report of Ballots Excluded from Tabulation**

| Class | Type of Submission | Ballot ID | Creditor Name | Claim Number/ Schedule ID | Vote | Law Firm | Reason(s) for Exclusion |
|---|---|---|---|---|---|---|---|
| 8 | Direct Ballot | 207995 | Redacted Abuse Claimant | 10937 | Accept | Slater Slater Schulman LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 241474 | Redacted Abuse Claimant | 112378 | Accept | ROBERT PAHLKE LAW GROUP | Ballot received after Voting Deadline |
| 8 | Master Ballot | 284494 | Redacted Abuse Claimant | 90282 | Abstain | The Zalkin Law Firm, P.C. | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 280395 | Redacted Abuse Claimant | 27851 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 195099 | Redacted Abuse Claimant | 116320 | Abstain | Krause & Kinsman Law Firm | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 263443 | Redacted Abuse Claimant | 89542 | Abstain | Andreozzi + Foote | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 280659 | Redacted Abuse Claimant | 3134 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 181408 | Redacted Abuse Claimant | 24413 | Reject | Andrews & Thornton, AAL, ALC | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Direct Ballot | 175557 | Redacted Abuse Claimant | 100571 | Accept | Pro Se | Ballot submitted on account of claim filed after the Bar Date |
| 8 | Master Ballot | 280682 | Redacted Abuse Claimant | 513 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 280683 | Redacted Abuse Claimant | 574 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 218495 | Redacted Abuse Claimant | 60098 | Accept | Slater Slater Schulman LLP | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Direct Ballot | 183787 | Redacted Abuse Claimant | 19592 | Accept | Abused in Scouting: Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Superseded by subsequently submitted ballot included in tabulation |
| 8 | Master Ballot | 269780 | Redacted Abuse Claimant | 19592 | Abstain | Abused in Scouting: Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 284181 | Redacted Abuse Claimant | 39010 | Reject | Liakos Law, APC | Superseded by direct ballot from holder of claim |
| 8 | Direct Ballot | 211417 | Redacted Abuse Claimant | 63191 | Accept | D Miller & Associates, PLLC | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Master Ballot | 280914 | Redacted Abuse Claimant | 36814 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 215099 | Redacted Abuse Claimant | 16483 | Accept | Abused in Scouting: Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc | Ballot received after Voting Deadline |
| 8 | Direct Ballot | 228875 | Redacted Abuse Claimant | 119467 | Accept | Marc J Bern & Partners LLP | Ballot received after Voting Deadline |
| 8 | Master Ballot | 264285 | Redacted Abuse Claimant | 29218 | Abstain | Morelli Law Firm PLLC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 173102 | Redacted Abuse Claimant | 98544 | Accept | Andrews & Thornton, AAL, ALC | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Master Ballot | 264041 | Redacted Abuse Claimant | 69101 | Abstain | Law Office of Joseph A. Bluemel, III, P.S. | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 173911 | Redacted Abuse Claimant | 51871 | Accept | Andrews & Thornton, AAL, ALC | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Master Ballot | 269006 | Redacted Abuse Claimant | 36054 | Abstain | Abused in Scouting: Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 264921 | Redacted Abuse Claimant | 27977 | Abstain | The Law Offices of Joshua E. Slavin, LLC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 284631 | Redacted Abuse Claimant | 19434 | Reject | Slater Slater Schulman LLP | Ballot received after Voting Deadline |
| 8 | Direct Ballot | 284966 | Redacted Abuse Claimant | 19434 | Reject | Slater Slater Schulman LLP | Ballot received after Voting Deadline |
| 8 | Master Ballot | 269308 | Redacted Abuse Claimant | 27651 | Abstain | Abused in Scouting: Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 231744 | Redacted Abuse Claimant | 109238 | Abstain | Abused in Scouting: Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 242910 | Redacted Abuse Claimant | 89767 | Abstain | James Harris Law, PLLC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 268919 | Redacted Abuse Claimant | 57121 | Abstain | Abused in Scouting: Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 280930 | Redacted Abuse Claimant | 2485 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 263349 | Redacted Abuse Claimant | 37509 | Abstain | Andreozzi + Foote | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 281034 | Redacted Abuse Claimant | 36801 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 219207 | Redacted Abuse Claimant | 69552 | Accept | Slater Slater Schulman LLP | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Master Ballot | 214309 | Redacted Abuse Claimant | 103490 | Abstain | Krause & Kinsman Law Firm | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 269496 | Redacted Abuse Claimant | 116234 | Abstain | Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 185431 | Redacted Abuse Claimant | 116511 | Accept | Pro Se | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Master Ballot | 283784 | Redacted Abuse Claimant | 42666 | Abstain | Parker & Waichman LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 280006 | Redacted Abuse Claimant | 23841 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 265542 | Redacted Abuse Claimant | 33525 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 280016 | Redacted Abuse Claimant | 33525 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 185850 | Redacted Abuse Claimant | 56701 | Accept | James Harris Law, PLLC | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Master Ballot | 268310 | Redacted Abuse Claimant | 115950 | Abstain | Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 283903 | Redacted Abuse Claimant | 15715 | Reject | Levy Konigsberg LLP | Did not comply with Master Ballot Solicitation Procedures – no Bankruptcy Rule 2019 statement submitted |
| 8 | Direct Ballot | 284710 | Redacted Abuse Claimant | 24327 | Accept | Slater Slater Schulman LLP | Ballot received after Voting Deadline |
| 8 | Direct Ballot | 284802 | Redacted Abuse Claimant | 24327 | Accept | Slater Slater Schulman LLP | Ballot received after Voting Deadline |
| 8 | Master Ballot | 280062 | Redacted Abuse Claimant | 28722 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 182305 | Redacted Abuse Claimant | 76987 | Reject | Pro Se | Ballot received after Voting Deadline |
| 8 | Master Ballot | 280092 | Redacted Abuse Claimant | 19214 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 263063 | Redacted Abuse Claimant | 45201 | Abstain | Andreozzi + Foote | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 280119 | Redacted Abuse Claimant | 27840 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 280130 | Redacted Abuse Claimant | 544 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 174113 | Redacted Abuse Claimant | 54132 | Accept | Pro Se | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Master Ballot | 280164 | Redacted Abuse Claimant | 27859 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 282802 | Redacted Abuse Claimant | 117868 | Abstain | The Law Office of L. Paul Mankin | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 280188 | Redacted Abuse Claimant | 43384 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 237794 | Redacted Abuse Claimant | 101356 | Accept | ASK LLP | Ballot not signed |
| 8 | Direct Ballot | 281239 | Redacted Abuse Claimant | 101356 | Accept | ASK LLP | Ballot not signed |
| 8 | Master Ballot | 285468 | Redacted Abuse Claimant | | Accept | | Ballot received after Voting Deadline |
| 8 | Master Ballot | 283916 | Redacted Abuse Claimant | 106210 | Reject | Levy Konigsberg LLP | Did not comply with Master Ballot Solicitation Procedures – no Bankruptcy Rule 2019 statement submitted |
| 8 | Direct Ballot | 281602 | Redacted Abuse Claimant | 43374 | Reject | Hurley McKenna & Mertz, PC | Superseded by direct ballot from holder of claim |
| 8 | Master Ballot | 269305 | Redacted Abuse Claimant | 23336 | Abstain | Abused in Scouting: Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 284772 | Redacted Abuse Claimant | 106276 | Reject | Herman Law | Did not comply with Master Ballot Solicitation Procedures – no Option (a) Certification submitted |
| 8 | Direct Ballot | 230806 | Redacted Abuse Claimant | 29963 | Reject | Slater Slater Schulman LLP | Ballot received after Voting Deadline |
| 8 | Master Ballot | 280237 | Redacted Abuse Claimant | 34008 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 280238 | Redacted Abuse Claimant | 5998 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 283070 | Redacted Abuse Claimant | 53982 | Abstain | Equitas Advocates PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 261590 | Redacted Abuse Claimant | 85034 | Abstain | Pfau Cochran Vertetis Amala PLLC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 210746 | Redacted Abuse Claimant | 62644 | Accept | D Miller & Associates, PLLC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 280210 | Redacted Abuse Claimant | 19198 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 284495 | Redacted Abuse Claimant | 105886 | Reject | The Zalkin Law Firm, P.C. | Superseded by direct ballot from holder of claim |
| 8 | Master Ballot | 266764 | Redacted Abuse Claimant | 112598 | Reject | Silver Golub & Teitell LLP | Did not comply with Master Ballot Solicitation Procedures – no Option (a) Certification submitted |
| 8 | Master Ballot | 280320 | Redacted Abuse Claimant | 12039 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 238342 | Redacted Abuse Claimant | 86007 | Accept | Krause & Kinsman Law Firm | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Direct Ballot | 208354 | Redacted Abuse Claimant | 101179 | Accept | ASK LLP | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Master Ballot | 280334 | Redacted Abuse Claimant | 34025 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 280345 | Redacted Abuse Claimant | 12076 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 264853 | Redacted Abuse Claimant | 38112 | Reject | Herman Law | Did not comply with Master Ballot Solicitation Procedures – no Option (a) Certification submitted |
| 8 | Direct Ballot | 223677 | Redacted Abuse Claimant | 73598 | Accept | Abused in Scouting: Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc | Ballot received after Voting Deadline |
| 8 | Master Ballot | 226963 | Redacted Abuse Claimant | 76914 | Accept | James Harris Law, PLLC | Ballot received after Voting Deadline |
| 8 | Direct Ballot | 218389 | Redacted Abuse Claimant | 19296 | Accept | Marc J Bern & Partners LLP | Ballot received after Voting Deadline |
| 8 | Master Ballot | 263500 | Redacted Abuse Claimant | 41694 | Abstain | Andreozzi + Foote | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 227406 | Redacted Abuse Claimant | 111104 | Accept | Andreozzi + Foote | Ballot received after Voting Deadline |
| 8 | Direct Ballot | 269420 | Redacted Abuse Claimant | 44416 | Accept | Abused in Scouting: Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 260494 | Redacted Abuse Claimant | 34720 | Abstain | Penn Law, LLC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 174965 | Redacted Abuse Claimant | 6550 | Accept | Pro Se | Ballot received after Voting Deadline |
| 8 | Direct Ballot | 241076 | Redacted Abuse Claimant | 38929 | Accept | ASK LLP | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Master Ballot | 269511 | Redacted Abuse Claimant | 23450 | Abstain | Abused in Scouting: Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 263481 | Redacted Abuse Claimant | 89421 | Abstain | Andreozzi + Foote | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 207815 | Redacted Abuse Claimant | 42206 | Accept | Slater Slater Schulman LLP | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Master Ballot | 280490 | Redacted Abuse Claimant | 28723 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 284899 | Redacted Abuse Claimant | 86984 | Accept | Krause & Kinsman Law Firm | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 192955 | Redacted Abuse Claimant | 96445 | Accept | Junell & Associates, PLLC | Ballot submitted on account of claim filed after the Bar Date |
| 8 | Master Ballot | 262796 | Redacted Abuse Claimant | 59216 | Abstain | Andreozzi + Foote | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 238359 | Redacted Abuse Claimant | 51876 | Accept | ASK LLP | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Direct Ballot | 178869 | Redacted Abuse Claimant | 17628 | Reject | Abused in Scouting: Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Master Ballot per D.I. 6821 and 7605 |
| 8 | Direct Ballot | 228456 | Redacted Abuse Claimant | 78269 | Reject | Bailey Cowan Heckaman PLLC | Ballot not signed |
| 8 | Direct Ballot | 198879 | Redacted Abuse Claimant | 99119 | Reject | Abused in Scouting: Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Direct Ballot | 240909 | Redacted Abuse Claimant | 38806 | Accept | Krause & Kinsman Law Firm | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Direct Ballot | 192302 | Redacted Abuse Claimant | 95909 | Accept | D Miller & Associates, PLLC | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Master Ballot | 207440 | Redacted Abuse Claimant | 42452 | Reject | Mokaram Law Firm | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Master Ballot | 283885 | Redacted Abuse Claimant | 5841 | Reject | Levy Konigsberg LLP | Did not comply with Master Ballot Solicitation Procedures – no Bankruptcy Rule 2019 statement submitted |
| 8 | Direct Ballot | 258987 | Redacted Abuse Claimant | 28318 | Accept | Andrews & Thornton, AAL, ALC | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Master Ballot | 202247 | Redacted Abuse Claimant | 118312 | Abstain | Marc J Bern & Partners LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 198802 | Redacted Abuse Claimant | 42404 | Accept | Abused in Scouting: Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Direct Ballot | 170903 | Redacted Abuse Claimant | 96154 | Accept | Pro Se | Ballot submitted on account of claim filed after the Bar Date |
| 8 | Master Ballot | 280669 | Redacted Abuse Claimant | 1323 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 184817 | Redacted Abuse Claimant | 84707 | Reject | Pro Se | Ballot received after Voting Deadline |
| 8 | Direct Ballot | 186751 | Redacted Abuse Claimant | 41236 | Reject | Abused in Scouting: Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc | Master Ballot per D.I. 6821 and 7605 |
| 8 | Direct Ballot | 242806 | Redacted Abuse Claimant | 40486 | Abstain | Marc J Bern & Partners LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 200533 | Redacted Abuse Claimant | 99575 | Accept | Krause & Kinsman Law Firm | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Direct Ballot | 232991 | Redacted Abuse Claimant | 109581 | Accept | Junell & Associates, PLLC | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Direct Ballot | 170980 | Redacted Abuse Claimant | 96286 | Reject | McBee Law Offices, PA | Ballot submitted on account of claim filed after the Bar Date |
| 8 | Direct Ballot | 263390 | Redacted Abuse Claimant | 112212 | Abstain | Andreozzi + Foote | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 259211 | Redacted Abuse Claimant | 107084 | Accept | Andrews & Thornton, AAL, ALC | Did not comply with Master Ballot Solicitation Procedures – no Option (a) Certification submitted |
| 8 | Master Ballot | 264843 | Redacted Abuse Claimant | 106380 | Reject | Herman Law | Did not comply with Master Ballot Solicitation Procedures – no Option (a) Certification submitted |
| 8 | Master Ballot | 280802 | Redacted Abuse Claimant | 2688 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 285031 | Redacted Abuse Claimant | | Accept | | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Direct Ballot | 203986 | Redacted Abuse Claimant | 8106 | Reject | Marc J Bern & Partners LLP | Ballot submitted on account of claim filed after the Bar Date |
| 8 | Direct Ballot | 178188 | Redacted Abuse Claimant | 96349 | Accept | Andrews & Thornton, AAL, ALC | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Direct Ballot | 177673 | Redacted Abuse Claimant | 102474 | Reject | Marc J Bern & Partners LLP | Ballot submitted on account of claim filed after the Bar Date |

**Boy Scouts of America**
**Exhibit B - Final Report of Ballots Excluded from Tabulation**

| Class | Type of Submission | Ballot ID | Creditor Name | Claim Number/ Schedule ID | Vote | Law Firm | Reason(s) for Exclusion |
|---|---|---|---|---|---|---|---|
| 8 | Direct Ballot | 184276 | Redacted Abuse Claimant | 83098 | Abstain | Marc J Bern & Partners LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 279654 | Redacted Abuse Claimant | 24653 | Reject | Hurley McKenna & Mertz, PC | Superseded by direct ballot from holder of claim |
| 8 | Master Ballot | 172063 | Redacted Abuse Claimant | 97866 | Reject | Andrews & Thornton, AAL, ALC | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Master Ballot | 220145 | Redacted Abuse Claimant | 99573 | Accept | Krause & Kinsman Law Firm | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Master Ballot | 269032 | Redacted Abuse Claimant | 29141 | Abstain | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 283915 | Redacted Abuse Claimant | 71808 | Reject | Levy Konigsberg LLP | Did not comply with Master Ballot Solicitation Procedures – no Bankruptcy Rule 2019 statement submitted |
| 8 | Master Ballot | 169292 | Redacted Abuse Claimant | 43153 | Abstain | Marc J Bern & Partners LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 201478 | Redacted Abuse Claimant | 118121 | Abstain | Marc J Bern & Partners LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 179653 | Redacted Abuse Claimant | 19798 | Accept | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Superseded by Master Ballot per D.I. 6821 and 7605 |
| 8 | Direct Ballot | 186837 | Redacted Abuse Claimant | 113153 | Abstain | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire  AVA Law Group, Inc | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Master Ballot | 280525 | Redacted Abuse Claimant | 3105 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 172834 | Redacted Abuse Claimant | 73057 | Reject | Pro Se | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 214987 | Redacted Abuse Claimant | 24613 | Accept | Danziger & De Llano, LLP | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Master Ballot | 262461 | Redacted Abuse Claimant | 89904 | Abstain | Panish Shea & Boyle LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 284866 | Redacted Abuse Claimant | 18846 | Accept | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire  AVA Law Group, Inc | Ballot received after Voting Deadline |
| 8 | Master Ballot | 264726 | Redacted Abuse Claimant | 96870 | Reject | Herman Law | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Direct Ballot | 172638 | Redacted Abuse Claimant | 2220 | Accept | Pro Se | Did not comply with Master Ballot Solicitation Procedures – no Option (a) Certification submitted |
| 8 | Direct Ballot | 181285 | Redacted Abuse Claimant | 23882 | Reject | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Superseded by Master Ballot per D.I. 6821 and 7605 |
| 8 | Direct Ballot | 224376 | Redacted Abuse Claimant | 74296 | Accept | Davis Bethune & Jones Law | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Master Ballot | 186377 | Redacted Abuse Claimant | 21425 | Accept | Andrews & Thornton, AAL, ALC | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Master Ballot | 260497 | Redacted Abuse Claimant | 32008 | Abstain | Penn Law, LLC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 199494 | Redacted Abuse Claimant | 54585 | Accept | Slater Slater Schulman LLP | Ballot received after Voting Deadline |
| 8 | Master Ballot | 193161 | Redacted Abuse Claimant | 96635 | Reject | James Vernon & Weeks, P.A. | Ballot submitted on account of claim filed after the Bar Date |
| 8 | Master Ballot | 224833 | Redacted Abuse Claimant | 4915 | Reject | Slater Slater Schulman LLP | Ballot received after Voting Deadline |
| 8 | Master Ballot | 264833 | Redacted Abuse Claimant | 36214 | Reject | Herman Law | Did not comply with Master Ballot Solicitation Procedures – no Option (a) Certification submitted |
| 8 | Master Ballot | 264841 | Redacted Abuse Claimant | 36396 | Reject | Herman Law | Did not comply with Master Ballot Solicitation Procedures – no Option (a) Certification submitted |
| 8 | Direct Ballot | 181812 | Redacted Abuse Claimant | 107193 | Reject | Andrews & Thornton, AAL, ALC | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Master Ballot | 281053 | Redacted Abuse Claimant | 12037 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 212849 | Redacted Abuse Claimant | 64124 | Accept | Slater Slater Schulman LLP | Ballot received after Voting Deadline |
| 8 | Master Ballot | 284391 | Redacted Abuse Claimant | 12035 | Abstain | Liakos Law, APC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 268582 | Redacted Abuse Claimant | 51038 | Abstain | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 176056 | Redacted Abuse Claimant | 18091 | Abstain | Andrews & Thornton, AAL, ALC | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Master Ballot | 203525 | Redacted Abuse Claimant | 118614 | Accept | Gibbs Law Group LLP | Ballot submitted on account of claim filed after the Bar Date |
| 8 | Master Ballot | 280315 | Redacted Abuse Claimant | 84102 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 236808 | Redacted Abuse Claimant | 119977 | Accept | Weller Green Toups & Terrell LLP | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Direct Ballot | 242253 | Redacted Abuse Claimant | 112652 | Accept | Babin Law, LLC | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Master Ballot | 261937 | Redacted Abuse Claimant | 42606 | Abstain | Pfau Cochran Vertetis Amala PLLC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 280074 | Redacted Abuse Claimant | 23833 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 284271 | Redacted Abuse Claimant | 61306 | Abstain | Liakos Law, APC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 170789 | Redacted Abuse Claimant | 95890 | Accept | Pro Se | Ballot submitted on account of claim filed after the Bar Date |
| 8 | Master Ballot | 261942 | Redacted Abuse Claimant | 111204 | Abstain | Pfau Cochran Vertetis Amala PLLC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 280129 | Redacted Abuse Claimant | 27861 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 239369 | Redacted Abuse Claimant | 86830 | Accept | Krause & Kinsman Law Firm | Ballot received after Voting Deadline |
| 8 | Master Ballot | 284278 | Redacted Abuse Claimant | 76823 | Abstain | Liakos Law, APC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 269206 | Redacted Abuse Claimant | 60749 | Abstain | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 192406 | Redacted Abuse Claimant | 47863 | Accept | ROBERT PAHLKE LAW GROUP | Ballot received after Voting Deadline |
| 8 | Master Ballot | 174974 | Redacted Abuse Claimant | 56010 | Accept | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire  AVA Law Group, Inc | Ballot not signed |
| 8 | Master Ballot | 220460 | Redacted Abuse Claimant | 21226 | Abstain | Marc J Bern & Partners LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 198574 | Redacted Abuse Claimant | 115848 | Accept | Gibbs Law Group LLP | Ballot submitted on account of claim filed after the Bar Date |
| 8 | Master Ballot | 185420 | Redacted Abuse Claimant | 86179 | Abstain | Rech & Binstock | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 265366 | Redacted Abuse Claimant | 105551 | Reject | Bradshaw & Bryant, PLLC | Ballot submitted on account of claim filed after the Bar Date |
| 8 | Master Ballot | 237989 | Redacted Abuse Claimant | 16138 | Reject | Marc J Bern & Partners LLP | Ballot received after Voting Deadline |
| 8 | Direct Ballot | 187254 | Redacted Abuse Claimant | 42740 | Abstain | Marc J Bern & Partners LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 285469 | Redacted Abuse Claimant | 42740 | Accept | Marc J Bern & Partners LLP | Ballot received after Voting Deadline |
| 8 | Master Ballot | 268621 | Redacted Abuse Claimant | 27455 | Abstain | Paul Mones P.C. | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 181597 | Redacted Abuse Claimant | 25022 | Reject | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Ballot not signed |
| 8 | Master Ballot | 270303 | Redacted Abuse Claimant | 83578 | Abstain | Horowitz Law Firm | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 269399 | Redacted Abuse Claimant | 115812 | Abstain | Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 211230 | Redacted Abuse Claimant | 13454 | Abstain | Slater Slater Schulman LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 264589 | Redacted Abuse Claimant | 111201 | Abstain | Maune Law Firm PLLC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 206531 | Redacted Abuse Claimant | 59483 | Abstain | Slater Slater Schulman LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 269554 | Redacted Abuse Claimant | 52129 | Abstain | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 280520 | Redacted Abuse Claimant | 14118 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 284523 | Redacted Abuse Claimant | 67605 | Abstain | The Zalkin Law Firm, P.C. | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 176884 | Redacted Abuse Claimant | 60610 | Accept | Pro Se | Ballot received after Voting Deadline |
| 8 | Master Ballot | 284410 | Redacted Abuse Claimant | | Accept | Pro Se | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Master Ballot | 222758 | Redacted Abuse Claimant | 106354 | Abstain | Cotter Legal PLLC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 264798 | Redacted Abuse Claimant | 33363 | Reject | Herman Law | Did not comply with Master Ballot Solicitation Procedures – no Option (a) Certification submitted |
| 8 | Master Ballot | 262467 | Redacted Abuse Claimant | 40545 | Abstain | Panish Shea & Boyle LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 283749 | Redacted Abuse Claimant | 69147 | Abstain | Parker & Washman LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 257560 | Redacted Abuse Claimant | 98299 | Accept | Andrews & Thornton, AAL, ALC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 280719 | Redacted Abuse Claimant | 84147 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 269706 | Redacted Abuse Claimant | 25091 | Abstain | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 180162 | Redacted Abuse Claimant | 20837 | Abstain | Slater Slater Schulman LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 201049 | Redacted Abuse Claimant | 55556 | Accept | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Ballot received after Voting Deadline |
| 8 | Master Ballot | 280764 | Redacted Abuse Claimant | 6000 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 285229 | Redacted Abuse Claimant | 45641 | Reject | Equitas Advocates PC | Ballot received after Voting Deadline |
| 8 | Master Ballot | 283092 | Redacted Abuse Claimant | 42567 | Abstain | Equitas Advocates PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 270282 | Redacted Abuse Claimant | 87081 | Abstain | Horowitz Law Firm | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 268918 | Redacted Abuse Claimant | 20268 | Abstain | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 264957 | Redacted Abuse Claimant | 71664 | Abstain | Law Office of Tammy Carter | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 280839 | Redacted Abuse Claimant | 15313 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 169884 | Redacted Abuse Claimant | 93860 | Abstain | Pro Se | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 284770 | Redacted Abuse Claimant | 93860 | Accept | Pro Se | Ballot received after Voting Deadline |
| 8 | Master Ballot | 264861 | Redacted Abuse Claimant | 39283 | Reject | Herman Law | Did not comply with Master Ballot Solicitation Procedures – no Option (a) Certification submitted |
| 8 | Master Ballot | 174063 | Redacted Abuse Claimant | 4203 | Abstain | Pro Se | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 279982 | Redacted Abuse Claimant | 36794 | Reject | Hurley McKenna & Mertz, PC | Duplicate vote recorded for same holder of claim on Master Ballot |
| 8 | Direct Ballot | 182309 | Redacted Abuse Claimant | 77009 | Accept | Marc J Bern & Partners LLP | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Master Ballot | 264653 | Redacted Abuse Claimant | 107871 | Reject | Winer, Burritt & Scott, LLP | Superseded by direct ballot from holder of claim |
| 8 | Master Ballot | 173881 | Redacted Abuse Claimant | 53755 | Accept | Andrews & Thornton, AAL, ALC | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Master Ballot | 263236 | Redacted Abuse Claimant | 50206 | Abstain | Andreozzi + Foote | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 227892 | Redacted Abuse Claimant | 108053 | Accept | Weller Green Toups & Terrell LLP | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Direct Ballot | 187385 | Redacted Abuse Claimant | 91857 | Accept | Krause & Kinsman Law Firm | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Master Ballot | 219483 | Redacted Abuse Claimant | 39188 | Abstain | Slater Slater Schulman LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 284398 | Redacted Abuse Claimant | 70001 | Abstain | Liakos Law, APC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 181255 | Redacted Abuse Claimant | 106491 | Accept | Pro Se | Ballot submitted on account of claim filed after the Bar Date |
| 8 | Master Ballot | 209525 | Redacted Abuse Claimant | 13559 | Accept | Cutter Law, P.C., Estey Bomberger | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Master Ballot | 199587 | Redacted Abuse Claimant | 117669 | Accept | Bailey Cowan Heckaman PLLC | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Master Ballot | 283918 | Redacted Abuse Claimant | 106315 | Reject | Levy Konigsberg LLP | Did not comply with Master Ballot Solicitation Procedures – no Bankruptcy Rule 2019 statement submitted |
| 8 | Master Ballot | 259992 | Redacted Abuse Claimant | 27880 | Abstain | Andreozzi + Foote | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 263272 | Redacted Abuse Claimant | 50648 | Abstain | Andreozzi + Foote | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 184405 | Redacted Abuse Claimant | 110269 | Accept | Goff Law Group LLC | Ballot received after Voting Deadline |
| 8 | Master Ballot | 262864 | Redacted Abuse Claimant | 104958 | Abstain | Andreozzi + Foote | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 269409 | Redacted Abuse Claimant | 29008 | Abstain | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 270384 | Redacted Abuse Claimant | 106025 | Reject | Spagnoletti Law Firm | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 184791 | Redacted Abuse Claimant | 34818 | Abstain | Slater Slater Schulman LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 280753 | Redacted Abuse Claimant | 3912 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 268945 | Redacted Abuse Claimant | 46403 | Abstain | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 280871 | Redacted Abuse Claimant | 3681 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 280876 | Redacted Abuse Claimant | 7513 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 280877 | Redacted Abuse Claimant | 7516 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 284701 | Redacted Abuse Claimant | 100883 | Accept | Slater Slater Schulman LLP | Ballot received after Voting Deadline |
| 8 | Master Ballot | 284844 | Redacted Abuse Claimant | 100883 | Abstain | Slater Slater Schulman LLP | Ballot received after Voting Deadline |
| 8 | Master Ballot | 281012 | Redacted Abuse Claimant | 19227 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 261965 | Redacted Abuse Claimant | 19228 | Abstain | Pfau Cochran Vertetis Amala PLLC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 281018 | Redacted Abuse Claimant | 19228 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 284583 | Redacted Abuse Claimant | 10501 | Accept | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire  AVA Law Group, Inc | Ballot received after Voting Deadline |
| 8 | Master Ballot | 285009 | Redacted Abuse Claimant | 10501 | Accept | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire  AVA Law Group, Inc | Ballot received after Voting Deadline |
| 8 | Direct Ballot | 176348 | Redacted Abuse Claimant | 119889 | Accept | Damon J Baldone & Associates, APLC | Superseded by subsequently submitted valid ballot included in tabulation |

**Boy Scouts of America**
**Exhibit B - Final Report of Ballots Excluded from Tabulation**

| Class | Type of Submission | Ballot ID | Creditor Name | Claim Number/ Schedule ID | Vote | Law Firm | Reason(s) for Exclusion |
|---|---|---|---|---|---|---|---|
| 8 | Master Ballot | 280045 | Redacted Abuse Claimant | 12320 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 280175 | Redacted Abuse Claimant | 19246 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 283875 | Redacted Abuse Claimant | 2370 | Reject | Levy Konigsberg LLP | Did not comply with Master Ballot Solicitation Procedures – no Bankruptcy Rule 2019 statement submitted |
| 8 | Direct Ballot | 172686 | Redacted Abuse Claimant | 98295 | Accept | Andreas & Thornton, AAL, ALC | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Direct Ballot | 173334 | Redacted Abuse Claimant | 98665 | Accept | Andreas & Thornton, AAL, ALC | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Direct Ballot | 258276 | Redacted Abuse Claimant | 101100 | Accept | Andreas & Thornton, AAL, ALC | Ballot submitted on account of claim filed after the Bar Date |
| 8 | Direct Ballot | 259066 | Redacted Abuse Claimant | 101108 | Abstain | Andreas & Thornton, AAL, ALC | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Direct Ballot | 257406 | Redacted Abuse Claimant | 98114 | Accept | Andreas & Thornton, AAL, ALC | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Direct Ballot | 176326 | Redacted Abuse Claimant | 119345 | Accept | Marc J Bern & Partners LLP | Ballot submitted on account of claim filed after the Bar Date |
| 8 | Master Ballot | 262660 | Redacted Abuse Claimant | 52028 | Abstain | Andreozzi + Foote | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 283177 | Redacted Abuse Claimant | 94305 | Abstain | Merson Law, PLLC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 262645 | Redacted Abuse Claimant | 2474 | Abstain | Andreozzi + Foote | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 197800 | Redacted Abuse Claimant | 117193 | Reject | Marc J Bern & Partners LLP | Ballot not signed |
| 8 | Direct Ballot | 171572 | Redacted Abuse Claimant | 97600 | Accept | Pro Se | Ballot submitted on account of claim filed after the Bar Date |
| 8 | Direct Ballot | 195966 | Redacted Abuse Claimant | 116544 | Accept | Weller Green Toups & Terrell LLP | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Master Ballot | 270405 | Redacted Abuse Claimant | 118177 | Reject | Spagnoletti Law Firm | Superseded by direct ballot from holder of claim |
| 8 | Direct Ballot | 280593 | Redacted Abuse Claimant | 27892 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 284690 | Redacted Abuse Claimant | 12687 | Accept | Slater Slater Schulman LLP | Ballot received after Voting Deadline |
| 8 | Direct Ballot | 284827 | Redacted Abuse Claimant | 12687 | Accept | Slater Slater Schulman LLP | Ballot received after Voting Deadline |
| 8 | Direct Ballot | 181086 | Redacted Abuse Claimant | 107112 | Accept | Andreas & Thornton, AAL, ALC | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Direct Ballot | 202913 | Redacted Abuse Claimant | 100246 | Accept | Krause & Kinsman Law Firm | Ballot not signed |
| 8 | Master Ballot | 264713 | Redacted Abuse Claimant | 96689 | Reject | Herman Law | Did not comply with Master Ballot Solicitation Procedures – no Option (a) Certification submitted |
| 8 | Master Ballot | 284258 | Redacted Abuse Claimant | 75458 | Abstain | Liakos Law, APC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 263271 | Redacted Abuse Claimant | 51045 | Abstain | Andreozzi + Foote | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 262959 | Redacted Abuse Claimant | 36424 | Abstain | Andreozzi + Foote | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 188453 | Redacted Abuse Claimant | 92960 | Accept | Krause & Kinsman Law Firm | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Direct Ballot | 268533 | Redacted Abuse Claimant | 61215 | Abstain | Aboard in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 206839 | Redacted Abuse Claimant | 104745 | Accept | Andrew Pickett Law, PLLC | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Master Ballot | 284596 | Redacted Abuse Claimant | 46114 | Reject | Slater Slater Schulman LLP | Ballot received after Voting Deadline |
| 8 | Master Ballot | 284900 | Redacted Abuse Claimant | 46114 | Reject | Slater Slater Schulman LLP | Ballot received after Voting Deadline |
| 8 | Master Ballot | 284338 | Redacted Abuse Claimant | 48995 | Abstain | Liakos Law, APC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 188662 | Redacted Abuse Claimant | 93081 | Abstain | Berger Montague; Nye Stirling Hale & Miller LLP; Motley Rice | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 170599 | Redacted Abuse Claimant | 47468 | Reject | Andreas & Thornton, AAL, ALC | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Direct Ballot | 182487 | Redacted Abuse Claimant | 77404 | Abstain | Marc J Bern & Partners LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 281074 | Redacted Abuse Claimant | 19249 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 281078 | Redacted Abuse Claimant | 84199 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 262676 | Redacted Abuse Claimant | 52506 | Abstain | Andreozzi + Foote | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 264102 | Redacted Abuse Claimant | 104350 | Abstain | Tamaki Law Offices | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 219989 | Redacted Abuse Claimant | 70358 | Accept | Slater Slater Schulman LLP | Ballot received after Voting Deadline |
| 8 | Master Ballot | 280780 | Redacted Abuse Claimant | 84173 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 232687 | Redacted Abuse Claimant | 88164 | Accept | Bailey Cowan Heckaman PLLC | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Direct Ballot | 232688 | Redacted Abuse Claimant | 109684 | Accept | The Moody Law Firm, Inc | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Direct Ballot | 280259 | Redacted Abuse Claimant | 83633 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 243276 | Redacted Abuse Claimant | 33193 | Accept | Krause & Kinsman Law Firm | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Direct Ballot | 280357 | Redacted Abuse Claimant | 30972 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 280189 | Redacted Abuse Claimant | 37766 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 193184 | Redacted Abuse Claimant | 48606 | Accept | Slater Slater Schulman LLP | Ballot not signed |
| 8 | Master Ballot | 264068 | Redacted Abuse Claimant | 63272 | Abstain | Law Office of Joseph A. Bluemel, III, P.S | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 169995 | Redacted Abuse Claimant | 93972 | Reject | Rothstein Donatelli LLP | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Master Ballot | 260754 | Redacted Abuse Claimant | 93972 | Abstain | Rothstein Donatelli LLP | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Direct Ballot | 218499 | Redacted Abuse Claimant | 69277 | Accept | Slater Slater Schulman LLP | Ballot received after Voting Deadline |
| 8 | Direct Ballot | 178146 | Redacted Abuse Claimant | 14926 | Accept | Andreas & Thornton, AAL, ALC | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Master Ballot | 266008 | Redacted Abuse Claimant | 67764 | Accept | DiCello Levitt Gutzler LLC | Superseded by direct ballot from holder of claim |
| 8 | Master Ballot | 270255 | Redacted Abuse Claimant | 59458 | Reject | Horowitz Law Firm | Superseded by direct ballot from holder of claim |
| 8 | Master Ballot | 232532 | Redacted Abuse Claimant | 12104 | Accept | Slater Slater Schulman LLP | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Direct Ballot | 188692 | Redacted Abuse Claimant | 32896 | Accept | Aboard in Scouting Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Direct Ballot | 216705 | Redacted Abuse Claimant | 17830 | Accept | Slater Slater Schulman LLP | Ballot received after Voting Deadline |
| 8 | Master Ballot | 264727 | Redacted Abuse Claimant | 96872 | Reject | Herman Law | Did not comply with Master Ballot Solicitation Procedures – no Option (a) Certification submitted |
| 8 | Direct Ballot | 172460 | Redacted Abuse Claimant | 51456 | Abstain | Slater Slater Schulman LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 269350 | Redacted Abuse Claimant | 18496 | Abstain | Aboard in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 239591 | Redacted Abuse Claimant | 111854 | Accept | Slater Slater Schulman LLP | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Direct Ballot | 200225 | Redacted Abuse Claimant | 8501 | Accept | Slater Slater Schulman LLP | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Direct Ballot | 190728 | Redacted Abuse Claimant | 45275 | Reject | Aboard in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Master Ballot | 283745 | Redacted Abuse Claimant | 68272 | Abstain | Parker & Waichman LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 188676 | Redacted Abuse Claimant | 93110 | Accept | Weller Green Toups & Terrell LLP | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Master Ballot | 284922 | Redacted Abuse Claimant | 70097 | Accept | Slater Slater Schulman LLP | Ballot received after Voting Deadline |
| 8 | Master Ballot | 282692 | Redacted Abuse Claimant | 66287 | Abstain | Dolan & Associates, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 181179 | Redacted Abuse Claimant | 39169 | Reject | Juvell & Associates, PLLC | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Direct Ballot | 241202 | Redacted Abuse Claimant | 55992 | Accept | Slater Slater Schulman LLP | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Master Ballot | 264607 | Redacted Abuse Claimant | 111140 | Abstain | Moretti Law Firm, PLLC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 285218 | Redacted Abuse Claimant | 32091 | Accept | Slater Slater Schulman LLP | Ballot received after Voting Deadline |
| 8 | Master Ballot | 283803 | Redacted Abuse Claimant | 63614 | Reject | Parker & Waichman LLP | Superseded by direct ballot from holder of claim |
| 8 | Master Ballot | 284299 | Redacted Abuse Claimant | 58067 | Abstain | Liakos Law, APC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 270352 | Redacted Abuse Claimant | 39345 | Abstain | Horowitz Law Firm | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 280546 | Redacted Abuse Claimant | 28720 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 280625 | Redacted Abuse Claimant | 19664 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 177303 | Redacted Abuse Claimant | 63413 | Accept | Andreas & Thornton, AAL, ALC | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Direct Ballot | 192292 | Redacted Abuse Claimant | 95843 | Accept | D Miller & Associates, PLLC | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Master Ballot | 284393 | Redacted Abuse Claimant | 70534 | Abstain | Liakos Law, APC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 174308 | Redacted Abuse Claimant | 4785 | Accept | Aboard in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc | Ballot received after Voting Deadline |
| 8 | Direct Ballot | 212779 | Redacted Abuse Claimant | 14538 | Abstain | Slater Slater Schulman LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 265934 | Redacted Abuse Claimant | 60373 | Abstain | Aboard in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 266503 | Redacted Abuse Claimant | 67176 | Accept | DiCello Levitt Gutzler LLC | Superseded by direct ballot from holder of claim |
| 8 | Direct Ballot | 221045 | Redacted Abuse Claimant | 21726 | Abstain | Marc J Bern & Partners LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 280503 | Redacted Abuse Claimant | 4124 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 264225 | Redacted Abuse Claimant | 110962 | Reject | Moretti Law Firm PLLC | Ballot submitted on account of claim filed after the Bar Date |
| 8 | Direct Ballot | 257176 | Redacted Abuse Claimant | 98565 | Reject | Andreas & Thornton, AAL, ALC | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Master Ballot | 280728 | Redacted Abuse Claimant | 40000 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 193035 | Redacted Abuse Claimant | 48509 | Abstain | Slater Slater Schulman LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 279764 | Redacted Abuse Claimant | 2069 | Reject | Hurley McKenna & Mertz, PC | Did not comply with Master Ballot Solicitation Procedures – no Option (a) Certification submitted |
| 8 | Direct Ballot | 204834 | Redacted Abuse Claimant | 16188 | Accept | Slater Slater Schulman LLP | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Direct Ballot | 284977 | Redacted Abuse Claimant | 29016 | Accept | Slater Slater Schulman LLP | Ballot received after Voting Deadline |
| 8 | Direct Ballot | 179089 | Redacted Abuse Claimant | 18116 | Accept | Andreas & Thornton, AAL, ALC | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Direct Ballot | 284134 | Redacted Abuse Claimant | 39889 | Accept | Slater Slater Schulman LLP | Ballot received after Voting Deadline |
| 8 | Direct Ballot | 284711 | Redacted Abuse Claimant | 76270 | Accept | Slater Slater Schulman LLP | Ballot received after Voting Deadline |
| 8 | Master Ballot | 284805 | Redacted Abuse Claimant | 76270 | Accept | Slater Slater Schulman LLP | Ballot received after Voting Deadline |
| 8 | Direct Ballot | 229479 | Redacted Abuse Claimant | 79273 | Accept | Juvell & Associates, PLLC | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Direct Ballot | 258325 | Redacted Abuse Claimant | 98893 | Abstain | Andreas & Thornton, AAL, ALC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 285471 | Redacted Abuse Claimant | 112125 | Reject | Slater Slater Schulman LLP | Ballot received after Voting Deadline |
| 8 | Direct Ballot | 173541 | Redacted Abuse Claimant | 52209 | Abstain | Marc J Bern & Partners LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 203470 | Redacted Abuse Claimant | 57324 | Abstain | Krause & Kinsman Law Firm | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 178378 | Redacted Abuse Claimant | 15832 | Abstain | Slater Slater Schulman LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 280387 | Redacted Abuse Claimant | 3075 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 283876 | Redacted Abuse Claimant | 2864 | Reject | Levy Konigsberg LLP | Did not comply with Master Ballot Solicitation Procedures – no Bankruptcy Rule 2019 statement submitted |
| 8 | Direct Ballot | 224621 | Redacted Abuse Claimant | 3871 | Reject | Slater Slater Schulman LLP | Ballot received after Voting Deadline |
| 8 | Direct Ballot | 243918 | Redacted Abuse Claimant | 90783 | Accept | Napoli Schkolnik PLLC | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Direct Ballot | 228910 | Redacted Abuse Claimant | 120119 | Abstain | Marc J Bern & Partners LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 264910 | Redacted Abuse Claimant | 105233 | Abstain | The Law Offices of Joshua E. Stern, LLC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 260336 | Redacted Abuse Claimant | 69047 | Accept | SPK Law Firm | Did not comply with Master Ballot Solicitation Procedures – no Option (a) Certification submitted |
| 8 | Direct Ballot | 280147 | Redacted Abuse Claimant | 41074 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 285215 | Redacted Abuse Claimant | 31863 | Reject | Slater Slater Schulman LLP | Ballot received after Voting Deadline |
| 8 | Master Ballot | 188467 | Redacted Abuse Claimant | 4254 | Accept | Slater Slater Schulman LLP | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Direct Ballot | 223781 | Redacted Abuse Claimant | 4254 | Accept | Slater Slater Schulman LLP | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Master Ballot | 269407 | Redacted Abuse Claimant | 53964 | Abstain | Aboard in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 169638 | Redacted Abuse Claimant | 3842 | Accept | Pro Se | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Direct Ballot | 258161 | Redacted Abuse Claimant | 61112 | Accept | Andreas & Thornton, AAL, ALC | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Master Ballot | 170538 | Redacted Abuse Claimant | 47338 | Accept | Slater Slater Schulman LLP | Ballot received after Voting Deadline |
| 8 | Master Ballot | 264518 | Redacted Abuse Claimant | 111393 | Abstain | Moretti Law Firm PLLC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 280227 | Redacted Abuse Claimant | 19671 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 268415 | Redacted Abuse Claimant | 18694 | Abstain | Aboard in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 284677 | Redacted Abuse Claimant | 14639 | Accept | Slater Slater Schulman LLP | Ballot received after Voting Deadline |
| 8 | Master Ballot | 279101 | Redacted Abuse Claimant | 87398 | Reject | Hurley McKenna & Mertz, PC | Duplicate vote received for same holder of claim on Master Ballot |
| 8 | Master Ballot | 262828 | Redacted Abuse Claimant | 63867 | Abstain | Andreozzi + Foote | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 218863 | Redacted Abuse Claimant | 19721 | Accept | Slater Slater Schulman LLP | Ballot received after Voting Deadline |
| 8 | Direct Ballot | 284747 | Redacted Abuse Claimant | 19721 | Accept | Slater Slater Schulman LLP | Ballot received after Voting Deadline |
| 8 | Master Ballot | 232763 | Redacted Abuse Claimant | 110175 | Accept | Weitz & Luxenberg, P.C | Ballot not signed |
| 8 | Direct Ballot | 283933 | Redacted Abuse Claimant | 91061 | Reject | Levy Konigsberg LLP | Did not comply with Master Ballot Solicitation Procedures – no Bankruptcy Rule 2019 statement submitted |
| 8 | Direct Ballot | 280613 | Redacted Abuse Claimant | 84203 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 264774 | Redacted Abuse Claimant | 106278 | Reject | Herman Law | Ballot not signed by applicable holder of claim |
| 8 | Direct Ballot | 281374 | Redacted Abuse Claimant | 3300 | Accept | Hurley McKenna & Mertz, PC | Superseded by direct ballot from holder of claim |
| 8 | Direct Ballot | 262813 | Redacted Abuse Claimant | 55050 | Abstain | Andreozzi + Foote | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 264788 | Redacted Abuse Claimant | 106500 | Reject | Herman Law | Ballot not signed by applicable holder of claim |
| 8 | Master Ballot | 262485 | Redacted Abuse Claimant | 63267 | Abstain | Panish Shea & Boyle LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 171281 | Redacted Abuse Claimant | 96916 | Reject | Pro Se | Ballot submitted on account of claim filed after the Bar Date |

**Boy Scouts of America**
Exhibit B - Final Report of Ballots Excluded from Tabulation

| Class | Type of Submission | Ballot ID | Creditor Name | Claim Number/ Schedule ID | Vote | Law Firm | Reason(s) for Exclusion |
|---|---|---|---|---|---|---|---|
| 8 | Direct Ballot | 205425 | Redacted Abuse Claimant | 100916 | Accept | Marc J Bern & Partners LLP | Ballot received after Voting Deadline |
| 8 | Direct Ballot | 171224 | Redacted Abuse Claimant | 110949 | Accept | Zuckerman Spaeder LLP | Superseded by Master Ballot per D.I. 6821 and 7605 |
| 8 | Direct Ballot | 230532 | Redacted Abuse Claimant | 121125 | Abstain | Junell & Associates, PLLC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 282666 | Redacted Abuse Claimant | 70950 | Abstain | Oshan & Associates, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 280425 | Redacted Abuse Claimant | 83583 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 262929 | Redacted Abuse Claimant | 34137 | Abstain | Andreozzi + Foote | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 214212 | Redacted Abuse Claimant | 15537 | Accept | Slater Slater Schulman LLP | Ballot received after Voting Deadline |
| 8 | Master Ballot | 261986 | Redacted Abuse Claimant | 118830 | Reject | Pfau Cochran Vertetis Amala PLLC | Ballot submitted on account of claim filed after the Bar Date |
| 8 | Direct Ballot | 174805 | Redacted Abuse Claimant | 6111 | Reject | Pro Se | Ballot not signed |
| 8 | Direct Ballot | 217856 | Redacted Abuse Claimant | 18767 | Accept | Danziger & De Llano, LLP | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Master Ballot | 280087 | Redacted Abuse Claimant | 39108 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 279904 | Redacted Abuse Claimant | 31458 | Reject | Hurley McKenna & Mertz, PC | Duplicate votes recorded for same holder of claim on Master Ballot |
| 8 | Master Ballot | 182628 | Redacted Abuse Claimant | 27565 | Accept | Slater Slater Schulman LLP | Ballot received after Voting Deadline |
| 8 | Direct Ballot | 236566 | Redacted Abuse Claimant | 84515 | Accept | Jason I. Joy & Associates, PLLC | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Master Ballot | 270096 | Redacted Abuse Claimant | 88972 | Abstain | Newsome Melton Law Firm | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 262704 | Redacted Abuse Claimant | 52596 | Abstain | Andreozzi + Foote | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 284708 | Redacted Abuse Claimant | 11623 | Accept | Slater Slater Schulman LLP | Ballot received after Voting Deadline |
| 8 | Master Ballot | 261985 | Redacted Abuse Claimant | 63436 | Abstain | Pfau Cochran Vertetis Amala PLLC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 264771 | Redacted Abuse Claimant | 106269 | Reject | Herman Law | Did not comply with Master Ballot Solicitation Procedures – no Option (a) Certification submitted |
| 8 | Direct Ballot | 230521 | Redacted Abuse Claimant | 70647 | Accept | Slater Slater Schulman LLP | Ballot received after Voting Deadline |
| 8 | Direct Ballot | 284644 | Redacted Abuse Claimant | 7434 | Accept | Slater Slater Schulman LLP | Ballot received after Voting Deadline |
| 8 | Master Ballot | 182438 | Redacted Abuse Claimant | 27180 | Accept | Abused in Scouting: Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Superseded by Master Ballot per D.I. 6821 and 7605 |
| 8 | Direct Ballot | 204403 | Redacted Abuse Claimant | 59230 | Abstain | Andreozzi + Foote | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 182249 | Redacted Abuse Claimant | 82079 | Accept | Danziger & De Llano, LLP | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Direct Ballot | 182249 | Redacted Abuse Claimant | 26815 | Abstain | Pro Se | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 283900 | Redacted Abuse Claimant | 64832 | Reject | Levy Konigsberg LLP | Did not comply with Master Ballot Solicitation Procedures – no Bankruptcy Rule 2019 statement submitted |
| 8 | Direct Ballot | 189991 | Redacted Abuse Claimant | 96093 | Accept | James Harris Law, PLLC | Ballot not signed |
| 8 | Master Ballot | 171618 | Redacted Abuse Claimant | 116183 | Accept | Zuckerman Spaeder LLP | Superseded by Master Ballot per D.I. 6821 and 7605 |
| 8 | Direct Ballot | 179792 | Redacted Abuse Claimant | 69604 | Accept | Andrews & Thornton, AAL, ALC | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Direct Ballot | 257098 | Redacted Abuse Claimant | 98457 | Reject | Andrews & Thornton, AAL, ALC | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Direct Ballot | 220961 | Redacted Abuse Claimant | 21576 | Abstain | Marc J Bern & Partners LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 180257 | Redacted Abuse Claimant | 21356 | Accept | Abused in Scouting: Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Superseded by Master Ballot per D.I. 6821 and 7605 |
| 8 | Master Ballot | 281057 | Redacted Abuse Claimant | 12087 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 180127 | Redacted Abuse Claimant | 70364 | Accept | Abused in Scouting: Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Superseded by Master Ballot per D.I. 6821 and 7605 |
| 8 | Master Ballot | 263547 | Redacted Abuse Claimant | 42365 | Abstain | Andreozzi + Foote | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 280048 | Redacted Abuse Claimant | 2811 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 280201 | Redacted Abuse Claimant | 14420 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 176391 | Redacted Abuse Claimant | 120915 | Accept | Pro Se | Ballot submitted on account of claim filed after the Bar Date |
| 8 | Master Ballot | 264782 | Redacted Abuse Claimant | 117426 | Reject | Herman Law | Did not comply with Master Ballot Solicitation Procedures – no Option (a) Certification submitted |
| 8 | Direct Ballot | 192166 | Redacted Abuse Claimant | 95635 | Accept | D Miller & Associates, PLLC | Ballot submitted on account of claim filed after the Bar Date |
| 8 | Master Ballot | 284658 | Redacted Abuse Claimant | 52297 | Reject | Slater Slater Schulman LLP | Ballot received after Voting Deadline |
| 8 | Master Ballot | 184393 | Redacted Abuse Claimant | 110245 | Accept | Marc J Bern & Partners LLP | Superseded by Master Ballot per D.I. 6821 and 7605 |
| 8 | Master Ballot | 263150 | Redacted Abuse Claimant | 47777 | Reject | Andreozzi + Foote | Superseded by direct ballot from holder of claim |
| 8 | Master Ballot | 260161 | Redacted Abuse Claimant | 66201 | Reject | Oakes Law Firm | Superseded by direct ballot from holder of claim |
| 8 | Master Ballot | 261989 | Redacted Abuse Claimant | 71786 | Abstain | Pfau Cochran Vertetis Amala PLLC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 217348 | Redacted Abuse Claimant | 67709 | Abstain | Porter Malouf Law Firm | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 264828 | Redacted Abuse Claimant | 35774 | Reject | Herman Law | Did not comply with Master Ballot Solicitation Procedures – no Option (a) Certification submitted |
| 8 | Master Ballot | 227914 | Redacted Abuse Claimant | 108082 | Accept | Babin Law, LLC | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Direct Ballot | 179831 | Redacted Abuse Claimant | 20097 | Accept | Andrews & Thornton, AAL, ALC | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Master Ballot | 269669 | Redacted Abuse Claimant | 33154 | Abstain | Abused in Scouting: Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 259503 | Redacted Abuse Claimant | 28356 | Accept | Andrews & Thornton, AAL, ALC | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Master Ballot | 283923 | Redacted Abuse Claimant | 106253 | Reject | Levy Konigsberg LLP | Did not comply with Master Ballot Solicitation Procedures – no Bankruptcy Rule 2019 statement submitted |
| 8 | Master Ballot | 269840 | Redacted Abuse Claimant | 25589 | Abstain | Abused in Scouting: Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 191465 | Redacted Abuse Claimant | 115322 | Accept | Krause & Kinsman Law Firm | Ballot received after Voting Deadline |
| 8 | Master Ballot | 284775 | Redacted Abuse Claimant | 115322 | Reject | Krause & Kinsman Law Firm | Ballot received after Voting Deadline |
| 8 | Master Ballot | 284386 | Redacted Abuse Claimant | 48996 | Abstain | Liakos Law, APC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 281006 | Redacted Abuse Claimant | 16313 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 265282 | Redacted Abuse Claimant | 74110 | Abstain | DeGaris Wright McCall | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 230602 | Redacted Abuse Claimant | 29796 | Accept | Krause & Kinsman Law Firm | Ballot received after Voting Deadline |
| 8 | Master Ballot | 270004 | Redacted Abuse Claimant | 62161 | Abstain | Abused in Scouting: Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 226603 | Redacted Abuse Claimant | 76576 | Accept | Wolf, Rifkin, Shapiro, Schulman & Rabkin LLP | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Direct Ballot | 216230 | Redacted Abuse Claimant | 66823 | Accept | D Miller & Associates, PLLC | Ballot received after Voting Deadline |
| 8 | Direct Ballot | 178827 | Redacted Abuse Claimant | 17408 | Accept | Abused in Scouting: Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Ballot not signed |
| 8 | Master Ballot | 284593 | Redacted Abuse Claimant | 17408 | Reject | Abused in Scouting: Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Ballot received after Voting Deadline |
| 8 | Master Ballot | 284929 | Redacted Abuse Claimant | 17408 | Reject | Abused in Scouting: Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Ballot received after Voting Deadline |
| 8 | Master Ballot | 194968 | Redacted Abuse Claimant | 97699 | Reject | James Vernon & Weeks, P.A. | Ballot submitted on account of claim filed after the Bar Date |
| 8 | Direct Ballot | 170897 | Redacted Abuse Claimant | 96146 | Accept | Pro Se | Ballot submitted on account of claim filed after the Bar Date |
| 8 | Master Ballot | 263053 | Redacted Abuse Claimant | 114376 | Abstain | Andreozzi + Foote | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 264783 | Redacted Abuse Claimant | 71100 | Reject | Herman Law | Did not comply with Master Ballot Solicitation Procedures – no Option (a) Certification submitted |
| 8 | Direct Ballot | 186164 | Redacted Abuse Claimant | 18719 | Accept | Abused in Scouting: Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Ballot not signed |
| 8 | Master Ballot | 269508 | Redacted Abuse Claimant | 18719 | Abstain | Abused in Scouting: Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 221154 | Redacted Abuse Claimant | 88063 | Abstain | Bailey Cowan Heckaman PLLC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 259726 | Redacted Abuse Claimant | 38357 | Abstain | Andrews & Thornton, AAL, ALC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 264776 | Redacted Abuse Claimant | 106302 | Reject | Herman Law | Did not comply with Master Ballot Solicitation Procedures – no Option (a) Certification submitted |
| 8 | Direct Ballot | 176075 | Redacted Abuse Claimant | 119044 | Abstain | Allen, Allen, Allen & Allen | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 282612 | Redacted Abuse Claimant | 66089 | Abstain | Chhabra Gibbs & Herrington, PLLC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 257177 | Redacted Abuse Claimant | 98639 | Accept | Andrews & Thornton, AAL, ALC | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Master Ballot | 265906 | Redacted Abuse Claimant | 46626 | Abstain | DiCello Levitt Gutzler LLC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 264865 | Redacted Abuse Claimant | 112715 | Reject | Herman Law | Did not comply with Master Ballot Solicitation Procedures – no Option (a) Certification submitted |
| 8 | Master Ballot | 264868 | Redacted Abuse Claimant | 40958 | Reject | Herman Law | Did not comply with Master Ballot Solicitation Procedures – no Option (a) Certification submitted |
| 8 | Direct Ballot | 176178 | Redacted Abuse Claimant | 101096 | Reject | Marc J Bern & Partners LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 228041 | Redacted Abuse Claimant | 119400 | Reject | Marc J Bern & Partners LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 282665 | Redacted Abuse Claimant | 96125 | Reject | Oshan & Associates, PC | Superseded by direct ballot from holder of claim |
| 8 | Direct Ballot | 284962 | Redacted Abuse Claimant | 11087 | Accept | Slater Slater Schulman LLP | Ballot received after Voting Deadline |
| 8 | Master Ballot | 226387 | Redacted Abuse Claimant | 5575 | Reject | Abused in Scouting: Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Master Ballot | 226389 | Redacted Abuse Claimant | 26812 | Accept | Damon J Baldone & Associates, APLC | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Direct Ballot | 226390 | Redacted Abuse Claimant | 69297 | Accept | Hillard Martinez Gonzales LLP | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Direct Ballot | 226391 | Redacted Abuse Claimant | 2462 | Reject | Slater Slater Schulman LLP | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Master Ballot | 282680 | Redacted Abuse Claimant | 86923 | Abstain | Oshan & Associates, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 262770 | Redacted Abuse Claimant | 118114 | Abstain | Andreozzi + Foote | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 263354 | Redacted Abuse Claimant | 37821 | Abstain | Andreozzi + Foote | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 199269 | Redacted Abuse Claimant | 99239 | Accept | ASK LLP | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Master Ballot | 280542 | Redacted Abuse Claimant | 19665 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 284254 | Redacted Abuse Claimant | 69955 | Abstain | Liakos Law, APC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 283346 | Redacted Abuse Claimant | 68844 | Accept | | Ballot received after Voting Deadline |
| 8 | Direct Ballot | 285220 | Redacted Abuse Claimant | | Accept | | Ballot received after Voting Deadline |
| 8 | Direct Ballot | 285476 | Redacted Abuse Claimant | | Accept | | Ballot received after Voting Deadline |
| 8 | Master Ballot | 184394 | Redacted Abuse Claimant | 110246 | Accept | Marc J Bern & Partners LLP | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Master Ballot | 268303 | Redacted Abuse Claimant | 17142 | Abstain | Abused in Scouting: Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 280031 | Redacted Abuse Claimant | 12098 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 280034 | Redacted Abuse Claimant | 36804 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 280049 | Redacted Abuse Claimant | 63739 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 192646 | Redacted Abuse Claimant | 48194 | Abstain | Slater Slater Schulman LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 188536 | Redacted Abuse Claimant | 44083 | Accept | Slater Slater Schulman LLP | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Master Ballot | 268380 | Redacted Abuse Claimant | 28833 | Abstain | Abused in Scouting: Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 280067 | Redacted Abuse Claimant | 23873 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 219618 | Redacted Abuse Claimant | 105240 | Accept | Abused in Scouting: Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Ballot received after Voting Deadline |
| 8 | Master Ballot | 280090 | Redacted Abuse Claimant | 3497 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 263077 | Redacted Abuse Claimant | 45837 | Abstain | Andreozzi + Foote | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 284273 | Redacted Abuse Claimant | 75366 | Abstain | Liakos Law, APC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 278803 | Redacted Abuse Claimant | 84187 | Reject | Hurley McKenna & Mertz, PC | Duplicate votes recorded for same holder of claim on Master Ballot |
| 8 | Master Ballot | 280120 | Redacted Abuse Claimant | 54076 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 218942 | Redacted Abuse Claimant | 63073 | Accept | Krause & Kinsman Law Firm | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Direct Ballot | 240173 | Redacted Abuse Claimant | 112031 | Accept | ASK LLP | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Master Ballot | 269189 | Redacted Abuse Claimant | 23559 | Abstain | Abused in Scouting: Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 280140 | Redacted Abuse Claimant | 3098 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 256940 | Redacted Abuse Claimant | 113678 | Accept | Freese & Goss, PLLC | Ballot not signed |
| 8 | Direct Ballot | 264793 | Redacted Abuse Claimant | 31971 | Reject | Herman Law | Did not comply with Master Ballot Solicitation Procedures – no Option (a) Certification submitted |
| 8 | Direct Ballot | 192944 | Redacted Abuse Claimant | 96430 | Accept | Jason I. Joy & Associates; J. Chad Edwards, Esq, dba Ichor Consulting | Ballot submitted on account of claim filed after the Bar Date |

**Boy Scouts of America**
Exhibit 8 - Final Report of Ballots Excluded from Tabulation

| Class | Type of Submission | Ballot ID | Creditor Name | Claim Number/ Schedule ID | Vote | Law Firm | Reason(s) for Exclusion |
|---|---|---|---|---|---|---|---|
| 8 | Master Ballot | 284284 | Redacted Abuse Claimant | 54870 | Abstain | Lukas Law, APC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 269270 | Redacted Abuse Claimant | 25248 | Abstain | Abused in Scouting: Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.; Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 225983 | Redacted Abuse Claimant | 75939 | Reject | Slater Slater Schulman LLP | Ballot received after Voting Deadline |
| 8 | Direct Ballot | 284766 | Redacted Abuse Claimant | 75939 | Reject | Slater Slater Schulman LLP | Ballot received after Voting Deadline |
| 8 | Direct Ballot | 173359 | Redacted Abuse Claimant | 3201 | Abstain | Pro Se | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 284967 | Redacted Abuse Claimant | 69544 | Accept | Slater Slater Schulman LLP | Ballot received after Voting Deadline |
| 8 | Master Ballot | 280222 | Redacted Abuse Claimant | 2651 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 264916 | Redacted Abuse Claimant | 84968 | Accept | D Miller & Associates, PLLC | Ballot received after Voting Deadline |
| 8 | Direct Ballot | 181754 | Redacted Abuse Claimant | 25273 | Accept | Abused in Scouting: Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.; Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Ballot received after Voting Deadline |
| 8 | Direct Ballot | 202465 | Redacted Abuse Claimant | 7028 | Accept | Slater Slater Schulman LLP | Ballot received after Voting Deadline |
| 8 | Master Ballot | 264509 | Redacted Abuse Claimant | 111384 | Abstain | Morelli Law Firm PLLC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 280231 | Redacted Abuse Claimant | 12083 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 280232 | Redacted Abuse Claimant | 19672 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 280233 | Redacted Abuse Claimant | 41077 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 280256 | Redacted Abuse Claimant | 3942 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 264849 | Redacted Abuse Claimant | 36432 | Reject | Herman Law | Did not comply with Master Ballot Solicitation Procedures – no Option (a) Certification submitted |
| 8 | Direct Ballot | 200987 | Redacted Abuse Claimant | 118023 | Abstain | Douglas & London PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 264811 | Redacted Abuse Claimant | 34148 | Reject | Herman Law | Did not comply with Master Ballot Solicitation Procedures – no Option (a) Certification submitted |
| 8 | Master Ballot | 212856 | Redacted Abuse Claimant | 39068 | Accept | ASK LLP | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Master Ballot | 183932 | Redacted Abuse Claimant | 82123 | Accept | Pro Se | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Master Ballot | 264725 | Redacted Abuse Claimant | 96852 | Reject | Herman Law | Did not comply with Master Ballot Solicitation Procedures – no Option (a) Certification submitted |
| 8 | Direct Ballot | 170731 | Redacted Abuse Claimant | 47755 | Reject | Abused in Scouting: Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.; Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Superseded by Master Ballot per D.I. 6821 and 7605 |
| 8 | Master Ballot | 262003 | Redacted Abuse Claimant | 120734 | Abstain | Pfau Cochran Vertetis Amala PLLC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 264582 | Redacted Abuse Claimant | 110975 | Abstain | Morelli Law Firm PLLC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 282738 | Redacted Abuse Claimant | 113484 | Reject | Law Office of L. Paul Mankin | Superseded by direct ballot from holder of claim |
| 8 | Master Ballot | 280354 | Redacted Abuse Claimant | 28154 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 184655 | Redacted Abuse Claimant | 110609 | Accept | Pro Se | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Master Ballot | 285120 | Redacted Abuse Claimant | 77726 | Abstain | Andrus Wagstaff, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 193355 | Redacted Abuse Claimant | 96672 | Reject | James Vernon & Weeks, P.A. | Ballot submitted on account of claim filed after the Bar Date |
| 8 | Master Ballot | 280367 | Redacted Abuse Claimant | 1973 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 190763 | Redacted Abuse Claimant | 46287 | Accept | Slater Slater Schulman LLP | Ballot received after Voting Deadline |
| 8 | Direct Ballot | 284616 | Redacted Abuse Claimant | 46287 | Accept | Slater Slater Schulman LLP | Ballot received after Voting Deadline |
| 8 | Master Ballot | 280388 | Redacted Abuse Claimant | 2777 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 195480 | Redacted Abuse Claimant | 120856 | Abstain | Marc J Bern & Partners LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 238458 | Redacted Abuse Claimant | 36599 | Accept | Krause & Kinsman Law Firm | Ballot received after Voting Deadline |
| 8 | Master Ballot | 270160 | Redacted Abuse Claimant | 50066 | Abstain | Horowitz Law Firm | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 284318 | Redacted Abuse Claimant | 63250 | Abstain | Lukas Law, APC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 198891 | Redacted Abuse Claimant | 99142 | Accept | Marc J Bern & Partners LLP | Ballot submitted on account of claim filed after the Bar Date |
| 8 | Master Ballot | 222062 | Redacted Abuse Claimant | 72070 | Accept | Krause & Kinsman Law Firm | Ballot received after Voting Deadline |
| 8 | Master Ballot | 269494 | Redacted Abuse Claimant | 69032 | Abstain | Abused in Scouting: Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.; Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 280453 | Redacted Abuse Claimant | 3017 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 284514 | Redacted Abuse Claimant | 88613 | Abstain | The Zalkin Law Firm, P.C. | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 280470 | Redacted Abuse Claimant | 31021 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 280475 | Redacted Abuse Claimant | 6005 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 280492 | Redacted Abuse Claimant | 157 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 280521 | Redacted Abuse Claimant | 63737 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 190366 | Redacted Abuse Claimant | 46025 | Accept | D Miller & Associates, PLLC | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Master Ballot | 264743 | Redacted Abuse Claimant | 53975 | Reject | Herman Law | Did not comply with Master Ballot Solicitation Procedures – no Option (a) Certification submitted |
| 8 | Direct Ballot | 232132 | Redacted Abuse Claimant | 30999 | Accept | Slater Slater Schulman LLP | Ballot received after Voting Deadline |
| 8 | Master Ballot | 264796 | Redacted Abuse Claimant | 109768 | Reject | Herman Law | Did not comply with Master Ballot Solicitation Procedures – no Option (a) Certification submitted |
| 8 | Master Ballot | 280580 | Redacted Abuse Claimant | 47570 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 268788 | Redacted Abuse Claimant | 58998 | Abstain | Abused in Scouting: Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.; Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 280600 | Redacted Abuse Claimant | 86225 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 268795 | Redacted Abuse Claimant | 23476 | Abstain | Abused in Scouting: Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.; Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 263060 | Redacted Abuse Claimant | 44888 | Abstain | Andreozzi + Foote | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 182408 | Redacted Abuse Claimant | 77305 | Abstain | Marc J Bern & Partners LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 280621 | Redacted Abuse Claimant | 2993 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 229594 | Redacted Abuse Claimant | 108573 | Accept | Slater Slater Schulman LLP | Ballot received after Voting Deadline |
| 8 | Master Ballot | 280643 | Redacted Abuse Claimant | 15307 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 175034 | Redacted Abuse Claimant | 53099 | Accept | Andrews & Thornton, AAL, ALC | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Direct Ballot | 176401 | Redacted Abuse Claimant | 121033 | Reject | Pro Se | Ballot submitted on account of claim filed after the Bar Date |
| 8 | Direct Ballot | 169931 | Redacted Abuse Claimant | 45317 | Accept | Andrews & Thornton, AAL, ALC | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Master Ballot | 264473 | Redacted Abuse Claimant | 110971 | Abstain | Morelli Law Firm PLLC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 280686 | Redacted Abuse Claimant | 16329 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 280692 | Redacted Abuse Claimant | 38994 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 232990 | Redacted Abuse Claimant | 85797 | Accept | Wolf, Rifkin, Shapiro, Schulman & Rabkin LLP | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Master Ballot | 282663 | Redacted Abuse Claimant | 119802 | Abstain | Oshan & Associates, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 269648 | Redacted Abuse Claimant | 61827 | Abstain | Abused in Scouting: Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.; Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 178159 | Redacted Abuse Claimant | 14996 | Accept | Andrews & Thornton, AAL, ALC | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Master Ballot | 209298 | Redacted Abuse Claimant | 35397 | Accept | Danziger & De Llano, LLP | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Master Ballot | 212819 | Redacted Abuse Claimant | 64807 | Abstain | Abused in Scouting: Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.; Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 280713 | Redacted Abuse Claimant | 2999 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 236103 | Redacted Abuse Claimant | 34084 | Accept | Krause & Kinsman Law Firm | Ballot received after Voting Deadline |
| 8 | Master Ballot | 269081 | Redacted Abuse Claimant | 61849 | Abstain | Abused in Scouting: Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.; Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 208541 | Redacted Abuse Claimant | 101877 | Accept | Abused in Scouting: Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.; Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Ballot received after Voting Deadline |
| 8 | Direct Ballot | 181666 | Redacted Abuse Claimant | 107087 | Accept | Andrews & Thornton, AAL, ALC | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Direct Ballot | 159575 | Redacted Abuse Claimant | 69922 | Accept | Andrews & Thornton, AAL, ALC | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Master Ballot | 264580 | Redacted Abuse Claimant | 39394 | Reject | Phillips & Paolicelli, LLP | Did not comply with Master Ballot Solicitation Procedures – no Option (a) Certification submitted |
| 8 | Direct Ballot | 181029 | Redacted Abuse Claimant | 23190 | Accept | Pro Se | Ballot submitted on account of claim filed after the Bar Date |
| 8 | Master Ballot | 280810 | Redacted Abuse Claimant | 84207 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 263486 | Redacted Abuse Claimant | 89725 | Abstain | Andreozzi + Foote | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 258684 | Redacted Abuse Claimant | 102447 | Accept | Andrews & Thornton, AAL, ALC | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Master Ballot | 270311 | Redacted Abuse Claimant | 34509 | Abstain | Horowitz Law Firm | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 284919 | Redacted Abuse Claimant | 54489 | Accept | Slater Slater Schulman LLP | Ballot received after Voting Deadline |
| 8 | Direct Ballot | 237338 | Redacted Abuse Claimant | 84968 | Accept | D Miller & Associates, PLLC | Ballot received after Voting Deadline |
| 8 | Direct Ballot | 191731 | Redacted Abuse Claimant | 73773 | Accept | Krause & Kinsman Law Firm | Ballot received after Voting Deadline |
| 8 | Direct Ballot | 232494 | Redacted Abuse Claimant | 27409 | Abstain | Slater Slater Schulman LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 284994 | Redacted Abuse Claimant | 27409 | Abstain | Slater Slater Schulman LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 284363 | Redacted Abuse Claimant | 50403 | Abstain | Lukas Law, APC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 260746 | Redacted Abuse Claimant | 94103 | Abstain | Rothstein Donatelli LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 182651 | Redacted Abuse Claimant | 27649 | Reject | Abused in Scouting: Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.; Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Ballot not signed |
| 8 | Master Ballot | 262013 | Redacted Abuse Claimant | 104625 | Abstain | Pfau Cochran Vertetis Amala PLLC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 280880 | Redacted Abuse Claimant | 34827 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 280882 | Redacted Abuse Claimant | 14113 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 242228 | Redacted Abuse Claimant | 89089 | Accept | Krause & Kinsman Law Firm | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Direct Ballot | 261357 | Redacted Abuse Claimant | 116798 | Abstain | Ketterer, Browne & Anderson, LLC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 181860 | Redacted Abuse Claimant | 97237 | Reject | Abused in Scouting: Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.; Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Ballot received after Voting Deadline |
| 8 | Master Ballot | 184131 | Redacted Abuse Claimant | 110016 | Abstain | Slater Slater Schulman LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 211227 | Redacted Abuse Claimant | 13431 | Accept | Slater Slater Schulman LLP | Ballot received after Voting Deadline |
| 8 | Direct Ballot | 284718 | Redacted Abuse Claimant | 13431 | Accept | Slater Slater Schulman LLP | Ballot received after Voting Deadline |
| 8 | Master Ballot | 218296 | Redacted Abuse Claimant | 40737 | Accept | Andrews & Thornton, AAL, ALC | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Master Ballot | 262016 | Redacted Abuse Claimant | 104842 | Abstain | Pfau Cochran Vertetis Amala PLLC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 283680 | Redacted Abuse Claimant | 55269 | Abstain | Parker & Wachman LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 173321 | Redacted Abuse Claimant | 98648 | Accept | Andrews & Thornton, AAL, ALC | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Direct Ballot | 196887 | Redacted Abuse Claimant | 43629 | Accept | Abused in Scouting: Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.; Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Master Ballot | 264908 | Redacted Abuse Claimant | 105334 | Abstain | The Law Offices of Joshua E. Gravens, LLC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 171401 | Redacted Abuse Claimant | 98111 | Accept | Andrews & Thornton, AAL, ALC | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Direct Ballot | 186008 | Redacted Abuse Claimant | 38385 | Accept | Andrews & Thornton, AAL, ALC | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Direct Ballot | 230801 | Redacted Abuse Claimant | 83492 | Accept | Napoli Schkolnik PLLC | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Direct Ballot | 230802 | Redacted Abuse Claimant | 109011 | Accept | Weller Green Toups & Terrell LLP | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Master Ballot | 262612 | Redacted Abuse Claimant | | Accept | | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Master Ballot | 280988 | Redacted Abuse Claimant | 2484 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 280989 | Redacted Abuse Claimant | 43387 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 284381 | Redacted Abuse Claimant | 15484 | Abstain | Lukas Law, APC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 262805 | Redacted Abuse Claimant | 59074 | Abstain | Andreozzi + Foote | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 238615 | Redacted Abuse Claimant | 86327 | Abstain | Krause & Kinsman Law Firm | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 266036 | Redacted Abuse Claimant | 120184 | Reject | Law Offices of Mitchell Garabedian | Ballot submitted on account of claim filed after the Bar Date |
| 8 | Master Ballot | 265388 | Redacted Abuse Claimant | 74133 | Abstain | DeGaris Wright McCall | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 283740 | Redacted Abuse Claimant | 68342 | Abstain | Parker & Wachman LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 281039 | Redacted Abuse Claimant | 28743 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 262268 | Redacted Abuse Claimant | 100062 | Accept | Krause & Kinsman Law Firm | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Master Ballot | 281048 | Redacted Abuse Claimant | 33553 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 283128 | Redacted Abuse Claimant | 108961 | Abstain | Wright & Schulte, LLC | Holder did not indicate vote to accept or reject the Plan |

**Boy Scouts of America**
**Exhibit B - Final Report of Ballots Excluded from Tabulation**

| Class | Type of Submission | Ballot ID | Creditor Name | Claim Number/ Schedule ID | Vote | Law Firm | Reason(s) for Exclusion |
|---|---|---|---|---|---|---|---|
| 8 | Master Ballot | 269123 | Redacted Abuse Claimant | 41677 | Abstain | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 171429 | Redacted Abuse Claimant | 97396 | Reject | Pro Se | Ballot submitted on account of claim filed after the Bar Date |
| 8 | Master Ballot | 263166 | Redacted Abuse Claimant | 78677 | Abstain | Andreozzi + Foote | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 212308 | Redacted Abuse Claimant | 102980 | Accept | Krause & Kinsman Law Firm | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Master Ballot | 282610 | Redacted Abuse Claimant | 66069 | Abstain | Chhabra Gibbs & Herrington, PLLC | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Direct Ballot | 194397 | Redacted Abuse Claimant | 97508 | Accept | Slater Slater Schulman LLP | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Direct Ballot | 174411 | Redacted Abuse Claimant | 5008 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc | Ballot received after Voting Deadline |
| 8 | Direct Ballot | 171699 | Redacted Abuse Claimant | 97564 | Accept | Pro Se | Ballot submitted on account of claim filed after the Bar Date |
| 8 | Master Ballot | 174995 | Redacted Abuse Claimant | 56166 | Accept | Andrews & Thornton, AAL, ALC | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Direct Ballot | 283910 | Redacted Abuse Claimant | 69861 | Reject | Levy Konigsberg LLP | Did not comply with Master Ballot Solicitation Procedures – no Bankruptcy Rule 2019 statement submitted |
| 8 | Direct Ballot | 260048 | Redacted Abuse Claimant | 121330 | Accept | | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Master Ballot | 263348 | Redacted Abuse Claimant | 55861 | Abstain | Andreozzi + Foote | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 285038 | Redacted Abuse Claimant | 113564 | Reject | | Ballot received after Voting Deadline |
| 8 | Direct Ballot | 202186 | Redacted Abuse Claimant | 116647 | Accept | Krause & Kinsman Law Firm | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Direct Ballot | 223919 | Redacted Abuse Claimant | 24177 | Accept | Slater Slater Schulman LLP | Ballot received after Voting Deadline |
| 8 | Direct Ballot | 191915 | Redacted Abuse Claimant | 115447 | Accept | Krause & Kinsman Law Firm | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Direct Ballot | 197249 | Redacted Abuse Claimant | 116983 | Accept | Krause & Kinsman Law Firm | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Direct Ballot | 195690 | Redacted Abuse Claimant | 116477 | Abstain | James Harris Law, PLLC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 284600 | Redacted Abuse Claimant | 32116 | Accept | Slater Slater Schulman LLP | Ballot received after Voting Deadline |
| 8 | Master Ballot | 264708 | Redacted Abuse Claimant | 47509 | Reject | Herman Law | Did not comply with Master Ballot Solicitation Procedures – no Option (a) Certification submitted |
| 8 | Master Ballot | 280100 | Redacted Abuse Claimant | 16328 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 184941 | Redacted Abuse Claimant | 84928 | Accept | Pro Se | Ballot not signed |
| 8 | Master Ballot | 262865 | Redacted Abuse Claimant | 69871 | Abstain | Andreozzi + Foote | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 169616 | Redacted Abuse Claimant | 93240 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Master Ballot | 280658 | Redacted Abuse Claimant | 6003 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 262778 | Redacted Abuse Claimant | 55684 | Abstain | Andreozzi + Foote | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 268769 | Redacted Abuse Claimant | 39224 | Abstain | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 282785 | Redacted Abuse Claimant | 117329 | Reject | Law Office of L. Paul Mankin | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Master Ballot | 280430 | Redacted Abuse Claimant | 684 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 280431 | Redacted Abuse Claimant | 584 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 283677 | Redacted Abuse Claimant | 55251 | Abstain | Parker & Waichman LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 280124 | Redacted Abuse Claimant | 10652 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 280329 | Redacted Abuse Claimant | 28740 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 284339 | Redacted Abuse Claimant | 69759 | Abstain | Liakos Law, APC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 269160 | Redacted Abuse Claimant | 70565 | Abstain | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 238883 | Redacted Abuse Claimant | 36825 | Accept | Slater Slater Schulman LLP | Ballot received after Voting Deadline |
| 8 | Direct Ballot | 284262 | Redacted Abuse Claimant | 58420 | Abstain | Liakos Law, APC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 269771 | Redacted Abuse Claimant | 52412 | Abstain | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 228442 | Redacted Abuse Claimant | 78247 | Accept | Davis Bethune & Jones Law | Ballot not signed by applicable holder of claim |
| 8 | Direct Ballot | 191978 | Redacted Abuse Claimant | 95483 | Accept | Bailey Cowan Heckaman PLLC | Ballot not signed by applicable holder of claim |
| 8 | Direct Ballot | 177274 | Redacted Abuse Claimant | 102064 | Reject | Marc J Bern & Partners LLP | Ballot not signed by applicable holder of claim |
| 8 | Direct Ballot | 285497 | Redacted Abuse Claimant | | Reject | | Party does not have valid proof of claim on file |
| 9 | Direct Ballot | 127969 | Abiding Presence Lutheran Church, San Antonio, Tx | 9922 | Accept | | Ballot received after Voting Deadline |
| 9 | Direct Ballot | 126747 | Ackermanville - Bangor | 10974 | Reject | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 285452 | Acmar United Methodist Church | | Abstain | | Holder did not indicate vote to accept or reject the Plan |
| 9 | Direct Ballot | 134478 | Action Umc - Granbury | 9827 | Reject | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 132305 | Adair United Methodist Church | 3168 | Accept | | Ballot received after Voting Deadline |
| 9 | Direct Ballot | 133040 | Adel United Methodist Church | 5470 | Reject | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 121209 | Akron United Methodist Church | 2849 | Accept | | Ballot received after Voting Deadline |
| 9 | Direct Ballot | 120844 | Aldersgate Umc | 2061 | Reject | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 285248 | Aldersgate UMC 1301 Collingwood Rd, Alexandria, VA 22308 | 14348 | Accept | | Ballot received after Voting Deadline |
| 9 | Direct Ballot | 132636 | Aldersgate United Methodist Church | 4263 | Accept | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 123120 | Aldersgate United Methodist Church | 4599 | Reject | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 122145 | Aldersgate United Methodist Church | 4826 | Reject | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 119457 | Aldersgate United Methodist Church (178000) | 2745 | Reject | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 126118 | Algonquin: Christ | 9697 | Reject | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 119259 | Algood United Methodist Church | 2334 | Accept | | Ballot received after Voting Deadline |
| 9 | Direct Ballot | 134575 | All Saints Torresdale Episcopal Church | 10410 | Accept | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 117160 | Allensville United Methodist Church (178000) | 1398 | Reject | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 127825 | Alliance Umc | 9565 | Reject | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 120078 | Altoona United Methodist Church, Ia | 3990 | Reject | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 121981 | Amboy United Methodist Church | 4452 | Reject | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 121831 | Ames Umc & Central Bridge Umc | 4098 | Accept | | Ballot received after Voting Deadline |
| 9 | Direct Ballot | 128071 | Amity United Methodist Church | 10234 | Reject | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 121357 | Amity United Methodist Church (102542) | 3203 | Reject | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 116740 | Anderson Hills United Methodist Church | 974 | Reject | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 284741 | Andrew Chapel UMC | | Accept | | Ballot received after Voting Deadline |
| 9 | Direct Ballot | 122356 | Andrew's Chapel Umc (Newman) | 5457 | Reject | | Ballot not signed |
| 9 | Direct Ballot | 116442 | Angier United Methodist Church | 622 | Reject | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 260045 | Angier United Methodist Church | | Reject | | Ballot not signed |
| 9 | Direct Ballot | 129057 | Angola United Methodist Church | 12302 | Accept | | Ballot not signed |
| 9 | Direct Ballot | 130192 | Ann St Umc | 12022 | Reject | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 121132 | Anna United Methodist Church | 2771 | Accept | | Ballot received after Voting Deadline |
| 9 | Direct Ballot | 129515 | Antioch Umc | 13391 | Reject | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 285014 | Antioch United Methodist Church | 14511 | Accept | | Party does not have valid proof of claim on file |
| 9 | Direct Ballot | 285020 | Antioch United Methodist Church | 14511 | Reject | | Party does not have valid proof of claim on file |
| 9 | Direct Ballot | 285360 | Antioch United Methodist Church | | Accept | | Party does not have valid proof of claim on file |
| 9 | Direct Ballot | 119451 | Apex United Methodist Church, Inc | 2739 | Reject | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 132521 | Arcadia United Methodist Church | 3903 | Accept | | Ballot received after Voting Deadline |
| 9 | Direct Ballot | 131383 | Archdiocese of New York | 14494 | Abstain | | Holder did not indicate vote to accept or reject the Plan |
| 9 | Direct Ballot | 124859 | Ardsley Methodist Church | 6950 | Accept | | Ballot received after Voting Deadline |
| 9 | Direct Ballot | 130040 | Arlington Forest UMC 4701 Arlington Blvd, Arlington, VA 22 | 14364 | Accept | | Ballot not signed |
| 9 | Direct Ballot | 121186 | Arlington United Methodist Church | 2826 | Reject | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 116444 | Armagh United Methodist Church (97227) | 623 | Accept | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 118102 | Arvada United Methodist Church | 652 | Accept | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 119018 | Asbury First United Methodist Church | 2365 | Accept | | Ballot received after Voting Deadline |
| 9 | Direct Ballot | 126941 | Asbury Umc Charles Town | 11400 | Reject | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 120925 | Asbury United Methodist Church (178302) | 2355 | Reject | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 120869 | Asbury United Methodist Church | 2087 | Reject | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 132872 | Asbury United Methodist Church | 4899 | Reject | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 132938 | Asbury United Methodist Church | 5071 | Reject | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 116368 | Asbury United Methodist Church | 762 | Reject | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 120450 | Asbury United Methodist Church (179022) | 4776 | Reject | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 119158 | Asbury United Methodist Church (303051) | 2231 | Reject | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 116588 | Asbury United Methodist Church Arnold, Md | 800 | Reject | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 116917 | Asbury United Methodist Church Forestville | 1172 | Accept | | Ballot received after Voting Deadline |
| 9 | Direct Ballot | 124639 | Asbury United Methodist Church Of Villa Park | 6528 | Reject | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 133004 | Asbury United Methodist Church, Livermore, Ca | 5476 | Reject | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 122837 | Asbury-St. James United Methodist Church | 6359 | Accept | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 132296 | Asbury-St. James United Methodist Church | 6359 | Reject | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 119490 | Ashford United Methodist Church | 2984 | Reject | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 128845 | Ashland Place United Methodist Church, Inc | 11682 | Reject | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 124271 | Ashland United Methodist Church | 5744 | Accept | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 127804 | Ashland United Methodist Church | 9543 | Accept | | Ballot received after Voting Deadline |
| 9 | Direct Ballot | 125564 | Assumption Catholic | 8288 | Reject | | Ballot received after Voting Deadline |
| 9 | Direct Ballot | 132413 | Atkinson United Methodist Church | 3616 | Abstain | | Holder did not indicate vote to accept or reject the Plan |
| 9 | Direct Ballot | 260289 | Atlantic First Methodist Church | 9452 | Reject | | Party does not have valid proof of claim on file |
| 9 | Direct Ballot | 284736 | Atlantic Highlands United Methodist Church | | Accept | | Ballot received after Voting Deadline |
| 9 | Direct Ballot | 128298 | Atlantic Highlands United Methodist Church - Atlantic Highlands | 10686 | Accept | | Ballot received after Voting Deadline |
| 9 | Direct Ballot | 132011 | Attica United Methodist Church | 1499 | Reject | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 132360 | Augusta Road United Methodist Church | 3411 | Accept | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 121328 | Aurora United Methodist Church | 14436 | Accept | | Ballot received after Voting Deadline |
| 9 | Direct Ballot | 126069 | Aurora: Wesley | 9647 | Reject | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 123105 | Avondale Umc | 6836 | Reject | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 131028 | Bada Powell Council 368 | 13608 | Accept | | Ballot received after Voting Deadline |
| 9 | Direct Ballot | 131032 | Bade - Powell Council 368 | 13702 | Accept | | Ballot received after Voting Deadline |
| 9 | Direct Ballot | 118146 | Bakerstown United Methodist Church (95285) | 673 | Accept | | Ballot received after Voting Deadline |
| 9 | Direct Ballot | 121743 | Baldwin Community Umc (101104) | 4008 | Accept | | Ballot not signed |
| 9 | Direct Ballot | 134916 | Ballston Spa United Methodist Church | 12483 | Reject | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 128357 | Bandera United Methodist Church | 10747 | Reject | | Party does not have valid proof of claim on file |
| 9 | Direct Ballot | 119924 | Barddale United Methodist Church | 2837 | Reject | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 118917 | Bartlett Memorial Umc | 1562 | Accept | | Ballot received after Voting Deadline |
| 9 | Direct Ballot | 118882 | Barts Centenary Umc (71735956500) | 1527 | Reject | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 285260 | Bascom United Methodist Church | | Reject | | Party does not have valid proof of claim on file |
| 9 | Direct Ballot | 134680 | Basehor United States Methodist Church | 10956 | Accept | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 128164 | Bashford United Methodist Church | 10329 | Reject | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 116363 | Battle Creek Chapel Hill United Methodist Church | 580 | Reject | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 121418 | Beaucond United Methodist Church | 3385 | Reject | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 119022 | Bedford United Methodist Church (176586) | 1669 | Accept | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 263728 | Bedford United Methodist Church (176586) | | Accept | | Ballot received after Voting Deadline |
| 9 | Direct Ballot | 134395 | Bedford, Fumc | 9541 | Reject | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 121731 | Bee Creek United Methodist Church | 3790 | Reject | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 132687 | Beebe First United Methodist Church | 4414 | Reject | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 132600 | Bella Vista First United Methodist | 4153 | Reject | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 126422 | Belle Fourche Umc | 10217 | Reject | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 285291 | Belle Vernon First | | Reject | | Party does not have valid proof of claim on file |
| 9 | Direct Ballot | 285378 | Belle Vernon First | | Accept | | Party does not have valid proof of claim on file |

Boy Scouts of America
Exhibit B - Final Report of Ballots Excluded from Tabulation

| Class | Type of Submission | Ballot ID | Creditor Name | Claim Number/ Schedule ID | Vote | Law Firm | Reason(s) for Exclusion |
|---|---|---|---|---|---|---|---|
| 9 | Direct Ballot | 285382 | Belle Vernon First | | Accept | | Party does not have valid proof of claim on file |
| 9 | Direct Ballot | 285292 | Belle Vernon First | | Reject | | Party does not have valid proof of claim on file |
| 9 | Direct Ballot | 119589 | Belleville First United Methodist Church | 3083 | Reject | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 122262 | Belmont United Methodist Church | 4943 | Reject | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 121280 | Belmont Watertown United Methodist Church | 2920 | Accept | | Ballot not signed |
| 9 | Direct Ballot | 126027 | Belton First United Methodist Church | 9605 | Reject | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 120972 | Benson United Methodist Church, Benson, Nc | 2402 | Reject | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 121829 | Benton First United Methodist Church | 4096 | Reject | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 121864 | Beresford Zion United Methodist Church | 4131 | Reject | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 129818 | Berry Memorial United Methodist Church | 13929 | Reject | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 129699 | Berwick United Methodist Church | 11803 | Accept | | Ballot received after Voting Deadline |
| 9 | Direct Ballot | 134759 | Bethany United Methodist Church | 11279 | Reject | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 129796 | Bethany United Methodist Church | 13906 | Reject | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 119014 | Bethany United Methodist Church | 1661 | Reject | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 123120 | Bethany United Methodist Church | 6851 | Reject | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 116534 | Bethany United Methodist Church | 773 | Reject | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 121012 | Bethany United Methodist Church (09580) | 2442 | Reject | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 121000 | Bethany United Methodist Church (184815) | 2430 | Reject | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 124820 | Bethany United Methodist Church Of Summerville, Inc. | 6909 | Accept | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 121389 | Bethel Park United Methodist Church | 3235 | Accept | | Ballot received after Voting Deadline |
| 9 | Direct Ballot | 124797 | Bethel Umc Radford | 6678 | Reject | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 116991 | Bethel United Methodist Bullitt County, KY | 1205 | Reject | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 285022 | Bethel United Methodist Church | 14509 | Accept | | Party does not have valid proof of claim on file |
| 9 | Direct Ballot | 120800 | Bethel United Methodist Church | 2017 | Accept | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 132093 | Bethel United Methodist Church | 2017 | Reject | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 132094 | Bethel United Methodist Church | 2017 | Accept | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 285307 | Bethel United Methodist Church | | Reject | | Party does not have valid proof of claim on file |
| 9 | Direct Ballot | 120859 | Bethel United Methodist Church At Peachtree Rock | 2076 | Accept | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 121545 | Bethel United Methodist Church Of Spartanburg | 3604 | Accept | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 285016 | Bethel United Methodist Church Staten Island | 14509 | Accept | | Party does not have valid proof of claim on file |
| 9 | Direct Ballot | 124097 | Bethel United Methodist Church, Brooklyn | 5359 | Accept | | Ballot received after Voting Deadline |
| 9 | Direct Ballot | 122261 | Bethlehem Thornton | 4942 | Accept | | Ballot received after Voting Deadline |
| 9 | Direct Ballot | 121018 | Bethlehem United Methodist Church (Codorus) | 2448 | Reject | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 118711 | Bethlehem United Methodist Church-Advance NC | 11542 | Reject | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 119370 | Bicknell United Methodist Church | 2657 | Reject | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 133679 | Birmingham United Methodist Church | 7559 | Accept | | Ballot received after Voting Deadline |
| 9 | Direct Ballot | 125233 | Bishop George Ahr Hs | 7748 | Abstain | | Holder did not indicate vote to accept or reject the Plan |
| 9 | Direct Ballot | 121979 | Bismarck United Methodist Church | 4450 | Reject | | Ballot not signed |
| 9 | Direct Ballot | 119815 | Blackman United Methodist Church | 1517 | Reject | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 117240 | Blakey Memorial United Methodist Church | 1470 | Accept | | Ballot received after Voting Deadline |
| 9 | Direct Ballot | 132002 | Blakey Memorial United Methodist Church | 1470 | Reject | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 119931 | Blue Ridge United Methodist Church | 3844 | Accept | | Ballot received after Voting Deadline |
| 9 | Direct Ballot | 119397 | Boone Hill United Methodist Church | 2685 | Accept | | Ballot received after Voting Deadline |
| 9 | Direct Ballot | 126621 | Bountiful Umc Of Martinsville - Martinsville | 10641 | Accept | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 121734 | Bowman Memorial Umc | 3399 | Reject | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 127977 | Boyd's Grove United Methodist Church | 9930 | Reject | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 132161 | Bradley Wesley United Methodist Church | 2489 | Reject | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 121914 | Brainerd United Methodist Church | 4180 | Abstain | | Ballot received after Voting Deadline |
| 9 | Direct Ballot | 124333 | Brazil First United Methodist Church | 5806 | Reject | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 123703 | Brimstone United Methodist Church | 8071 | Reject | | Ballot not signed |
| 9 | Direct Ballot | 132886 | Brinkley First United Methodist | 4952 | Reject | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 117185 | Broad Cove Church | 1413 | Abstain | | Holder did not indicate vote to accept or reject the Plan |
| 9 | Direct Ballot | 132158 | Broad Street United Methodist Church | 2454 | Reject | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 119147 | Broadmoor United Methodist Church | 2220 | Reject | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 119584 | Broadway Methodist Episcopal Church Of Kansas City, Missouri | 3078 | Reject | | Ballot received after Voting Deadline |
| 9 | Direct Ballot | 130838 | Broadway Umc | 13289 | Reject | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 130405 | Broadway United Methodist Church | 12439 | Reject | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 125848 | Bronson First United Methodist Church | 9204 | Reject | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 130476 | Brooksville United Methodist Church | 12509 | Accept | | Party does not have valid proof of claim on file |
| 9 | Direct Ballot | 134403 | Brookville First United Methodist Church | 9558 | Reject | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 119921 | Broomfield United Methodist Church | 3834 | Accept | | Ballot received after Voting Deadline |
| 9 | Direct Ballot | 284721 | Broomfield United Methodist Church | | Accept | | Ballot received after Voting Deadline |
| 9 | Direct Ballot | 130084 | Brucetown UMC | 14408 | Accept | | Ballot received after Voting Deadline |
| 9 | Direct Ballot | 122014 | Bryant Buritan Club | 4485 | Abstain | | Holder did not indicate vote to accept or reject the Plan |
| 9 | Direct Ballot | 120894 | Buena Vista Methodist Church | 2112 | Reject | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 127461 | Bullville United Methodist Church | 8978 | Reject | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 123696 | Butler First United Methodist Church | 8064 | Reject | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 119156 | Butler Memorial United Methodist Church | 2229 | Accept | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 120173 | Cabot United Methodist Church | 4698 | Reject | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 122010 | Caira United Methodist Church | 4481 | Accept | | Ballot received after Voting Deadline |
| 9 | Direct Ballot | 123417 | Callicoon United Methodist Church | 7574 | Accept | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 285347 | Calvary UMC | | Reject | | Party does not have valid proof of claim on file |
| 9 | Direct Ballot | 285312 | Calvary United Methodist Church | | Reject | | Party does not have valid proof of claim on file |
| 9 | Direct Ballot | 122543 | Calvary United Methodist Church (02220) | 5643 | Reject | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 117349 | Calvary United Methodist Church (05190) | 1792 | Reject | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 119421 | Calvary United Methodist Church (179044) | 2709 | Reject | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 121808 | Calvary United Methodist Church (188994) | 4074 | Reject | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 124841 | Calvary United Methodist Church Of Villa Park | 6932 | Reject | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 285402 | Cambridge United Methodist Church | | Reject | | Party does not have valid proof of claim on file |
| 9 | Direct Ballot | 285422 | Cambridge United Methodist Church Inc. | | Accept | | Ballot received after Voting Deadline |
| 9 | Direct Ballot | 126696 | Camden United Methodist Church | 10923 | Accept | | Ballot received after Voting Deadline |
| 9 | Direct Ballot | 284732 | Camden United Methodist Church | | Reject | | Ballot received after Voting Deadline |
| 9 | Direct Ballot | 131064 | Canaseka United Methodist Church | 13734 | Reject | | Ballot received after Voting Deadline |
| 9 | Direct Ballot | 121541 | Cannon's Camp Ground United Methodist Church, Inc | 3600 | Reject | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 130468 | Canterbury United Methodist Church | 12501 | Reject | | Ballot not signed |
| 9 | Direct Ballot | 127679 | Capac United Methodist Church | 9415 | Accept | | Ballot received after Voting Deadline |
| 9 | Direct Ballot | 285438 | Capeville UMC | | Accept | | Party does not have valid proof of claim on file |
| 9 | Direct Ballot | 285311 | Capeville United Methodist Church | | Accept | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 124136 | Cares, Inc | 5398 | Reject | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 285270 | Carlton United Methodist Church | | Reject | | Party does not have valid proof of claim on file |
| 9 | Direct Ballot | 133155 | Cascade Pacific Council Bsa | 5913 | Accept | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 259976 | Cascade Pacific Council Bsa | | Accept | | Ballot received after Voting Deadline |
| 9 | Direct Ballot | 122144 | Castleton United Methodist Church | 4825 | Reject | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 116899 | Catonsville United Methodist Church | 1158 | Reject | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 126536 | Cedar Cliff Umc | 10555 | Accept | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 284730 | Cedar Cliff Umc | | Accept | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 115064 | Cedar Creek United Methodist Church | 2547 | Accept | | Ballot received after Voting Deadline |
| 9 | Direct Ballot | 121634 | Cedar Springs United Methodist Church | 3693 | Reject | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 127431 | Cedar United Methodist Church of Ham Lake, Minnesota | 8740 | Reject | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 116450 | Centenary United Methodist Church | 10842 | Reject | | Party does not have valid proof of claim on file |
| 9 | Direct Ballot | 116654 | Centenary Umc | 10842 | Reject | | Party does not have valid proof of claim on file |
| 9 | Direct Ballot | 130087 | Centenary UMC | 14412 | Accept | | Ballot received after Voting Deadline |
| 9 | Direct Ballot | 117151 | Centenary Umc Of Lawton Oklahoma | 1393 | Reject | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 118468 | Centenary United Methodist Church | 1384 | Reject | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 119572 | Centenary United Methodist Church | 3066 | Reject | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 120086 | Center United Methodist Church (95811) | 4205 | Reject | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 119120 | Centertown United Methodist Church | 2193 | Reject | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 119558 | Centerville United Methodist Church | 3052 | Reject | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 284419 | Central Avenue Methodist Church | | Reject | | Ballot received after Voting Deadline |
| 9 | Direct Ballot | 118802 | Central Highlands United Methodist Church(H99534) | 1321 | Reject | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 130839 | Central Umc | 13290 | Accept | | Ballot received after Voting Deadline |
| 9 | Direct Ballot | 285374 | Central Umc | 9790 | Reject | | Ballot received after Voting Deadline |
| 9 | Direct Ballot | 285374 | Central Umc | | Accept | | Party does not have valid proof of claim on file |
| 9 | Direct Ballot | 121100 | Central United Methodist Church (78485) | 2530 | Reject | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 116318 | Central United Methodist Church | 12351 | Reject | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 116901 | Central United Methodist Church | 12351 | Reject | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 132470 | Central United Methodist Church | 3773 | Accept | | Ballot received after Voting Deadline |
| 9 | Direct Ballot | 121735 | Central United Methodist Church | 4529 | Reject | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 122205 | Central United Methodist Church | 4886 | Reject | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 285426 | Central United Methodist Church | | Reject | | Party does not have valid proof of claim on file |
| 9 | Direct Ballot | 129923 | Central United Methodist Church Jackson, MS | 14275 | Accept | | Ballot not signed |
| 9 | Direct Ballot | 132122 | Central United Methodist Church Of Florence | 2226 | Accept | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 6640 | Central United Methodist Church | | Accept | | Ballot not signed |
| 9 | Direct Ballot | 130711 | Channahon United Methodist Church | 13154 | Reject | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 120356 | Chapel Church (184826) | 4080 | Reject | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 118868 | Chapel Hill United Methodist Church | 1513 | Reject | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 126093 | Chariton City United Methodist Church | 9672 | Accept | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 130051 | Chatham Heights UMC 1817 Old Chatham Rd, Martinsville, VA 24 | 14371 | Accept | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 122729 | Cherokee Village United Methodist Church | 4511 | Reject | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 285243 | Cherry Lane | 12209 | Accept | | Ballot received after Voting Deadline |
| 9 | Direct Ballot | 127734 | Cherry Valley United Methodist Church | 9473 | Reject | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 118090 | Cheshire United Methodist Church | 646 | Accept | | Ballot received after Voting Deadline |
| 9 | Direct Ballot | 284759 | Cheshire United Methodist Church | | Accept | | Ballot received after Voting Deadline |
| 9 | Direct Ballot | 117239 | Chestnut Street UMC, Gardner, MA 01440 | 1469 | Accept | | Ballot received after Voting Deadline |
| 9 | Direct Ballot | 126346 | Chews United Methodist Church Mens Club - Glendora | 10138 | Accept | | Ballot not signed |
| 9 | Direct Ballot | 128844 | Chicago Greenstone Umc | 11681 | Accept | | Ballot received after Voting Deadline |
| 9 | Direct Ballot | 134811 | Chicago Greenstone Umc | 11681 | Reject | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 133392 | Chicago: Chicago Lawn Umc | 13762 | Reject | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 122917 | Christ Church | 4823 | Reject | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 127887 | Christ Church Federated | 9838 | Accept | | Ballot received after Voting Deadline |
| 9 | Direct Ballot | 285441 | Christ UMC, Inc. | | Accept | | Party does not have valid proof of claim on file |
| 9 | Direct Ballot | 124273 | Christ Church United Methodist | 5745 | Accept | | Ballot received after Voting Deadline |
| 9 | Direct Ballot | 127760 | Christ United Methodist | 9403 | Accept | | Ballot received after Voting Deadline |
| 9 | Direct Ballot | 127928 | Christ United Methodist | 9880 | Reject | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 130388 | Christ United Methodist Church | 12423 | Accept | | Ballot received after Voting Deadline |
| 9 | Direct Ballot | 119456 | Christ Community United Methodist Church (86736) | 2744 | Reject | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 131232 | Christ Episcopal Church | 14120 | Abstain | | Holder did not indicate vote to accept or reject the Plan |

**Boy Scouts of America**

Exhibit B - Final Report of Ballots Excluded from Tabulation

| Class | Type of Submission | Ballot ID | Creditor Name | Claim Number/ Schedule ID | Vote | Law Firm | Reason(s) for Exclusion |
|---|---|---|---|---|---|---|---|
| 9 | Direct Ballot | 123521 | Christ Episcopal Church Of Bradenton, Inc | 7680 | Abstain | | Holder did not indicate vote to accept or reject the Plan |
| 9 | Direct Ballot | 126981 | Christ First Umc - Wasilla | 11440 | Reject | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 285423 | Christ UMC | | Reject | | Party does not have valid proof of claim on file |
| 9 | Direct Ballot | 119408 | Christ Umc (178905) | 2696 | Reject | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 126671 | Christ United Methodist Church | 10898 | Reject | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 118996 | Christ United Methodist Church | 1643 | Reject | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 121455 | Christ United Methodist Church | 3305 | Reject | | Ballot received after Voting Deadline |
| 9 | Direct Ballot | 121937 | Christ United Methodist Church | 4408 | Reject | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 123491 | Christ United Methodist Church | 7650 | Reject | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 126084 | Christ United Methodist Church | 9663 | Reject | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 127966 | Christ United Methodist Church | 9919 | Accept | | Ballot received after Voting Deadline |
| 9 | Direct Ballot | 285389 | Christ United Methodist Church | | Accept | | Party does not have valid proof of claim on file |
| 9 | Direct Ballot | 118799 | Christ United Methodist Church (101206) | 1319 | Accept | | Ballot not signed |
| 9 | Direct Ballot | 124629 | Christ United Methodist Church Of Elmhurst | 6518 | Reject | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 135147 | Christ United Methodist Church Of Fort Worth, Texas | 13742 | Reject | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 122626 | Church Hill First United Methodist Church | 5937 | Reject | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 133160 | Church Hill First United Methodist Church | 5937 | Reject | | Ballot not signed |
| 9 | Direct Ballot | 122254 | Church Of St. Paul And St. Andrew United Methodist | 4935 | Reject | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 125310 | Church Of The Beloved (Pascoag) | 7825 | Accept | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 132595 | Church Of The Cross United Methodist - Salina | 4136 | Reject | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 128627 | Church Of The Good Shepherd | 11246 | Abstain | | Holder did not indicate vote to accept or reject the Plan |
| 9 | Direct Ballot | 134423 | Church Of The Good Shepherd - Arlington | 9615 | Reject | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 124208 | Church Of The Good Shepherd (177444) | 5480 | Reject | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 134466 | Church Of The Good Shepherd Evangelical United Brethren | 9783 | Accept | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 128690 | Church Of The Holy Spirit | 11521 | Abstain | | Holder did not indicate vote to accept or reject the Plan |
| 9 | Direct Ballot | 123891 | Church Of The Lakes Umc | 8468 | Reject | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 131931 | Church Of The Master United Methodist | 1137 | Reject | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 134570 | Church Of The Messiah | 10391 | Accept | | Ballot not signed |
| 9 | Direct Ballot | 124244 | Church Of The Redeemer Methodist Episcopal | 5716 | Accept | | Ballot received after Voting Deadline |
| 9 | Direct Ballot | 123959 | Church Of The Transfiguration (Episcopal Cranston) | 8537 | Accept | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 119626 | Church Street United Methodist Church, Selma, Alabama | 3118 | Reject | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 122928 | Churubusco United Methodist | 6455 | Reject | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 120805 | Cbs Umc (2342) | 2022 | Accept | | Ballot received after Voting Deadline |
| 9 | Direct Ballot | 124913 | City Road Chapel United Methodist Church | 7004 | Reject | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 126932 | Clapps Chapel United Methodist Church | 11391 | Reject | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 134779 | Clapps Chapel United Methodist Church | 11391 | Reject | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 121434 | Claremont United Methodist Church | 3283 | Reject | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 285313 | Clarendon Trinity UMC Clarendon, PA 16313 | | Reject | | Party does not have valid proof of claim on file |
| 9 | Direct Ballot | 128431 | Clarksville First Umc | 10821 | Accept | | Ballot received after Voting Deadline |
| 9 | Direct Ballot | 120587 | Clarksdale United Methodist Church | 5124 | Reject | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 120538 | Clarksville First United Methodist Church | 5074 | Reject | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 123732 | Clarkton United Methodist Church | 8100 | Reject | | Ballot received after Voting Deadline |
| 9 | Direct Ballot | 121853 | Clear Lake United Methodist Church | 4120 | Reject | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 120589 | Clear Ridge United Methodist Church (178255) | 5126 | Accept | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 134453 | Cleburne First Umc - Cleburne | 9736 | Reject | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 133259 | Cleveland United Methodist Church | 2960 | Accept | | Ballot received after Voting Deadline |
| 9 | Direct Ballot | 284739 | Cleveland United Methodist Church | | Accept | | Party does not have valid proof of claim on file |
| 9 | Direct Ballot | 124878 | Clifton Springs United Methodist Church | 6969 | Accept | | Ballot received after Voting Deadline |
| 9 | Direct Ballot | 132404 | Clinton United Methodist Church | 3569 | Reject | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 123141 | Clintwood United Methodist Church | 6873 | Reject | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 126567 | Clonmell - Gibbsboro | 10586 | Accept | | Ballot received after Voting Deadline |
| 9 | Direct Ballot | 118961 | Cokesbury Umc, Inc | 1607 | Reject | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 119253 | Cokesbury United Methodist Church | 2328 | Reject | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 125443 | Cokesbury United Methodist Church | 8165 | Accept | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 126345 | Colfax United Methodist Church | 10137 | Reject | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 134357 | College Crew United Methodist Church | 9437 | Reject | | Ballot not signed |
| 9 | Direct Ballot | 121130 | College Heights United Methodist Church | 2769 | Reject | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 118353 | College Park United Methodist Church | 876 | Reject | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 125602 | Colon United Methodist Church | 8325 | Reject | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 120722 | Colquitt United Methodist Church | 3936 | Reject | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 131181 | Columbia United Methodist Church | 14070 | Reject | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 285365 | Community Federated Church | | Accept | | Party does not have valid proof of claim on file |
| 9 | Direct Ballot | 118982 | Community United Methodist Church | 1628 | Reject | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 127774 | Community Of Hope United Methodist Church - Mansfield | 9513 | Reject | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 119495 | Community Umc Fairfield | 2989 | Reject | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 126277 | Community Umc Of Kenilworth | 10069 | Accept | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 122891 | Community United Methodist Church | 6417 | Accept | | Ballot received after Voting Deadline |
| 9 | Direct Ballot | 285398 | Community United Methodist Church | | Accept | | Party does not have valid proof of claim on file |
| 9 | Direct Ballot | 285429 | Community United Methodist Church | | Accept | | Party does not have valid proof of claim on file |
| 9 | Direct Ballot | 121293 | Community United Methodist Church North Anson, Maine | 2934 | Abstain | | Holder did not indicate vote to accept or reject the Plan |
| 9 | Direct Ballot | 132251 | Community United Methodist Church North Anson, Maine | 2934 | Abstain | | Holder did not indicate vote to accept or reject the Plan |
| 9 | Direct Ballot | 285427 | Community United Methodist Church of Middle Village, NY | | Reject | | Party does not have valid proof of claim on file |
| 9 | Direct Ballot | 285300 | Community United Methodist Church of Middle Village, NY | | Reject | | Party does not have valid proof of claim on file |
| 9 | Direct Ballot | 8455 | Community United Methodist Church | | Reject | | Party does not have valid proof of claim on file |
| 9 | Direct Ballot | 129646 | Concord St Andrews Umc | 13535 | Accept | | Ballot received after Voting Deadline |
| 9 | Direct Ballot | 120573 | Concord Umc (177216) | 5109 | Reject | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 121613 | Concord United Methodist Church | 3672 | Reject | | Party does not have valid proof of claim on file |
| 9 | Direct Ballot | 118382 | Concord United Methodist Church (95707) | 892 | Accept | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 129907 | Cornerstone United Methodist Church | 14229 | Reject | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 125173 | Conrad United Methodist Church | 7479 | Reject | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 121346 | Cooper First United Methodist Church | 3192 | Accept | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 118526 | Coraopolis United Methodist Church (95764) | 1070 | Accept | | Ballot received after Voting Deadline |
| 9 | Direct Ballot | 130924 | Cordell First United Methodist Church | 13590 | Reject | | Ballot not signed |
| 9 | Direct Ballot | 121022 | Core Creek United Methodist Church | 2452 | Reject | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 129418 | Cornerstone United Methodist Church | 13079 | Reject | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 117303 | Cornerstone United Methodist Church | 1745 | Accept | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 117306 | Cornerstone United Methodist Church | 1748 | Accept | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 120173 | Cornerstone United Methodist Church | 4293 | Reject | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 116529 | Cornerstone United Methodist Church | 770 | Reject | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 126420 | Court Street United Methodist Church | 10215 | Reject | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 118782 | Covenant United Methodist Church | 1310 | Accept | | Ballot received after Voting Deadline |
| 9 | Direct Ballot | 119513 | Covenant United Methodist Church | 3007 | Reject | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 117011 | Covenant United Methodist Church Port Orange Fl | 1215 | Reject | | Ballot not signed |
| 9 | Direct Ballot | 124977 | Covenant United Methodist Church, Middlesboro | 7070 | Reject | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 130113 | Cox Landing United Methodist Church | 11943 | Reject | | Party does not have valid proof of claim on file |
| 9 | Direct Ballot | 117462 | Cox Memorial United Methodist Church | 1906 | Accept | | Ballot not signed |
| 9 | Direct Ballot | 128881 | Crews United Methodist Church | 11720 | Accept | | Ballot received after Voting Deadline |
| 9 | Direct Ballot | 122980 | Crosby United Methodist Church | 6710 | Accept | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 117429 | Cross And Flame Ministries | 1872 | Accept | | Ballot not signed |
| 9 | Direct Ballot | 126343 | Crossgates United Methodist Church | 10135 | Reject | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 129932 | Crossroads United Methodist Church | 10535 | Accept | | Ballot received after Voting Deadline |
| 9 | Direct Ballot | 126092 | Crossroads United Methodist Church | 9671 | Reject | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 130419 | Cullman First United Methodist Church | 12453 | Accept | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 285280 | Culpeper United Methodist Church | | Accept | | Party does not have valid proof of claim on file |
| 9 | Direct Ballot | 125423 | Cumberland United Methodist Church | 8145 | Reject | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 285408 | Dallas United Methodist Church | | Reject | | Party does not have valid proof of claim on file |
| 9 | Direct Ballot | 129003 | Dalton United Methodist Church | 12248 | Accept | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 118915 | Damascus Manor United Methodist Church (078281) | 1558 | Reject | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 117163 | Dandridge First United Methodist Church | 1400 | Reject | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 126756 | Danville United Methodist Church | 10982 | Reject | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 129089 | Decatur United Methodist Church | 12334 | Reject | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 284740 | Deerfield: Christ United Methodist Church | | Accept | | Party does not have valid proof of claim on file |
| 9 | Direct Ballot | 117460 | Dekalb First United Methodist Church | 1904 | Reject | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 123292 | Delaware(F) United Methodist Church | 7235 | Reject | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 117319 | Demotte United Methodist Church | 1762 | Reject | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 116285 | Denver United Methodist Church | 541 | Accept | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 121977 | Desoto United Methodist Church | 4448 | Reject | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 134482 | Dexter United Methodist Church | 9762 | Accept | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 118941 | Dillsburg - Mt. Airy (5106) | 1587 | Reject | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 121047 | Dilworth Lutheran Church | 2477 | Reject | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 120654 | Diocese Of Southwest Florida Inc | 5191 | Abstain | | Holder did not indicate vote to accept or reject the Plan |
| 9 | Direct Ballot | 285363 | Dixon United Methodist Church | | Reject | | Party does not have valid proof of claim on file |
| 9 | Direct Ballot | 118808 | Dornsanston United Methodist Church (079822) | 1324 | Accept | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 126984 | Douglas Community Umc - Douglas | 11443 | Reject | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 128445 | Downs Memorial United Methodist | 10450 | Reject | | Ballot not signed |
| 9 | Direct Ballot | 120546 | Doylesburg Umc (177967) | 5082 | Reject | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 134468 | Dresden Richmond Umc | 9795 | Reject | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 285430 | Dresden United Methodist Church | | Reject | | Party does not have valid proof of claim on file |
| 9 | Direct Ballot | 126185 | Dublin First - Dublin | 9765 | Reject | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 133684 | Duluth First United Methodist Church | 7564 | Reject | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 132804 | Dumas First United Methodist Church | 4705 | Reject | | Ballot not signed |
| 9 | Direct Ballot | 124720 | Duncan Memorial Umc - Berryville | 6610 | Abstain | | Holder did not indicate vote to accept or reject the Plan |
| 9 | Direct Ballot | 123914 | Duncan Memorial United Methodist Church | 8492 | Accept | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 118836 | Dunmore United Methodist Church (30324) | 1338 | Reject | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 124152 | Dunwoody United Methodist Church - Dunwoody | 5414 | Accept | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 119076 | Durbin United Methodist Church (95822) | 2147 | Accept | | Ballot not signed |
| 9 | Direct Ballot | 117469 | East Columbus United Methodist Church | 1915 | Reject | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 128434 | East End United Methodist Church | 8415 | Reject | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 130281 | East Lake United Methodist Church | 12114 | Accept | | Party does not have valid proof of claim on file |
| 9 | Direct Ballot | 134872 | East Lake United Methodist Church | 12114 | Accept | | Party does not have valid proof of claim on file |
| 9 | Direct Ballot | 134439 | East Pittston Umc | 9718 | Reject | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 10370 | East Side Utd Methodist Church | | Reject | | Party does not have valid proof of claim on file |
| 9 | Direct Ballot | 120721 | East Whittier Umc | 3935 | Reject | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 128500 | Ebbert Memorial Springfield | 11104 | Reject | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 284738 | Ebbert Memorial Springfield | | Accept | | Party does not have valid proof of claim on file |
| 9 | Direct Ballot | 124665 | Ebenezer Umc | 6554 | Accept | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 118494 | Ebenezer United Methodist Church | 1054 | Reject | | Superseded by subsequently submitted valid ballot included in tabulation |

**Boy Scouts of America**

**Exhibit B - Final Report of Ballots Excluded from Tabulation**

| Class | Type of Submission | Ballot ID | Creditor Name | Claim Number/ Schedule ID | Vote | Law Firm | Reason(s) for Exclusion |
|---|---|---|---|---|---|---|---|
| 9 | Direct Ballot | 285282 | Edgefield United Methodist Church | | Reject | | Party does not have valid proof of claim on file |
| 9 | Direct Ballot | 285350 | Edgefield United Methodist Church | | Accept | | Party does not have valid proof of claim on file |
| 9 | Direct Ballot | 133608 | Effort United Methodist Church | 7434 | Accept | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 132806 | El Dorado First United Methodist Church | 4724 | Reject | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 124860 | Elderslie St Andrews Umc | 6951 | Accept | | Ballot received after Voting Deadline |
| 9 | Direct Ballot | 284726 | Elderslie St Andrews Umc | | Accept | | Ballot received after Voting Deadline |
| 9 | Direct Ballot | 126038 | Elgin: Journey Of Hope | 9616 | Reject | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 113012 | Elizabeth Ann Seton Parish | 6742 | Abstain | | Holder did not indicate vote to accept or reject the Plan |
| 9 | Direct Ballot | 132842 | Elkins Community Church | 4829 | Reject | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 284447 | Elkland United Methodist Church (7181) | | Accept | | Ballot received after Voting Deadline |
| 9 | Direct Ballot | 285372 | Elmgrove Umc | | Accept | | Party does not have valid proof of claim on file |
| 9 | Direct Ballot | 128234 | Elroy United Methodist Church | 10399 | Abstain | | Holder did not indicate vote to accept or reject the Plan |
| 9 | Direct Ballot | 118946 | Emericksville United Methodist Church (85413) | 1592 | Reject | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 130363 | Emmanuel Community United Methodist Church | 12397 | Reject | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 285314 | Emmanuel UMC (Beltsville) | | Reject | | Party does not have valid proof of claim on file |
| 9 | Direct Ballot | 117372 | Emmanuel Umc In Windsor (9492) | 1815 | Reject | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 285377 | Emmauel Umc | | Accept | | Party does not have valid proof of claim on file |
| 9 | Direct Ballot | 131223 | Episcopal Church Of The Epiphany | 14111 | Abstain | | Holder did not indicate vote to accept or reject the Plan |
| 9 | Direct Ballot | 120661 | Episcopal Conference Center Diocese Of Southwest Florida Inc | 5198 | Abstain | | Holder did not indicate vote to accept or reject the Plan |
| 9 | Direct Ballot | 131229 | Episcopal Diocese Of Northwestern Pennsylvania | 14117 | Abstain | | Holder did not indicate vote to accept or reject the Plan |
| 9 | Direct Ballot | 131209 | Epworth Umc | 14098 | Reject | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 119433 | Epworth United Methodist Church | 2721 | Reject | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 285346 | Epworth United Methodist Church | | Reject | | Party does not have valid proof of claim on file |
| 9 | Direct Ballot | 285315 | Epworth United Methodist Church - Arlington | 9522 | Reject | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 120330 | Epworth United Methodist Church (95877) | 4654 | Accept | | Ballot not signed |
| 9 | Direct Ballot | 285256 | Epworth Utd Methodist Church | | Reject | | Party does not have valid proof of claim on file |
| 9 | Direct Ballot | 120222 | Erie United Methodist Church | 4342 | Reject | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 285417 | Essex Center UMC | | Reject | | Party does not have valid proof of claim on file |
| 9 | Direct Ballot | 127972 | Fairhope United Methodist Church | 9925 | Abstain | | Holder did not indicate vote to accept or reject the Plan |
| 9 | Direct Ballot | 285373 | Fairton Umc | | Accept | | Party does not have valid proof of claim on file |
| 9 | Direct Ballot | 285376 | Fairton Umc | | Reject | | Party does not have valid proof of claim on file |
| 9 | Direct Ballot | 118217 | Faith Community Umc | 711 | Reject | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 121060 | Faith Methodist Church | 2490 | Reject | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 127180 | Faith United Methodist Church | 11852 | Reject | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 129227 | Faith United Methodist Church | 12680 | Accept | | Party does not have valid proof of claim on file |
| 9 | Direct Ballot | 121564 | Faith United Methodist Church | 2494 | Reject | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 285278 | Faith United Methodist Church | | Reject | | Party does not have valid proof of claim on file |
| 9 | Direct Ballot | 119845 | Faith United Methodist Church (182680) | 3548 | Reject | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 133039 | Faith United Methodist Church Of Brimfield | 5464 | Reject | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 285364 | Faith United Methodist Church, Edmore Mi | | Reject | | Party does not have valid proof of claim on file |
| 9 | Direct Ballot | 120595 | Faith United Methodist Church, Hellam (02900) | 5132 | Reject | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 117029 | Faith United Methodist Oregon, OH | 1224 | Accept | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 119882 | Fairbridge Inc | 3794 | Reject | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 118291 | Falls Creek United Methodist Church (85468) | 851 | Reject | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 123095 | Farmingdale United Methodist Church | 6826 | Accept | | Ballot received after Voting Deadline |
| 9 | Direct Ballot | 124688 | Farmville Umc - Farmville | 6577 | Reject | | Ballot received after Voting Deadline |
| 9 | Direct Ballot | 285240 | Father Dyer UMC | 9746 | Accept | | Ballot received after Voting Deadline |
| 9 | Direct Ballot | 126167 | Father Dyer United Methodist Church | 9746 | Reject | | Ballot received after Voting Deadline |
| 9 | Direct Ballot | 119131 | Fawn United Methodist Church (09210) | 2204 | Reject | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 120215 | Faxon-Kenmar Umc (181765) | 4335 | Reject | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 285368 | Federal Way United Methodist Church | | Accept | | Party does not have valid proof of claim on file |
| 9 | Direct Ballot | 125066 | Fenimore Street Umc | 7370 | Accept | | Ballot received after Voting Deadline |
| 9 | Direct Ballot | 121349 | Fews Chapel United Methodist Church | 3195 | Accept | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 124714 | First United Methodist Church, Indianola, Iowa | 6604 | Reject | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 122668 | First Baptist Church Of New Albany, Mississippi | 5979 | Accept | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 133182 | First Baptist Church Of New Albany, Mississippi | 5979 | Accept | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 285385 | First Church - Somerset | | Accept | | Party does not have valid proof of claim on file |
| 9 | Direct Ballot | 285293 | First Church - Somerset | | Reject | | Party does not have valid proof of claim on file |
| 9 | Direct Ballot | 285294 | First Church - Somerset | | Reject | | Party does not have valid proof of claim on file |
| 9 | Direct Ballot | 285380 | First Church Somerset | | Accept | | Party does not have valid proof of claim on file |
| 9 | Direct Ballot | 120965 | First Farragut United Methodist Church | 2395 | Reject | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 124019 | First Presbyterian Church | 5281 | Reject | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 124127 | First Presbyterian Church | 5389 | Accept | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 123868 | First Presbyterian Church | 8445 | Accept | | Ballot not signed |
| 9 | Direct Ballot | 120693 | First Presbyterian Church Of Mendham | 5231 | Accept | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 134678 | First Riverview | 10964 | Reject | | Ballot not signed |
| 9 | Direct Ballot | 285375 | First Umc | | Accept | | Party does not have valid proof of claim on file |
| 9 | Direct Ballot | 124726 | First Umc (Fox Hill) - Hampton | 6616 | Accept | | Ballot received after Voting Deadline |
| 9 | Direct Ballot | 284725 | First Umc (Fox Hill) - Hampton | | Accept | | Ballot received after Voting Deadline |
| 9 | Direct Ballot | 285017 | First UMC Cuyahoga Falls | | Accept | | Party does not have valid proof of claim on file |
| 9 | Direct Ballot | 129789 | First Umc Forreston | 13291 | Reject | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 134820 | First Umc Gainsville | 11717 | Reject | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 134369 | First Umc Hurst | 9495 | Accept | | Ballot received after Voting Deadline |
| 9 | Direct Ballot | 130846 | First Umc Of Glen Ellyn | 13297 | Accept | | Ballot received after Voting Deadline |
| 9 | Direct Ballot | 129779 | First Umc, Starkville, Miss | 13885 | Reject | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 132661 | First United Methodist | 4325 | Reject | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 128126 | First United Methodist Church | 10291 | Reject | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 118488 | First United Methodist Church | 1051 | Reject | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 126612 | First United Methodist Church | 10631 | Accept | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 285244 | First United Methodist Church | 1178 | Accept | | Party does not have valid proof of claim on file |
| 9 | Direct Ballot | 127174 | First United Methodist Church | 11846 | Accept | | Ballot received after Voting Deadline |
| 9 | Direct Ballot | 130189 | First United Methodist Church | 12019 | Reject | | Ballot not signed |
| 9 | Direct Ballot | 117154 | First United Methodist Church | 1395 | Reject | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 129880 | First United Methodist Church | 13991 | Reject | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 131134 | First United Methodist Church | 14202 | Reject | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 117251 | First United Methodist Church | 1483 | Reject | | Ballot received after Voting Deadline |
| 9 | Direct Ballot | 117289 | First United Methodist Church | 1731 | Reject | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 119210 | First United Methodist Church | 2285 | Reject | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 132129 | First United Methodist Church | 2285 | Reject | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 121517 | First United Methodist Church | 3370 | Reject | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 119843 | First United Methodist Church | 3546 | Reject | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 121698 | First United Methodist Church | 3757 | Reject | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 121935 | First United Methodist Church | 4202 | Reject | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 117894 | First United Methodist Church | 444 | Reject | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 120396 | First United Methodist Church | 4721 | Reject | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 132828 | First United Methodist Church | 4790 | Reject | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 124071 | First United Methodist Church | 5333 | Reject | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 124614 | First United Methodist Church | 6503 | Reject | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 124792 | First United Methodist Church | 6673 | Reject | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 125859 | First United Methodist Church | 9215 | Reject | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 125938 | First United Methodist Church | 9302 | Abstain | | Holder did not indicate vote to accept or reject the Plan |
| 9 | Direct Ballot | 116654 | First United Methodist Church | 931 | Reject | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 127701 | First United Methodist Church | 9438 | Reject | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 127862 | First United Methodist Church | 9812 | Reject | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 127874 | First United Methodist Church | 9824 | Reject | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 127912 | First United Methodist Church | 9863 | Reject | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 127931 | First United Methodist Church | 9883 | Reject | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 285275 | First United Methodist Church | | Accept | | Party does not have valid proof of claim on file |
| 9 | Direct Ballot | 285339 | First United Methodist Church | | Accept | | Party does not have valid proof of claim on file |
| 9 | Direct Ballot | 285345 | First United Methodist Church | | Reject | | Party does not have valid proof of claim on file |
| 9 | Direct Ballot | 285365 | First United Methodist Church | | Accept | | Party does not have valid proof of claim on file |
| 9 | Direct Ballot | 262574 | First United Methodist Church | | Accept | | Party does not have valid proof of claim on file |
| 9 | Direct Ballot | 285254 | First United Methodist Church | | Accept | | Party does not have valid proof of claim on file |
| 9 | Direct Ballot | 121741 | First United Methodist Church - Bowie | 4006 | Accept | | Ballot received after Voting Deadline |
| 9 | Direct Ballot | 130004 | First United Methodist Church - Lindale | 14328 | Reject | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 285439 | First United Methodist Church - Ord | | Accept | | Party does not have valid proof of claim on file |
| 9 | Direct Ballot | 119738 | First United Methodist Church (102826) | 3439 | Reject | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 122140 | First United Methodist Church (178528) | 4613 | Reject | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 118753 | First United Methodist Church (2610) | 1293 | Reject | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 117107 | First United Methodist Church (98803) | 1800 | Reject | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 285274 | First United Methodist Church (Stony Point, New York) | | Reject | | Party does not have valid proof of claim on file |
| 9 | Direct Ballot | 125851 | First United Methodist Church Boyd | 9207 | Accept | | Ballot received after Voting Deadline |
| 9 | Direct Ballot | 120703 | First United Methodist Church Bridgeport | 5241 | Accept | | Ballot not signed |
| 9 | Direct Ballot | 285242 | First United Methodist Church Chestertown Md | 1166 | Reject | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 134663 | First United Methodist Church Church | 10886 | Accept | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 116844 | First United Methodist Church Decatur Il | 1526 | Reject | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 121782 | First United Methodist Church El Campo, Texas | 4048 | Abstain | | Holder did not indicate vote to accept or reject the Plan |
| 9 | Direct Ballot | 119379 | First United Methodist Church Fulshear | 2666 | Reject | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 134753 | First United Methodist Church Governeur | 11219 | Accept | | Ballot received after Voting Deadline |
| 9 | Direct Ballot | 118528 | First United Methodist Church Graham | 815 | Reject | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 132351 | First United Methodist Church Hinton, Wv | 3374 | Accept | | Ballot received after Voting Deadline |
| 9 | Direct Ballot | 134424 | First United Methodist Church Kerens | 9629 | Accept | | Ballot received after Voting Deadline |
| 9 | Direct Ballot | 121062 | First United Methodist Church Lexington | 2492 | Reject | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 130727 | First United Methodist Church Lindale | 13171 | Reject | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 119128 | First United Methodist Church Missouri City | 2201 | Accept | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 285366 | First United Methodist Church Missouri City | | Accept | | Party does not have valid proof of claim on file |
| 9 | Direct Ballot | 285447 | First United Methodist Church Norfolk | | Accept | | Party does not have valid proof of claim on file |
| 9 | Direct Ballot | 285297 | First United Methodist Church of Ann Arbor | | Reject | | Party does not have valid proof of claim on file |
| 9 | Direct Ballot | 285411 | First United Methodist Church of Ann Arbor | | Accept | | Party does not have valid proof of claim on file |
| 9 | Direct Ballot | 285411 | First United Methodist Church of Ann Arbor | | Accept | | Party does not have valid proof of claim on file |
| 9 | Direct Ballot | 128694 | First United Methodist Church Of Apopka | 11525 | Accept | | Ballot received after Voting Deadline |
| 9 | Direct Ballot | 132740 | First United Methodist Church Of Batesville | 4534 | Reject | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 126370 | First United Methodist Church Of Blairstown | 10162 | Accept | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 284729 | First United Methodist Church Of Blairstown | | Accept | | Ballot received after Voting Deadline |

**Boy Scouts of America**

**Exhibit B - Final Report of Ballots Excluded from Tabulation**

| Class | Type of Submission | Ballot ID | Creditor Name | Claim Number/ Schedule ID | Vote | Law Firm | Reason(s) for Exclusion |
|---|---|---|---|---|---|---|---|
| 9 | Direct Ballot | 122160 | First United Methodist Church Of Blytheville | 4841 | Reject | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 119581 | First United Methodist Church Of Brewton | 3075 | Reject | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 120784 | First United Methodist Church Of Buna, Texas, Inc. | 2000 | Reject | | Party does not have valid proof of claim on file |
| 9 | Direct Ballot | 127690 | First United Methodist Church Of Bunnell, 205 N Pine St, Bun | 9427 | Accept | | Ballot received after Voting Deadline |
| 9 | Direct Ballot | 128709 | First United Methodist Church Of Burkburnett | 11540 | Accept | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 117468 | First United Methodist Church Of Burlington, Vt | 1913 | Accept | | Ballot not signed |
| 9 | Direct Ballot | 120932 | First United Methodist Church Of Chenango Bridge | 2362 | Accept | | Ballot received after Voting Deadline |
| 9 | Direct Ballot | 284722 | First United Methodist Church Of Chenango Bridge | | Accept | | Ballot received after Voting Deadline |
| 9 | Direct Ballot | 122266 | First United Methodist Church Of Comanche | 4925 | Reject | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 126219 | First United Methodist Church Of Coxsackie | 9800 | Accept | | Ballot received after Voting Deadline |
| 9 | Direct Ballot | 285018 | First United Methodist Church Of Coxsackie | 9800 | Accept | | Ballot received after Voting Deadline |
| 9 | Direct Ballot | 126639 | First United Methodist Church Of Downers Grove | 10059 | Accept | | Ballot not signed |
| 9 | Direct Ballot | 126132 | First United Methodist Church Of Elizabethton, Tn | 9711 | Reject | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 118790 | First United Methodist Church Of Frederick, Oklahoma | 1314 | Reject | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 126438 | First United Methodist Church Of Geneva, Ohio | 10443 | Reject | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 129109 | First United Methodist Church Of Glen Ellyn | 12558 | Accept | | Ballot received after Voting Deadline |
| 9 | Direct Ballot | 134540 | First United Methodist Church Of Goodland, Kansas | 10260 | Reject | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 121534 | First United Methodist Church Of Hanover (09250) | 3593 | Reject | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 134772 | First United Methodist Church Of Hopkins | 11315 | Reject | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 127528 | First United Methodist Church Of Iowa Falls, Ia | 9047 | Accept | | Ballot received after Voting Deadline |
| 9 | Direct Ballot | 127586 | First United Methodist Church Of Kalamazoo | 9109 | Reject | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 134536 | First United Methodist Church Of Leavenworth Kansas | 10237 | Accept | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 126088 | First United Methodist Church Of Liberty, Texas | 9667 | Reject | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 127729 | First United Methodist Church Of Long Beach | 9468 | Reject | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 129734 | First United Methodist Church Of Madisonville, Tn Inc | 13840 | Reject | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 135181 | First United Methodist Church Of Madisonville, Tn Inc | 13840 | Reject | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 133841 | First United Methodist Church Of Magnolia | 4838 | Reject | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 128343 | First United Methodist Church Of Melbourne | 10733 | Accept | | Ballot received after Voting Deadline |
| 9 | Direct Ballot | 122997 | First United Methodist Church Of Myrtle Beach | 6727 | Accept | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 124835 | First United Methodist Church Of Natchitoches | 6926 | Reject | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 123026 | First United Methodist Church Of Orange | 6756 | Reject | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 128436 | First United Methodist Church Of Park Ridge | 10827 | Reject | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 132113 | First United Methodist Church Of Phoenix | 2173 | Accept | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 132773 | First United Methodist Church Of Pine Bluff | 4573 | Reject | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 125006 | First United Methodist Church Of Port St. Joe, Inc | 7100 | Reject | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 120489 | First United Methodist Church Of Russellville | 4815 | Reject | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 285261 | First United Methodist Church Of Scottsbluff Nebraska | | Reject | | Party does not have valid proof of claim on file |
| 9 | Direct Ballot | 130404 | First United Methodist Church Of Scottsboro | 12438 | Reject | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 124472 | First United Methodist Church Of Siler City, Nc | 6154 | Reject | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 285390 | First United Methodist Church Of Stony Point, New York | | Accept | | Party does not have valid proof of claim on file |
| 9 | Direct Ballot | 129902 | First United Methodist Church Of Sylacauga | 14223 | Reject | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 117218 | First United Methodist Church Of Sylvania | 1448 | Reject | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 132939 | First United Methodist Church Of Taylorville Il | 5068 | Accept | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 120216 | First United Methodist Church Of Tifton | 4640 | Reject | | Ballot not signed |
| 9 | Direct Ballot | 120757 | First United Methodist Church Of Tulsa | 1972 | Reject | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 121110 | First United Methodist Church Of Valparaiso, In Inc | 2540 | Reject | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 132165 | First United Methodist Church Of Valparaiso, In Inc | 2540 | Reject | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 131854 | First United Methodist Church Of Wallingford Ct | 662 | Reject | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 120752 | First United Methodist Church Of Warner Robins, Inc. | 1967 | Reject | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 129149 | First United Methodist Church Of Watertown, Sd | 12600 | Reject | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 130583 | First United Methodist Church Of West Monroe | 12820 | Reject | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 285340 | First United Methodist Church Of Zolfo Springs | | Reject | | Party does not have valid proof of claim on file |
| 9 | Direct Ballot | 128969 | First United Methodist Church Oshkosh | 12214 | Reject | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 121452 | First United Methodist Church Palo Alto | 3301 | Reject | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 284417 | First United Methodist Church Palo Alto | | Reject | | Ballot received after Voting Deadline |
| 9 | Direct Ballot | 119109 | First United Methodist Church Portland, Tx | 2182 | Reject | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 132681 | First United Methodist Church Rogers | 4380 | Reject | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 118203 | First United Methodist Church San Angelo Texas | 704 | Accept | | Ballot received after Voting Deadline |
| 9 | Direct Ballot | 126466 | First United Methodist Church Tomah | 10471 | Accept | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 285250 | First United Methodist Church Trinity, Tx | 5275 | Accept | | Ballot received after Voting Deadline |
| 9 | Direct Ballot | 131090 | First United Methodist Church Trussville | 13760 | Reject | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 127660 | First United Methodist Church Wilhmantic | 9396 | Reject | | Ballot not signed |
| 9 | Direct Ballot | 133283 | First United Methodist Church, Crockett, Texas | 5980 | Reject | | Ballot received after Voting Deadline |
| 9 | Direct Ballot | 285025 | First United Methodist Church, Huntsville, TX | 11666 | Reject | | Party does not have valid proof of claim on file |
| 9 | Direct Ballot | 132641 | First United Methodist Church, Little Rock | 4257 | Reject | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 129885 | First United Methodist Church, Pekin | 13996 | Reject | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 127629 | First United Methodist Church, Rapid City, Sd | 9153 | Reject | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 122211 | First United Methodist Church, Rocky Mount, Nc | 4892 | Reject | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 120923 | First United Methodist Church, Turlock | 2353 | Reject | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 124260 | First United Methodist Church, Westborough | 4964 | Abstain | | Holder did not indicate vote to accept or reject the Plan |
| 9 | Direct Ballot | 285362 | First United Methodist Church-Bay City | | Party does not have valid proof of claim on file |
| 9 | Direct Ballot | 132401 | First United Methodist Church-Bryan | 3552 | Accept | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 126053 | First United Methodist Church-Douglas, Wy | 9631 | Accept | | Ballot received after Voting Deadline |
| 9 | Direct Ballot | 285026 | First United Methodist Church-Lufkin | 13345 | Accept | | Party does not have valid proof of claim on file |
| 9 | Direct Ballot | 285019 | First United Methodist Church-Lufkin | 13345 | Reject | | Party does not have valid proof of claim on file |
| 9 | Direct Ballot | 126470 | First United Methodist Commerce | 10475 | Accept | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 129694 | First United Methodist Kenosha | 13798 | Reject | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 285309 | First United Methodist of Chatsworth, GA | | Reject | | Party does not have valid proof of claim on file |
| 9 | Direct Ballot | 134464 | First United Methodist of Lagrange, Illinois | 10891 | Accept | | Ballot received after Voting Deadline |
| 9 | Direct Ballot | 133774 | First United Methodist of Malvern | 4572 | Reject | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 285027 | First United Methodist So. Charleston | 12349 | Reject | | Party does not have valid proof of claim on file |
| 9 | Direct Ballot | 13274 | First Utd Methodist Church | | Reject | | Ballot received after Voting Deadline |
| 9 | Direct Ballot | 13910 | First Utd Methodist Church Lawrence | | Reject | | Party does not have valid proof of claim on file |
| 9 | Direct Ballot | 13936 | First Utd Methodist Church Of Hudson | | Reject | | Party does not have valid proof of claim on file |
| 9 | Direct Ballot | 13997 | First Utd Methodist Church Of Norfolk | | Reject | | Party does not have valid proof of claim on file |
| 9 | Direct Ballot | 14036 | First Utd Methodist Church Of Norfolk | | Reject | | Party does not have valid proof of claim on file |
| 9 | Direct Ballot | 130504 | First Welch United Methodist Church | 12741 | Reject | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 119876 | Fishing Creek Salem (5250) | 3580 | Reject | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 126205 | Fitzgerald Umc | 9786 | Reject | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 124436 | Flanders United Methodist Church | 6118 | Accept | | Ballot not signed |
| 9 | Direct Ballot | 119414 | Fletcher United Methodist Church | 2702 | Reject | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 285303 | Flowery Branch United Methodist Church | | Reject | | Party does not have valid proof of claim on file |
| 9 | Direct Ballot | 117166 | Foothills United Methodist Church | 1402 | Reject | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 127911 | Foothills United Methodist Church | 9862 | Reject | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 120348 | Ford Memorial United Methodist Church (97706) | 4672 | Reject | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 126241 | Ford's Chapel Umc | 10406 | Reject | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 126412 | Forest Hills United Methodist Church | 10207 | Reject | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 133601 | Forest Park United Methodist Church - Forest Park | 7427 | Accept | | Ballot received after Voting Deadline |
| 9 | Direct Ballot | 285440 | Forest Street UMC | | Reject | | Party does not have valid proof of claim on file |
| 9 | Direct Ballot | 129108 | Forest Street United Methodist Church | 12557 | Accept | | Ballot received after Voting Deadline |
| 9 | Direct Ballot | 285269 | Forrest Burdette Memorial United Methodist Church | | Reject | | Party does not have valid proof of claim on file |
| 9 | Direct Ballot | 126131 | Fort Branch First United Methodist Church | 14069 | Reject | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 128202 | Fort Des Moines United Methodist Church | 10368 | Reject | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 130462 | Fort Hill Umc - Lynchburg | 12495 | Abstain | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 120229 | Fourth United Methodist Church (185012) | 4349 | Reject | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 285277 | Franklin Grove / Ashton U.M.C. | | Reject | | Party does not have valid proof of claim on file |
| 9 | Direct Ballot | 285448 | Friendship United Methodist Church | | Reject | | Party does not have valid proof of claim on file |
| 9 | Direct Ballot | 125998 | Fulton United Methodist Church | 9368 | Reject | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 125705 | Fultondale United Methodist Church | 8849 | Reject | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 124307 | Fumc Coleman | 9491 | Reject | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 121378 | Fumc Dayton | 2817 | Accept | | Ballot not signed |
| 9 | Direct Ballot | 285453 | FUMC Frankfort KY | | Reject | | Party does not have valid proof of claim on file |
| 9 | Direct Ballot | 118473 | Fumc La Feria | 1043 | Accept | | Ballot received after Voting Deadline |
| 9 | Direct Ballot | 285415 | FUMC Stephenville | | Reject | | Party does not have valid proof of claim on file |
| 9 | Direct Ballot | 131208 | Fuquay-Varina United Methodist Church | 14097 | Reject | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 125596 | Garner United Methodist Church | 5906 | Accept | | Ballot received after Voting Deadline |
| 9 | Direct Ballot | 121166 | Gateway Community Church | 2805 | Reject | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 130576 | Gateway United Methodist Church | 12813 | Reject | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 124941 | Gaylordsville United Methodist Church | 7054 | Accept | | Ballot received after Voting Deadline |
| 9 | Direct Ballot | 119099 | Genesee United Methodist Church | 2173 | Accept | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 127805 | Genesis United Methodist Church | 9544 | Reject | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 126056 | Geneva United Methodist Church | 9634 | Reject | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 129903 | Germantown Rurtan Club | 14225 | Abstain | | Holder did not indicate vote to accept or reject the Plan |
| 9 | Direct Ballot | 117374 | Gettysburg Umc (178107) | 1817 | Reject | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 121958 | Geyer Springs United Methodist Church | 4429 | Reject | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 121637 | Gibbon Faith United Church | 3696 | Accept | | Ballot received after Voting Deadline |
| 9 | Direct Ballot | 133920 | Gilbert Presbyterian Church | 8498 | Abstain | | Holder did not indicate vote to accept or reject the Plan |
| 9 | Direct Ballot | 117629 | Glen Mar Umc | 462 | Reject | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 124232 | Glenco Mills Chapel, United Methodist Church | 5706 | Reject | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 132054 | Glendale First United Methodist Church | 1764 | Reject | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 118614 | Glendale United Methodist Church | 1116 | Accept | | Ballot received after Voting Deadline |
| 9 | Direct Ballot | 126301 | Glendale United Methodist Church | 10091 | Reject | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 120094 | Glidden United Methodist Church | 4213 | Reject | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 134388 | Godley United Methodist Church, Godley | 9523 | Accept | | Ballot received after Voting Deadline |
| 9 | Direct Ballot | 133218 | Goldston United Methodist Church | 2973 | Reject | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 126200 | Good Faith Carr United Methodist Church | 4870 | Reject | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 131986 | Good Samaritan United Methodist Church | 1404 | Reject | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 124331 | Good Shepherd Community (05255) | 5745 | Reject | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 128153 | Good Shepherd United Methodist Church | 10316 | Reject | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 129152 | Good Shepherd United Methodist Church | 10317 | Reject | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 124415 | Good Shepherd United Methodist Church | 6097 | Accept | | Ballot received after Voting Deadline |
| 9 | Direct Ballot | 117955 | Goodrich United Methodist Church | 475 | Reject | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 125976 | Goodwins Mills United Methodist Church | 9344 | Reject | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 131233 | Grace Episcopal Church | 14121 | Abstain | | Holder did not indicate vote to accept or reject the Plan |
| 9 | Direct Ballot | 134510 | Grace Episcopal Church-Whitestone | 10145 | Accept | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 117186 | Grace Linn Memorial Umc | 1428 | Reject | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 132205 | Grace Methodist Church Of Greer | 2726 | Accept | | Superseded by subsequently submitted valid ballot included in tabulation |

Boy Scouts of America
Exhibit 8 - Final Report of Ballots Excluded from Tabulation

| Class | Type of Submission | Ballot ID | Creditor Name | Claim Number/ Schedule ID | Vote | Law Firm | Reason(s) for Exclusion |
|---|---|---|---|---|---|---|---|
| 9 | Direct Ballot | 285391 | Grace UMC | | Accept | | Party does not have valid proof of claim on file |
| 9 | Direct Ballot | 130214 | Grace Umc - Venice | 12064 | Accept | | Ballot received after Voting Deadline |
| 9 | Direct Ballot | 285406 | Grace UMC (188573) | | Reject | | Party does not have valid proof of claim on file |
| 9 | Direct Ballot | 285407 | Grace UMC (188573) | | Reject | | Party does not have valid proof of claim on file |
| 9 | Direct Ballot | 119851 | Grace Umc Lemoyne (182177) | 3554 | Reject | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 126537 | Grace United Methodist Church | 10556 | Reject | | Ballot received after Voting Deadline |
| 9 | Direct Ballot | 128443 | Grace United Methodist Church | 10835 | Accept | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 129582 | Grace United Methodist Church | 13461 | Reject | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 129787 | Grace United Methodist Church | 13897 | Reject | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 129890 | Grace United Methodist Church | 14211 | Reject | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 132876 | Grace United Methodist Church | 4910 | Reject | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 122326 | Grace United Methodist Church | 5006 | Accept | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 124090 | Grace United Methodist Church | 5352 | Accept | | Ballot received after Voting Deadline |
| 9 | Direct Ballot | 131839 | Grace United Methodist Church | 552 | Reject | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 124858 | Grace United Methodist Church | 6949 | Reject | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 125516 | Grace United Methodist Church | 8240 | Accept | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 118424 | Grace United Methodist Church | 913 | Accept | | Ballot received after Voting Deadline |
| 9 | Direct Ballot | 285302 | Grace United Methodist Church | | Reject | | Party does not have valid proof of claim on file |
| 9 | Direct Ballot | 285418 | Grace United Methodist Church | | Accept | | Party does not have valid proof of claim on file |
| 9 | Direct Ballot | 134341 | Grace United Methodist Church - Copperas Cove | 9386 | Reject | | Ballot not signed |
| 9 | Direct Ballot | 126921 | Grace United Methodist Church - Wilmington | 11380 | Accept | | Ballot received after Voting Deadline |
| 9 | Direct Ballot | 119835 | Grace United Methodist Church (184655) | 3538 | Reject | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 120308 | Grace United Methodist Church (187784) | 4632 | Reject | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 119828 | Grace United Methodist Church (9372) | 3531 | Reject | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 132447 | Grace United Methodist Church And Weekday School, Inc. | 3711 | Accept | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 128202 | Grace United Methodist Church Inc | 10367 | Reject | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 262616 | Grace United Methodist Church Inc | | Reject | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 120787 | Grace United Methodist Church, Bradford, Vt | 2003 | Accept | | Ballot received after Voting Deadline |
| 9 | Direct Ballot | 120883 | Grace United Methodist Ministry (86984) | 2101 | Reject | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 117935 | Grandville United Methodist Church | 465 | Reject | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 132921 | Gravette United Methodist Church | 5021 | Reject | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 116480 | Great Bend: Woolworth Memorial Umc | 2974 | Abstain | | Holder did not indicate vote to accept or reject the Plan |
| 9 | Direct Ballot | 126581 | Greece United Methodist Church | 10600 | Reject | | Ballot not signed |
| 9 | Direct Ballot | 128302 | Green Bluff United Methodist Church 9908 E Greenbluff Rd | 10690 | Accept | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 120167 | Green Forest United Methodist Church | 4287 | Reject | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 121445 | Greenup First United Methodist Church | 3294 | Accept | | Ballot received after Voting Deadline |
| 9 | Direct Ballot | 284723 | Greenup-First United Methodist Church | | Accept | | Ballot received after Voting Deadline |
| 9 | Direct Ballot | 127493 | Greenville United Methodist Church | 9011 | Reject | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 127731 | Greenwood Um Church | 9470 | Reject | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 132616 | Greenwood United Methodist Church | 4193 | Reject | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 120879 | Greenwood United Methodist Church (1190) | 2097 | Accept | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 124008 | Greer Chapel United Methodist Church | 5269 | Reject | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 285246 | Gresham First | 12225 | Accept | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 121993 | Grimes United Methodist Church | 4464 | Reject | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 127842 | Groton United Methodist Church | 9582 | Accept | | Ballot not signed |
| 9 | Direct Ballot | 122207 | Grove Park Baptist Church | 4888 | Accept | | Ballot not signed |
| 9 | Direct Ballot | 122833 | Grove Street United Methodist Church | 6354 | Accept | | Ballot received after Voting Deadline |
| 9 | Direct Ballot | 117375 | Groveport United Methodist Church | 1818 | Reject | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 118658 | Gruene United Methodist Church | 1244 | Reject | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 119246 | Guin United Methodist Church | 2321 | Reject | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 124163 | Guilford College United Methodist Church | 5425 | Accept | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 120959 | Guyton United Methodist Church | 2389 | Reject | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 132155 | Hamden Plains United Methodist Church | 2437 | Reject | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 285431 | Hamlin United Methodist Church | | Reject | | Party does not have valid proof of claim on file |
| 9 | Direct Ballot | 285304 | Hamlin United Methodist Church | | Reject | | Party does not have valid proof of claim on file |
| 9 | Direct Ballot | 120924 | Hampstead United Methodist Church | 2354 | Reject | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 118082 | Hampton Bays Umc | 642 | Accept | | Ballot not signed |
| 9 | Direct Ballot | 119339 | Hanson United Methodist Church | 2624 | Reject | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 128189 | Harbor United Methodist | 10354 | Accept | | Ballot not signed |
| 9 | Direct Ballot | 123379 | Harmony Grove - Ubun | 7533 | Reject | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 119627 | Harrogate, Arthur, Mountain View Umc | 3119 | Reject | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 285028 | Hart United Methodist Church | 11529 | Reject | | Party does not have valid proof of claim on file |
| 9 | Direct Ballot | 130523 | Hartzell -Mt Zion Umc | 12760 | Reject | | Ballot submitted on account of claim filed after the Bar Date |
| 9 | Direct Ballot | 118174 | Haven Heights United Methodist Church (PW) | 688 | Reject | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 119962 | Hawleyton United Methodist Church | 3874 | Reject | | Ballot not signed |
| 9 | Direct Ballot | 118590 | Hay Street United Methodist Church | 1104 | Reject | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 126193 | Hazel Green United Methodist Church | 9774 | Reject | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 116716 | Hebron United Methodist Church | 962 | Accept | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 120778 | Heiskell United Methodist Church | 1994 | Reject | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 120447 | Heritage Church | 4773 | Reject | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 118304 | Heritage United Methodist Church | 856 | Accept | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 17357 | Hewitt First Utd Methodist Church | | Reject | | Party does not have valid proof of claim on file |
| 9 | Direct Ballot | 118384 | Hickory United Methodist Church (86703) | 893 | Accept | | Ballot not signed |
| 9 | Direct Ballot | 132182 | Highland Park United Methodist Church, Inc. | 2600 | Accept | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 121767 | Highland United Methodist Church | 4032 | Reject | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 122012 | Highland Valley United Methodist Church | 4418 | Reject | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 128017 | Hilltop United Methodist Church | 9970 | Accept | | Ballot not signed |
| 9 | Direct Ballot | 285283 | Hilton United Methodist Church | | Reject | | Party does not have valid proof of claim on file |
| 9 | Direct Ballot | 128101 | Hinsdale United Methodist Church | 10264 | Reject | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 131893 | Hodgdon United Methodist Church | 918 | Reject | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 120235 | Hodgenville United Methodist Church, Inc | 4355 | Reject | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 128758 | Hokes Bluff First United Methodist Church | 11592 | Reject | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 126827 | Hollywood Hills | 11056 | Accept | | Ballot received after Voting Deadline |
| 9 | Direct Ballot | 131846 | Holt United Methodist Church | 599 | Reject | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 120673 | Holy Communion Lutheran Church | 5210 | Accept | | Ballot not signed |
| 9 | Direct Ballot | 132654 | Holy Cross Lutheran Church Of Los Gatos | 4308 | Accept | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 285442 | Holy Trinity Church - Medina | | Reject | | Party does not have valid proof of claim on file |
| 9 | Direct Ballot | 122652 | Holy Trinity Helmetta Parish | 5963 | Reject | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 121856 | Holy Trinity Lutheran Church | 4123 | Abstain | | Holder did not indicate vote to accept or reject the Plan |
| 9 | Direct Ballot | 285380 | Holy Trinity Parish Bridgewater | 5951 | Reject | | Ballot received after Voting Deadline |
| 9 | Direct Ballot | 285285 | Holy Trinity United Methodist Church | | Reject | | Party does not have valid proof of claim on file |
| 9 | Direct Ballot | 118506 | Homer City United Methodist Church (97843) | 1060 | Reject | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 285443 | Homer UMC | | Reject | | Party does not have valid proof of claim on file |
| 9 | Direct Ballot | 125899 | Hope United Methodist | 9258 | Accept | | Ballot received after Voting Deadline |
| 9 | Direct Ballot | 127115 | Hope United Methodist Church | 11796 | Reject | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 125965 | Hope United Methodist Church | 9332 | Reject | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 119159 | Hope United Methodist Church Of Eau Claire Inc | 2232 | Reject | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 118934 | Horseshoe Drive United Methodist Church | 1580 | Reject | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 132742 | Hot Springs First United Methodist Church | 4535 | Reject | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 131876 | Houlton United Methodist Church | 796 | Reject | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 120720 | Houserville United Methodist Church (183651) | 1934 | Accept | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 126928 | Howard United Methodist Church | 9989 | Reject | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 120421 | Howe United Methodist Church | 4746 | Reject | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 130182 | Huffman United Methodist Church | 12012 | Reject | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 285021 | Hughes Memorial United Methodist Church | 13548 | Accept | | Party does not have valid proof of claim on file |
| 9 | Direct Ballot | 129657 | Hughes United Methodist | 13548 | Reject | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 132749 | Hunter United Methodist Church | 4546 | Reject | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 120467 | Huntington United Methodist Church | 5204 | Accept | | Ballot not signed |
| 9 | Direct Ballot | 132747 | Huntsville United Methodist Church | 4545 | Reject | | Ballot not signed |
| 9 | Direct Ballot | 126128 | Hurto | 9707 | Reject | | Ballot received after Voting Deadline |
| 9 | Direct Ballot | 116309 | Iglesia Evangelica Metodista Unida De Coop City | 553 | Reject | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 125242 | Immaculata Hs | 7757 | Abstain | | Holder did not indicate vote to accept or reject the Plan |
| 9 | Direct Ballot | 125258 | Immaculate Conception School | 7773 | Abstain | | Holder did not indicate vote to accept or reject the Plan |
| 9 | Direct Ballot | 122667 | Immaculate Conception Spotswood | 5978 | Reject | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 131126 | Immanuel United Methodist Church | 14010 | Reject | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 126632 | Immanuel United Methodist Church (184611) | 5171 | Reject | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 124812 | Imperial Beach United Methodist Church | 6901 | Reject | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 118784 | Ingomar United Methodist Church (96187) | 1311 | Reject | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 124751 | Insurance Company Of North America | 6639 | Accept | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 122379 | Irvington Presbyterian Church | 5889 | Reject | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 130852 | Ithaca United Methodist Church | 13303 | Reject | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 130226 | Jarrettsville United Methodist Church | 12057 | Reject | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 118136 | Jeddo Umc | 669 | Reject | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 119599 | Jefferson United Methodist Church (103342) | 3092 | Accept | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 121994 | Jennings United Methodist Church | 3496 | Reject | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 126854 | Jerome United Methodist Church | 11311 | Reject | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 120810 | Jesup First Umc | 2017 | Reject | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 117461 | Jet United Methodist Church | 1907 | Reject | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 132108 | John Wesley Umc | 2129 | Reject | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 128089 | John Wesley United Methodist Church By Scouts | 10252 | Accept | | Ballot received after Voting Deadline |
| 9 | Direct Ballot | 284734 | John Wesley United Methodist Church Boy Scouts | | Reject | | Ballot received after Voting Deadline |
| 9 | Direct Ballot | 128890 | Jones Memorial United Methodist Church | 12135 | Reject | | Party does not have valid proof of claim on file |
| 9 | Direct Ballot | 131124 | Jonesboro United Methodist Church | 14008 | Reject | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 132164 | Jonesville United Methodist Church | 2527 | Accept | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 131902 | Kaaterskill United Methodist Church | 971 | Accept | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 127846 | Kansas United Methodist Church | 9586 | Reject | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 118867 | Kempner United Methodist Church | 1512 | Accept | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 284743 | Kempner United Methodist Church | | Accept | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 123367 | Kennedy 1st UMC | 3213 | Accept | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 126117 | Kibbie United Methodist Church | 9696 | Reject | | Ballot received after Voting Deadline |
| 9 | Direct Ballot | 127322 | Knollwood Heights United Methodist Church | 8628 | Reject | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 123102 | KY Annual Conf. Of U.M.C. As Successor In Interest Of Kavanaugh Camp & Retreat Ctr | 6893 | Accept | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 128702 | La Grande Umc | 11533 | Reject | | Ballot received after Voting Deadline |
| 9 | Direct Ballot | 119040 | La Jolla United Methodist Church | 1894 | Reject | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 131865 | La Verna United Methodist Church | 758 | Reject | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 130520 | Lake Vista United Methodist Church | 12757 | Reject | | Party does not have valid proof of claim on file |

**Boy Scouts of America**

**Exhibit B - Final Report of Ballots Excluded from Tabulation**

| Class | Type of Submission | Ballot ID | Creditor Name | Claim Number/ Schedule ID | Vote | Law Firm | Reason(s) for Exclusion |
|---|---|---|---|---|---|---|---|
| 9 | Direct Ballot | 122395 | Lake Winola United Methodist Church (080034) | 5497 | Reject | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 132825 | Lakeside United Methodist Church | 4779 | Reject | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 132328 | Lakewood United Methodist Church | 3287 | Reject | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 126083 | Lancaster United Methodist Church | 9662 | Reject | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 122273 | Laurel Grove Umc (182634) | 4954 | Reject | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 130591 | Laurel Hill Umc | 12829 | Accept | | Ballot received after Voting Deadline |
| 9 | Direct Ballot | 284742 | Laurel Hill Umc | | Accept | | Ballot received after Voting Deadline |
| 9 | Direct Ballot | 130529 | Lawrenceville Umc | 12766 | Accept | | Ballot not signed |
| 9 | Direct Ballot | 128331 | Lee Joyner Memorial United Methodist Church | 10720 | Abstain | | Holder did not indicate vote to accept or reject the Plan |
| 9 | Direct Ballot | 124223 | Lebanon United Methodist Church | 5695 | Accept | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 124743 | Lebanon United Methodist Church of Neenas, SC, Inc | 6633 | Accept | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 285263 | Leonia United Methodist Church | | Reject | | Party does not have valid proof of claim on file |
| 9 | Direct Ballot | 128230 | Lester Memorial United Methodist Church | 10395 | Reject | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 119750 | Lewisberry United Methodist Church (178368) | 3452 | Reject | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 285317 | Lewiston Society of Church Methodist Episcopal Inc | | Accept | | Party does not have valid proof of claim on file |
| 9 | Direct Ballot | 285444 | Lewistown UM | | Accept | | Party does not have valid proof of claim on file |
| 9 | Direct Ballot | 119809 | Lexington United Methodist Church, Inc | 3531 | Accept | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 285342 | Lidstone Memorial United Methodist Church | | Accept | | Party does not have valid proof of claim on file |
| 9 | Direct Ballot | 285405 | Lidstone Memorial United Methodist Church | | Accept | | Party does not have valid proof of claim on file |
| 9 | Direct Ballot | 121082 | Linden United Methodist | 2512 | Accept | | Ballot not signed |
| 9 | Direct Ballot | 129121 | Lineville First United Methodist Church | 12570 | Reject | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 127303 | Living Grace UMC | 8608 | Reject | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 126876 | Living Hope United Methodist Church | 11333 | Accept | | Ballot received after Voting Deadline |
| 9 | Direct Ballot | 284733 | Living Hope United Methodist Church | | Accept | | Ballot received after Voting Deadline |
| 9 | Direct Ballot | 132540 | Lloyd United Methodist Church | 3956 | Reject | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 285318 | Loch Raven United Methodist | | Reject | | Party does not have valid proof of claim on file |
| 9 | Direct Ballot | 285420 | Loch Raven United Methodist Church | | Reject | | Party does not have valid proof of claim on file |
| 9 | Direct Ballot | 126099 | Lombard: Faith UMC (Faith Evangelical United Brethren) | 9678 | Accept | | Ballot received after Voting Deadline |
| 9 | Direct Ballot | 118084 | Long Hill UMC | 643 | Reject | | Ballot received after Voting Deadline |
| 9 | Direct Ballot | 285257 | Longhurst UMC | | Reject | | Party does not have valid proof of claim on file |
| 9 | Direct Ballot | 285319 | Longhurst United Methodist Church | | Reject | | Party does not have valid proof of claim on file |
| 9 | Direct Ballot | 122106 | Lonoke First United Methodist Church | 4579 | Reject | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 132091 | Lonsdale United Methodist Church | 2009 | Reject | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 127127 | Loomis First United Methodist Church | 11798 | Abstain | | Holder did not indicate vote to accept or reject the Plan |
| 9 | Direct Ballot | 116868 | Louisa First United Methodist Church | 1142 | Reject | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 122814 | Lovely Lane UMC | 6335 | Reject | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 120125 | Lovington & United Methodist Church | 4244 | Reject | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 121116 | Loxley United Methodist Church | 2546 | Reject | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 116550 | Lubeck United Methodist Church | 781 | Abstain | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 118749 | Luray United Methodist Church | 1291 | Reject | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 122455 | Lutheran Church Christ the King | 5556 | Accept | | Ballot not signed |
| 9 | Direct Ballot | 132791 | Lyman United Methodist Church | 4634 | Accept | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 120113 | Lyndonville United Methodist Church | 4232 | Accept | | Ballot received after Voting Deadline |
| 9 | Direct Ballot | 120180 | Macedonia United Methodist Church | 4300 | Reject | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 118132 | Macedonia United Methodist Church | 667 | Reject | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 124291 | Madill First United Methodist Church | 5764 | Accept | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 128047 | Madison Chapel United Methodist Church | 10000 | Reject | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 120518 | Mafair United Methodist Church | 5053 | Abstain | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 117204 | Magnolia Park United Methodist Church | 1432 | Reject | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 130596 | Magnolia UMC | 12834 | Reject | | Ballot received after Voting Deadline |
| 9 | Direct Ballot | 120083 | Magnolia United Methodist Church | 3995 | Reject | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 132954 | Main St United Methodist Church of Greenwood, Inc | 5107 | Reject | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 285305 | Main Street United Methodist Church (Emporia) | | Reject | | Party does not have valid proof of claim on file |
| 9 | Direct Ballot | 122260 | Mainesburg UMC (72631) | 4941 | Reject | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 285288 | Malden United Methodist Church | | Reject | | Party does not have valid proof of claim on file |
| 9 | Direct Ballot | 119531 | Manchaca United Methodist Church | 3025 | Reject | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 118954 | Manchester United Methodist Church | 1600 | Reject | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 123092 | Mangum Memorial United Methodist Church | 6823 | Reject | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 119008 | Maple Lake United Methodist Church (30318) | 1655 | Reject | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 285387 | Margate Trinity United Methodist | | Reject | | Party does not have valid proof of claim on file |
| 9 | Direct Ballot | 285320 | Margate Trinity United Methodist | | Reject | | Party does not have valid proof of claim on file |
| 9 | Direct Ballot | 118572 | Marion United Methodist Church | 1095 | Reject | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 132653 | Marion United Methodist Church | 4298 | Reject | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 120954 | Mariposa United Methodist Church | 14226 | Reject | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 121606 | Marin First United Methodist Church | 3665 | Reject | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 121355 | Marquette Hope United Methodist Church | 3201 | Reject | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 127711 | Marseilles United Methodist Church | 9448 | Reject | | Ballot not signed |
| 9 | Direct Ballot | 127386 | Marshfield Federated Church | 8693 | Accept | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 129868 | Marvin United Methodist Church | 13979 | Reject | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 123007 | Mary Esther United Methodist Church | 6737 | Accept | | Ballot received after Voting Deadline |
| 9 | Direct Ballot | 127566 | Mathews United Methodist Church | 9088 | Accept | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 285436 | Mauricetown UM Church | | Accept | | Party does not have valid proof of claim on file |
| 9 | Direct Ballot | 126407 | Maypearl FUMC | 10201 | Accept | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 126578 | Mays Landing: First | 10597 | Accept | | Ballot received after Voting Deadline |
| 9 | Direct Ballot | 133826 | Mc Kendree UMC - Lawrenceville | 8219 | Accept | | Ballot received after Voting Deadline |
| 9 | Direct Ballot | 119737 | McConnellsburg United Methodist Church (178483) | 3438 | Reject | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 124296 | McConnellstown UMC (176837) | 5769 | Accept | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 128863 | McEachernMemorial United Methodist Church-4075 Macland Rd P | 11702 | Reject | | Ballot received after Voting Deadline |
| 9 | Direct Ballot | 285366 | McEver Rd UMC | | Accept | | Party does not have valid proof of claim on file |
| 9 | Direct Ballot | 285434 | McFarland Lutheran Church | | Abstain | | Holder did not indicate vote to accept or reject the Plan |
| 9 | Direct Ballot | 127402 | McFarland United Methodist Church | 8709 | Reject | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 127830 | McGuire United Methodist Church | 9570 | Reject | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 133501 | McKendree United Methodist Church | 7045 | Reject | | Ballot not signed |
| 9 | Direct Ballot | 119728 | McKendree United Methodist Church (09122) | 3431 | Reject | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 23021 | McSouth Ute Methodist Church | 34419 | Accept | | Party does not have valid proof of claim on file |
| 9 | Direct Ballot | 285370 | McWhirton United Methodist Church | | Accept | | Party does not have valid proof of claim on file |
| 9 | Direct Ballot | 127794 | Meadowbrook - Poly United Methodist Church | 9533 | Accept | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 127134 | Mebane UMC | 11806 | Reject | | Party does not have valid proof of claim on file |
| 9 | Direct Ballot | 130756 | Mechanicsville UMC | 13201 | Accept | | Ballot received after Voting Deadline |
| 9 | Direct Ballot | 124255 | Melrose Chapel United Methodist Church | 5728 | Reject | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 285397 | Memorial UMC | | Reject | | Party does not have valid proof of claim on file |
| 9 | Direct Ballot | 132187 | Memorial United Methodist Church | 2647 | Reject | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 120635 | Memorial United Methodist Church | 5174 | Accept | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 126158 | Memorial United Methodist Church | 9737 | Accept | | Ballot received after Voting Deadline |
| 9 | Direct Ballot | 120836 | Mendon United Methodist Community Church | 2053 | Reject | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 123983 | Mendota: First United Methodist Church | 5244 | Reject | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 120615 | Men's Club 1st Ltd Methodist Ch | 5153 | Reject | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 119721 | Meshoppen UMC (79981) | 3424 | Reject | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 119025 | Messiah United Methodist Church (185023) | 1672 | Reject | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 117081 | Miami Lakes UMC | 1357 | Accept | | Ballot received after Voting Deadline |
| 9 | Direct Ballot | 284718 | Miami Lakes UMC | | Accept | | Ballot received after Voting Deadline |
| 9 | Direct Ballot | 122419 | Mid Coast Presbyterian Church | 5520 | Accept | | Ballot not signed |
| 9 | Direct Ballot | 120422 | Middlesex United Methodist Church (05385) | 4747 | Reject | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 127087 | Middletown Christ | 11757 | Accept | | Ballot received after Voting Deadline |
| 9 | Direct Ballot | 285413 | Middletown Ebenezer United Methodist Church | | Reject | | Party does not have valid proof of claim on file |
| 9 | Direct Ballot | 133494 | Middletown United Methodist Church | 7001 | Reject | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 126361 | Midvale UMC | 10153 | Accept | | Ballot received after Voting Deadline |
| 9 | Direct Ballot | 119592 | Midway United Methodist Church (96325) | 3085 | Reject | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 117031 | Milbridge and Wyman United Methodist Churches | 1225 | Accept | | Ballot received after Voting Deadline |
| 9 | Direct Ballot | 285281 | Milford First United Methodist Church | | Accept | | Party does not have valid proof of claim on file |
| 9 | Direct Ballot | 121494 | Milford United Methodist Church | 3344 | Reject | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 119477 | Millican Memorial United Methodist Church | 2971 | Reject | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 134497 | Minor Memorial United Methodist Church | 10015 | Accept | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 127064 | Miramar | 11734 | Accept | | Ballot received after Voting Deadline |
| 9 | Direct Ballot | 124169 | Mojave United Methodist Church | 5432 | Reject | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 121411 | Monrovia UMC | 3363 | Accept | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 121092 | Mont Alto United Methodist Church (140993) | 2522 | Reject | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 126547 | Montana UMC | 10566 | Accept | | Ballot received after Voting Deadline |
| 9 | Direct Ballot | 128099 | Monticello United Methodist Church | 10262 | Accept | | Ballot received after Voting Deadline |
| 9 | Direct Ballot | 284735 | Montoville United Methodist Church | | Accept | | Ballot received after Voting Deadline |
| 9 | Direct Ballot | 132388 | Mooers United Methodist Church | 4602 | Reject | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 119155 | Moorpark United Methodist Church | 2228 | Reject | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 124609 | Morgan-Bradford United Methodist Church | 6898 | Accept | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 133481 | Morgan-Bradford United Methodist Church | 6898 | Accept | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 132344 | Morganfield First United Methodist Church | 1959 | Reject | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 285369 | Morningside United Methodist | | Reject | | Party does not have valid proof of claim on file |
| 9 | Direct Ballot | 130708 | Morningstar United Methodist Church | 13151 | Reject | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 132896 | Mornton First United Methodist Church | 4963 | Reject | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 119947 | Morris Memorial United Methodist Church | 3859 | Reject | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 121959 | Morrison United Methodist | 4430 | Reject | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 122453 | Moscow United Methodist Church (0003056) | 5554 | Reject | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 285284 | Moshannon United Methodist Church | | Reject | | Party does not have valid proof of claim on file |
| 9 | Direct Ballot | 124811 | Moss Bluff United Methodist Church | 6900 | Accept | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 126520 | Moulton First United Methodist Church | 10539 | Reject | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 122944 | Moundville United Methodist Church | 6471 | Accept | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 120247 | Mount Eagle Christian Retreat Center | 4365 | Reject | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 132801 | Mount Harmon United Methodist Church | 4857 | Accept | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 122240 | Mount Holly Springs UMC (05420) | 4929 | Reject | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 129236 | Mount Morris: Disciples UMC | 12688 | Reject | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 121507 | Mount Olivet United Methodist Church | 3359 | Reject | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 118917 | Mount Pleasant UMC | 3519 | Reject | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 116690 | Mount Pleasant UMC | 949 | Accept | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 121377 | Mountain View United Methodist Church | 3223 | Reject | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 285388 | Mountain View United Methodist Church | | Reject | | Party does not have valid proof of claim on file |
| 9 | Direct Ballot | 118108 | Mountain View United Methodist Church, Boulder | 655 | Accept | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 121180 | Mountain Vista United Methodist Church Corp | 3226 | Reject | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 132702 | Moville United Methodist Church | 4446 | Reject | | Superseded by subsequently submitted valid ballot included in tabulation |

**Boy Scouts of America**
Exhibit B - Final Report of Ballots Excluded from Tabulation

| Class | Type of Submission | Ballot ID | Creditor Name | Claim Number/ Schedule ID | Vote | Law Firm | Reason(s) for Exclusion |
|---|---|---|---|---|---|---|---|
| 9 | Direct Ballot | 120156 | Mt Calvary UMC (3605) | 4276 | Reject | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 122493 | Mt Calvary United Methodist Church | 5593 | Accept | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 116923 | Mt Carmel UMC | 7477 | Reject | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 116997 | Mt Carmel United Methodist Church | 1208 | Reject | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 117067 | Mt Carmel United Methodist Church | 1348 | Reject | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 117909 | Mt Carmel United Methodist Church | 452 | Accept | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 120446 | Mt Gilead UMC (178437) | 4772 | Reject | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 133252 | Mt Moriah United Methodist Church | 6217 | Reject | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 133343 | Mt Olive Lutheran Church | 6468 | Abstain | | Holder did not indicate vote to accept or reject the Plan |
| 9 | Direct Ballot | 120756 | Mt Olivet United Methodist Church (179077) | 1971 | Reject | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 123645 | Mt Tabor United Methodist Church | 8012 | Reject | | Party does not have valid proof of claim on file |
| 9 | Direct Ballot | 284446 | Mt Vale United Methodist Church | | Reject | | Ballot received after Voting Deadline |
| 9 | Direct Ballot | 119097 | Mt Zion UMC (5233) | 2169 | Reject | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 132834 | Mt Zion United Methodist Church | 4814 | Accept | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 24367 | Mt Zion Utd Methodist Church | 35781 | Accept | | Ballot not signed |
| 9 | Direct Ballot | 118098 | Mullins United Methodist Church | 650 | Reject | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 131280 | Munsey Memorial United Methodist Church | 14168 | Reject | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 127746 | N Raleigh UMC Inc | 9485 | Reject | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 125358 | National Catholic Committee on Scouting | 7873 | Reject | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 131183 | Natural Bridge United Methodist Church | 14072 | Reject | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 117130 | Neal Ave United Methodist Church | 1382 | Reject | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 129813 | Nestor United Methodist Church | 13923 | Reject | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 121150 | Nevada City United Methodist Church | 2789 | Reject | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 121512 | New Beginnings United Methodist Church | 3364 | Accept | | Ballot received after Voting Deadline |
| 9 | Direct Ballot | 117277 | New Covenant United Methodist Church | 1719 | Reject | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 131346 | New Hope | 14454 | Reject | | Ballot received after Voting Deadline |
| 9 | Direct Ballot | 126371 | New Horizon UMC | 10163 | Accept | | Ballot received after Voting Deadline |
| 9 | Direct Ballot | 133638 | New Liberty United Methodist Church - Braselton | 7517 | Reject | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 130649 | New Life International UMC at St Andrews | 12887 | Accept | | Ballot received after Voting Deadline |
| 9 | Direct Ballot | 285445 | New Life UMC | | Abstain | | Holder did not indicate vote to accept or reject the Plan |
| 9 | Direct Ballot | 132570 | New St United Methodist Church | 4027 | Reject | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 128098 | New World United Methodist Church | 10261 | Accept | | Ballot received after Voting Deadline |
| 9 | Direct Ballot | 123294 | Newman Memorial United Methodist Church | 7237 | Accept | | Ballot received after Voting Deadline |
| 9 | Direct Ballot | 133643 | Newnan First United Methodist - Newnan | 7506 | Reject | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 125981 | Newtown United Methodist Church | 9348 | Accept | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 118032 | Nolensville First United Methodist Church | 514 | Reject | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 132670 | Nora Springs 1st United Methodist Church | 4343 | Reject | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 130251 | North Boston Korean United Methodist Church | 12082 | Accept | | Ballot received after Voting Deadline |
| 9 | Direct Ballot | 285474 | North Clymer United Methodist Church | 4539 | Accept | | Ballot received after Voting Deadline |
| 9 | Direct Ballot | 285473 | North Clymer United Methodist Church | 7895 | Accept | | Ballot received after Voting Deadline |
| 9 | Direct Ballot | 284727 | North Clymer United Methodist Church | | Accept | | Ballot received after Voting Deadline |
| 9 | Direct Ballot | 117247 | North Haverhill United Methodist Church | 1479 | Accept | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 119201 | North Hollywood 1st UMC | 2276 | Accept | | Ballot received after Voting Deadline |
| 9 | Direct Ballot | 132877 | North Little Rock First United Methodist Church | 4912 | Reject | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 132746 | North Pulaski United Methodist Church | 4599 | Reject | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 126985 | North Star UMC - Xenia | 11444 | Reject | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 134559 | North United Methodist Church | 10318 | Reject | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 122978 | Northbrook: Northbrook | 6708 | Reject | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 121503 | Northern Hills United Methodist Church | 3355 | Accept | | Ballot received after Voting Deadline |
| 9 | Direct Ballot | 118792 | Northridge United Methodist Church | 1315 | Accept | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 129360 | Northwoods United Methodist Church | 13021 | Reject | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 118075 | Norwalk Cornerstone Community Church | 639 | Accept | | Ballot received after Voting Deadline |
| 9 | Direct Ballot | 285341 | Nsw United Methodist Church | | Reject | | Party does not have valid proof of claim on file |
| 9 | Direct Ballot | 127462 | Oak Creek Community United Methodist Church | 8979 | Reject | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 132752 | Oak Grove United Methodist Church | 4551 | Accept | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 285321 | Oak Grove United Methodist Church | | Accept | | Party does not have valid proof of claim on file |
| 9 | Direct Ballot | 118840 | Oak Hill United Methodist Church Morganton NC | 3543 | Accept | | Ballot received after Voting Deadline |
| 9 | Direct Ballot | 126563 | Oak Park: Euclid Ave | 10582 | Accept | | Ballot received after Voting Deadline |
| 9 | Direct Ballot | 284731 | Oak Park: Euclid Ave | 10582 | Accept | | Ballot received after Voting Deadline |
| 9 | Direct Ballot | 132883 | Oaklawn United Methodist Church | 4931 | Reject | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 128504 | Oakridge United Methodist Church | 11108 | Reject | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 131276 | Ocilla United Methodist Church | 14164 | Reject | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 124898 | Odenville First UMC | 6989 | Reject | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 131056 | Old Church UMC Mattaponi | 13726 | Accept | | Ballot received after Voting Deadline |
| 9 | Direct Ballot | 122032 | Old Stone United Methodist Church, Rock Falls | 4503 | Reject | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 120609 | Olivebridge UMC | 5146 | Reject | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 127614 | Open Heart UMC | 9138 | Reject | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 285322 | OPUMC | | Reject | | Party does not have valid proof of claim on file |
| 9 | Direct Ballot | 119681 | Orchard Park United Methodist Church | 3383 | Abstain | | Holder did not indicate vote to accept or reject the Plan |
| 9 | Direct Ballot | 285323 | Oregon United Methodist Church | | Reject | | Party does not have valid proof of claim on file |
| 9 | Direct Ballot | 134054 | Oriskany Falls United Methodist Church | 8777 | Reject | | Ballot received after Voting Deadline |
| 9 | Direct Ballot | 117240 | Orleans Federated Church | 1473 | Accept | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 121369 | Otterbein Church Mount Wolf (184781) | 3215 | Reject | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 121365 | Otterbein Umc (170011) | 3211 | Reject | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 132356 | Otterbein Um-Martinsburg, Wv | 3395 | Reject | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 117465 | Otterbein United Methodist Church (182430) | 1909 | Reject | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 125278 | Our Lord Jesus Christ The King Catholic Church, Paoli, Inc. | 7793 | Abstain | | Holder did not indicate vote to accept or reject the Plan |
| 9 | Direct Ballot | 120181 | Our Savior United Methodist Church | 4706 | Reject | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 119910 | Our Savior's Lutheran Church | 3823 | Abstain | | Holder did not indicate vote to accept or reject the Plan |
| 9 | Direct Ballot | 132233 | Owasco Reformed Church | 7174 | Reject | | Ballot not signed |
| 9 | Direct Ballot | 130194 | Oxford United Methodist Church | 12024 | Reject | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 122054 | Paragould First United Methodist | 4525 | Reject | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 133780 | Paris First United Methodist Church | 10061 | Reject | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 131386 | Parishes/Related Entities Archdiocese of New York | 14499 | Reject | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 121348 | Park Avenue Umc (178010) | 3194 | Reject | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 120565 | Park Avenue United Methodist Church, Inc | 5101 | Reject | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 121342 | Park Forest Village Umc (181710) | 3188 | Accept | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 27212 | Parker Utd Methodist Church | 38654 | Reject | | Party does not have valid proof of claim on file |
| 9 | Direct Ballot | 132854 | Parkview United Methodist Church | 4859 | Reject | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 131878 | Parkview United Methodist Church | 821 | Reject | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 285286 | Patapsco United Methodist Church | | Reject | | Party does not have valid proof of claim on file |
| 9 | Direct Ballot | 285421 | Patricia Snyder | | Accept | | Party does not have valid proof of claim on file |
| 9 | Direct Ballot | 119573 | Pawhuska First United Methodist Church | 3067 | Reject | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 121035 | Pawnee First United Methodist Church | 6765 | Reject | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 120170 | Peace United Methodist Church | 5106 | Reject | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 127107 | Pearblossom Community United Methodist Church | 3349 | Reject | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 131837 | Pearl Street United Methodist Church | 539 | Accept | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 125927 | Pecatonica | 9290 | Reject | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 124730 | Penfield United Methodist Church | 6620 | Accept | | Ballot received after Voting Deadline |
| 9 | Direct Ballot | 285381 | Pennville United Methodist Church | | Accept | | Party does not have valid proof of claim on file |
| 9 | Direct Ballot | 285384 | Pennville United Methodist Church | | Accept | | Party does not have valid proof of claim on file |
| 9 | Direct Ballot | 285295 | Pennville United Methodist Church | | Accept | | Party does not have valid proof of claim on file |
| 9 | Direct Ballot | 285296 | Pennville United Methodist Church | | Accept | | Party does not have valid proof of claim on file |
| 9 | Direct Ballot | 134920 | Perritte Memorial United Methodist Church | 12526 | Accept | | Ballot received after Voting Deadline |
| 9 | Direct Ballot | 119559 | Perrysburg First Church | 3053 | Reject | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 119048 | Petersburg-Crown Methodist (Alexandria) | 1696 | Reject | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 285395 | Peterstown UMC | | Reject | | Party does not have valid proof of claim on file |
| 9 | Direct Ballot | 285258 | Peterstown United Methodist Church | | Reject | | Party does not have valid proof of claim on file |
| 9 | Direct Ballot | 122222 | Philipsburg Trinity Umc (68510) | 4903 | Accept | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 127908 | Phillips United Methodist Church | 9859 | Accept | | Ballot received after Voting Deadline |
| 9 | Direct Ballot | 285433 | Pikes Peak United Methodist Church | | Accept | | Party does not have valid proof of claim on file |
| 9 | Direct Ballot | 122918 | Pikeville United Methodist Church | 5763 | Reject | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 285252 | Pitman UMC | | Accept | | Party does not have valid proof of claim on file |
| 9 | Direct Ballot | 285264 | Pitman United Methodist Church | | Accept | | Party does not have valid proof of claim on file |
| 9 | Direct Ballot | 128015 | Plantation United Methodist Church | 9968 | Accept | | Ballot received after Voting Deadline |
| 9 | Direct Ballot | 121071 | Pleasant Grove United Methodist Church (184440) | 2501 | Reject | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 122179 | Pleasureville United Methodist Church (164004) | 4860 | Reject | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 120367 | Plymouth United Methodist Church | 9334 | Reject | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 284421 | Pocono Lake United Methodist Church | | Accept | | Party does not have valid proof of claim on file |
| 9 | Direct Ballot | 130485 | Point Washington United Methodist Church Inc | 12519 | Reject | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 285371 | Poplar Grove UMC | | Accept | | Party does not have valid proof of claim on file |
| 9 | Direct Ballot | 285324 | Poplar Grove United Methodist Church | | Accept | | Party does not have valid proof of claim on file |
| 9 | Direct Ballot | 132389 | Portage United Methodist Church | 3501 | Reject | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 117037 | Porterville First United Methodist Church | 1229 | Reject | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 134844 | Prospect Presbyterian Church | 8309 | Abstain | | Holder did not indicate vote to accept or reject the Plan |
| 9 | Direct Ballot | 121596 | Prospect United Methodist Church | 3655 | Accept | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 129647 | Providence Fort Washington United Methodist Church | 13536 | Accept | | Ballot received after Voting Deadline |
| 9 | Direct Ballot | 132724 | Providence United Methodist Church | 4506 | Reject | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 285279 | Providence United Methodist Church | | Reject | | Party does not have valid proof of claim on file |
| 9 | Direct Ballot | 285404 | Providence United Methodist Church | | Reject | | Party does not have valid proof of claim on file |
| 9 | Direct Ballot | 132626 | Pulaski Heights United Methodist Church | 4215 | Reject | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 120043 | Purwyuns | 3955 | Reject | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 122898 | Quaker Springs United Methodist Church | 8476 | Accept | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 127949 | Quarryville United Methodist Church | 9588 | Reject | | Party does not have valid proof of claim on file |
| 9 | Direct Ballot | 121057 | Quincy United Methodist Church (182554) | 2487 | Reject | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 126781 | Quitta United Methodist Church | 11008 | Accept | | Ballot received after Voting Deadline |
| 9 | Direct Ballot | 134420 | Raeford United Methodist Church | 6102 | Reject | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 285444 | Ragan Chapel | | Abstain | | Holder did not indicate vote to accept or reject the Plan |
| 9 | Direct Ballot | 285450 | Ragan Chapel | | Abstain | | Holder did not indicate vote to accept or reject the Plan |
| 9 | Direct Ballot | 285451 | Ragan Chapel | | Abstain | | Holder did not indicate vote to accept or reject the Plan |
| 9 | Direct Ballot | 285256 | Rainelle United Methodist Church | | Reject | | Party does not have valid proof of claim on file |
| 9 | Direct Ballot | 121335 | Ramona United Methodist Church | 3181 | Reject | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 126987 | Ramsay Memorial United Methodist Church | 11446 | Reject | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 124339 | Rantoul First United Methodist Church | 5802 | Reject | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 119936 | Raymond United Methodist Church | 3847 | Accept | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 120551 | Raymond United Methodist Church | 5087 | Reject | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 132755 | Rector First United Methodist Church | 4552 | Accept | | Ballot received after Voting Deadline |

**Boy Scouts of America**

**Exhibit B - Final Report of Ballots Excluded from Tabulation**

| Class | Type of Submission | Ballot ID | Creditor Name | Claim Number/ Schedule ID | Vote | Law Firm | Reason(s) for Exclusion |
|---|---|---|---|---|---|---|---|
| 9 | Direct Ballot | 125493 | Rector, Wardens& Vestry Of St. Mary's Episcopal Church | 8217 | Accept | | Ballot received after Voting Deadline |
| 9 | Direct Ballot | 126161 | Red Bay 1St United Methodist Church | 9740 | Reject | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 28873 | Red Valley Utd Methodist Church | 40341 | Reject | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 124526 | Redbone United Methodist Church | 6207 | Reject | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 117147 | Redlands United Methodist Church | 1391 | Abstain | | Holder did not indicate vote to accept or reject the Plan |
| 9 | Direct Ballot | 119753 | Rehoboth United Methodist Church | 3455 | Accept | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 121810 | Remington United Methodist Church | 4076 | Reject | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 131225 | Resurrection Church An Episcopal Congregation | 14113 | Abstain | | Holder did not indicate vote to accept or reject the Plan |
| 9 | Direct Ballot | 121661 | Revolution Church Of ATF | 3720 | Accept | | Ballot received after Voting Deadline |
| 9 | Direct Ballot | 119741 | Reynolds Memorial Umc | 3442 | Reject | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 127034 | Ridgecrest United Methodist Church (Rumc) | 11493 | Reject | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 133473 | Riverdale United Methodist Church | 6837 | Reject | | Ballot not signed |
| 9 | Direct Ballot | 119698 | Roberts Park Umc | 3600 | Reject | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 262614 | Roberts Park Umc | | Accept | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 129892 | Rock United Methodist Church | 14213 | Reject | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 118360 | Rockford United Methodist Church | 881 | Reject | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 120121 | Rockford -Christ | 4240 | Accept | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 125860 | Rockford- Harlem Umc | 9216 | Reject | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 285247 | Rocky Mount Umc | 17983 | Accept | | Ballot received after Voting Deadline |
| 9 | Direct Ballot | 124368 | Rorebut Valley United Methodist Church | 5842 | Accept | | Ballot received after Voting Deadline |
| 9 | Direct Ballot | 125857 | Roscoe United Methodist Church | 9213 | Reject | | Ballot not signed |
| 9 | Direct Ballot | 121855 | Rosewoods His St Paul United Methodist Church | 4122 | Reject | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 119700 | Rotterdam United Methodist Church | 3402 | Reject | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 285267 | Round Hill United Methodist Church | | Reject | | Party does not have valid proof of claim on file |
| 9 | Direct Ballot | 285368 | Round Hill United Methodist Church | | Reject | | Party does not have valid proof of claim on file |
| 9 | Direct Ballot | 120268 | Rudd United Methodist Church | 4384 | Reject | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 130326 | Ruffin Umc | 12359 | Accept | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 121044 | Saginaw Community Church (09451) | 2474 | Reject | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 121942 | Saint Andrews Episcopal Church, Melbourne, FL | 4413 | Accept | | Ballot received after Voting Deadline |
| 9 | Direct Ballot | 119508 | Saint Andrew's Lutheran Church | 3002 | Abstain | | Holder did not indicate vote to accept or reject the Plan |
| 9 | Direct Ballot | 129333 | Saint Andrews Umc | 12994 | Reject | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 129335 | Saint Andrews Umc | 12996 | Accept | | Ballot received after Voting Deadline |
| 9 | Direct Ballot | 284422 | Saint Andrews Umc | | Reject | | Ballot received after Voting Deadline |
| 9 | Direct Ballot | 285308 | Saint Brigid Parish | | Reject | | Party does not have valid proof of claim on file |
| 9 | Direct Ballot | 129906 | Saint Francis United Methodist Church | 14228 | Reject | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 128339 | Saint John United Methodist Church | 10728 | Reject | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 129704 | Saint John United Methodist Church | 13809 | Reject | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 126899 | Saint John's United Methodist | 11356 | Abstain | | Holder did not indicate vote to accept or reject the Plan |
| 9 | Direct Ballot | 120151 | Saint Johns United Methodist Church (17E0044) | 4271 | Reject | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 119706 | Saint Luke United Methodist Church | 3409 | Reject | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 285325 | Saint Mark Catholic Parish | | Reject | | Party does not have valid proof of claim on file |
| 9 | Direct Ballot | 122211 | Saint Mark United Methodist Church, Inc. | 2750 | Accept | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 129906 | Saint Matthew's United Methodist Church | 11364 | Accept | | Ballot received after Voting Deadline |
| 9 | Direct Ballot | 132668 | Saint Paul United Methodist Church | 4351 | Reject | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 120907 | Saint Paul United Methodist Church Inc | 2125 | Reject | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 127760 | Salado United Methodist Church, 650 Royal St, Salado TX 7657 | 9499 | Reject | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 126298 | Salem United Methodist Church | 10090 | Reject | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 126980 | Salem United Methodist Church | 11439 | Accept | | Ballot received after Voting Deadline |
| 9 | Direct Ballot | 119020 | Salem United Methodist Church | 1667 | Reject | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 117434 | Salem United Methodist Church | 1877 | Reject | | Ballot not signed |
| 9 | Direct Ballot | 119678 | Salem United Methodist Church | 3380 | Reject | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 132727 | Salem United Methodist Church | 6527 | Reject | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 126001 | Salem United Methodist Church | 9372 | Reject | | Party does not have valid proof of claim on file |
| 9 | Direct Ballot | 116538 | Salem United Methodist Church Of Upper Falls Inc | 775 | Reject | | Ballot received after Voting Deadline |
| 9 | Direct Ballot | 132890 | Salem United Methodist Church, Conway | 4950 | Reject | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 121239 | Salem United Methodist Church, Hebbville | 2879 | Accept | | Ballot received after Voting Deadline |
| 9 | Direct Ballot | 125835 | Saltillo First United Methodist Church | 9191 | Reject | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 120613 | Samsonville Umc | 5151 | Reject | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 121034 | San Carlos United Methodist Church | 2464 | Reject | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 116598 | San Luis Obispo United Methodist Church | 805 | Accept | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 118866 | Sandy Plains United Methodist Church | 1511 | Accept | | Ballot received after Voting Deadline |
| 9 | Direct Ballot | 284409 | Santa Clarita United Methodist Church | | Reject | | Ballot received after Voting Deadline |
| 9 | Direct Ballot | 121644 | Santee United Methodist Church | 3703 | Reject | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 285326 | Scale Level Trinity 188620 | | Reject | | Party does not have valid proof of claim on file |
| 9 | Direct Ballot | 285271 | Scalp Level Trinity 188620 | | Reject | | Party does not have valid proof of claim on file |
| 9 | Direct Ballot | 285272 | Scalp Level Trinity 188620 | | Accept | | Party does not have valid proof of claim on file |
| 9 | Direct Ballot | 285353 | Scalp Level Trinity 188620 | | Accept | | Party does not have valid proof of claim on file |
| 9 | Direct Ballot | 125305 | School Of St Elizabeth | 7820 | Abstain | | Holder did not indicate vote to accept or reject the Plan |
| 9 | Direct Ballot | 121672 | Scottsburg United Methodist Church | 3731 | Reject | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 285410 | SD United Methodist Church | | Accept | | Party does not have valid proof of claim on file |
| 9 | Direct Ballot | 285419 | Seagoville United Methodist Church | | Accept | | Party does not have valid proof of claim on file |
| 9 | Direct Ballot | 130487 | Sebree United Methodist Church | 12521 | Reject | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 126334 | Sedgwick United Methodist Church, 600 N Commercial Sedgwick | 10126 | Accept | | Ballot received after Voting Deadline |
| 9 | Direct Ballot | 127620 | Selmer First United Methodist Church | 9144 | Reject | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 128886 | Seminole Heights Umc | 11725 | Reject | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 126156 | Senoia Umc - Senoia | 9735 | Accept | | Ballot received after Voting Deadline |
| 9 | Direct Ballot | 132799 | Shady Grove United Methodist Church, Inc | 4664 | Accept | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 134560 | Shady Valley Ruritan Club | 10325 | Accept | | Ballot received after Voting Deadline |
| 9 | Direct Ballot | 126106 | Shaftsbury Methodist Church | 9685 | Accept | | Ballot not signed |
| 9 | Direct Ballot | 120828 | Shanksville United Methodist Church (188128) | 2045 | Reject | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 128216 | Sharptown United Methodist Church | 10381 | Reject | | Ballot received after Voting Deadline |
| 9 | Direct Ballot | 285428 | Sheephead Bay United Methodist Church | | Reject | | Party does not have valid proof of claim on file |
| 9 | Direct Ballot | 125733 | Shenandoah, Iowa First United Methodist Church | 8877 | Reject | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 130490 | Sherman United Methodist Church Of Sherman | 12524 | Reject | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 285253 | Shushan UMC | | Reject | | Party does not have valid proof of claim on file |
| 9 | Direct Ballot | 122082 | Siloam Springs First United Methodist Church | 4555 | Reject | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 119608 | Siloam United Methodist Church (178211) | 3102 | Reject | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 134381 | Silver Creek United Methodist Church - Azle | 9509 | Reject | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 125940 | Silver Palm United Methodist Church | 9304 | Accept | | Ballot received after Voting Deadline |
| 9 | Direct Ballot | 128468 | Silverdale United Methodist Church | 10860 | Reject | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 260203 | Silverdale United Methodist Church | | Reject | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 127960 | Simpson Memorial United Methodist Church | 9911 | Accept | | Ballot received after Voting Deadline |
| 9 | Direct Ballot | 134485 | Simpson United Methodist | 12206 | Accept | | Ballot received after Voting Deadline |
| 9 | Direct Ballot | 117330 | Simpson-Hamline United Methodist Church | 1752 | Reject | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 119332 | Slater United Methodist Church | 2616 | Reject | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 285237 | Slaughters First Umc | | Accept | | Ballot received after Voting Deadline |
| 9 | Direct Ballot | 132918 | Smackover First United Methodist Church | 4998 | Reject | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 131204 | Smyrna First United Methodist Church | 14093 | Reject | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 128305 | Snohomish | 10693 | Accept | | Ballot received after Voting Deadline |
| 9 | Direct Ballot | 284737 | Snohomish United Methodist Church | | Reject | | Ballot received after Voting Deadline |
| 9 | Direct Ballot | 31879 | Soldotna Utd Methodist Church | 43368 | Reject | | Party does not have valid proof of claim on file |
| 9 | Direct Ballot | 127613 | Somerset Presbyterian Church | 9135 | Accept | | Ballot not signed |
| 9 | Direct Ballot | 131194 | South Ashland United Methodist Church | 13931 | Reject | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 285379 | South Brownsville Umc | | Reject | | Party does not have valid proof of claim on file |
| 9 | Direct Ballot | 285289 | South Brownsville United Methodist Church | | Reject | | Party does not have valid proof of claim on file |
| 9 | Direct Ballot | 285290 | South Brownsville United Methodist Church | | Reject | | Party does not have valid proof of claim on file |
| 9 | Direct Ballot | 285383 | South Brownsville United Methodist Church | | Reject | | Party does not have valid proof of claim on file |
| 9 | Direct Ballot | 119376 | South District Union | 2663 | Reject | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 127775 | Southern Hills United Methodist Church | 9514 | Reject | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 117202 | Sparks United Methodist Church | 1430 | Reject | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 129424 | Sparta First United Methodist Church | 13085 | Reject | | Party does not have valid proof of claim on file |
| 9 | Direct Ballot | 122016 | Spencer Federated Church | 4487 | Reject | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 128208 | Spokane Valley United Methodist Church | 10373 | Accept | | Ballot received after Voting Deadline |
| 9 | Direct Ballot | 125911 | Spring Ridge Umc | 9270 | Accept | | Ballot received after Voting Deadline |
| 9 | Direct Ballot | 132730 | Springdale First | 4515 | Reject | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 129697 | Springfield United Methodist Church | 13801 | Reject | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 129892 | Springville First United Methodist Church | 13961 | Reject | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 117063 | Spry Church (9460) | 1346 | Reject | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 260022 | Spry Church (9460) | | Reject | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 133138 | Squares United Methodist Church | 5870 | Reject | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 130667 | St Albans Church Limited | 10859 | Accept | | Ballot received after Voting Deadline |
| 9 | Direct Ballot | 133228 | St Alfred's Church, Inc | 6167 | Accept | | Ballot received after Voting Deadline |
| 9 | Direct Ballot | 125384 | St Ambrose School | 7898 | Abstain | | Holder did not indicate vote to accept or reject the Plan |
| 9 | Direct Ballot | 126676 | St Andrews United Methodist Church | 10909 | Reject | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 134740 | St Andrews United Methodist Church | 44048 | Reject | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 131234 | St Augustine Of Canterbury Episcopal Church | 14122 | Reject | | Holder did not indicate vote to accept or reject the Plan |
| 9 | Direct Ballot | 125457 | St Augustines Canterbury School | 7872 | Abstain | | Holder did not indicate vote to accept or reject the Plan |
| 9 | Direct Ballot | 133290 | St Barnabas' Episcopal Church - Millbrook | 6339 | Accept | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 120310 | St Barnabas Episcopal Church, Bay Village OH | 12588 | Accept | | Ballot received after Voting Deadline |
| 9 | Direct Ballot | 125323 | St Bartholomew School | 7838 | Abstain | | Holder did not indicate vote to accept or reject the Plan |
| 9 | Direct Ballot | 121177 | St Bethlehem United Methodist Church | 2816 | Reject | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 128584 | St David's Episcopal Church | 11203 | Reject | | Holder did not indicate vote to accept or reject the Plan |
| 9 | Direct Ballot | 125378 | St Francis Cathedral School | 7892 | Abstain | | Holder did not indicate vote to accept or reject the Plan |
| 9 | Direct Ballot | 128586 | St Francis Episcopal Church | 11205 | Abstain | | Holder did not indicate vote to accept or reject the Plan |
| 9 | Direct Ballot | 33148 | St Francis Of Assisi Parish | 44640 | Reject | | Party does not have valid proof of claim on file |
| 9 | Direct Ballot | 130761 | St Francisville Umc | 13206 | Reject | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 134748 | St George Episcopal Church | 11208 | Abstain | | Holder did not indicate vote to accept or reject the Plan |
| 9 | Direct Ballot | 126966 | St George's Methodist Episcopal Church (rei) - St Georges | 11425 | Reject | | Ballot received after Voting Deadline |
| 9 | Direct Ballot | 125335 | St Helena School | 7850 | Abstain | | Holder did not indicate vote to accept or reject the Plan |
| 9 | Direct Ballot | 128629 | St James Episcopal School | 11258 | Abstain | | Holder did not indicate vote to accept or reject the Plan |
| 9 | Direct Ballot | 119712 | St James Lutheran Church | 3415 | Accept | | Ballot received after Voting Deadline |
| 9 | Direct Ballot | 125501 | St James School | 8225 | Abstain | | Holder did not indicate vote to accept or reject the Plan |
| 9 | Direct Ballot | 285329 | St James United Methodist Church | | Reject | | Party does not have valid proof of claim on file |
| 9 | Direct Ballot | 124418 | St James United Methodist Church | 6100 | Accept | | Ballot received after Voting Deadline |
| 9 | Direct Ballot | 129898 | St James United Methodist Church - Tulsa, Oklahoma | 1963 | Reject | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 123023 | St James Woodbridge Parish | 6713 | Reject | | Ballot received after Voting Deadline |
| 9 | Direct Ballot | 123036 | St John The Evangelist Lambertville | 6766 | Reject | | Ballot received after Voting Deadline |

Boy Scouts of America
Exhibit B - Final Report of Ballots Excluded from Tabulation

| Class | Type of Submission | Ballot ID | Creditor Name | Claim Number/ Schedule ID | Vote | Law Firm | Reason(s) for Exclusion |
|---|---|---|---|---|---|---|---|
| 9 | Direct Ballot | 132577 | St John United Methodist Church Of Lake City | 4050 | Accept | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 125317 | St John Vianney School | 7832 | Abstain | | Holder did not indicate vote to accept or reject the Plan |
| 9 | Direct Ballot | 131087 | St John's Episcopal Church | 13757 | Abstain | | Holder did not indicate vote to accept or reject the Plan |
| 9 | Direct Ballot | 135161 | St John's Episcopal Church | 13777 | Accept | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 131096 | St John's Umc Baton Rouge | 13766 | Reject | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 128238 | St John's Umc, Harrisonville | 10403 | Accept | | Ballot received after Voting Deadline |
| 9 | Direct Ballot | 121312 | St John's United Methodist Church | 2953 | Reject | | Party does not have valid proof of claim on file |
| 9 | Direct Ballot | 117900 | St John's United Methodist Church | 447 | Reject | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 122068 | St John's United Methodist Church Des Moines IA | 4539 | Accept | | Ballot received after Voting Deadline |
| 9 | Direct Ballot | 128785 | St Luke Community United Methodist Church | 11619 | Accept | | Party does not have valid proof of claim on file |
| 9 | Direct Ballot | 121268 | St Luke United Methodist Church Of Walhalla, Inc | 2907 | Reject | | Ballot received after Voting Deadline |
| 9 | Direct Ballot | 129397 | St Lukes Umc | 13058 | Accept | | Ballot received after Voting Deadline |
| 9 | Direct Ballot | 122112 | St Luke's Umc Martinsburg, WV | 4585 | Reject | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 285357 | St Lukes United Methodist Church | | Accept | | Party does not have valid proof of claim on file |
| 9 | Direct Ballot | 119277 | St Mark United Methodist Church | 2560 | Accept | | Ballot received after Voting Deadline |
| 9 | Direct Ballot | 118241 | St Mark United Methodist Church | 723 | Reject | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 132018 | St Mark United Methodist Church (Knox) | 1518 | Reject | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 120797 | St Mark United Methodist Church Of Columbus Georgia, Inc | 2014 | Reject | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 129753 | St Mark United Methodist Church/ Gulfport | 13859 | Reject | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 125906 | St Marks Umc | 9265 | Reject | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 124879 | St Mark's United Methodist Church | 6970 | Accept | | Ballot received after Voting Deadline |
| 9 | Direct Ballot | 132296 | St Martins Episcopal Church | 3133 | Abstain | | Holder did not indicate vote to accept or reject the Plan |
| 9 | Direct Ballot | 125000 | St Mary Of Czestochowa | 7094 | Abstain | | Holder did not indicate vote to accept or reject the Plan |
| 9 | Direct Ballot | 125005 | St Mary Ostrabrama Parish | 7099 | Abstain | | Holder did not indicate vote to accept or reject the Plan |
| 9 | Direct Ballot | 125007 | St Mary Parish Alpha | 7101 | Abstain | | Holder did not indicate vote to accept or reject the Plan |
| 9 | Direct Ballot | 125010 | St Mary Parish South Amboy | 7104 | Abstain | | Holder did not indicate vote to accept or reject the Plan |
| 9 | Direct Ballot | 125013 | St Mary Stoney Hill Parish | 7107 | Abstain | | Holder did not indicate vote to accept or reject the Plan |
| 9 | Direct Ballot | 123168 | St Matthew The Apostle Parish | 7110 | Abstain | | Holder did not indicate vote to accept or reject the Plan |
| 9 | Direct Ballot | 128643 | St Matthew's Episcopal Church | 11262 | Abstain | | Holder did not indicate vote to accept or reject the Plan |
| 9 | Direct Ballot | 125344 | St Matthews School | 7859 | Abstain | | Holder did not indicate vote to accept or reject the Plan |
| 9 | Direct Ballot | 124681 | St Matthews Umc | 6570 | Accept | | Ballot received after Voting Deadline |
| 9 | Direct Ballot | 36097 | St Matthews Umc Of Valley Forge | 47590 | Abstain | | Holder did not indicate vote to accept or reject the Plan |
| 9 | Direct Ballot | 131348 | St Matthews United Methodist Church | 14456 | Accept | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 119965 | St Matthews United Methodist Church | 3877 | Reject | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 116698 | St Matthews United Methodist Church, Inc | 953 | Reject | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 123173 | St Matthias Parish | 7115 | Abstain | | Holder did not indicate vote to accept or reject the Plan |
| 9 | Direct Ballot | 123177 | St Patricks Belvidere | 7119 | Abstain | | Holder did not indicate vote to accept or reject the Plan |
| 9 | Direct Ballot | 121759 | St Patrick's Episcopal Church, Ocala | 3778 | Accept | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 126276 | St Paul United Methodist Church | 10064 | Reject | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 126232 | St Paul United Methodist Church Of Largo | 10021 | Reject | | Ballot received after Voting Deadline |
| 9 | Direct Ballot | 130209 | St Paul United Methodist Triana | 12039 | Reject | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 128617 | St Paul's Episcopal Church | 11236 | Abstain | | Holder did not indicate vote to accept or reject the Plan |
| 9 | Direct Ballot | 134491 | St Pauls Umc Of Padillion | 9941 | Reject | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 285015 | St Paul's UMC, Paul's UMC, Las Cruces NM | 14382 | Accept | | Ballot received after Voting Deadline |
| 9 | Direct Ballot | 122867 | St Pauls United Methodist Church | 6390 | Abstain | | Holder did not indicate vote to accept or reject the Plan |
| 9 | Direct Ballot | 125963 | St Paul's United Methodist Church | 9330 | Reject | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 126978 | St Paul's United Methodist Church - Wilmington | 11437 | Abstain | | Holder did not indicate vote to accept or reject the Plan |
| 9 | Direct Ballot | 35123 | St Pauls Utd Methodist Church | 46616 | Reject | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 35156 | St Paul's Utd Methodist Church | 46649 | Accept | | Party does not have valid proof of claim on file |
| 9 | Direct Ballot | 123182 | St Peter The Apostle New Brunswick Parish | 7124 | Abstain | | Holder did not indicate vote to accept or reject the Plan |
| 9 | Direct Ballot | 117295 | St Peters United Methodist Church | 1737 | Accept | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 123210 | St Philip St James Pburg | 7152 | Abstain | | Holder did not indicate vote to accept or reject the Plan |
| 9 | Direct Ballot | 123212 | St Rose Of Lima Oxford Parish | 7154 | Abstain | | Holder did not indicate vote to accept or reject the Plan |
| 9 | Direct Ballot | 123216 | St Stanislaus Kostka Parish | 7158 | Abstain | | Holder did not indicate vote to accept or reject the Plan |
| 9 | Direct Ballot | 123218 | St Stephen Protomartyer | 7160 | Abstain | | Holder did not indicate vote to accept or reject the Plan |
| 9 | Direct Ballot | 285358 | St Stephen United Methodist | | Accept | | Party does not have valid proof of claim on file |
| 9 | Direct Ballot | 123220 | St Theodore Parish | 7162 | Abstain | | Holder did not indicate vote to accept or reject the Plan |
| 9 | Direct Ballot | 125394 | St Thomas The Apostle School | 7906 | Abstain | | Holder did not indicate vote to accept or reject the Plan |
| 9 | Direct Ballot | 123224 | St Thomas The Aspostle | 7166 | Abstain | | Holder did not indicate vote to accept or reject the Plan |
| 9 | Direct Ballot | 128346 | St Timothy United Methodist Church -Stone Mountain | 10736 | Accept | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 285298 | St. Andre Bessette Rc Parish | | Reject | | Party does not have valid proof of claim on file |
| 9 | Direct Ballot | 285392 | St. Andrews UMC | | Accept | | Party does not have valid proof of claim on file |
| 9 | Direct Ballot | 121222 | St. Andrews United Methodist Church | 2862 | Reject | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 116925 | St. Andrews United Methodist Church Baton Rouge | 1171 | Reject | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 128646 | St. Barnabas Episcopal Church | 11265 | Abstain | | Holder did not indicate vote to accept or reject the Plan |
| 9 | Direct Ballot | 131228 | St. Clements Episcopal Church | 14116 | Abstain | | Holder did not indicate vote to accept or reject the Plan |
| 9 | Direct Ballot | 131222 | St. Davids Episcopal Church | 14110 | Abstain | | Holder did not indicate vote to accept or reject the Plan |
| 9 | Direct Ballot | 131227 | St. Francis Of Assisi Episcopal Church | 14115 | Abstain | | Holder did not indicate vote to accept or reject the Plan |
| 9 | Direct Ballot | 121472 | St. James Episcopal Church | 3322 | Accept | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 129896 | St. James' Episcopal Church, Watkins Glen, Ny | 14217 | Accept | | Ballot received after Voting Deadline |
| 9 | Direct Ballot | 131235 | St. James Memorial Episcopal Church | 14123 | Abstain | | Holder did not indicate vote to accept or reject the Plan |
| 9 | Direct Ballot | 117180 | St. James United Methodist Church | 1409 | Accept | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 121171 | St. James United Methodist Church | 3630 | Reject | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 124754 | St. James United Methodist Church | 6641 | Reject | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 285287 | St. John UMC | | Reject | | Party does not have valid proof of claim on file |
| 9 | Direct Ballot | 285403 | St. John United Methodist Church | | Accept | | Party does not have valid proof of claim on file |
| 9 | Direct Ballot | 285416 | St. John United Methodist Church | | Accept | | Party does not have valid proof of claim on file |
| 9 | Direct Ballot | 122213 | St. Johns Episcopal Church | 4894 | Accept | | Ballot received after Voting Deadline |
| 9 | Direct Ballot | 119576 | St. Johns Umc (2180) | 3070 | Reject | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 134499 | St. Johns United Methodist Church | 10020 | Accept | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 121364 | St. Johns United Methodist Church (171015) | 3210 | Accept | | Ballot not signed |
| 9 | Direct Ballot | 285299 | St. Joseph Catholic Church | | Reject | | Party does not have valid proof of claim on file |
| 9 | Direct Ballot | 285327 | St. Joseph Church Corporation | | Reject | | Party does not have valid proof of claim on file |
| 9 | Direct Ballot | 133717 | St. Louis Catholic Church, Batesville, Inc | 7743 | Reject | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 124661 | St. Luke The Evangelist Episcopal Church Houston, Tx | 6550 | Accept | | Ballot not signed |
| 9 | Direct Ballot | 132630 | St. Luke United Methodist Church, By Merger Pulaski Heights | 4235 | Reject | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 119569 | St. Lukes (Shade Gap) Umc (178778) | 3063 | Abstain | | Holder did not indicate vote to accept or reject the Plan |
| 9 | Direct Ballot | 284420 | St. Lukes (Shade Gap) Umc (178778) | | Abstain | | Holder did not indicate vote to accept or reject the Plan |
| 9 | Direct Ballot | 128597 | St. Lukes Episcopal Church | 11216 | Abstain | | Holder did not indicate vote to accept or reject the Plan |
| 9 | Direct Ballot | 131224 | St. Lukes Episcopal Church | 14112 | Abstain | | Holder did not indicate vote to accept or reject the Plan |
| 9 | Direct Ballot | 123337 | St. Lukes Episcopal Church Of Bayview | 7280 | Accept | | Ballot received after Voting Deadline |
| 9 | Direct Ballot | 125047 | St. Lukes United Methodist Church | 7351 | Reject | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 129153 | St. Lukes United Methodist Church, Texarkana, Tx | 12604 | Reject | | Party does not have valid proof of claim on file |
| 9 | Direct Ballot | 119699 | St. Mark Lutheran Church | 3401 | Reject | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 122474 | St. Mark Umc | 5575 | Accept | | Ballot received after Voting Deadline |
| 9 | Direct Ballot | 131226 | St. Marks Episcopal Church | 14114 | Abstain | | Holder did not indicate vote to accept or reject the Plan |
| 9 | Direct Ballot | 118697 | St. Matthews Umc | 1265 | Reject | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 260959 | St. Matthews Umc | | Reject | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 125143 | St. Michael Church, Remus | 7450 | Accept | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 285272 | St. Patrick Catholic Church | | Reject | | Party does not have valid proof of claim on file |
| 9 | Direct Ballot | 119140 | St. Paul United Methodist Church (177901) | 2213 | Reject | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 122407 | St. Paul United Methodist Church (184770) | 5510 | Reject | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 120801 | St. Paul United Methodist Church | 2018 | Reject | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 128681 | St. Paul United Methodist Church | 11301 | Accept | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 120214 | St. Pauls Episcopal Church Of Cary | 4334 | Abstain | | Holder did not indicate vote to accept or reject the Plan |
| 9 | Direct Ballot | 121324 | St. Pauls Lutheran | 5012 | Reject | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 121038 | St. Pauls Methodist Church (09430) | 2468 | Reject | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 117133 | St. Pauls United Methodist Church | 1384 | Reject | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 118953 | St. Pauls United Methodist Church (189817) | 1599 | Accept | | Ballot not signed |
| 9 | Direct Ballot | 124035 | St. Paul's United Methodist Church (Maxton) | 5297 | Reject | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 126873 | St. Peters Episcopal Church | 11330 | Abstain | | Holder did not indicate vote to accept or reject the Plan |
| 9 | Direct Ballot | 117293 | St. Peters United Methodist Church | 1735 | Reject | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 285386 | St. Peter's United Methodist Church | | Accept | | Party does not have valid proof of claim on file |
| 9 | Direct Ballot | 285310 | St. Peter's United Methodist Church | | Reject | | Party does not have valid proof of claim on file |
| 9 | Direct Ballot | 131231 | St. Stephens Episcopal Church | 14119 | Abstain | | Holder did not indicate vote to accept or reject the Plan |
| 9 | Direct Ballot | 285328 | St.Cecilia Church | | Reject | | Party does not have valid proof of claim on file |
| 9 | Direct Ballot | 285330 | St.John the Baptist RC Church | | Reject | | Party does not have valid proof of claim on file |
| 9 | Direct Ballot | 285331 | St.Joseph's Church, Key West, LA | | Reject | | Party does not have valid proof of claim on file |
| 9 | Direct Ballot | 131137 | Stamford United Methodist Church | 14026 | Accept | | Ballot received after Voting Deadline |
| 9 | Direct Ballot | 118893 | Steele Memorial United Methodist Church | 1465 | Reject | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 123357 | Steward Umc | 7302 | Reject | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 119271 | Stewartstown United Methodist Church (09470) | 2662 | Reject | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 260027 | Stewartstown United Methodist Church (09470) | | Reject | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 118923 | Stillwater Highland Park United Methodist Church | 1569 | Reject | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 127156 | Stony Point Umc | 11828 | Accept | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 285332 | Stony Point UMC | | Accept | | Party does not have valid proof of claim on file |
| 9 | Direct Ballot | 119288 | Stougton United Methodist Church | 2571 | Reject | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 125416 | Sts Philip And James School | 7930 | Abstain | | Holder did not indicate vote to accept or reject the Plan |
| 9 | Direct Ballot | 132766 | Stuttgart First United Methodist Church | 4564 | Reject | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 126504 | Succasunna United Methodist Church | 10523 | Accept | | Ballot received after Voting Deadline |
| 9 | Direct Ballot | 132079 | Summerdale United Methodist Church (178847) | 1949 | Accept | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 123304 | Summerfield United Methodist Church | 7247 | Abstain | | Holder did not indicate vote to accept or reject the Plan |
| 9 | Direct Ballot | 120120 | Summit United Methodist Church | 4239 | Accept | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 119279 | Sun United Methodist Church | 2553 | Reject | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 119166 | Sunrise United Methodist Church | 2239 | Accept | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 133440 | Swansea United Methodist Church | 3690 | Accept | | Ballot received after Voting Deadline |
| 9 | Direct Ballot | 122308 | Sylvan Hills United Methodist Church | 4988 | Reject | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 120832 | Tabernacle United Methodist Church | 2039 | Accept | | Ballot received after Voting Deadline |
| 9 | Direct Ballot | 133569 | Tabernacle United Methodist Church | 7363 | Accept | | Ballot received after Voting Deadline |
| 9 | Direct Ballot | 126165 | Talladega First United Methodist Church | 9744 | Reject | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 120074 | Taylor United Methodist Church (103901) | 3986 | Reject | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 121318 | Telferner United Methodist Church | 2959 | Reject | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 123481 | The Church Of Our Lady Of The Sacred Heart | 5582 | Reject | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 133227 | The Church Of St Luke Parish | 11320 | Abstain | | Holder did not indicate vote to accept or reject the Plan |
| 9 | Direct Ballot | 121891 | The First United Methodist Church, Stockton | 4157 | Reject | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 285333 | The Garden United Methodist Church | | Accept | | Party does not have valid proof of claim on file |
| 9 | Direct Ballot | 285354 | The Garden United Methodist Church | | Accept | | Party does not have valid proof of claim on file |

**Boy Scouts of America**

**Exhibit B - Final Report of Ballots Excluded from Tabulation**

| Class | Type of Submission | Ballot ID | Creditor Name | Claim Number/ Schedule ID | Vote | Law Firm | Reason(s) for Exclusion |
|---|---|---|---|---|---|---|---|
| 9 | Direct Ballot | 118997 | The Journey (3400) | 1644 | Accept | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 124210 | The Kirkersville United Methodist Church | 5682 | Reject | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 119680 | The Lenexa United Methodist Church | 3382 | Reject | | Ballot received after Voting Deadline |
| 9 | Direct Ballot | 121479 | The Lutheran Church Of The Good Shepherd | 3329 | Accept | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 260288 | The Lutheran Church Of The Good Shepherd | | Reject | | Ballot not signed |
| 9 | Direct Ballot | 285399 | The New Waterford United Methodist Church | | Reject | | Party does not have valid proof of claim on file |
| 9 | Direct Ballot | 134044 | The Platt Springs United Methodist Church | 8707 | Accept | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 131284 | The Presbyterian Church In Westfield | 14172 | Accept | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 122467 | The Romand Catholic Diocese Of Ogdensburg | 5568 | Reject | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 129056 | The School of the Incarnation, Inc | 12301 | Reject | | Ballot not signed |
| 9 | Direct Ballot | 285356 | The Trinity Methodist Church of Arlington, Texas, Incorporated | | Accept | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 119561 | The Umc Of St. Thomas (182155) | 3055 | Reject | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 285344 | The United Methodist Church at Mount Tabor | | Accept | | Party does not have valid proof of claim on file |
| 9 | Direct Ballot | 285454 | The United Methodist Church at Mount Tabor | | Reject | | Party does not have valid proof of claim on file |
| 9 | Direct Ballot | 121506 | The United Methodist Church Of Alliance 704 Box Butte Ave, NE | 3358 | Accept | | Ballot received after Voting Deadline |
| 9 | Direct Ballot | 123353 | The United Methodist Church Of Edgerton | 7298 | Reject | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 121359 | The United Methodist Church Of Holyoke, S Hadley And Granby | 3205 | Accept | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 130870 | The United Methodist Church Of New Lenox | 13321 | Reject | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 127973 | The United Methodist Church Of West Sand Lake | 9926 | Reject | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 126302 | The Vestry Of St Thomas Episcopal Parish, Upper Marlboro, Md | 10094 | Reject | | Ballot received after Voting Deadline |
| 9 | Direct Ballot | 121747 | The Vestry Of St. David's | 4012 | Abstain | | Holder did not indicate vote to accept or reject the Plan |
| 9 | Direct Ballot | 119703 | The Woodlands United Methodist Church | 3405 | Reject | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 260053 | The Woodlands United Methodist Church | | Reject | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 117445 | Thomasville First United Methodist Church | 1889 | Reject | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 119556 | Three Springs First Umc (177422) | 3050 | Reject | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 118063 | Timonium United Methodist Church | 633 | Reject | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 120042 | Tipp City United Methodist Church | 3954 | Reject | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 126705 | Toccoa First United Methodist Church 333 E Tugaloo St Toccoa | 10932 | Accept | | Ballot received after Voting Deadline |
| 9 | Direct Ballot | 121126 | Tomball United Methodist Church | 3172 | Reject | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 121667 | Topeka: First United Methodist Church | 3726 | Accept | | Ballot received after Voting Deadline |
| 9 | Direct Ballot | 284724 | Topeka: First United Methodist Church | | Accept | | Ballot received after Voting Deadline |
| 9 | Direct Ballot | 123228 | Transfiguration Of The Lord Parish | 7170 | Abstain | | Holder did not indicate vote to accept or reject the Plan |
| 9 | Direct Ballot | 128364 | Tranquility Methodist Church | 10754 | Accept | | Ballot received after Voting Deadline |
| 9 | Direct Ballot | 285396 | Tribune UMC | | Accept | | Party does not have valid proof of claim on file |
| 9 | Direct Ballot | 37840 | Tribune United Methodist Church | | Reject | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 129595 | Trinity 131 UMC El Paso | 13474 | Accept | | Party does not have valid proof of claim on file |
| 9 | Direct Ballot | 128686 | Trinity By The Sea Episcopal Church | 11517 | Abstain | | Holder did not indicate vote to accept or reject the Plan |
| 9 | Direct Ballot | 117456 | Trinity Church Roslyn | 1900 | Accept | | Ballot not signed |
| 9 | Direct Ballot | 128679 | Trinity Episcopal Church | 11299 | Abstain | | Holder did not indicate vote to accept or reject the Plan |
| 9 | Direct Ballot | 120896 | Trinity Episcopal Church | 2114 | Accept | | Ballot received after Voting Deadline |
| 9 | Direct Ballot | 134905 | Trinity Lexington | 12394 | Reject | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 121675 | Trinity Methodist Church Of Darlington, Inc | 3734 | Accept | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 124425 | Trinity Methodist Church, Sunnyvale, Ca | 6107 | Reject | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 126519 | Trinity Mullica Hill | 10538 | Accept | | Ballot received after Voting Deadline |
| 9 | Direct Ballot | 127110 | Trinity Umc | 11781 | Accept | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 135082 | Trinity Umc | 13191 | Accept | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 285394 | Trinity UMC | | Reject | | Party does not have valid proof of claim on file |
| 9 | Direct Ballot | 134914 | Trinity Umc - Idaho Falls | 12474 | Reject | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 135088 | Trinity Umc (Poquoson) | 13197 | Accept | | Ballot received after Voting Deadline |
| 9 | Direct Ballot | 121885 | Trinity Umc Clearfield (180806) | 4151 | Reject | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 119577 | Trinity Umc Of Elizabethtown, Nc | 3071 | Reject | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 131057 | Trinity Umc, Va | 13727 | Accept | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 126406 | Trinity United Methodist Church | 10200 | Reject | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 130213 | Trinity United Methodist Church | 12043 | Accept | | Ballot received after Voting Deadline |
| 9 | Direct Ballot | 120802 | Trinity United Methodist Church | 2019 | Accept | | Ballot received after Voting Deadline |
| 9 | Direct Ballot | 120966 | Trinity United Methodist Church | 2376 | Reject | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 121938 | Trinity United Methodist Church | 4409 | Reject | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 134202 | Trinity United Methodist Church | 8868 | Reject | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 127836 | Trinity United Methodist Church | 9576 | Reject | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 285276 | Trinity United Methodist Church | | Reject | | Party does not have valid proof of claim on file |
| 9 | Direct Ballot | 285306 | Trinity United Methodist Church | | Accept | | Party does not have valid proof of claim on file |
| 9 | Direct Ballot | 118745 | Trinity United Methodist Church (02640) | 1289 | Reject | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 118900 | Trinity United Methodist Church (96804) | 1545 | Reject | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 116710 | Trinity United Methodist Church (Martinsburg, WV) | 959 | Reject | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 285262 | Trinity United Methodist Church (Story Point, NY) | | Reject | | Party does not have valid proof of claim on file |
| 9 | Direct Ballot | 285361 | Trinity United Methodist Church Denton Texas | | Accept | | Party does not have valid proof of claim on file |
| 9 | Direct Ballot | 124741 | Trinity United Methodist Church Of Bennettsville, Inc | 6631 | Accept | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 123289 | Trinity United Methodist Church Of Orangeburg South Carolina | 6346 | Accept | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 119685 | Trinity United Methodist Church Of Pomona | 3387 | Reject | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 285334 | Trinity United Methodist Church Of Ridgway | | Reject | | Party does not have valid proof of claim on file |
| 9 | Direct Ballot | 285335 | Trinity United Methodist Church Of Ridgway | | Reject | | Party does not have valid proof of claim on file |
| 9 | Direct Ballot | 285424 | Trinity United Methodist Church Of Ridgway | | Reject | | Party does not have valid proof of claim on file |
| 9 | Direct Ballot | 285391 | Trinity United Methodist Church of Stony Point, NY | | Accept | | Party does not have valid proof of claim on file |
| 9 | Direct Ballot | 285351 | Trinity United Methodist Church Ridgway | | Reject | | Party does not have valid proof of claim on file |
| 9 | Direct Ballot | 133092 | Trinity United Methodist Church, Joliet | 5679 | Reject | | Ballot not signed |
| 9 | Direct Ballot | 128171 | Trinity United Methodist Church, Mt Prospect | 10336 | Accept | | Ballot received after Voting Deadline |
| 9 | Direct Ballot | 134563 | Trinity United Methodist Church, Mt. Prospect | 10336 | Accept | | Ballot received after Voting Deadline |
| 9 | Direct Ballot | 285268 | Trinity United Methodist Church, Newport News, VA | | Reject | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 118812 | Trinity United Methodist Church, Rose City, Mi 48654 | 1326 | Accept | | Ballot received after Voting Deadline |
| 9 | Direct Ballot | 38133 | Trinity Utd Methodist | | Reject | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 38233 | Trinity Utd Methodist Church | | Reject | | Party does not have valid proof of claim on file |
| 9 | Direct Ballot | 124708 | Turning Point United Methodist Church | 6598 | Reject | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 118262 | Turtle Lake: Parkview United Methodist Church | 836 | Reject | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 285351 | UMC - Folsom | | Reject | | Party does not have valid proof of claim on file |
| 9 | Direct Ballot | 285336 | Union Grove United Methodist Church | | Reject | | Party does not have valid proof of claim on file |
| 9 | Direct Ballot | 285414 | Union Grove United Methodist Church | | Reject | | Party does not have valid proof of claim on file |
| 9 | Direct Ballot | 127656 | Union United Methodist Church | 9181 | Accept | | Ballot received after Voting Deadline |
| 9 | Direct Ballot | 285349 | United Church in University Place | | Reject | | Party does not have valid proof of claim on file |
| 9 | Direct Ballot | 129007 | United Church Of Clinton | 12252 | Accept | | Ballot received after Voting Deadline |
| 9 | Direct Ballot | 129129 | United Methodist Church | 12578 | Accept | | Ballot received after Voting Deadline |
| 9 | Direct Ballot | 285446 | United Methodist Church - Riverton | | Accept | | Party does not have valid proof of claim on file |
| 9 | Direct Ballot | 285265 | United Methodist Church & Livonia | | Reject | | Party does not have valid proof of claim on file |
| 9 | Direct Ballot | 285367 | United Methodist Church Breckenridge | | Accept | | Party does not have valid proof of claim on file |
| 9 | Direct Ballot | 120435 | United Methodist Church Of Auburn | 4761 | Accept | | Ballot received after Voting Deadline |
| 9 | Direct Ballot | 121485 | United Methodist Church Of Corona | 3335 | Reject | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 262615 | United Methodist Church Of Corona | | Reject | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 126258 | United Methodist Church Of East Meadow | 10050 | Accept | | Ballot received after Voting Deadline |
| 9 | Direct Ballot | 284728 | United Methodist Church Of East Meadow | | Accept | | Ballot received after Voting Deadline |
| 9 | Direct Ballot | 132734 | United Methodist Church Of Kent | 4517 | Accept | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 119375 | United Methodist Church Of La Mirada | 2662 | Reject | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 260049 | United Methodist Church Of La Mirada | | Reject | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 123102 | United Methodist Church Of Madison | 8658 | Reject | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 285266 | United Methodist Church Of North Chili | | Reject | | Party does not have valid proof of claim on file |
| 9 | Direct Ballot | 119489 | United Methodist Church Of Palm Springs | 2983 | Reject | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 121179 | United Methodist Church Of Rochelle | 7487 | Reject | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 123889 | United Methodist Church Of Rumford | 6415 | Accept | | Ballot received after Voting Deadline |
| 9 | Direct Ballot | 133324 | United Methodist Church Of Rumford | 6415 | Reject | | Ballot not signed |
| 9 | Direct Ballot | 120085 | United Methodist Church Of The Covenant Of Spartanburg, Inc | 4204 | Accept | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 132832 | United Methodist Church Of The Good Shepherd, Newport, Nh | 4787 | Accept | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 118275 | United Methodist Church Of Vista | 843 | Reject | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 125937 | United Methodist Church Of Worth | 9301 | Accept | | Ballot received after Voting Deadline |
| 9 | Direct Ballot | 285273 | United Methodist of Elma | | Reject | | Party does not have valid proof of claim on file |
| 9 | Direct Ballot | 126237 | University United Methodist Church | 10026 | Accept | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 121411 | University United Methodist Church | 3257 | Reject | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 285401 | University United Methodist Church, Inc. | | Reject | | Party does not have valid proof of claim on file |
| 9 | Direct Ballot | 116356 | Upper Catskills Larger Parish United Methodist Church | 598 | Accept | | Ballot received after Voting Deadline |
| 9 | Direct Ballot | 120051 | Utahville United Methodist Church (188620) | 3963 | Reject | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 119634 | Utica United Methodist Church | 3126 | Reject | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 133447 | Van Meter United Methodist Church | 6660 | Reject | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 117236 | Vancouver First United Methodist Church | 1466 | Reject | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 121656 | Vergennes United Methodist Church | 3715 | Accept | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 120103 | Versailles United Methodist Church, Versailles, Kentucky | 4220 | Reject | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 121361 | Vestal United Methodist Church | 3207 | Reject | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 120089 | Village United Methodist Church | 4208 | Reject | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 132844 | Vilonia United Methodist Church | 4882 | Reject | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 130562 | Vincent United Methodist Church | 12799 | Reject | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 122108 | Vineville United Methodist Church | 4581 | Reject | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 124109 | Virginia Point United Methodist Church | 9682 | Reject | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 116404 | W. Pa Annual Conference Of The United Methodist Church | 603 | Reject | | Holder did not indicate vote to accept or reject the Plan |
| 9 | Direct Ballot | 127831 | Wakarusa United Methodist Church | 9571 | Accept | | Ballot received after Voting Deadline |
| 9 | Direct Ballot | 129263 | Wards Chapel United Methodist Church | 12715 | Accept | | Ballot received after Voting Deadline |
| 9 | Direct Ballot | 117150 | Warren United Methodist Church | 1482 | Accept | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 285241 | Washington Park United Methodist Church | 977 | Accept | | Ballot received after Voting Deadline |
| 9 | Direct Ballot | 131039 | Washington United Methodist Church, Inc | 13709 | Reject | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 121835 | Waterloo United Methodist Church | 4102 | Accept | | Ballot received after Voting Deadline |
| 9 | Direct Ballot | 121010 | Waters Edge United Methodist Church (066011) | 2440 | Reject | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 119584 | Watkins Memorial United Methodist Church | 3083 | Reject | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 116884 | Waverly United Methodist Church | 1150 | Reject | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 118911 | Wayne Community Church, Umc | 1556 | Accept | | Ballot received after Voting Deadline |
| 9 | Direct Ballot | 119381 | Waynesboro First United Methodist Church | 2668 | Reject | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 121399 | Waynesboro First United Methodist Church | 3245 | Reject | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 285232 | Webb Memorial United Methodist Church | | Reject | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 129079 | Wesley Chapel United Methodist Church | 12324 | Reject | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 118963 | Wesley Chapel United Methodist Church | 1609 | Abstain | | Holder did not indicate vote to accept or reject the Plan |
| 9 | Direct Ballot | 122263 | Wesley Chapel United Methodist Church (32102473) | 4944 | Reject | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 132208 | Wesley Freedom United Methodist Church | 2734 | Reject | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 285249 | Wesley Memorial Umc | 13235 | Accept | | Ballot received after Voting Deadline |

Boy Scouts of America

Exhibit 8 - Final Report of Ballots Excluded from Tabulation

| Class | Type of Submission | Ballot ID | Creditor Name | Claim Number/ Schedule ID | Vote | Law Firm | Reason(s) for Exclusion |
|---|---|---|---|---|---|---|---|
| 9 | Direct Ballot | 130478 | Wesley Memorial United Methodist Church | 12511 | Accept | | Party does not have valid proof of claim on file |
| 9 | Direct Ballot | 130499 | Wesley Memorial United Methodist Church | 12534 | Reject | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 285437 | Wesley Temple UMC | | Reject | | Party does not have valid proof of claim on file |
| 9 | Direct Ballot | 130898 | Wesley Umc | 13350 | Reject | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 130899 | Wesley Umc | 13351 | Accept | | Ballot received after Voting Deadline |
| 9 | Direct Ballot | 116872 | Wesley Umc Franklin Sq | 1144 | Accept | | Ballot received after Voting Deadline |
| 9 | Direct Ballot | 284717 | Wesley Umc Franklin Sq | | Accept | | Party does not have valid proof of claim on file |
| 9 | Direct Ballot | 114647 | Wesley United Methodist Church | 10819 | Reject | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 130306 | Wesley United Methodist Church | 12338 | Accept | | Ballot received after Voting Deadline |
| 9 | Direct Ballot | 131198 | Wesley United Methodist Church | 14087 | Reject | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 132722 | Wesley United Methodist Church | 4498 | Reject | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 122045 | Wesley United Methodist Church | 4516 | Reject | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 132874 | Wesley United Methodist Church | 4916 | Reject | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 123999 | Wesley United Methodist Church | 5260 | Accept | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 116658 | Wesley United Methodist Church | 933 | Accept | | Ballot received after Voting Deadline |
| 9 | Direct Ballot | 121774 | Wesley United Methodist Church-At Frederica (99944) | 4039 | Abstain | | Holder did not indicate vote to accept or reject the Plan |
| 9 | Direct Ballot | 120338 | Wesley United Methodist Church-At Frederica | 4662 | Reject | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 119471 | Wesley United Methodist Church-Bakersfield | 2965 | Reject | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 120841 | Wesley United Methodist Church Of Bloomington, Inc | 2058 | Reject | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 122666 | Wesley United Methodist Church Of San Jose | 5977 | Accept | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 116698 | Wesley United Methodist Church Springfield | 11005 | Accept | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 131985 | Wesley United Methodist Church, Hadley Ma | 1403 | Accept | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 285400 | West Barre United Methodist Church | | Accept | | Party does not have valid proof of claim on file |
| 9 | Direct Ballot | 285425 | West Branch United Methodist Church | | Accept | | Party does not have valid proof of claim on file |
| 9 | Direct Ballot | 122933 | West End Umc | 6460 | Reject | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 60753 | West Fort Ann Utd Methodist Church | | Reject | | Party does not have valid proof of claim on file |
| 9 | Direct Ballot | 130412 | West Highlands United Methodist Church - Kennewick | 12446 | Accept | | Ballot received after Voting Deadline |
| 9 | Direct Ballot | 127898 | West Kennebunk United Methodist Church | 9849 | Accept | | Ballot received after Voting Deadline |
| 9 | Direct Ballot | 118912 | West River United Methodist Center | 1557 | Reject | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 122173 | West Side United Methodist Church (180828) | 4854 | Reject | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 40849 | West Springfield Utd Methodist Church | | Reject | | Party does not have valid proof of claim on file |
| 9 | Direct Ballot | 118201 | West View United Methodist Church (102245) | 703 | Accept | | Ballot not signed |
| 9 | Direct Ballot | 118148 | Westbury United Methodist Church | 675 | Accept | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 132822 | Western Hills United Methodist Church | 4764 | Reject | | Ballot received after Voting Deadline |
| 9 | Direct Ballot | 123734 | Westminster United Methodist Church - Troop 392/Pack 392 | 8102 | Reject | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 123080 | Westmont United Methodist Church | 6811 | Reject | | Ballot received after Voting Deadline |
| 9 | Direct Ballot | 120696 | Westover United Methodist Church | 5234 | Reject | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 120951 | Westport Point United Methodist Church | 2381 | Accept | | Ballot received after Voting Deadline |
| 9 | Direct Ballot | 129852 | Westside United Methodist Church, Geneva, Al | 13963 | Reject | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 120680 | Wheatland Salem United Methodist Church | 5218 | Reject | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 124082 | Wheatland Salem United Methodist Church-Oswego | 5344 | Reject | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 124079 | Wheatland Salem United Methodist Men | 5341 | Reject | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 122421 | White Plains United Methodist Church | 5522 | Reject | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 285301 | Whitnall United Methodist Church | | Reject | | Party does not have valid proof of claim on file |
| 9 | Direct Ballot | 285337 | Williamston United Methodist Church | | Reject | | Party does not have valid proof of claim on file |
| 9 | Direct Ballot | 285359 | Williamston United Methodist Church | | Accept | | Party does not have valid proof of claim on file |
| 9 | Direct Ballot | 285351 | Williamstown United Methodist Church | | Accept | | Party does not have valid proof of claim on file |
| 9 | Direct Ballot | 119311 | Willow Glen United Methodist Church | 2595 | Reject | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 127627 | Willow View United Methodist Church | 9151 | Reject | | Ballot not signed |
| 9 | Direct Ballot | 262537 | Willow View United Methodist Church | | Accept | | Party does not have valid proof of claim on file |
| 9 | Direct Ballot | 116496 | Wilmington United Methodist Church | 753 | Accept | | Ballot received after Voting Deadline |
| 9 | Direct Ballot | 121449 | Winchester First United Methodist Church | 3298 | Accept | | Ballot received after Voting Deadline |
| 9 | Direct Ballot | 41383 | Windover Hills Utd Methodist Church | | Reject | | Party does not have valid proof of claim on file |
| 9 | Direct Ballot | 125645 | Windsor United Methodist Church | 8784 | Accept | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 285343 | Winooski UMC | | Accept | | Party does not have valid proof of claim on file |
| 9 | Direct Ballot | 119017 | Winstead United Methodist Church | 1664 | Reject | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 285338 | Woodlawn Community Fellowship, Inc. A United Methodist Church | | Reject | | Party does not have valid proof of claim on file |
| 9 | Direct Ballot | 132008 | Woodsville United Methodist Church | 1484 | Accept | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 122537 | Woolrich Community Umc (181060) | 5637 | Accept | | Ballot received after Voting Deadline |
| 9 | Direct Ballot | 118209 | Wrightsboro United Methodist Church, Inc | 707 | Reject | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 120678 | Wycliffe Presbyterian Church | 5216 | Abstain | | Holder did not indicate vote to accept or reject the Plan |
| 9 | Direct Ballot | 119459 | York Grace (09620) | 2747 | Reject | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 120981 | York Springs United Methodist Church (5682) | 2411 | Reject | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 120023 | Yorktown United Methodist Church | 3935 | Reject | | Ballot not signed |
| 9 | Direct Ballot | 126881 | Yorkville United Methodist Church | 11338 | Reject | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 133028 | Zachary United Methodist Church | 5409 | Reject | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 126188 | Zephyr United Methodist - Zephyr | 9769 | Accept | | Ballot received after Voting Deadline |
| 9 | Direct Ballot | 120067 | Zion Umc (32109690) | 3979 | Reject | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 117201 | Zion United Methodist Church | 1429 | Reject | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 132125 | Zion United Methodist Church Of Anderson, Inc | 2260 | Accept | | Superseded by subsequently submitted valid ballot included in tabulation |

[Remainder of page left blank]

Delaware BSA, LLC
Exhibit B - Final Report of Ballots Excluded from Tabulation

| Class | Type of Submission | Ballot ID | Creditor Name | Claim Number/ Schedule ID | Vote | Law Firm | Reason(s) for Exclusion |
|---|---|---|---|---|---|---|---|
| 9 | Direct Ballot | 116156 | Aldersgate United Methodist Church (179000) | 353 | Reject | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 117863 | Amity United Methodist Church (102542) | 426 | Reject | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 116417 | Arch Rock (177741) | 609 | Accept | | Ballot received after Voting Deadline |
| 9 | Direct Ballot | 118546 | Archbishop Curley High School, Inc | 1080 | Accept | | Ballot not signed |
| 9 | Direct Ballot | 117804 | Asbury United Methodist (178302) | 283 | Reject | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 116415 | Asbury United Methodist Church (179022) | 608 | Reject | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 117798 | Asbury United Methodist Church (30301) | 279 | Reject | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 116034 | Athens Umc (00075221) | 168 | Accept | | Ballot received after Voting Deadline |
| 9 | Direct Ballot | 117555 | Bakerstown United Methodist Church (95285) | 46 | Accept | | Ballot not signed |
| 9 | Direct Ballot | 115977 | Bald Eagle Valley Community Umc (6403) | 141 | Accept | | Ballot not signed |
| 9 | Direct Ballot | 116253 | Baldwin Community Umc (101104) | 524 | Accept | | Ballot not signed |
| 9 | Direct Ballot | 115989 | Barts Centenary Umc (71735956000) | 148 | Reject | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 118742 | Bealeton-Remington Ruritan Club | 1287 | Abstain | | Holder did not indicate vote to accept or reject the Plan |
| 9 | Direct Ballot | 117830 | Bethany United Methodist Church (95580) | 300 | Reject | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 117825 | Bethany United Methodist Church (184815) | 297 | Reject | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 118393 | Bethany United Presbyterian Church | 897 | Reject | | Ballot not signed |
| 9 | Direct Ballot | 117836 | Bethlehem United Methodist Church (Codorus) | 304 | Reject | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 116460 | Calvary United Methodist Church (02220) | 734 | Reject | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 116069 | Calvary United Methodist Church (05190) | 191 | Reject | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 116164 | Calvary United Methodist Church (179044) | 343 | Reject | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 116278 | Calvary United Methodist Church (188994) | 537 | Reject | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 116138 | Camp Hill Umc (5130) | 340 | Reject | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 116099 | Catawissa First United Methodist Church (04250) | 313 | Abstain | | Holder did not indicate vote to accept or reject the Plan |
| 9 | Direct Ballot | 116446 | Centennial United Methodist Church (187693) | 727 | Accept | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 116302 | Center United Methodist Church (95811) | 549 | Reject | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 115928 | Central Highlands United Methodist Church(99534) | 113 | Reject | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 116383 | Chapel Church (184826) | 592 | Reject | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 116154 | Christ Community United Methodist Church (86736) | 352 | Reject | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 116137 | Christ Umc (178905) | 339 | Reject | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 115927 | Christ United Methodist Church (101206) | 112 | Accept | | Ballot not signed |
| 9 | Direct Ballot | 116113 | Clarks Green United Methodist Church (078166) | 322 | Accept | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 118127 | Clear Ridge United Methodist Church (178255) | 664 | Accept | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 118401 | Clinton Presbyterian Church | 905 | Accept | | Ballot received after Voting Deadline |
| 9 | Direct Ballot | 118119 | Concord Umc (177216) | 660 | Reject | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 117615 | Concord United Methodist Church (95707) | 75 | Reject | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 116011 | Damascus Manor United Methodist Church (078281) | 156 | Reject | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 116020 | Dillsburg - Mt. Airy (5196) | 161 | Reject | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 263664 | Dillsburg - Mt. Airy (5196) | | Accept | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 284432 | Dover Bethany United Methodist Church (184531) | | Accept | | Ballot received after Voting Deadline |
| 9 | Direct Ballot | 118109 | Doylesburg Umc (177967) | 655 | Reject | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 115941 | Dunmore United Methodist Church (30324) | 120 | Reject | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 117784 | Duluth United Methodist Church (95822) | 271 | Accept | | Ballot not signed |
| 9 | Direct Ballot | 116026 | Emerickville United Methodist Church (85413) | 164 | Reject | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 116081 | Emmanuel Umc In Windsor (9492) | 198 | Reject | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 117962 | Faith United Methodist Church (182680) | 439 | Reject | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 118131 | Faith United Methodist Church, Hellam (92900) | 666 | Reject | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 117608 | Falls Creek United Methodist Church (85468) | 72 | Reject | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 117792 | Fawn United Methodist Church (09210) | 276 | Reject | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 116340 | Faxon-Kenmar Umc (181765) | 568 | Reject | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 116007 | First Bethel United Methodist Church (102622) | 154 | Accept | | Ballot not signed |
| 9 | Direct Ballot | 118286 | First Presbyterian Church | 848 | Accept | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 117155 | First United Church Of Pennington Gap | 1395 | Reject | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 117912 | First United Methodist Church (102826) | 453 | Reject | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 116085 | First United Methodist Church (1570) | 200 | Reject | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 116366 | First United Methodist Church (178528) | 582 | Reject | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 115908 | First United Methodist Church (2610) | 104 | Reject | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 117811 | First United Methodist Church (95866) | 288 | Accept | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 115943 | First United Methodist Church (97342) | 121 | Abstain | | Holder did not indicate vote to accept or reject the Plan |
| 9 | Direct Ballot | 116073 | First United Methodist Church (98803) | 194 | Reject | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 117989 | First United Methodist Church Of Hanover (09250) | 492 | Reject | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 117138 | First United Methodist Church Of Madisonville, Tn Inc | 1386 | Reject | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 135229 | First United Methodist Church Of Madisonville, Tn Inc | 1386 | Reject | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 117981 | Fishing Creek Salem (5250) | 488 | Reject | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 116381 | Ford Memorial United Methodist Church (97706) | 591 | Reject | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 116346 | Fourth United Methodist Church (185012) | 571 | Reject | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 118497 | Germanton Ruritan Club | 1055 | Abstain | | Ballot not signed |
| 9 | Direct Ballot | 116082 | Gettysburg Umc (17810?) | 199 | Reject | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 118087 | Good Shepherd Community (05255) | 644 | Reject | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 117857 | Grace United Methodist Church | 422 | Accept | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 116370 | Grace United Methodist Church (187784) | 584 | Reject | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 117954 | Grace United Methodist Church (9372) | 474 | Reject | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 117765 | Grace United Methodist Ministry (86884) | 258 | Reject | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 266680 | Grace United Methodist Ministry (86884) | | Abstain | | Holder did not indicate vote to accept or reject the Plan |
| 9 | Direct Ballot | 117547 | Greenstone United Methodist Church (101148) | 42 | Accept | | Ballot not signed |
| 9 | Direct Ballot | 117761 | Greenwood United Methodist Church (1190) | 256 | Accept | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 117561 | Haven Heights United Methodist Church (Pitt) | 49 | Reject | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 116395 | Heritage United Methodist Church (98164) | 598 | Abstain | | Holder did not indicate vote to accept or reject the Plan |
| 9 | Direct Ballot | 117628 | Homer City United Methodist Church (97843) | 81 | Reject | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 117700 | Houserville United Methodist Church (183651) | 227 | Accept | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 118149 | Immanuel United Methodist Church (184611) | 675 | Reject | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 115923 | Ingomar United Methodist Church (96187) | 110 | Accept | | Ballot not signed |
| 9 | Direct Ballot | 135058 | Kingston Presbyterian Church | 1286 | Accept | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 118234 | Lander United Methodist Church (88427) | 719 | Accept | | Ballot received after Voting Deadline |
| 9 | Direct Ballot | 118060 | Laurel Grove Umc (182634) | 631 | Reject | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 117924 | Lewisberry United Methodist Church (178368) | 459 | Reject | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 118056 | Mainesburg UMC (7263) | 629 | Reject | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 117910 | McConnellsburg United Methodist Church (178483) | 452 | Reject | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 116503 | McConnellstown UMC (176837) | 756 | Reject | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 117908 | McKendree United Methodist Church (09122) | 451 | Reject | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 117904 | Meshoppen UMC (79981) | 449 | Reject | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 116051 | Messiah United Methodist Church (185023) | 179 | Reject | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 116405 | Middlesex United Methodist Church (05385) | 603 | Reject | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 116210 | Midway United Methodist Church (96325) | 397 | Reject | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 116101 | Millerstown United Methodist Church (178563) | 315 | Reject | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 116100 | Mont Alto United Methodist Church (140993) | 314 | Reject | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 118236 | Moscow United Methodist Church (00030356) | 720 | Reject | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 118054 | Mount Holly Springs UMC (05420) | 628 | Reject | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 117639 | Mount Lebanon United Methodist Church (101308) | 87 | Accept | | Ballot not signed |
| 9 | Direct Ballot | 116188 | Mount Olive United Methodist Church (170545) | 380 | Accept | | Ballot not signed |
| 9 | Direct Ballot | 116324 | Mt Calvary UMC (3605) | 560 | Reject | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 116411 | Mt Gilead UMC (178437) | 606 | Reject | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 117790 | Mt Zion UMC (5235) | 274 | Reject | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 117691 | Ontosonia United Methodist Church (01593) | 217 | Accept | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 117871 | Otterbein Church Mount Wolf (184781) | 430 | Reject | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 117867 | Otterbein Umc (179011) | 428 | Reject | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 117699 | Otterbein United Methodist Church (182430) | 222 | Reject | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 117861 | Park Avenue Umc (178016) | 425 | Reject | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 118415 | Patrick Springs Ruritan | 777 | Accept | | Ballot not signed |
| 9 | Direct Ballot | 116057 | Petersburg Grace Methodist (Alexandria) | 184 | Reject | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 116098 | Pleasant Grove United Methodist Church (184440) | 312 | Reject | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 118427 | Pleasureville United Methodist Church (184804) | 614 | Reject | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 133836 | Prospect Presbyterian Church | 947 | Abstain | | Holder did not indicate vote to accept or reject the Plan |
| 9 | Direct Ballot | 117659 | Providence United Methodist Church | 94 | Accept | | Ballot not signed |
| 9 | Direct Ballot | 117844 | Quincy United Methodist Church (182554) | 310 | Reject | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 117841 | Saginaw Community Church (08451) | 308 | Reject | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 116326 | Saint Johns United Methodist Church (176564) | 561 | Reject | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 117504 | Salem United Methodist Church (96644) | 23 | Accept | | Ballot not signed |
| 9 | Direct Ballot | 117745 | Shanksville United Methodist Church (188128) | 246 | Reject | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 116216 | Siloam United Methodist Church (178211) | 401 | Reject | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 134261 | Somerset Presbyterian Church | 1028 | Accept | | Ballot not signed |
| 9 | Direct Ballot | 116254 | South Gibson United Methodist (78964) | 400 | Reject | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 115951 | Spry Church (9460) | 125 | Reject | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 118499 | St Catherine Of Siena Roman Catholic Church, Metairie, LA | 1056 | Reject | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 116207 | St John's Umc (3180) | 394 | Reject | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 117149 | St. Barnabas Episcopal Church, Bay Village OH | 1391 | Accept | | Ballot received after Voting Deadline |
| 9 | Direct Ballot | 117107 | St. Gertrude K C Church, Des Allemands, La | 1370 | Reject | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 117869 | St. Johns United Methodist Church (171015) | 429 | Accept | | Ballot not signed |
| 9 | Direct Ballot | 117794 | St. Paul United Methodist Church (177901) | 277 | Reject | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 118220 | St. Paul United Methodist Church (184770) | 712 | Reject | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 118728 | St. Paul United Methodist Church Of Tabor City, Inc | 1280 | Reject | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 117840 | St. Pauls Methodist Church (09430) | 307 | Reject | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 117838 | St. Pauls Nauvoo (183354) | 305 | Reject | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 118155 | Staves Memorial Umc | 678 | Reject | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 132985 | Staves Memorial Umc | 678 | Reject | | Ballot not signed |
| 9 | Direct Ballot | 116108 | Stewartstown United Methodist Church (09470) | 319 | Reject | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 260026 | Stewartstown United Methodist Church (09470) | | Reject | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 117513 | Summit Chapel United Methodist Church (97502) | 27 | Accept | | Ballot not signed |
| 9 | Direct Ballot | 116241 | Taylor United Methodist Church (183901) | 520 | Reject | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 116041 | The Journey (3400) | 172 | Reject | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 132037 | The Journey (3400) | 172 | Reject | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 118523 | The Presbyterian Church In Westfield | 1068 | Accept | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 116464 | The Presbyterian Church In Westfield | 736 | Accept | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 133087 | The Presbyterian Church In Westfield | 736 | Accept | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 116198 | The Umc Of St. Thomas (182155) | 388 | Reject | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 116196 | Three Springs First Umc (17742) | 386 | Reject | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 117738 | Trinity United Methodist Church (177205) | 243 | Accept | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 116001 | Trinity United Methodist Church (96804) | 152 | Reject | | Superseded by subsequently submitted valid ballot included in tabulation |

Delaware BSA, LLC
Exhibit B - Final Report of Ballots Excluded from Tabulation

| Class | Type of Submission | Ballot ID | Creditor Name | Claim Number/ Schedule ID | Vote | Law Firm | Reason(s) for Exclusion |
|---|---|---|---|---|---|---|---|
| 9 | Direct Ballot | 116284 | United Methodist Community Church (75686) | 540 | Reject | | Ballot received after Voting Deadline |
| 9 | Direct Ballot | 118035 | Litahville United Methodist Church (188620) | 515 | Reject | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 117523 | W. Pa Annual Conference Of The United Methodist Church | 32 | Reject | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 117928 | Waters Edge United Methodist Church (066011) | 299 | Reject | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 118058 | Wesley Chapel United Methodist Church (32102473) | 630 | Reject | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 116425 | West Side United Methodist Church (180628) | 613 | Reject | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 116511 | West View Ruritan | 760 | Abstain | | Holder did not indicate vote to accept or reject the Plan |
| 9 | Direct Ballot | 117573 | West View United Methodist Church (102245) | 55 | Accept | | Ballot not signed |
| 9 | Direct Ballot | 118171 | Wycliffe Presbyterian Church (Tin 6010) | 686 | Abstain | | Holder did not indicate vote to accept or reject the Plan |
| 9 | Direct Ballot | 116159 | York Grace (09620) | 355 | Reject | | Superseded by subsequently submitted valid ballot included in tabulation |
| 9 | Direct Ballot | 118041 | Zion Umc (32109690) | 518 | Reject | | Superseded by subsequently submitted valid ballot included in tabulation |