## Exhibit A

**Detailed Time Records**



**Omni Management Group**
5955 DeSoto Avenue, Suite #100
Woodland Hills, CA 91367
818-906-8300

December 16, 2021

**Subject to Fee Application**
Boy Scouts of America and Delaware BSA, LLC - 327

**Invoice Number: 10246**
Invoice Period: 11-01-2021 - 11-30-2021

Payment Terms: Upon Receipt

**RE: Solicitation**

## Solicitation

### Time Details

| Date | Professional | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|
| 11-01-2021 | Jeriad Paul | Coordinate and supervise responses to WC on solicitation questions and requests | 2.40 | 185.00 | 444.00 |
| 11-01-2021 | Jeriad Paul | Coordinate and supervise preparation and formatting of preliminary voting report for circulation to interested parties | 1.40 | 185.00 | 259.00 |
| 11-01-2021 | Slade Rheaume | Process incoming ballots | 1.00 | 110.00 | 110.00 |
| 11-01-2021 | David Green | Analyze, document and publish proposed revisions to Daily Dashboard - Claims & Balloting - for Ballot Numbers | 2.10 | 125.00 | 262.50 |
| 11-01-2021 | David Green | Document changes to database re iterative Tabulation report request | 0.50 | 125.00 | 62.50 |

| Date | Professional | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|
| 11-01-2021 | Kimberly McDermott | Process incoming ballots | 0.40 | 60.00 | 24.00 |
| 11-01-2021 | Carey Steinberg | Process incoming ballots | 4.60 | 125.00 | 575.00 |
| 11-01-2021 | Daniel Thomson | Process ballots | 2.00 | 120.00 | 240.00 |
| 11-01-2021 | Homero Cuberos | Verify processed ballots | 6.00 | 75.00 | 450.00 |
| 11-01-2021 | Carolyn Cashman | Verify processed ballots | 2.20 | 125.00 | 275.00 |
| 11-01-2021 | Mike Hume | Coordinate and supervise changes to database re iterative Tabulation report request | 0.50 | 135.00 | 67.50 |
| 11-01-2021 | David Green | Analyze, document and publish revised RM/FM Tracker document for the Business | 0.40 | 125.00 | 50.00 |
| 11-01-2021 | Javon Couch | Review and respond to creditor email inquiries/calls and update work flow log re: same | 6.50 | 120.00 | 780.00 |
| 11-01-2021 | David Green | Review Ballot numbers received into Mail Room | 0.70 | 125.00 | 87.50 |
| 11-01-2021 | Hensen Roque | Process incoming ballots | 5.00 | 80.00 | 400.00 |
| 11-01-2021 | Kaitlyn Wolf | Review and process incoming mail | 0.90 | 125.00 | 112.50 |
| 11-01-2021 | Brittney Whitaker | Coordinate and perform QC on submitted SA Ballots | 3.00 | 125.00 | 375.00 |
| 11-01-2021 | Melissa Milo | Process incoming ballots | 1.80 | 85.00 | 153.00 |
| 11-01-2021 | Scanning Operator | Scan incoming ballots | 3.00 | 40.00 | 120.00 |
| 11-01-2021 | Jennifer Lizakowski | Coordinate and perform QC on submitted SA Ballots | 6.60 | 155.00 | 1,023.00 |
| 11-01-2021 | Katie Nownes | Verify and supervise preparation and formatting of preliminary voting report for circulation to interested parties | 1.90 | 155.00 | 294.50 |
| 11-01-2021 | Katie Nownes | Supervise and review response to plaintiffs counsel re solicitation materials | 0.50 | 155.00 | 77.50 |

| Date | Professional | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|
| 11-01-2021 | Katie Nownes | Verify processed ballots | 2.00 | 155.00 | 310.00 |
| 11-01-2021 | Kim Steverson | Coordinate with Noticing Team regarding reprint and supplemental service requests | 1.00 | 155.00 | 155.00 |
| 11-01-2021 | Carlos Mendoza | Process incoming ballots | 8.60 | 75.00 | 645.00 |
| 11-01-2021 | Max Meisler | Review amended and duplicative claims in plan class reports | 3.80 | 120.00 | 456.00 |
| 11-01-2021 | Max Meisler | Review e-mail received and respond to B. Warner @ WC re AIS inquiry | 0.20 | 120.00 | 24.00 |
| 11-01-2021 | Max Meisler | Review e-mails received and respond to plaintiffs counsel re solicitation materials | 4.50 | 120.00 | 540.00 |
| 11-01-2021 | Mike Spitzer | Verify and review claimant and law firm inquiries and requests sent to BSAballots@omniagnt.com | 7.80 | 155.00 | 1,209.00 |
| 11-01-2021 | Kimberly McDermott | Respond to creditor inquiries related to plan solicitation | 1.00 | 60.00 | 60.00 |
| 11-01-2021 | Jeriad Paul | Coordinate and supervise preparation for Ballot inquiries and request for ballot response | 2.30 | 185.00 | 425.50 |
| 11-01-2021 | Jeriad Paul | Coordinate and supervise amended and duplicative claims review in plan class reports | 1.60 | 185.00 | 296.00 |
| 11-01-2021 | Jeriad Paul | Coordinate and supervise team assignments on solicitation service support | 0.50 | 185.00 | 92.50 |
| 11-01-2021 | Jeriad Paul | Supervise and resolve Ballot processing inquiries and issues | 0.60 | 185.00 | 111.00 |
| 11-02-2021 | Jeriad Paul | Supervise and resolve Ballot processing inquiries and issues | 1.10 | 185.00 | 203.50 |
| 11-02-2021 | Jeriad Paul | Coordinate and supervise team assignments on solicitation service support | 0.50 | 185.00 | 92.50 |
| 11-02-2021 | Jeriad Paul | Coordinate and supervise responses to plaintiffs counsel re solicitation materials | 1.80 | 185.00 | 333.00 |
| 11-02-2021 | Jeriad Paul | Verify processed ballots | 0.30 | 185.00 | 55.50 |

| Date | Professional | Description | Hours | Rate | Amount |
|------|--------------|-------------|-------|------|--------|
| 11-02-2021 | Katie Nownes | Meet with M. Hume, M. Ignacio, D. Neece, M. Meisler, J. Paul @ Omni re Analysis of BSA physical files and log table entries | 0.30 | 155.00 | 46.50 |
| 11-02-2021 | Mike Hume | Meet with K. Nownes, M. Ignacio, D. Neece, M. Meisler, J. Paul @ Omni re Analysis of BSA physical files and log table entries | 0.30 | 135.00 | 40.50 |
| 11-02-2021 | David Neece | Meet with K. Nownes, M. Ignacio, M. Hume, M. Meisler, J. Paul @ Omni re Analysis of BSA physical files and log table entries | 0.30 | 135.00 | 40.50 |
| 11-02-2021 | Michelle Ignacio | Meet with K. Nownes, D. Neece, M. Hume, M. Meisler, J. Paul @ Omni re Analysis of BSA physical files and log table entries | 0.30 | 135.00 | 40.50 |
| 11-02-2021 | Max Meisler | Meet with K. Nownes, D. Neece, M. Hume, M. Ignacio, J. Paul @ Omni re Analysis of BSA physical files and log table entries | 0.30 | 120.00 | 36.00 |
| 11-02-2021 | Jeriad Paul | Meet with K. Nownes, D. Neece, M. Hume, M. Ignacio, M. Meisler @ Omni re Analysis of BSA physical files and log table entries | 0.30 | 185.00 | 55.50 |
| 11-02-2021 | Mike Spitzer | Verify and review claimant and law firm inquiries and requests sent to BSAballots@omniagnt.com | 6.60 | 155.00 | 1,023.00 |
| 11-02-2021 | Max Meisler | Review e-mails received and respond to plaintiffs counsel re solicitation materials | 4.30 | 120.00 | 516.00 |
| 11-02-2021 | Max Meisler | Review e-mail received and respond to T. Remington @ MNAT re docketed letter | 0.20 | 120.00 | 24.00 |
| 11-02-2021 | Max Meisler | Review and coordinate balloting process | 3.60 | 120.00 | 432.00 |
| 11-02-2021 | Max Meisler | Perform quality assurance review of incoming ballot processing | 2.90 | 120.00 | 348.00 |
| 11-02-2021 | Carlos Mendoza | Process incoming ballots | 7.60 | 75.00 | 570.00 |
| 11-02-2021 | Jeriad Paul | Coordinate and supervise follow-up and responses on BSAballots@omniagnt.com emails | 7.30 | 185.00 | 1,350.50 |
| 11-02-2021 | David Green | Analyze, document and publish revised proposed Daily Dashboard - Claims & Balloting - for Ballot | 0.50 | 125.00 | 62.50 |

| Date | Professional | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|
| | | Numbers | | | |
| 11-02-2021 | Javon Couch | Review and respond to creditor email inquiries/calls and update work flow log re: same | 8.10 | 120.00 | 972.00 |
| 11-02-2021 | Katie Nownes | Verify processed ballots | 0.80 | 155.00 | 124.00 |
| 11-02-2021 | Kaitlyn Wolf | Verify processed ballots | 2.10 | 125.00 | 262.50 |
| 11-02-2021 | Christian  Teufel | Verify processed ballots | 0.50 | 75.00 | 37.50 |
| 11-02-2021 | Slade Rheaume | Process incoming ballots | 5.00 | 110.00 | 550.00 |
| 11-02-2021 | Emma Guandique | Verify processed ballots | 3.60 | 75.00 | 270.00 |
| 11-02-2021 | Hensen Roque | Process incoming ballots | 4.00 | 80.00 | 320.00 |
| 11-02-2021 | Daniel Thomson | Process ballots | 7.30 | 120.00 | 876.00 |
| 11-02-2021 | Scanning Operator | Scan incoming ballots | 1.50 | 40.00 | 60.00 |
| 11-02-2021 | Shannan  Mercer | Process incoming ballots | 2.00 | 125.00 | 250.00 |
| 11-02-2021 | Jennifer Lizakowski | Coordinate and perform QC on submitted SA Ballots | 4.80 | 155.00 | 744.00 |
| 11-02-2021 | Kaitlyn Wolf | Review and process incoming mail | 0.80 | 125.00 | 100.00 |
| 11-02-2021 | Elka Booth | Process incoming ballots | 1.50 | 60.00 | 90.00 |
| 11-02-2021 | Carolyn Cashman | Verify processed ballots | 3.00 | 125.00 | 375.00 |
| 11-02-2021 | Kim Steverson | Coordinate with Noticing Team regarding reprint and supplemental service requests | 0.50 | 155.00 | 77.50 |
| 11-03-2021 | Carlos Mendoza | Process incoming ballots | 7.60 | 75.00 | 570.00 |
| 11-03-2021 | Carolyn Cashman | Verify processed ballots | 3.00 | 125.00 | 375.00 |

| Date | Professional | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|
| 11-03-2021 | Javon Couch | Review and respond to creditor email inquiries/calls and update work flow log re: same | 8.10 | 120.00 | 972.00 |
| 11-03-2021 | Mauricio Azucena | Process incoming ballots | 6.40 | 85.00 | 544.00 |
| 11-03-2021 | Carey Steinberg | Process incoming ballots | 4.30 | 125.00 | 537.50 |
| 11-03-2021 | Katie Nownes | Call with B. Warner,  L. Baccash @ WC and M. Meisler re: voting report, NIGO returned ballots, ballots that are blank with a signature, and MB processing and emails | 0.60 | 155.00 | 93.00 |
| 11-03-2021 | Brittney Whitaker | Coordinate and perform QC on submitted SA Ballots | 2.10 | 125.00 | 262.50 |
| 11-03-2021 | Kaitlyn Wolf | Verify processed ballots | 1.30 | 125.00 | 162.50 |
| 11-03-2021 | Melissa Milo | Process incoming ballots | 6.40 | 85.00 | 544.00 |
| 11-03-2021 | Max Meisler | Call with B. Warner,  L. Baccash @ WC and K. Nownes re: voting report, NIGO returned ballots, ballots that are blank with a signature, and MB processing and emails | 0.60 | 120.00 | 72.00 |
| 11-03-2021 | Kaitlyn Wolf | Process incoming ballots | 3.00 | 125.00 | 375.00 |
| 11-03-2021 | Katie Nownes | Verify processed ballots | 4.30 | 155.00 | 666.50 |
| 11-03-2021 | Michelle Ignacio | Perform IAS / Database / Other - development (non-coding): format and import BSA Duplicate parties Excel data into SQL database to output Class 8 ballots | 1.00 | 135.00 | 135.00 |
| 11-03-2021 | Michelle Ignacio | Rewrite code to pull new parties into groups by Solicitation Methods provided and produce required ballot formats for 1(a) - Firm to Distribute, 1(b) - Direct Solicit, Master Ballot | 2.00 | 135.00 | 270.00 |
| 11-03-2021 | Linda Semo | Process incoming ballots | 3.00 | 100.00 | 300.00 |
| 11-03-2021 | Slade Rheaume | Process incoming ballots | 5.00 | 110.00 | 550.00 |
| 11-03-2021 | Luis Solorzano | Call with D. Green @ Omni re QC Process review for Mail Room Returned and Forwarded Mail updates | 0.30 | 155.00 | 46.50 |
| 11-03-2021 | David Green | Call with K. Nownes @ Omni re Review and document enhanced Balloting process | 0.30 | 125.00 | 37.50 |

| Date | Professional | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|
| 11-03-2021 | Katie Nownes | Call with D. Green @ Omni re Review and document enhanced Balloting process | 0.30 | 155.00 | 46.50 |
| 11-03-2021 | David Green | Analyze, document and publish Daily Dashboard - Balloting - Incoming Ballot Numbers | 0.30 | 125.00 | 37.50 |
| 11-03-2021 | David Green | Analyze, document and publish revised RM/FM Tracker document for the Business | 0.60 | 125.00 | 75.00 |
| 11-03-2021 | Emma Guandique | Verify processed ballots | 2.80 | 75.00 | 210.00 |
| 11-03-2021 | Jennifer Lizakowski | Coordinate and perform QC on submitted SA Ballots | 7.10 | 155.00 | 1,100.50 |
| 11-03-2021 | Scanning Operator | Scan incoming ballots | 8.00 | 40.00 | 320.00 |
| 11-03-2021 | Paula Gray | Process incoming ballots | 3.60 | 75.00 | 270.00 |
| 11-03-2021 | Kaitlyn Wolf | Review and process incoming mail | 0.30 | 125.00 | 37.50 |
| 11-03-2021 | Victoria Newman | Process incoming ballots | 7.00 | 125.00 | 875.00 |
| 11-03-2021 | James Proctor | Process incoming ballots | 3.20 | 60.00 | 192.00 |
| 11-03-2021 | Tiffany Carter | Process incoming ballots | 5.60 | 125.00 | 700.00 |
| 11-03-2021 | Kimberly McDermott | Process incoming ballots | 3.90 | 60.00 | 234.00 |
| 11-03-2021 | Scanning Operator | Scan incoming ballots | 3.80 | 40.00 | 152.00 |
| 11-03-2021 | Jeriad Paul | Coordinate and supervise follow-up and responses on BSAballots@omniagnt.com emails | 6.20 | 185.00 | 1,147.00 |
| 11-03-2021 | Hensen Roque | Review and process incoming mail | 0.70 | 80.00 | 56.00 |
| 11-03-2021 | David Neece | Modified a saved T-SQL statement to lookup user emails generating a report of delivery proof to Max | 1.00 | 135.00 | 135.00 |
| 11-03-2021 | Daniel Thomson | Process ballots | 5.70 | 120.00 | 684.00 |

| Date | Professional | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|
| 11-03-2021 | Charles Loesner | Process incoming ballots | 4.50 | 125.00 | 562.50 |
| 11-03-2021 | John McCaffery | Process incoming ballots | 5.00 | 140.00 | 700.00 |
| 11-03-2021 | Luis Solorzano | Coordinate and perform QC on submitted SA Ballots | 4.00 | 155.00 | 620.00 |
| 11-03-2021 | Max Meisler | Perform quality assurance review of incoming ballot processing | 3.10 | 120.00 | 372.00 |
| 11-03-2021 | Max Meisler | Review e-mails received and respond to L. Baccash @ WC re pro se objection | 0.60 | 120.00 | 72.00 |
| 11-03-2021 | Max Meisler | Review amended and duplicative claims in plan class reports | 1.70 | 120.00 | 204.00 |
| 11-03-2021 | Kim Steverson | Coordinate with Noticing Team regarding reprint and supplemental service requests | 1.20 | 155.00 | 186.00 |
| 11-03-2021 | Max Meisler | Review e-mails received and respond to plaintiffs counsel re solicitation materials | 3.90 | 120.00 | 468.00 |
| 11-03-2021 | Mike Spitzer | Verify and review claimant and law firm inquiries and requests sent to BSAballots@omniagnt.com | 7.30 | 155.00 | 1,131.50 |
| 11-03-2021 | Jeriad Paul | Coordinate and supervise team assignments on solicitation service support | 0.50 | 185.00 | 92.50 |
| 11-03-2021 | Jeriad Paul | Coordinate and supervise responses to plaintiffs counsel re solicitation materials | 1.20 | 185.00 | 222.00 |
| 11-03-2021 | Jeriad Paul | Supervise and resolve Ballot processing inquiries and issues | 0.30 | 185.00 | 55.50 |
| 11-04-2021 | Jeriad Paul | Supervise and resolve Ballot processing inquiries and issues | 0.20 | 185.00 | 37.00 |
| 11-04-2021 | Jeriad Paul | Coordinate and supervise Ballot verification and entry preparations | 1.30 | 185.00 | 240.50 |
| 11-04-2021 | Jeriad Paul | Coordinate and supervise team assignments on solicitation service support | 0.50 | 185.00 | 92.50 |
| 11-04-2021 | Kimberly McDermott | Respond to creditor inquiries related to plan solicitation | 0.30 | 60.00 | 18.00 |

| Date | Professional | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|
| 11-04-2021 | Mike Spitzer | Verify and review claimant and law firm inquiries and requests sent to BSAballots@omniagnt.com | 7.40 | 155.00 | 1,147.00 |
| 11-04-2021 | Max Meisler | Review and transmit ballots on account of D&O claims per request by L. Baccash @ WC | 0.60 | 120.00 | 72.00 |
| 11-04-2021 | Max Meisler | Review e-mails received and respond to plaintiffs counsel re solicitation materials | 3.90 | 120.00 | 468.00 |
| 11-04-2021 | Kim Steverson | Coordinate with Noticing Team regarding reprint and supplemental service requests | 1.20 | 155.00 | 186.00 |
| 11-04-2021 | Max Meisler | Draft and incorporate comments to email to master ballot law firms | 1.30 | 120.00 | 156.00 |
| 11-04-2021 | Max Meisler | Review e-mail received and respond to T. Remington @ MNAT re firm directive selections | 0.20 | 120.00 | 24.00 |
| 11-04-2021 | Max Meisler | Prepare/format preliminary voting report for circulation to interested parties | 3.80 | 120.00 | 456.00 |
| 11-04-2021 | Max Meisler | Review and coordinate balloting process | 2.10 | 120.00 | 252.00 |
| 11-04-2021 | Tiffany Carter | Process incoming ballots | 5.00 | 125.00 | 625.00 |
| 11-04-2021 | Victoria Newman | Process incoming ballots | 7.50 | 125.00 | 937.50 |
| 11-04-2021 | Kimberly McDermott | Process incoming ballots | 4.00 | 60.00 | 240.00 |
| 11-04-2021 | Kaitlyn Wolf | Process incoming ballots | 5.00 | 125.00 | 625.00 |
| 11-04-2021 | Hensen Roque | Review and process incoming mail | 2.50 | 80.00 | 200.00 |
| 11-04-2021 | Brittney Whitaker | Coordinate and perform QC on submitted SA Ballots | 2.10 | 125.00 | 262.50 |
| 11-04-2021 | Scanning Operator | Scan incoming ballots | 2.30 | 40.00 | 92.00 |
| 11-04-2021 | Kaitlyn Wolf | Review and process incoming mail | 0.40 | 125.00 | 50.00 |
| 11-04-2021 | Michelle Ignacio | Research request re: D & O ballots - provide list of Class 9 and Non voting parties & list of existing Class | 1.00 | 135.00 | 135.00 |

| Date | Professional | Description | Hours | Rate | Amount |
|------|--------------|-------------|-------|------|--------|
| | | 6 parties to load into ballot reprinting application; Research request re: Mitchell Toups law firm - provide list of SA Claim Nos to load into ballot reprinting application | | | |
| 11-04-2021 | Linda Semo | Process incoming ballots | 3.00 | 100.00 | 300.00 |
| 11-04-2021 | Jeriad Paul | Coordinate and supervise follow-up and responses on BSAballots@omniagnt.com emails | 8.60 | 185.00 | 1,591.00 |
| 11-04-2021 | Emma Guandique | Verify processed ballots | 5.90 | 75.00 | 442.50 |
| 11-04-2021 | Jennifer Lizakowski | Coordinate and perform QC on submitted SA Ballots | 5.20 | 155.00 | 806.00 |
| 11-04-2021 | David Green | Analyze, document and publish revised Mail Room Dashboard Ballot Category slide | 0.40 | 125.00 | 50.00 |
| 11-04-2021 | David Green | Analyze, document and publish enhanced Ballot process | 0.20 | 125.00 | 25.00 |
| 11-04-2021 | Yelena Bederman | Search for D&O records for solicitation; prepare excel spreadsheet with the info | 0.30 | 145.00 | 43.50 |
| 11-04-2021 | Carey Steinberg | Process incoming ballots | 3.30 | 125.00 | 412.50 |
| 11-04-2021 | James Proctor | Process incoming ballots | 4.90 | 60.00 | 294.00 |
| 11-04-2021 | Daniel Thomson | Process ballots | 5.70 | 120.00 | 684.00 |
| 11-04-2021 | Carolyn Cashman | Verify processed ballots | 2.50 | 125.00 | 312.50 |
| 11-04-2021 | Yelena Bederman | Review e-mail received and respond to K. Nownes re: D&O records for solicitation | 0.10 | 145.00 | 14.50 |
| 11-04-2021 | David Green | Analyze, document and publish Daily Dashboard - Balloting - Incoming Ballot Numbers | 0.30 | 125.00 | 37.50 |
| 11-04-2021 | Javon Couch | Review and respond to creditor email inquiries/calls and update work flow log re: same | 6.90 | 120.00 | 828.00 |
| 11-04-2021 | Carlos Mendoza | Process incoming ballots | 7.60 | 75.00 | 570.00 |

| Date | Professional | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|
| 11-04-2021 | Charles Loesner | Process incoming ballots | 4.50 | 125.00 | 562.50 |
| 11-04-2021 | John McCaffery | Process incoming ballots | 4.50 | 140.00 | 630.00 |
| 11-04-2021 | Katie Nownes | Verify processed ballots | 4.10 | 155.00 | 635.50 |
| 11-04-2021 | Luis Solorzano | Coordinate and perform QC on submitted SA Ballots | 4.50 | 155.00 | 697.50 |
| 11-05-2021 | Jennifer Lizakowski | Coordinate and perform QC on submitted SA Ballots | 7.40 | 155.00 | 1,147.00 |
| 11-05-2021 | Katie Nownes | Verify processed ballots | 3.90 | 155.00 | 604.50 |
| 11-05-2021 | John McCaffery | Process incoming ballots | 5.50 | 140.00 | 770.00 |
| 11-05-2021 | Carlos Mendoza | Process incoming ballots | 7.60 | 75.00 | 570.00 |
| 11-05-2021 | Nikiki Bogle | Process incoming ballots | 10.00 | 145.00 | 1,450.00 |
| 11-05-2021 | Oksana Melnyk | Process incoming ballots | 1.60 | 140.00 | 224.00 |
| 11-05-2021 | David Green | Analyze, document and publish enhanced Ballot process | 4.50 | 125.00 | 562.50 |
| 11-05-2021 | Carolyn Cashman | Verify processed ballots | 4.70 | 125.00 | 587.50 |
| 11-05-2021 | Javon Couch | Review and respond to creditor email inquiries/calls and update work flow log re: same | 8.10 | 120.00 | 972.00 |
| 11-05-2021 | David Green | Analyze, document and publish Daily Dashboard - Balloting | 0.30 | 125.00 | 37.50 |
| 11-05-2021 | Jeriad Paul | Coordinate and supervise follow-up and responses on BSAballots@omniagnt.com emails | 4.20 | 185.00 | 777.00 |
| 11-05-2021 | Kaitlyn Wolf | Review and process incoming mail | 0.40 | 125.00 | 50.00 |
| 11-05-2021 | Carey Steinberg | Process incoming ballots | 3.30 | 125.00 | 412.50 |
| 11-05-2021 | Scanning Operator | Process incoming ballots | 1.30 | 40.00 | 52.00 |

| Date | Professional | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|
| 11-05-2021 | James Proctor | Process incoming ballots | 5.00 | 60.00 | 300.00 |
| 11-05-2021 | Alexander Rodriguez | Process incoming ballots | 0.50 | 140.00 | 70.00 |
| 11-05-2021 | Linda Semo | Process incoming ballots | 0.50 | 100.00 | 50.00 |
| 11-05-2021 | Luis Solorzano | Coordinate and perform QC on submitted SA Ballots | 6.20 | 155.00 | 961.00 |
| 11-05-2021 | Brittney Whitaker | Coordinate and perform QC on submitted SA Ballots | 4.50 | 125.00 | 562.50 |
| 11-05-2021 | Kaitlyn Wolf | Verify processed ballots | 6.10 | 125.00 | 762.50 |
| 11-05-2021 | Amanda Olson | Process incoming ballots | 3.70 | 140.00 | 518.00 |
| 11-05-2021 | Kimberly McDermott | Reviewing and processing ballots | 2.60 | 60.00 | 156.00 |
| 11-05-2021 | Charles Loesner | Process incoming ballots | 2.50 | 125.00 | 312.50 |
| 11-05-2021 | Victoria Newman | Process incoming ballots | 7.50 | 125.00 | 937.50 |
| 11-05-2021 | Daniel Stevens | Process incoming ballots | 1.50 | 125.00 | 187.50 |
| 11-05-2021 | Ashley Stefanovic | Process incoming ballots | 0.30 | 60.00 | 18.00 |
| 11-05-2021 | Hensen Roque | Review and process incoming mail | 2.50 | 80.00 | 200.00 |
| 11-05-2021 | Tiffany Carter | Process incoming ballots | 4.00 | 125.00 | 500.00 |
| 11-05-2021 | Carolyn Cashman | Process incoming ballots | 1.50 | 125.00 | 187.50 |
| 11-05-2021 | David Green | Investigate Ballot Returned / Forwarded status of incarcerated party | 0.30 | 125.00 | 37.50 |
| 11-05-2021 | Emma Guandique | Prepare/distribute ballot tabulation reports to interested parties | 2.20 | 75.00 | 165.00 |
| 11-05-2021 | Jennifer Anderson | Process incoming ballots | 1.50 | 140.00 | 210.00 |
| 11-05-2021 | Max Meisler | Prepare/format preliminary voting report for circulation | 3.80 | 120.00 | 456.00 |

| Date | Professional | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|
| | | to interested parties | | | |
| 11-05-2021 | Max Meisler | Review and coordinate balloting process | 2.90 | 120.00 | 348.00 |
| 11-05-2021 | Max Meisler | Review e-mails received and respond to plaintiffs counsel re solicitation materials | 3.90 | 120.00 | 468.00 |
| 11-05-2021 | Daniel Thomson | Process ballots | 6.30 | 120.00 | 756.00 |
| 11-05-2021 | Max Meisler | Review and analyze affidavit/certificate of service re plan solicitation | 1.40 | 120.00 | 168.00 |
| 11-05-2021 | Mike Spitzer | Verify and review claimant and law firm inquiries and requests sent to BSAballots@omniagnt.com | 5.60 | 155.00 | 868.00 |
| 11-05-2021 | Kimberly McDermott | Respond to creditor inquiries related to plan solicitation | 0.40 | 60.00 | 24.00 |
| 11-05-2021 | Jeriad Paul | Coordinate and supervise team assignments on solicitation service support | 0.50 | 185.00 | 92.50 |
| 11-05-2021 | Jeriad Paul | Supervise and resolve Ballot processing inquiries and issues | 0.40 | 185.00 | 74.00 |
| 11-06-2021 | Max Meisler | Review e-mail received and respond to abuse claimant re Kosnoff Email | 0.80 | 120.00 | 96.00 |
| 11-06-2021 | Max Meisler | Review e-mails received and respond to plaintiffs counsel re solicitation materials | 0.60 | 120.00 | 72.00 |
| 11-06-2021 | Mike Spitzer | Verify and review claimant and law firm inquiries and requests sent to BSAballots@omniagnt.com | 4.80 | 155.00 | 744.00 |
| 11-06-2021 | Carolyn Cashman | Verify processed ballots | 3.00 | 125.00 | 375.00 |
| 11-06-2021 | Jennifer Lizakowski | Coordinate and perform QC on submitted SA Ballots | 3.90 | 155.00 | 604.50 |
| 11-07-2021 | Mike Spitzer | Verify and review claimant and law firm inquiries and requests sent to BSAballots@omniagnt.com | 5.00 | 155.00 | 775.00 |
| 11-07-2021 | Max Meisler | Review e-mails received and respond to plaintiffs counsel re solicitation materials | 0.80 | 120.00 | 96.00 |

| Date | Professional | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 11-07-2021 | Max Meisler | Review e-mail received and respond to abuse claimant re Kosnoff Email | 0.30 | 120.00 | 36.00 |
| 11-08-2021 | Max Meisler | Review and coordinate balloting process | 3.80 | 120.00 | 456.00 |
| 11-08-2021 | Jeriad Paul | Coordinate and supervise team assignments on solicitation service support | 0.50 | 185.00 | 92.50 |
| 11-08-2021 | Jeriad Paul | Conference call with M. Linder, L. Baccash, B. Warner @ WC, M. Meisler @ Omni re Kosnoff communication | 0.20 | 185.00 | 37.00 |
| 11-08-2021 | Jeriad Paul | Work on research request per B. Warner @ WC re Kosnoff email | 1.30 | 185.00 | 240.50 |
| 11-08-2021 | Kimberly McDermott | Respond to creditor inquiries related to plan solicitation | 0.10 | 60.00 | 6.00 |
| 11-08-2021 | Katie Nownes | Supervise and review response to plaintiffs counsel re solicitation materials | 0.30 | 155.00 | 46.50 |
| 11-08-2021 | Max Meisler | Review e-mails received and respond to plaintiffs counsel re solicitation materials | 4.50 | 120.00 | 540.00 |
| 11-08-2021 | Mike Spitzer | Verify and review claimant and law firm inquiries and requests sent to BSAballots@omniagnt.com | 7.80 | 155.00 | 1,209.00 |
| 11-08-2021 | Max Meisler | Work on research request per B. Warner @ WC re Kosnoff email | 2.70 | 120.00 | 324.00 |
| 11-08-2021 | Emma Guandique | Verify processed ballots | 4.70 | 75.00 | 352.50 |
| 11-08-2021 | Shannan Mercer | Process incoming ballots | 5.80 | 125.00 | 725.00 |
| 11-08-2021 | Carmel Skar | Process incoming ballots | 5.00 | 140.00 | 700.00 |
| 11-08-2021 | Shandani Jackson | Process incoming ballots | 7.00 | 90.00 | 630.00 |
| 11-08-2021 | Ashley Dionisio | Verify processed ballots | 10.30 | 125.00 | 1,287.50 |
| 11-08-2021 | Melissa Milo | Process incoming ballots | 2.00 | 85.00 | 170.00 |
| 11-08-2021 | Carey Steinberg | Process incoming ballots | 5.80 | 125.00 | 725.00 |

| Date | Professional | Description | Hours | Rate | Amount |
|------|--------------|-------------|-------|------|--------|
| 11-08-2021 | David Green | Analyze, document and publish revised RM/FM Tracker document for the Business | 0.40 | 125.00 | 50.00 |
| 11-08-2021 | Scanning Operator | Scan incoming ballots | 8.00 | 40.00 | 320.00 |
| 11-08-2021 | Jennifer Anderson | Process incoming ballots | 8.00 | 140.00 | 1,120.00 |
| 11-08-2021 | Brittney Whitaker | Coordinate and perform QC on submitted SA Ballots | 5.20 | 125.00 | 650.00 |
| 11-08-2021 | Michael Blee | Process incoming ballots | 4.50 | 140.00 | 630.00 |
| 11-08-2021 | Carolyn Cashman | Verify processed ballots | 3.50 | 125.00 | 437.50 |
| 11-08-2021 | Kim Steverson | Coordinate with Noticing Team regarding reprint and supplemental service requests | 1.30 | 155.00 | 201.50 |
| 11-08-2021 | Katie Nownes | Verify processed ballots | 5.60 | 155.00 | 868.00 |
| 11-08-2021 | Alexander Rodriguez | Process incoming ballots | 5.50 | 140.00 | 770.00 |
| 11-08-2021 | Linda Semo | Process incoming ballots | 1.70 | 100.00 | 170.00 |
| 11-08-2021 | Nikiki Bogle | Process incoming ballots | 9.50 | 145.00 | 1,377.50 |
| 11-08-2021 | Michael Mobley | Process Incoming ballots | 6.50 | 140.00 | 910.00 |
| 11-08-2021 | Luis Solorzano | Coordinate and perform QC on submitted SA Ballots | 8.70 | 155.00 | 1,348.50 |
| 11-08-2021 | Jennifer Lizakowski | Coordinate and perform QC on submitted SA Ballots | 9.50 | 155.00 | 1,472.50 |
| 11-08-2021 | Javon Couch | Review and respond to creditor email inquiries/calls and update work flow log re: same | 7.80 | 120.00 | 936.00 |
| 11-08-2021 | Mauricio Azucena | Process incoming ballots | 3.50 | 85.00 | 297.50 |
| 11-08-2021 | Kimberly McDermott | Reviewing and processing ballots | 1.90 | 60.00 | 114.00 |

| Date | Professional | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|
| 11-08-2021 | Amanda Olson | Process incoming ballots | 4.50 | 140.00 | 630.00 |
| 11-08-2021 | Meron Tadesse | Process incoming ballots | 0.50 | 125.00 | 62.50 |
| 11-08-2021 | Tiffany Carter | Process incoming ballots | 7.00 | 125.00 | 875.00 |
| 11-08-2021 | Ashley Stefanovic | Process incoming ballots | 2.70 | 60.00 | 162.00 |
| 11-08-2021 | Eric Laidlaw | Process incoming ballots | 5.50 | 140.00 | 770.00 |
| 11-08-2021 | John McCaffery | Process incoming ballots | 5.50 | 140.00 | 770.00 |
| 11-08-2021 | Charles Loesner | Process incoming ballots | 7.50 | 125.00 | 937.50 |
| 11-08-2021 | Javon Couch | Review and update master ballot exhibit per request by Kristian Roggendorf @ The Zalkin Law Firm | 0.80 | 120.00 | 96.00 |
| 11-08-2021 | Oksana Melnyk | Process incoming ballots | 6.10 | 140.00 | 854.00 |
| 11-08-2021 | Neal Blanchett | Process incoming ballots | 4.00 | 140.00 | 560.00 |
| 11-08-2021 | Victoria Newman | Process incoming ballots | 7.50 | 125.00 | 937.50 |
| 11-08-2021 | Hensen Roque | Review and process incoming mail | 3.00 | 80.00 | 240.00 |
| 11-08-2021 | Perry DeLay | Process incoming ballots | 4.50 | 125.00 | 562.50 |
| 11-08-2021 | Scanning Operator | Process incoming ballots | 1.50 | 40.00 | 60.00 |
| 11-08-2021 | Daniel Stevens | Process incoming ballots | 3.00 | 125.00 | 375.00 |
| 11-08-2021 | Max Meisler | Conference call with M. Linder, L. Baccash, B. Warner @ WC, J. Paul @ Omni re Kosnoff communication | 0.20 | 120.00 | 24.00 |
| 11-08-2021 | Jeriad Paul | Coordinate and supervise follow-up and responses on BSAballots@omniagnt.com emails | 6.40 | 185.00 | 1,184.00 |
| 11-08-2021 | David Neece | Searched log for entries, extend logging for Invalid Model State resulting in "Provided data is invalid." message to users, among other areas for both Firm and Individual forms.  Tested and released to staging and production environments. | 2.00 | 135.00 | 270.00 |

| Date | Professional | Description | Hours | Rate | Amount |
|------|--------------|-------------|-------|------|--------|
| 11-08-2021 | Daniel Thomson | Process incoming ballots | 5.90 | 120.00 | 708.00 |
| 11-08-2021 | Jeriad Paul | Supervise and resolve Ballot processing inquiries and issues | 0.40 | 185.00 | 74.00 |
| 11-09-2021 | Jeriad Paul | Supervise and resolve Ballot processing inquiries and issues | 0.20 | 185.00 | 37.00 |
| 11-09-2021 | Kaitlyn Wolf | Process incoming ballots | 7.80 | 125.00 | 975.00 |
| 11-09-2021 | Jennifer Anderson | Process incoming ballots | 8.00 | 140.00 | 1,120.00 |
| 11-09-2021 | Nikiki Bogle | Process incoming ballots | 9.50 | 145.00 | 1,377.50 |
| 11-09-2021 | Jeriad Paul | Coordinate and supervise follow-up and responses on BSAballots@omniagnt.com emails | 7.10 | 185.00 | 1,313.50 |
| 11-09-2021 | Brittney Whitaker | Coordinate and perform QC on submitted SA Ballots | 4.20 | 125.00 | 525.00 |
| 11-09-2021 | Hensen Roque | Review and process incoming mail | 3.00 | 80.00 | 240.00 |
| 11-09-2021 | David Green | Analyze, document and publish enhanced Claims & Balloting daily Dashboard | 1.20 | 125.00 | 150.00 |
| 11-09-2021 | David Green | Coordinate and supervise reporting Returned / Forwarded Ballot report for Client consumption | 0.60 | 125.00 | 75.00 |
| 11-09-2021 | David Green | Analyze, document and publish draft Mail Room Returned / Forwarded Mail report for Client consumption | 1.90 | 125.00 | 237.50 |
| 11-09-2021 | Jennifer Lizakowski | Coordinate and perform QC on submitted SA Ballots | 8.20 | 155.00 | 1,271.00 |
| 11-09-2021 | Michael Mobley | Process incoming ballots | 7.50 | 140.00 | 1,050.00 |
| 11-09-2021 | Luis Solorzano | Coordinate and perform QC on submitted SA Ballots | 7.50 | 155.00 | 1,162.50 |
| 11-09-2021 | Alexander Rodriguez | Process incoming Ballots | 7.30 | 140.00 | 1,022.00 |
| 11-09-2021 | David Green | Analyze, document and publish Daily Dashboard - Balloting - Ballot details | 0.30 | 125.00 | 37.50 |

| Date | Professional | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|
| 11-09-2021 | Michael Blee | Process incoming ballots | 7.70 | 140.00 | 1,078.00 |
| 11-09-2021 | Javon Couch | Review and respond to creditor email inquiries/calls and update work flow log re: same | 8.10 | 120.00 | 972.00 |
| 11-09-2021 | Charles Loesner | Process incoming ballots | 6.50 | 125.00 | 812.50 |
| 11-09-2021 | Kaitlyn Wolf | Verify processed ballots | 0.60 | 125.00 | 75.00 |
| 11-09-2021 | Neal Blanchett | Process incoming ballots | 4.00 | 140.00 | 560.00 |
| 11-09-2021 | Victoria Newman | Process incoming ballots | 7.50 | 125.00 | 937.50 |
| 11-09-2021 | Perry DeLay | Process incoming ballots | 8.00 | 125.00 | 1,000.00 |
| 11-09-2021 | Katie Nownes | Verify processed ballots | 4.90 | 155.00 | 759.50 |
| 11-09-2021 | Daniel Thomson | Process incoming ballots | 7.40 | 120.00 | 888.00 |
| 11-09-2021 | Oksana Melnyk | Process incoming ballots | 4.00 | 140.00 | 560.00 |
| 11-09-2021 | Oksana Melnyk | Verify processed ballots | 3.00 | 140.00 | 420.00 |
| 11-09-2021 | Scanning Operator | Process incoming ballots | 0.80 | 40.00 | 32.00 |
| 11-09-2021 | Ashley Stefanovic | Respond to creditor inquiries related to plan solicitation | 2.20 | 60.00 | 132.00 |
| 11-09-2021 | Mike Hume | Coordinate and supervise field validation development for BSA Ballot input screens | 0.30 | 135.00 | 40.50 |
| 11-09-2021 | Linda Semo | Process incoming ballots | 3.00 | 100.00 | 300.00 |
| 11-09-2021 | Charles Loesner | Verify processed ballots | 0.50 | 125.00 | 62.50 |
| 11-09-2021 | Meron Tadesse | Process incoming ballots | 8.00 | 125.00 | 1,000.00 |
| 11-09-2021 | Tiffany Carter | Process incoming ballots | 5.60 | 125.00 | 700.00 |
| 11-09-2021 | John McCaffery | Process incoming ballots | 7.80 | 140.00 | 1,092.00 |

| Date | Professional | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|
| 11-09-2021 | Eric Laidlaw | Process incoming ballots | 6.00 | 140.00 | 840.00 |
| 11-09-2021 | Carey Steinberg | Process incoming ballots | 7.60 | 125.00 | 950.00 |
| 11-09-2021 | Ashley Dionisio | Verify processed ballots | 9.00 | 125.00 | 1,125.00 |
| 11-09-2021 | Emma Guandique | Verify processed ballots | 5.60 | 75.00 | 420.00 |
| 11-09-2021 | Shandani Jackson | Process incoming ballots | 7.60 | 90.00 | 684.00 |
| 11-09-2021 | Carmel Skar | Process incoming ballots | 6.00 | 140.00 | 840.00 |
| 11-09-2021 | Daniel Stevens | Process incoming ballots | 7.00 | 125.00 | 875.00 |
| 11-09-2021 | Carolyn Cashman | Verify processed ballots | 2.80 | 125.00 | 350.00 |
| 11-09-2021 | Scanning Operator | Scan incoming ballots | 8.00 | 40.00 | 320.00 |
| 11-09-2021 | Shannan Mercer | Process incoming ballots | 7.50 | 125.00 | 937.50 |
| 11-09-2021 | Kimberly McDermott | Review and respond to creditor email inquiries/calls and update work flow log re: same | 2.00 | 60.00 | 120.00 |
| 11-09-2021 | Mike Spitzer | Verify and review claimant and law firm inquiries and requests sent to BSAballots@omniagnt.com | 7.10 | 155.00 | 1,100.50 |
| 11-09-2021 | Kim Steverson | Coordinate with Noticing Team regarding reprint and supplemental service requests | 0.90 | 155.00 | 139.50 |
| 11-09-2021 | Max Meisler | Review e-mails received and respond to plaintiffs counsel re solicitation materials | 4.50 | 120.00 | 540.00 |
| 11-09-2021 | Katie Nownes | Supervise and review response to plaintiffs counsel re solicitation materials | 0.30 | 155.00 | 46.50 |
| 11-09-2021 | Jeriad Paul | Coordinate and supervise Ballot entry and verification | 1.10 | 185.00 | 203.50 |
| 11-09-2021 | Jeriad Paul | Coordinate and supervise responses to plaintiffs counsel re solicitation materials | 2.30 | 185.00 | 425.50 |

| Date | Professional | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|
| 11-09-2021 | Jeriad Paul | Coordinate and supervise team assignments on solicitation service support | 0.50 | 185.00 | 92.50 |
| 11-09-2021 | Max Meisler | Perform quality assurance review of incoming ballot processing | 2.70 | 120.00 | 324.00 |
| 11-09-2021 | Max Meisler | Conference call with L. Baccash, B. Warner @ WC re state court counsel requests | 0.40 | 120.00 | 48.00 |
| 11-09-2021 | Max Meisler | Call with R. Assetto-Sherry @ AIS re balloting | 0.60 | 120.00 | 72.00 |
| 11-09-2021 | Max Meisler | Review and coordinate balloting process | 1.60 | 120.00 | 192.00 |
| 11-10-2021 | Max Meisler | Review and coordinate balloting process | 2.40 | 120.00 | 288.00 |
| 11-10-2021 | Max Meisler | Perform quality assurance review of incoming ballot processing | 3.40 | 120.00 | 408.00 |
| 11-10-2021 | Kim Steverson | Coordinate with Noticing Team regarding reprint and supplemental service requests | 0.30 | 155.00 | 46.50 |
| 11-10-2021 | Jeriad Paul | Coordinate and supervise team assignments on solicitation service support | 0.50 | 185.00 | 92.50 |
| 11-10-2021 | Jeriad Paul | Coordinate and supervise CO Opt Out processing requirements | 0.60 | 185.00 | 111.00 |
| 11-10-2021 | Jeriad Paul | Meet with M. Hume @ Omni re BSA Ballots shared mailbox user list. | 0.10 | 185.00 | 18.50 |
| 11-10-2021 | Mike Hume | Meet with K. Nownes, D. Neece, M. Meisler @ Omni re BSA document discovery request. | 0.50 | 135.00 | 67.50 |
| 11-10-2021 | Katie Nownes | Meet with M. Hume, D. Neece, M. Meisler @ Omni re BSA document discovery request. | 0.50 | 155.00 | 77.50 |
| 11-10-2021 | David Neece | Meet with M. Hume, K. Nownes, M. Meisler @ Omni re BSA document discovery request. | 0.50 | 135.00 | 67.50 |
| 11-10-2021 | Max Meisler | Meet with M. Hume, K. Nownes, D. Neece @ Omni re BSA document discovery request. | 0.50 | 120.00 | 60.00 |
| 11-10-2021 | Jeriad Paul | Coordinate and supervise responses to plaintiffs counsel re solicitation materials | 3.10 | 185.00 | 573.50 |

| Date | Professional | Description | Hours | Rate | Amount |
|------|-------------|-------------|------:|-----:|-------:|
| 11-10-2021 | Kimberly McDermott | Respond to creditor inquiries related to plan solicitation | 1.40 | 60.00 | 84.00 |
| 11-10-2021 | Ashley Stefanovic | Respond to creditor inquiries related to plan solicitation | 3.30 | 60.00 | 198.00 |
| 11-10-2021 | Victoria Newman | Respond to creditor inquiries related to plan solicitation | 7.00 | 125.00 | 875.00 |
| 11-10-2021 | Tiffany Carter | Respond to creditor inquiries related to plan solicitation | 1.50 | 125.00 | 187.50 |
| 11-10-2021 | Katie Nownes | Verify and supervise preparation and formatting of preliminary voting report for circulation to interested parties | 2.10 | 155.00 | 325.50 |
| 11-10-2021 | Katie Nownes | Verify and QC SA processed ballots | 3.90 | 155.00 | 604.50 |
| 11-10-2021 | Max Meisler | Review e-mails received and respond to plaintiffs counsel re solicitation materials | 6.30 | 120.00 | 756.00 |
| 11-10-2021 | Mike Spitzer | Verify and review claimant and law firm inquiries and requests sent to BSAballots@omniagnt.com | 6.50 | 155.00 | 1,007.50 |
| 11-10-2021 | Tiffany Miller | Process incoming ballots | 0.50 | 125.00 | 62.50 |
| 11-10-2021 | Perry DeLay | Process incoming ballots | 7.00 | 125.00 | 875.00 |
| 11-10-2021 | Carmel Skar | Process incoming ballots | 7.50 | 140.00 | 1,050.00 |
| 11-10-2021 | Paula Gray | Verify processed ballots | 2.60 | 75.00 | 195.00 |
| 11-10-2021 | Shannan Mercer | Process incoming ballots | 6.50 | 125.00 | 812.50 |
| 11-10-2021 | Amanda Olson | Verify processed ballots | 3.20 | 140.00 | 448.00 |
| 11-10-2021 | Mauricio Azucena | Process incoming ballots | 1.00 | 85.00 | 85.00 |
| 11-10-2021 | Kaitlyn Wolf | Call with BSA Ballot Team about BSA Audit Report | 0.50 | 125.00 | 62.50 |
| 11-10-2021 | Mike Hume | Meet with J. Paul @ Omni re BSA Ballots shared mailbox user list. | 0.10 | 135.00 | 13.50 |
| 11-10-2021 | Daniel Thomson | Process incoming ballots | 3.00 | 120.00 | 360.00 |
| 11-10-2021 | Brittney Whitaker | Coordinate and perform QC on submitted SA Ballots | 5.00 | 125.00 | 625.00 |

| Date | Professional | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|
| 11-10-2021 | Javon Couch | Review and respond to creditor email inquiries/calls and update work flow log re: same | 7.00 | 120.00 | 840.00 |
| 11-10-2021 | Carolyn Cashman | Verify processed ballots | 4.90 | 125.00 | 612.50 |
| 11-10-2021 | John McCaffery | Process incoming ballots | 8.00 | 140.00 | 1,120.00 |
| 11-10-2021 | Javon Couch | Review and update master ballot exhibit per request by Regina Katz @ Jacobs & Crumplar PA | 0.50 | 120.00 | 60.00 |
| 11-10-2021 | Jennifer Anderson | Process incoming ballots | 7.50 | 140.00 | 1,050.00 |
| 11-10-2021 | Shandani Jackson | Process incoming ballots | 7.60 | 90.00 | 684.00 |
| 11-10-2021 | Alexander Rodriguez | Process incoming ballots | 7.70 | 140.00 | 1,078.00 |
| 11-10-2021 | Eric Laidlaw | Process incoming ballots | 4.00 | 140.00 | 560.00 |
| 11-10-2021 | Charles Loesner | Verify processed ballots | 7.40 | 125.00 | 925.00 |
| 11-10-2021 | Charles Loesner | Process incoming ballots | 0.50 | 125.00 | 62.50 |
| 11-10-2021 | David Green | Analyze, document and publish Daily Dashboard - Balloting | 0.60 | 125.00 | 75.00 |
| 11-10-2021 | Scanning Operator | Scan incoming ballots | 7.00 | 40.00 | 280.00 |
| 11-10-2021 | Luis Solorzano | Coordinate and perform QC on submitted SA Ballots | 8.30 | 155.00 | 1,286.50 |
| 11-10-2021 | Kassie Hall | Process incoming ballots | 4.00 | 125.00 | 500.00 |
| 11-10-2021 | Jennifer Lizakowski | Coordinate and perform QC on submitted SA Ballots | 10.20 | 155.00 | 1,581.00 |
| 11-10-2021 | Michael Mobley | Process incoming ballots | 7.80 | 140.00 | 1,092.00 |
| 11-10-2021 | Emma Guandique | Verify processed ballots | 5.80 | 75.00 | 435.00 |

| Date | Professional | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|
| 11-10-2021 | David Green | Provide Ballot solicitation metrics report | 0.30 | 125.00 | 37.50 |
| 11-10-2021 | Michael Blee | Process incoming ballots | 8.20 | 140.00 | 1,148.00 |
| 11-10-2021 | David Green | Analyze, document and publish requirements for consolidated dashboard | 1.70 | 125.00 | 212.50 |
| 11-10-2021 | Nikiki Bogle | Process incoming ballots | 9.50 | 145.00 | 1,377.50 |
| 11-10-2021 | Scanning Operator | Process incoming ballots | 1.50 | 40.00 | 60.00 |
| 11-10-2021 | James Proctor | Review and respond to creditor email inquiries/calls and update work flow log re: same | 4.10 | 60.00 | 246.00 |
| 11-10-2021 | Kaitlyn Wolf | Process incoming ballots | 7.60 | 125.00 | 950.00 |
| 11-10-2021 | Daniel Stevens | Process incoming ballots | 7.00 | 125.00 | 875.00 |
| 11-10-2021 | Michelle Ignacio | Support for inquiries: research requests for ballot reprints, voting status requests for service documents for Charter Organizations, research data entry issues with balloting forms, research permissions on new personnel for issues with ballot printing \ reprinting | 2.00 | 135.00 | 270.00 |
| 11-10-2021 | Oksana Melnyk | Verify processed ballots | 4.40 | 140.00 | 616.00 |
| 11-10-2021 | Oksana Melnyk | Process incoming ballots | 4.10 | 140.00 | 574.00 |
| 11-10-2021 | Linda Semo | Process incoming ballots | 1.30 | 100.00 | 130.00 |
| 11-10-2021 | Tiffany Carter | Process incoming ballots | 4.00 | 125.00 | 500.00 |
| 11-10-2021 | Neal Blanchett | Process Incoming Ballots | 8.00 | 140.00 | 1,120.00 |
| 11-10-2021 | Carey Steinberg | Process incoming ballots | 7.60 | 125.00 | 950.00 |
| 11-10-2021 | Jeriad Paul | Coordinate and supervise follow-up and responses on BSAballots@omniagnt.com emails | 8.20 | 185.00 | 1,517.00 |
| 11-10-2021 | Ashley  Dionisio | Process incoming ballots | 7.90 | 125.00 | 987.50 |
| 11-10-2021 | Jeriad Paul | Supervise and resolve Ballot processing inquiries and | 0.60 | 185.00 | 111.00 |

| Date | Professional | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|
| | | issues | | | |
| 11-11-2021 | Jeriad Paul | Supervise and resolve Ballot processing inquiries and issues | 1.30 | 185.00 | 240.50 |
| 11-11-2021 | Ashley Dionisio | Process incoming ballots | 8.70 | 125.00 | 1,087.50 |
| 11-11-2021 | Nikiki Bogle | Process incoming ballots | 7.50 | 145.00 | 1,087.50 |
| 11-11-2021 | Javon Couch | Review and respond to creditor email inquiries/calls and update work flow log re: same | 7.10 | 120.00 | 852.00 |
| 11-11-2021 | Carolyn Cashman | Verify processed ballots | 3.40 | 125.00 | 425.00 |
| 11-11-2021 | Amanda Olson | Verify processed ballots | 7.10 | 140.00 | 994.00 |
| 11-11-2021 | Shandani Jackson | Process incoming ballots | 7.60 | 90.00 | 684.00 |
| 11-11-2021 | Kaitlyn Wolf | Process incoming ballots | 7.10 | 125.00 | 887.50 |
| 11-11-2021 | Shannan Mercer | Process incoming ballots | 7.60 | 125.00 | 950.00 |
| 11-11-2021 | David Green | Analyze, document and publish requirements for consolidated dashboard | 0.50 | 125.00 | 62.50 |
| 11-11-2021 | Neal Blanchett | Process incoming ballots | 3.50 | 140.00 | 490.00 |
| 11-11-2021 | Brittney Whitaker | Coordinate and perform QC on submitted SA Ballots | 4.10 | 125.00 | 512.50 |
| 11-11-2021 | Tiffany Carter | Process incoming ballots | 1.00 | 125.00 | 125.00 |
| 11-11-2021 | Jennifer Anderson | Process incoming ballots | 4.00 | 140.00 | 560.00 |
| 11-11-2021 | Alexander Rodriguez | Process incoming ballots | 7.90 | 140.00 | 1,106.00 |
| 11-11-2021 | Eric Laidlaw | Process incoming ballots | 6.40 | 140.00 | 896.00 |
| 11-11-2021 | Charles Loesner | Process incoming ballots | 0.50 | 125.00 | 62.50 |

| Date | Professional | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|
| 11-11-2021 | Michael Mobley | Process incoming ballots | 7.70 | 140.00 | 1,078.00 |
| 11-11-2021 | Charles Loesner | Verify processed ballots | 7.00 | 125.00 | 875.00 |
| 11-11-2021 | Hensen Roque | Review and process incoming mail | 0.50 | 80.00 | 40.00 |
| 11-11-2021 | Hensen Roque | Review and organize proofs of claim received for processing queue | 1.90 | 80.00 | 152.00 |
| 11-11-2021 | Carey Steinberg | Process incoming ballots | 7.60 | 125.00 | 950.00 |
| 11-11-2021 | Paula Gray | Verify processed ballots | 1.20 | 75.00 | 90.00 |
| 11-11-2021 | Mauricio Azucena | Process incoming ballots | 7.00 | 85.00 | 595.00 |
| 11-11-2021 | Oksana Melnyk | Verify processed ballots | 6.00 | 140.00 | 840.00 |
| 11-11-2021 | James Proctor | Review and respond to creditor email inquiries/calls and update work flow log re: same | 4.20 | 60.00 | 252.00 |
| 11-11-2021 | Kassie Hall | Process incoming ballots | 8.50 | 125.00 | 1,062.50 |
| 11-11-2021 | Melissa Milo | process incoming ballots | 4.50 | 85.00 | 382.50 |
| 11-11-2021 | Daniel Stevens | Process incoming ballots | 7.70 | 125.00 | 962.50 |
| 11-11-2021 | Michael Blee | Process incoming ballots | 7.00 | 140.00 | 980.00 |
| 11-11-2021 | Linda Semo | Process incoming ballots | 2.00 | 100.00 | 200.00 |
| 11-11-2021 | Ashley Stefanovic | Process incoming ballots | 4.90 | 60.00 | 294.00 |
| 11-11-2021 | Scanning Operator | Process incoming ballots | 8.00 | 40.00 | 320.00 |
| 11-11-2021 | Carlos Mendoza | Process Incoming Ballots | 7.60 | 75.00 | 570.00 |
| 11-11-2021 | Kimberly McDermott | Reviewing and processing ballots | 0.90 | 60.00 | 54.00 |
| 11-11-2021 | Luis Solorzano | Coordinate and perform QC on submitted SA Ballots | 4.50 | 155.00 | 697.50 |
| 11-11-2021 | Michelle Ignacio | Research ballot inquiries for reprinting | 0.50 | 135.00 | 67.50 |

| Date | Professional | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|
| 11-11-2021 | Michelle Ignacio | Prepare custom incarcerated parties list for review | 0.50 | 135.00 | 67.50 |
| 11-11-2021 | Perry DeLay | Process incoming ballots | 3.50 | 125.00 | 437.50 |
| 11-11-2021 | John McCaffery | Process incoming ballots | 8.00 | 140.00 | 1,120.00 |
| 11-11-2021 | Jennifer Lizakowski | Coordinate and perform QC on submitted SA Ballots | 8.10 | 155.00 | 1,255.50 |
| 11-11-2021 | Carmel Skar | Process incoming ballots | 7.50 | 140.00 | 1,050.00 |
| 11-11-2021 | Jeriad Paul | Coordinate and supervise follow-up and responses on BSAballots@omniagnt.com emails | 8.20 | 185.00 | 1,517.00 |
| 11-11-2021 | Tiffany Miller | Process incoming ballots | 3.00 | 125.00 | 375.00 |
| 11-11-2021 | Mike Spitzer | Verify and review claimant and law firm inquiries and requests sent to BSAballots@omniagnt.com | 4.60 | 155.00 | 713.00 |
| 11-11-2021 | Max Meisler | Review e-mails received and respond to plaintiffs counsel re solicitation materials | 2.50 | 120.00 | 300.00 |
| 11-11-2021 | Katie Nownes | Verify and QC SA processed ballots | 4.20 | 155.00 | 651.00 |
| 11-11-2021 | Katie Nownes | Supervise and review response to plaintiffs counsel re solicitation materials | 0.60 | 155.00 | 93.00 |
| 11-11-2021 | Katie Nownes | Verify and supervise preparation and formatting of preliminary voting report for circulation to interested parties | 0.70 | 155.00 | 108.50 |
| 11-11-2021 | Tiffany Carter | Respond to creditor inquiries related to plan solicitation | 1.00 | 125.00 | 125.00 |
| 11-11-2021 | Victoria Newman | Respond to creditor inquiries related to plan solicitation | 7.50 | 125.00 | 937.50 |
| 11-11-2021 | Ashley Stefanovic | Respond to creditor inquiries related to plan solicitation | 3.50 | 60.00 | 210.00 |
| 11-11-2021 | Kimberly McDermott | Respond to creditor inquiries related to plan solicitation | 1.00 | 60.00 | 60.00 |
| 11-11-2021 | Jeriad Paul | Coordinate and supervise team assignments on solicitation service support | 0.50 | 185.00 | 92.50 |

| Date | Professional | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|
| 11-11-2021 | Jeriad Paul | Coordinate and supervise responses to plaintiffs counsel re solicitation materials | 1.60 | 185.00 | 296.00 |
| 11-11-2021 | Max Meisler | Calls with J. Paul @ Omni; B. Slater @ SSS Firm; A. Krause @ Krause and Kinsman re direct solicitation mailing | 0.50 | 120.00 | 60.00 |
| 11-11-2021 | Jeriad Paul | Calls with M. Meisler @ Omni; B. Slater @ SSS Firm; A. Krause @ Krause and Kinsman re direct solicitation mailing | 0.50 | 185.00 | 92.50 |
| 11-11-2021 | Jeriad Paul | Call with K. Nownes, M. Meisler @ Omni; B. Warner, L. Baccash @ WC re Ballot Tabulation Reporting | 0.50 | 185.00 | 92.50 |
| 11-11-2021 | Katie Nownes | Call with J. Paul, M. Meisler @ Omni; B. Warner, L. Baccash @ WC re Ballot Tabulation Reporting | 0.50 | 155.00 | 77.50 |
| 11-11-2021 | Max Meisler | Call with J. Paul, K. Nownes @ Omni; B. Warner, L. Baccash @ WC re Ballot Tabulation Reporting | 0.50 | 120.00 | 60.00 |
| 11-11-2021 | Kim Steverson | Coordinate with Noticing Team regarding reprint and supplemental service requests | 0.80 | 155.00 | 124.00 |
| 11-11-2021 | Max Meisler | Perform quality assurance review of incoming ballot processing | 2.20 | 120.00 | 264.00 |
| 11-11-2021 | Max Meisler | Prepare/distribute ballot tabulation reports to interested parties | 3.90 | 120.00 | 468.00 |
| 11-12-2021 | Max Meisler | Perform quality assurance review of incoming ballot processing | 2.60 | 120.00 | 312.00 |
| 11-12-2021 | Max Meisler | Conference call with A. Krause @ KK, B. Slater @ SSS, J. Paul @ Omni re: ballot mailing | 0.30 | 120.00 | 36.00 |
| 11-12-2021 | Max Meisler | Review and coordinate balloting process | 0.80 | 120.00 | 96.00 |
| 11-12-2021 | Luis Solorzano | Coordinate and perform QC on submitted SA Ballots | 6.50 | 155.00 | 1,007.50 |
| 11-12-2021 | Carlos Mendoza | Process Incoming Ballots | 7.60 | 75.00 | 570.00 |
| 11-12-2021 | Kim Steverson | Coordinate with Noticing Team regarding reprint and supplemental service requests | 0.70 | 155.00 | 108.50 |
| 11-12-2021 | Jeriad Paul | Coordinate and supervise team assignments on | 0.50 | 185.00 | 92.50 |

| Date | Professional | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|
| | | solicitation service support | | | |
| 11-12-2021 | Jeriad Paul | Coordinate and supervise responses to plaintiffs counsel re solicitation materials | 1.10 | 185.00 | 203.50 |
| 11-12-2021 | Ashley Stefanovic | Scan incoming ballots | 0.20 | 60.00 | 12.00 |
| 11-12-2021 | Victoria Newman | Respond to creditor inquiries related to plan solicitation | 6.80 | 125.00 | 850.00 |
| 11-12-2021 | Katie Nownes | Supervise and review response to plaintiffs counsel re solicitation materials | 0.30 | 155.00 | 46.50 |
| 11-12-2021 | Katie Nownes | Verify and QC SA processed ballots | 4.20 | 155.00 | 651.00 |
| 11-12-2021 | Max Meisler | Review e-mails received and respond to plaintiffs counsel re solicitation materials | 4.50 | 120.00 | 540.00 |
| 11-12-2021 | Mike Spitzer | Verify and review claimant and law firm inquiries and requests sent to BSAballots@omniagnt.com | 5.30 | 155.00 | 821.50 |
| 11-12-2021 | Jeriad Paul | Coordinate and supervise follow-up and responses on BSAballots@omniagnt.com emails | 8.20 | 185.00 | 1,517.00 |
| 11-12-2021 | David Green | Analyze, document and publish Daily Dashboard - Balloting | 0.20 | 125.00 | 25.00 |
| 11-12-2021 | David Green | Analyze Incarcerated Parties | 2.10 | 125.00 | 262.50 |
| 11-12-2021 | David Green | Publish Ballot Count | 0.20 | 125.00 | 25.00 |
| 11-12-2021 | Michael Blee | Process incoming ballots | 7.50 | 140.00 | 1,050.00 |
| 11-12-2021 | Emma Guandique | Process incoming ballots | 7.00 | 75.00 | 525.00 |
| 11-12-2021 | Scanning Operator | Scan incoming ballots | 4.00 | 40.00 | 160.00 |
| 11-12-2021 | Jennifer Lizakowski | Coordinate and perform QC on submitted SA Ballots | 7.10 | 155.00 | 1,100.50 |
| 11-12-2021 | Eric Laidlaw | Process incoming ballots | 1.80 | 140.00 | 252.00 |
| 11-12-2021 | Carey Steinberg | Process incoming ballots | 7.60 | 125.00 | 950.00 |

| Date | Professional | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|
| 11-12-2021 | Michelle Ignacio | Coding: create code for new report BSA Ballot Entered By \ Verified By Data | 1.00 | 135.00 | 135.00 |
| 11-12-2021 | Michelle Ignacio | Performing development Testing for new report BSA Ballot Entered By \ Verified By Data | 0.50 | 135.00 | 67.50 |
| 11-12-2021 | Michelle Ignacio | Designing Deliverables: Invalid Ballot Voting Results report | 0.50 | 135.00 | 67.50 |
| 11-12-2021 | Michelle Ignacio | Coding: Invalid Ballot Voting Results | 0.70 | 135.00 | 94.50 |
| 11-12-2021 | Michelle Ignacio | Performing development Testing: Invalid Ballot Voting Results | 0.30 | 135.00 | 40.50 |
| 11-12-2021 | Michelle Ignacio | Create reconciliation report for Incarcerated Parties | 0.70 | 135.00 | 94.50 |
| 11-12-2021 | James Proctor | Review and respond to creditor email inquiries/calls and update work flow log re: same | 0.20 | 60.00 | 12.00 |
| 11-12-2021 | Scanning Operator | Scan incoming ballots | 0.80 | 40.00 | 32.00 |
| 11-12-2021 | Daniel Stevens | Process incoming ballots | 7.50 | 125.00 | 937.50 |
| 11-12-2021 | Ashley Stefanovic | Process incoming ballots | 3.20 | 60.00 | 192.00 |
| 11-12-2021 | Kassie Hall | Process Incoming ballots | 11.50 | 125.00 | 1,437.50 |
| 11-12-2021 | Kimberly McDermott | Process ballots | 2.60 | 60.00 | 156.00 |
| 11-12-2021 | Kaitlyn Wolf | Process incoming ballots | 7.30 | 125.00 | 912.50 |
| 11-12-2021 | Javon Couch | Review and respond to creditor email inquiries/calls and update work flow log re: same | 7.60 | 120.00 | 912.00 |
| 11-12-2021 | Amanda Olson | Process incoming ballots | 1.00 | 140.00 | 140.00 |
| 11-12-2021 | Amanda Olson | Verify processed ballots | 5.50 | 140.00 | 770.00 |
| 11-12-2021 | Michael Mobley | Process incoming ballots | 7.30 | 140.00 | 1,022.00 |
| 11-12-2021 | Carmel Skar | Process incoming ballots | 6.00 | 140.00 | 840.00 |

| Date | Professional | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|
| 11-12-2021 | Scanning Operator | Scan incoming ballots | 2.10 | 40.00 | 84.00 |
| 11-12-2021 | Paula Gray | Process incoming ballots | 6.40 | 75.00 | 480.00 |
| 11-12-2021 | Alexander Rodriguez | Process incoming ballots | 7.30 | 140.00 | 1,022.00 |
| 11-12-2021 | Charles Loesner | Verify processed ballots | 7.50 | 125.00 | 937.50 |
| 11-12-2021 | Brittney Whitaker | Coordinate and perform QC on submitted SA Ballots | 5.30 | 125.00 | 662.50 |
| 11-12-2021 | Brittney Whitaker | Review e-mail received and respond to B. Warner @ WC re prison legal publication esheet | 0.20 | 125.00 | 25.00 |
| 11-12-2021 | Ashley  Dionisio | Process incoming ballots | 8.90 | 125.00 | 1,112.50 |
| 11-12-2021 | Tiffany Miller | Process incoming ballots | 4.00 | 125.00 | 500.00 |
| 11-12-2021 | Hensen Roque | Review and process incoming mail | 0.60 | 80.00 | 48.00 |
| 11-12-2021 | Hensen Roque | Review and organize proofs of claim received for processing queue | 1.90 | 80.00 | 152.00 |
| 11-12-2021 | Shannan  Mercer | Process incoming ballots | 7.10 | 125.00 | 887.50 |
| 11-12-2021 | Tiffany Carter | Process incoming ballots | 5.50 | 125.00 | 687.50 |
| 11-12-2021 | Kaitlyn Wolf | Review and process incoming mail | 0.50 | 125.00 | 62.50 |
| 11-12-2021 | John McCaffery | Process incoming ballots | 6.50 | 140.00 | 910.00 |
| 11-12-2021 | Carolyn Cashman | Process incoming ballots | 0.50 | 125.00 | 62.50 |
| 11-12-2021 | Meron Tadesse | Process incoming ballots | 5.00 | 125.00 | 625.00 |
| 11-12-2021 | Mike Hume | Call with D. Neece, M. Ignacio, P. Story @ Omni re BSA Ballot Discovery development. | 0.50 | 135.00 | 67.50 |
| 11-12-2021 | David Neece | Call with M. Hume, M. Ignacio, P. Story @ Omni re BSA Ballot Discovery development. | 0.50 | 135.00 | 67.50 |

| Date | Professional | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|
| 11-12-2021 | Paul Story | Call with D. Neece, M. Ignacio, M. Hume @ Omni re BSA Ballot Discovery development. | 0.50 | 135.00 | 67.50 |
| 11-12-2021 | Michelle Ignacio | Call with D. Neece, M. Hume, P. Story @ Omni re BSA Ballot Discovery development. | 0.50 | 135.00 | 67.50 |
| 11-12-2021 | Michelle Ignacio | Performing IAS / Database / Other - development (non-coding): update Excel tabulation report to include additional fields | 1.00 | 135.00 | 135.00 |
| 11-12-2021 | Lori Zullo | Process incoming ballots | 0.30 | 145.00 | 43.50 |
| 11-12-2021 | Shandani Jackson | Process incoming ballots | 7.60 | 90.00 | 684.00 |
| 11-12-2021 | Javon Couch | Review and update master ballot exhibit per request by Michael P. Quinn Jr. @ Decof Barry Mega & Quinn PC | 0.40 | 120.00 | 48.00 |
| 11-12-2021 | Jennifer Anderson | Process incoming ballots | 7.50 | 140.00 | 1,050.00 |
| 11-12-2021 | Oksana Melnyk | Verify processed ballots | 3.40 | 140.00 | 476.00 |
| 11-12-2021 | Aurora Sanchez | Process incoming ballots | 3.60 | 100.00 | 360.00 |
| 11-12-2021 | Perry DeLay | Process incoming ballots | 1.00 | 125.00 | 125.00 |
| 11-12-2021 | Carolyn Cashman | Verify processed ballots | 3.00 | 125.00 | 375.00 |
| 11-12-2021 | Jeriad Paul | Supervise and resolve Ballot processing inquiries and issues | 0.40 | 185.00 | 74.00 |
| 11-12-2021 | Jeriad Paul | Conference call with A. Krause @ KK, B. Slater @ SSS, M. Meisler @ Omni re: ballot mailing | 0.30 | 185.00 | 55.50 |
| 11-13-2021 | Carolyn Cashman | Verify processed ballots | 1.00 | 125.00 | 125.00 |
| 11-13-2021 | Mike Spitzer | Verify and review claimant and law firm inquiries and requests sent to BSAballots@omniagnt.com | 3.70 | 155.00 | 573.50 |
| 11-13-2021 | Max Meisler | Review e-mails received and respond to plaintiffs | 1.00 | 120.00 | 120.00 |

| Date | Professional | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|
| | | counsel re solicitation materials | | | |
| 11-14-2021 | Luis Solorzano | Coordinate and perform QC on submitted SA Ballots | 2.80 | 155.00 | 434.00 |
| 11-14-2021 | Mike Spitzer | Verify and review claimant and law firm inquiries and requests sent to BSAballots@omniagnt.com | 6.20 | 155.00 | 961.00 |
| 11-14-2021 | Katie Nownes | Verify and QC SA processed ballots | 1.20 | 155.00 | 186.00 |
| 11-14-2021 | Jennifer Lizakowski | Coordinate and perform QC on submitted SA Ballots | 0.80 | 155.00 | 124.00 |
| 11-15-2021 | Kaitlyn Wolf | Process incoming ballots | 5.20 | 125.00 | 650.00 |
| 11-15-2021 | Daniel Thomson | Process ballots | 0.10 | 120.00 | 12.00 |
| 11-15-2021 | Oksana Melnyk | Verify processed ballots | 7.00 | 140.00 | 980.00 |
| 11-15-2021 | Meron Tadesse | Process incoming ballots | 7.50 | 125.00 | 937.50 |
| 11-15-2021 | Perry DeLay | Process incoming ballots | 6.00 | 125.00 | 750.00 |
| 11-15-2021 | John McCaffery | Process incoming ballots | 8.30 | 140.00 | 1,162.00 |
| 11-15-2021 | Tiffany Carter | Process incoming ballots | 9.00 | 125.00 | 1,125.00 |
| 11-15-2021 | Michael Mobley | Process incoming ballots | 7.70 | 140.00 | 1,078.00 |
| 11-15-2021 | Carolyn Cashman | Verify processed ballots | 4.50 | 125.00 | 562.50 |
| 11-15-2021 | Kaitlyn Wolf | Review and process incoming mail | 0.30 | 125.00 | 37.50 |
| 11-15-2021 | Emma Guandique | Verify processed ballots | 5.30 | 75.00 | 397.50 |
| 11-15-2021 | Emma Guandique | Process incoming ballots | 1.30 | 75.00 | 97.50 |
| 11-15-2021 | Jennifer Lizakowski | Coordinate and perform QC on submitted SA Ballots | 7.60 | 155.00 | 1,178.00 |
| 11-15-2021 | Ashley Stefanovic | Process mailing of BSA ballots | 0.60 | 60.00 | 36.00 |

| Date | Professional | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|
| 11-15-2021 | Scanning Operator | Scan incoming ballots | 6.40 | 40.00 | 256.00 |
| 11-15-2021 | Ashley Stefanovic | Process incoming ballots | 2.00 | 60.00 | 120.00 |
| 11-15-2021 | Michael Blee | Process incoming ballots | 8.00 | 140.00 | 1,120.00 |
| 11-15-2021 | Aurora Sanchez | Scan incoming ballots | 2.60 | 100.00 | 260.00 |
| 11-15-2021 | Shandani Jackson | Process incoming ballots | 7.60 | 90.00 | 684.00 |
| 11-15-2021 | Michelle Ignacio | Designing Deliverables: new application to upload ballot data Excel files to update ballot table for tabulation | 0.50 | 135.00 | 67.50 |
| 11-15-2021 | Michelle Ignacio | Coding: create SQL Server table type, table, stored procedure | 1.00 | 135.00 | 135.00 |
| 11-15-2021 | Michelle Ignacio | Create User Ballot Update Template and Sample for Ballot Update Template Tabulation data load | 0.50 | 135.00 | 67.50 |
| 11-15-2021 | David Neece | Develop and deploy ballot Excel file import application | 0.80 | 135.00 | 108.00 |
| 11-15-2021 | Carmel Skar | Process incoming ballots | 1.00 | 140.00 | 140.00 |
| 11-15-2021 | Javon Couch | Reprint BSA ballots for individuals requesting direct mailings | 8.30 | 120.00 | 996.00 |
| 11-15-2021 | David Green | Analyze Incarcerated Parties | 0.50 | 125.00 | 62.50 |
| 11-15-2021 | Jeriad Paul | Call with B. Warner, L Baccash @ W&C; K. Nownes, M. Meisler @ Omni re TCC/Kosnoff Claim list and Tabulation Report | 0.40 | 185.00 | 74.00 |
| 11-15-2021 | Katie Nownes | Call with B. Warner, L Baccash @ W&C; J. Paul, M. Meisler @ Omni re TCC/Kosnoff Claim list and Tabulation Report | 0.40 | 155.00 | 62.00 |
| 11-15-2021 | Max Meisler | Call with B. Warner, L Baccash @ W&C; J. Paul, K. Nownes @ Omni re TCC/Kosnoff Claim list and Tabulation Report | 0.40 | 120.00 | 48.00 |
| 11-15-2021 | Eric Laidlaw | Process incoming ballots | 4.20 | 140.00 | 588.00 |

| Date | Professional | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 11-15-2021 | Jennifer Anderson | Process incoming ballots | 7.80 | 140.00 | 1,092.00 |
| 11-15-2021 | Shannan Mercer | Process incoming ballots | 7.60 | 125.00 | 950.00 |
| 11-15-2021 | Melissa Milo | Process incoming ballots | 1.00 | 85.00 | 85.00 |
| 11-15-2021 | Aurora Sanchez | Process incoming ballots | 5.00 | 100.00 | 500.00 |
| 11-15-2021 | Carey Steinberg | Process incoming ballots | 7.60 | 125.00 | 950.00 |
| 11-15-2021 | Alexander Rodriguez | Process incoming ballots | 3.50 | 140.00 | 490.00 |
| 11-15-2021 | Brittney Whitaker | Coordinate and perform QC on submitted SA Ballots | 6.10 | 125.00 | 762.50 |
| 11-15-2021 | Scanning Operator | Scan incoming ballots | 3.00 | 40.00 | 120.00 |
| 11-15-2021 | Mark Mitchell | Process incoming ballots | 5.00 | 125.00 | 625.00 |
| 11-15-2021 | Alisa Threlkeld | Process incoming ballots | 1.00 | 125.00 | 125.00 |
| 11-15-2021 | Daniel Stevens | Process incoming ballots | 6.70 | 125.00 | 837.50 |
| 11-15-2021 | Tiffany Miller | Process incoming ballots | 7.80 | 125.00 | 975.00 |
| 11-15-2021 | Carlos Mendoza | Process incoming ballots | 7.60 | 75.00 | 570.00 |
| 11-15-2021 | Charles Loesner | Verify processed ballots | 5.20 | 125.00 | 650.00 |
| 11-15-2021 | Ashley Dionisio | Process incoming ballots | 8.80 | 125.00 | 1,100.00 |
| 11-15-2021 | Amanda Olson | Verify processed ballots | 7.50 | 140.00 | 1,050.00 |
| 11-15-2021 | Jeriad Paul | Coordinate and supervise follow-up and responses on BSAballots@omniagnt.com emails | 6.00 | 185.00 | 1,110.00 |
| 11-15-2021 | Ada Husten | Process incoming ballots | 1.20 | 125.00 | 150.00 |
| 11-15-2021 | Katie Nownes | Verify and QC SA processed ballots | 4.30 | 155.00 | 666.50 |

| Date | Professional | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|
| 11-15-2021 | Katie Nownes | Supervise and review response to plaintiffs counsel re solicitation materials | 0.40 | 155.00 | 62.00 |
| 11-15-2021 | Mike Spitzer | Verify and review claimant and law firm inquiries and requests sent to BSABallots@omniagnt.com | 6.80 | 155.00 | 1,054.00 |
| 11-15-2021 | Kim Steverson | Coordinate with Noticing Team regarding reprint and supplemental service requests | 0.30 | 155.00 | 46.50 |
| 11-15-2021 | Mike Hume | Meet with M. Ignacio, J. Canaber, P. Story, D. Neece, D. Green, K. Nownes, J. Paul @ Omni re BSA ballot upload streamlining | 0.50 | 135.00 | 67.50 |
| 11-15-2021 | Amanda Olson | Process incoming ballots | 4.00 | 140.00 | 560.00 |
| 11-15-2021 | Luis Solorzano | Coordinate and perform QC on submitted SA Ballots | 7.20 | 155.00 | 1,116.00 |
| 11-15-2021 | Kassie Hall | Process incoming ballots | 10.00 | 125.00 | 1,250.00 |
| 11-15-2021 | Paul J Agbeyegbe | Process incoming ballots | 7.00 | 125.00 | 875.00 |
| 11-15-2021 | Max Meisler | Work on research request per B. Warner @ WC re Kosnoff/TCC email | 4.30 | 120.00 | 516.00 |
| 11-15-2021 | Paula Gray | Verify processed ballots | 3.20 | 75.00 | 240.00 |
| 11-15-2021 | Victoria Newman | Respond to creditor inquiries related to plan solicitation | 8.00 | 125.00 | 1,000.00 |
| 11-15-2021 | Max Meisler | Review e-mails received and respond to plaintiffs counsel re solicitation materials | 4.30 | 120.00 | 516.00 |
| 11-15-2021 | Ashley Stefanovic | Scan incoming ballots | 0.60 | 60.00 | 36.00 |
| 11-15-2021 | Jeriad Paul | Coordinate and supervise responses to plaintiffs counsel re solicitation materials | 2.10 | 185.00 | 388.50 |
| 11-15-2021 | Jeriad Paul | Coordinate and supervise team assignments on solicitation service support | 0.50 | 185.00 | 92.50 |
| 11-15-2021 | Michelle Ignacio | Create ballot upload interface | 0.50 | 135.00 | 67.50 |
| 11-15-2021 | Jeff Canaber | Meet with M. Hume, M. Ignacio, P. Story, D. Neece, D. Green, K. Nownes, J. Paul @ Omni re BSA ballot | 0.50 | 125.00 | 62.50 |

| Date | Professional | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|
| | | upload streamlining | | | |
| 11-15-2021 | Paul Story | Meet with M. Hume, M. Ignacio, D. Neece, D. Green, K. Nownes, J. Paul @ Omni re BSA ballot upload streamlining | 0.50 | 135.00 | 67.50 |
| 11-15-2021 | David Neece | Meet with M. Ignacio, J. Canaber, P. Story, M. Hume, D. Green, K. Nownes, J. Paul @ Omni re BSA ballot upload streamlining | 0.50 | 135.00 | 67.50 |
| 11-15-2021 | David Green | Meet with M. Ignacio, J. Canaber, P. Story, M. Hume, D. Neece, K. Nownes, J. Paul @ Omni re BSA ballot upload streamlining | 0.50 | 125.00 | 62.50 |
| 11-15-2021 | Katie Nownes | Meet with M. Ignacio, J. Canaber, P. Story, M. Hume, D. Neece, D. Green, J. Paul @ Omni re BSA ballot upload streamlining | 0.50 | 155.00 | 77.50 |
| 11-15-2021 | Jeriad Paul | Meet with M. Ignacio, J. Canaber, P. Story, M. Hume, D. Neece, D. Green, K. Nownes @ Omni re BSA ballot upload streamlining | 0.50 | 185.00 | 92.50 |
| 11-15-2021 | Jeriad Paul | Supervise and resolve Ballot processing inquiries and issues | 0.10 | 185.00 | 18.50 |
| 11-15-2021 | Katie Nownes | Review e-mail received and respond to B. Warner & L. Baccash re: Voting information | 0.20 | 155.00 | 31.00 |
| 11-16-2021 | Jeriad Paul | Coordinate and supervise Ballot entry process and review | 1.10 | 185.00 | 203.50 |
| 11-16-2021 | Jeriad Paul | Coordinate and supervise team assignments on solicitation service support | 0.50 | 185.00 | 92.50 |
| 11-16-2021 | Jeriad Paul | Coordinate and supervise responses to plaintiffs counsel re solicitation materials | 1.30 | 185.00 | 240.50 |
| 11-16-2021 | Ashley Stefanovic | Scan incoming ballots | 1.90 | 60.00 | 114.00 |
| 11-16-2021 | Ashley Stefanovic | Respond to creditor inquiries related to plan solicitation | 2.30 | 60.00 | 138.00 |
| 11-16-2021 | Victoria Newman | Respond to creditor inquiries related to plan solicitation | 8.00 | 125.00 | 1,000.00 |
| 11-16-2021 | Paula Gray | Verify processed ballots | 2.40 | 75.00 | 180.00 |

| Date | Professional | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|
| 11-16-2021 | Paul J Agbeyegbe | Process incoming ballots | 7.00 | 125.00 | 875.00 |
| 11-16-2021 | Max Meisler | Review and coordinate balloting process | 1.80 | 120.00 | 216.00 |
| 11-16-2021 | Max Meisler | Perform quality assurance review of incoming ballot processing | 3.40 | 120.00 | 408.00 |
| 11-16-2021 | Luis Solorzano | Coordinate and perform QC on submitted SA Ballots | 6.50 | 155.00 | 1,007.50 |
| 11-16-2021 | Shannan Mercer | Process incoming ballots | 7.60 | 125.00 | 950.00 |
| 11-16-2021 | Kim Steverson | Coordinate with Noticing Team regarding reprint and supplemental service requests | 1.20 | 155.00 | 186.00 |
| 11-16-2021 | Mike Spitzer | Verify and review claimant and law firm inquiries and requests sent to BSAballots@omniagnt.com | 7.30 | 155.00 | 1,131.50 |
| 11-16-2021 | Max Meisler | Review e-mails received and respond to plaintiffs counsel re solicitation materials | 4.50 | 120.00 | 540.00 |
| 11-16-2021 | Katie Nownes | Supervise and review response to plaintiffs counsel re solicitation materials | 0.50 | 155.00 | 77.50 |
| 11-16-2021 | Katie Nownes | Verify and QC SA processed ballots | 4.10 | 155.00 | 635.50 |
| 11-16-2021 | Jennifer Lizakowski | Coordinate and perform QC on submitted SA Ballots | 7.80 | 155.00 | 1,209.00 |
| 11-16-2021 | Carmel Skar | Process incoming ballots | 1.00 | 140.00 | 140.00 |
| 11-16-2021 | Katherine Muller | Process incoming ballots | 2.00 | 125.00 | 250.00 |
| 11-16-2021 | Ada Husten | Process incoming ballots | 7.30 | 125.00 | 912.50 |
| 11-16-2021 | Jeriad Paul | Coordinate and supervise follow-up and responses on BSAballots@omniagnt.com emails | 6.20 | 185.00 | 1,147.00 |
| 11-16-2021 | Nikiki Bogle | Verify processed ballots | 10.00 | 145.00 | 1,450.00 |
| 11-16-2021 | John McCaffery | Process incoming ballots | 8.50 | 140.00 | 1,190.00 |
| 11-16-2021 | Geoffrey Crane | Process incoming ballots | 7.50 | 140.00 | 1,050.00 |

| Date | Professional | Description | Hours | Rate | Amount |
|------|------------|------------|-------|------|--------|
| 11-16-2021 | Michael Mobley | Process incoming ballots | 7.50 | 140.00 | 1,050.00 |
| 11-16-2021 | Eric Laidlaw | Process incoming ballots | 4.20 | 140.00 | 588.00 |
| 11-16-2021 | Tiffany Carter | Process incoming ballots | 6.50 | 125.00 | 812.50 |
| 11-16-2021 | Charles Loesner | Verify processed ballots | 6.50 | 125.00 | 812.50 |
| 11-16-2021 | Ashley  Dionisio | Process incoming ballots | 8.50 | 125.00 | 1,062.50 |
| 11-16-2021 | Scanning Operator | Scan incoming ballots | 0.70 | 40.00 | 28.00 |
| 11-16-2021 | Scanning Operator | Scan incoming ballots | 0.20 | 40.00 | 8.00 |
| 11-16-2021 | Carlos Mendoza | Process incoming ballots | 7.60 | 75.00 | 570.00 |
| 11-16-2021 | Tiffany Miller | Process incoming ballots | 7.50 | 125.00 | 937.50 |
| 11-16-2021 | David Green | Create process for Excel Ballot uploads | 0.50 | 125.00 | 62.50 |
| 11-16-2021 | Michael Blee | Process incoming ballots | 5.80 | 140.00 | 812.00 |
| 11-16-2021 | Aurora  Sanchez | Process incoming ballots | 7.60 | 100.00 | 760.00 |
| 11-16-2021 | Michelle Ignacio | Coding: create new form and code for Excel Upload of voting data | 2.30 | 135.00 | 310.50 |
| 11-16-2021 | Jennifer Anderson | Process incoming ballots | 5.00 | 140.00 | 700.00 |
| 11-16-2021 | Amanda Olson | Verify processed ballots | 1.50 | 140.00 | 210.00 |
| 11-16-2021 | Mark Mitchell | Process incoming ballots | 4.30 | 125.00 | 537.50 |
| 11-16-2021 | Alisa Threlkeld | Process incoming ballots | 5.00 | 125.00 | 625.00 |
| 11-16-2021 | Emma Guandique | Process incoming ballots | 5.40 | 75.00 | 405.00 |
| 11-16-2021 | Javon Couch | Review and update master ballot exhibit per request by Courtney Kiehl @ PAUL MONES, P.C. | 0.50 | 120.00 | 60.00 |

| Date | Professional | Description | Hours | Rate | Amount |
|------|--------------|-------------|-------|------|--------|
| 11-16-2021 | Michelle Ignacio | Performing IAS / Database / Other - development (non-coding): create SQL database objects for ballot audit trail data | 2.00 | 135.00 | 270.00 |
| 11-16-2021 | Amanda Olson | Process incoming ballots | 10.00 | 140.00 | 1,400.00 |
| 11-16-2021 | Alexander Rodriguez | Process incoming ballots | 7.80 | 140.00 | 1,092.00 |
| 11-16-2021 | Neal Blanchett | Process incoming ballots | 7.50 | 140.00 | 1,050.00 |
| 11-16-2021 | Oksana Melnyk | Verify processed ballots | 8.00 | 140.00 | 1,120.00 |
| 11-16-2021 | Ashley Stefanovic | Process incoming ballots | 3.20 | 60.00 | 192.00 |
| 11-16-2021 | Carey Steinberg | Process incoming ballots | 7.00 | 125.00 | 875.00 |
| 11-16-2021 | Shandani Jackson | Process incoming ballots | 7.60 | 90.00 | 684.00 |
| 11-16-2021 | Brittney Whitaker | Coordinate and perform QC on submitted SA Ballots | 5.00 | 125.00 | 625.00 |
| 11-16-2021 | Kaitlyn Wolf | Process incoming ballots | 1.60 | 125.00 | 200.00 |
| 11-16-2021 | Daniel Stevens | Process incoming ballots | 8.00 | 125.00 | 1,000.00 |
| 11-16-2021 | Carolyn Cashman | Verify processed ballots | 3.80 | 125.00 | 475.00 |
| 11-16-2021 | Perry DeLay | Process incoming ballots | 2.00 | 125.00 | 250.00 |
| 11-17-2021 | David Green | Analyze, document and publish Daily Dashboard - Balloting | 0.50 | 125.00 | 62.50 |
| 11-17-2021 | Oksana Melnyk | Verify processed ballots | 9.00 | 140.00 | 1,260.00 |
| 11-17-2021 | Brittney Whitaker | Coordinate and perform QC on submitted SA Ballots | 5.20 | 125.00 | 650.00 |
| 11-17-2021 | Carolyn Cashman | Verify processed ballots | 2.50 | 125.00 | 312.50 |
| 11-17-2021 | Jeriad Paul | Coordinate and supervise follow-up and responses on BSAballots@omniagnt.com emails | 4.70 | 185.00 | 869.50 |

| Date | Professional | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|
| 11-17-2021 | Mark Mitchell | Process incoming ballots | 5.30 | 125.00 | 662.50 |
| 11-17-2021 | Katherine Muller | Process incoming ballots | 1.40 | 125.00 | 175.00 |
| 11-17-2021 | Carmel Skar | Process incoming ballots | 1.00 | 140.00 | 140.00 |
| 11-17-2021 | David Green | Document tracking for Law Firm Ballot requests | 0.80 | 125.00 | 100.00 |
| 11-17-2021 | David Green | Prepare and publish Timeline for review | 0.20 | 125.00 | 25.00 |
| 11-17-2021 | Emma Guandique | Process incoming ballots | 1.60 | 75.00 | 120.00 |
| 11-17-2021 | Emma Guandique | Verify processed ballots | 2.70 | 75.00 | 202.50 |
| 11-17-2021 | Scanning Operator | Scan incoming ballots | 0.10 | 40.00 | 4.00 |
| 11-17-2021 | Carlos Mendoza | Process incoming ballots | 7.60 | 75.00 | 570.00 |
| 11-17-2021 | Hensen Roque | Review and process incoming mail | 0.50 | 80.00 | 40.00 |
| 11-17-2021 | Tiffany Miller | Process incoming ballots | 7.70 | 125.00 | 962.50 |
| 11-17-2021 | Jennifer Anderson | Process incoming ballots | 6.00 | 140.00 | 840.00 |
| 11-17-2021 | Lakeisha Babers | Process incoming ballots | 0.70 | 125.00 | 87.50 |
| 11-17-2021 | Carey Steinberg | Process incoming ballots | 0.50 | 125.00 | 62.50 |
| 11-17-2021 | Eric Laidlaw | Process incoming ballots | 5.70 | 140.00 | 798.00 |
| 11-17-2021 | Tiffany Carter | Process incoming ballots | 7.00 | 125.00 | 875.00 |
| 11-17-2021 | Alexander Rodriguez | Process incoming ballots | 7.60 | 140.00 | 1,064.00 |
| 11-17-2021 | Neal Blanchett | Process incoming ballots | 9.50 | 140.00 | 1,330.00 |
| 11-17-2021 | Victoria Newman | Verify claims output | 7.50 | 125.00 | 937.50 |

| Date | Professional | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|
| 11-17-2021 | Geoffrey Crane | Process incoming ballots | 8.50 | 140.00 | 1,190.00 |
| 11-17-2021 | Charles Loesner | Verify processed ballots | 7.70 | 125.00 | 962.50 |
| 11-17-2021 | Yelena Bederman | Review e-mail received and respond to K. Wolf re: solicitation report | 0.10 | 145.00 | 14.50 |
| 11-17-2021 | Michelle Ignacio | Discuss bar code merge with John Doherty @ Omni, provide blank Class 8 ballot | 0.20 | 135.00 | 27.00 |
| 11-17-2021 | Aurora Sanchez | Process incoming ballots | 7.60 | 100.00 | 760.00 |
| 11-17-2021 | Shandani Jackson | Process incoming ballots | 7.60 | 90.00 | 684.00 |
| 11-17-2021 | Daniel Stevens | Process incoming ballots | 7.60 | 125.00 | 950.00 |
| 11-17-2021 | David Neece | Research into document request for discovery.<br><br>Wrote code to test uploading batch folders with files to clients SFTP server.  Refactored code for live approach based on what was learned from the tests. Cleared tables, imported samples, ran code to decrypt and uploaded to SFTP server using the application. | 2.30 | 135.00 | 310.50 |
| 11-17-2021 | Michael Blee | Process incoming ballots | 8.00 | 140.00 | 1,120.00 |
| 11-17-2021 | John McCaffery | Process incoming ballots | 8.30 | 140.00 | 1,162.00 |
| 11-17-2021 | Nikiki Bogle | Verify processed ballots | 9.50 | 145.00 | 1,377.50 |
| 11-17-2021 | Charles Loesner | Process incoming ballots | 0.50 | 125.00 | 62.50 |
| 11-17-2021 | Perry DeLay | Process incoming ballots | 4.00 | 125.00 | 500.00 |
| 11-17-2021 | Kimberly McDermott | Process ballots | 3.80 | 60.00 | 228.00 |
| 11-17-2021 | Javon Couch | Review and update master ballot exhibit per request by Steve Gambaryan @ Dordulian Law Group | 0.50 | 120.00 | 60.00 |
| 11-17-2021 | Michelle Ignacio | Meet with J. Paul, M. Meisler, A. Dionisio, C. Cashman, P. Story, L. Solorzano, J. Lizakowski, M. Hume @ Omni re Ballot Upload Template (Excel file | 0.50 | 135.00 | 67.50 |

| Date | Professional | Description | Hours | Rate | Amount |
|------|--------------|-------------|-------|------|--------|
| | | spec) | | | |
| 11-17-2021 | Michelle Ignacio | Perform IAS / Database / Other - development (non-coding): update to SQL Server objects for BSA Ballot Import application Excel Upload of voting data | 1.50 | 135.00 | 202.50 |
| 11-17-2021 | Michelle Ignacio | Update SQL Server objects for BSA Ballot Import application Excel Upload of voting data | 5.00 | 135.00 | 675.00 |
| 11-17-2021 | Ashley Stefanovic | Process incoming ballots | 2.00 | 60.00 | 120.00 |
| 11-17-2021 | Amanda Olson | Verify processed ballots | 1.00 | 140.00 | 140.00 |
| 11-17-2021 | Amanda Olson | Process incoming ballots | 11.00 | 140.00 | 1,540.00 |
| 11-17-2021 | Kaitlyn Wolf | Process incoming ballots | 2.90 | 125.00 | 362.50 |
| 11-17-2021 | Ada Husten | Process incoming ballots | 1.80 | 125.00 | 225.00 |
| 11-17-2021 | Jennifer Lizakowski | Coordinate and perform QC on submitted SA Ballots | 9.20 | 155.00 | 1,426.00 |
| 11-17-2021 | Alisa Threlkeld | Process incoming ballots | 6.50 | 125.00 | 812.50 |
| 11-17-2021 | Hensen Roque | Review and organize proofs of claim received for processing queue | 2.50 | 80.00 | 200.00 |
| 11-17-2021 | Scanning Operator | Scan incoming ballots | 1.00 | 40.00 | 40.00 |
| 11-17-2021 | Max Meisler | Review e-mails received and respond to plaintiffs counsel re solicitation materials | 4.10 | 120.00 | 492.00 |
| 11-17-2021 | Katie Nownes | Verify and QC SA processed ballots | 3.60 | 155.00 | 558.00 |
| 11-17-2021 | Katie Nownes | Verify and supervise preparation and formatting of preliminary voting report for circulation to interested parties | 3.60 | 155.00 | 558.00 |
| 11-17-2021 | Katie Nownes | Supervise and review response to plaintiffs counsel re solicitation materials | 0.40 | 155.00 | 62.00 |
| 11-17-2021 | Mike Spitzer | Verify and review claimant and law firm inquiries and requests sent to BSAballots@omniagnt.com | 6.10 | 155.00 | 945.50 |

| Date | Professional | Description | Hours | Rate | Amount |
|------|-------------|-------------|------:|-----:|-------:|
| 11-17-2021 | Kim Steverson | Communicate with Balloting Team re tabulation questions | 1.20 | 155.00 | 186.00 |
| 11-17-2021 | Michael Mobley | Process incoming ballots | 7.60 | 140.00 | 1,064.00 |
| 11-17-2021 | Luis Solorzano | Coordinate and perform QC on submitted SA Ballots | 8.80 | 155.00 | 1,364.00 |
| 11-17-2021 | Max Meisler | Review and coordinate balloting process | 3.40 | 120.00 | 408.00 |
| 11-17-2021 | Max Meisler | Perform quality assurance review of incoming ballot processing | 2.40 | 120.00 | 288.00 |
| 11-17-2021 | Paul J Agbeyegbe | Process incoming ballots | 6.00 | 125.00 | 750.00 |
| 11-17-2021 | Ashley Dionisio | Process incoming ballots | 7.80 | 125.00 | 975.00 |
| 11-17-2021 | Paula Gray | Verify processed ballots | 3.20 | 75.00 | 240.00 |
| 11-17-2021 | Tiffany Carter | Respond to creditor inquiries related to plan solicitation | 0.50 | 125.00 | 62.50 |
| 11-17-2021 | Ashley Stefanovic | Respond to creditor inquiries related to plan solicitation | 2.60 | 60.00 | 156.00 |
| 11-17-2021 | Ashley Stefanovic | Scan incoming ballots | 0.60 | 60.00 | 36.00 |
| 11-17-2021 | Kimberly McDermott | Respond to creditor inquiries related to plan solicitation | 2.30 | 60.00 | 138.00 |
| 11-17-2021 | Jeriad Paul | Coordinate and supervise responses to plaintiffs counsel re solicitation materials | 2.40 | 185.00 | 444.00 |
| 11-17-2021 | Jeriad Paul | Coordinate and supervise team assignments on solicitation service support | 0.50 | 185.00 | 92.50 |
| 11-17-2021 | Jeriad Paul | Meet with M. Ignacio, M. Meisler, A. Dionisio, C. Cashman, P. Story, L. Solorzano, J. Lizakowski, M. Hume @ Omni re Ballot Upload Template (Excel file spec) | 0.50 | 185.00 | 92.50 |
| 11-17-2021 | Max Meisler | Meet with M. Ignacio, J. Paul, A. Dionisio, C. Cashman, P. Story, L. Solorzano, J. Lizakowski, M. Hume @ Omni re Ballot Upload Template (Excel file spec) | 0.50 | 120.00 | 60.00 |

| Date | Professional | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|
| 11-17-2021 | Ashley  Dionisio | Meet with M.  Ignacio, J.  Paul, M.  Meisler, C. Cashman, P. Story, L. Solorzano, J. Lizakowski, M. Hume @ Omni re Ballot Upload Template (Excel file spec) | 0.50 | 125.00 | 62.50 |
| 11-17-2021 | Carolyn Cashman | Meet with M. Ignacio, J. Paul, M. Meisler, A. Dionisio, P. Story, L. Solorzano, J. Lizakowski, M. Hume @ Omni re Ballot Upload Template (Excel file spec) | 0.50 | 125.00 | 62.50 |
| 11-17-2021 | Paul Story | Meet with M. Ignacio, J. Paul, M. Meisler, A. Dionisio, C. Cashman, L. Solorzano, J. Lizakowski, M. Hume @ Omni re Ballot Upload Template (Excel file spec) | 0.50 | 135.00 | 67.50 |
| 11-17-2021 | Luis Solorzano | Meet with M. Ignacio, J. Paul, M. Meisler, A. Dionisio, C. Cashman, P. Story, J. Lizakowski, M. Hume @ Omni re Ballot Upload Template (Excel file spec) | 0.50 | 155.00 | 77.50 |
| 11-17-2021 | Jennifer Lizakowski | Meet with M. Ignacio, J. Paul, M. Meisler, A. Dionisio, C. Cashman, P. Story, L. Solorzano, M. Hume @ Omni re Ballot Upload Template (Excel file spec) | 0.50 | 155.00 | 77.50 |
| 11-17-2021 | Mike Hume | Meet with M. Ignacio, J. Paul, M. Meisler, A. Dionisio, C. Cashman, P. Story, L. Solorzano, J. Lizakowski @ Omni re Ballot Upload Template (Excel file spec) | 0.50 | 135.00 | 67.50 |
| 11-18-2021 | Jeriad Paul | Coordinate  and  supervise  AIS  direct  solicitation request | 0.50 | 185.00 | 92.50 |
| 11-18-2021 | Jeriad Paul | Coordinate  and  supervise  team  assignments  on solicitation service support | 0.50 | 185.00 | 92.50 |
| 11-18-2021 | Jeriad Paul | Coordinate  and  supervise  responses  to  plaintiffs counsel re solicitation materials | 1.40 | 185.00 | 259.00 |
| 11-18-2021 | Kimberly McDermott | Respond to creditor inquiries related to plan solicitation | 2.10 | 60.00 | 126.00 |
| 11-18-2021 | Ashley Stefanovic | Scan incoming ballots | 0.30 | 60.00 | 18.00 |
| 11-18-2021 | Ashley Stefanovic | Respond to creditor inquiries related to plan solicitation | 2.70 | 60.00 | 162.00 |
| 11-18-2021 | Paula Gray | Verify processed ballots | 1.80 | 75.00 | 135.00 |
| 11-18-2021 | Carlos Mendoza | Process incoming ballots | 8.00 | 75.00 | 600.00 |

| Date | Professional | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|
| 11-18-2021 | Paul Story | Developing enhanced WAN solution for submitting and updating ballots | 2.00 | 135.00 | 270.00 |
| 11-18-2021 | Ashley Dionisio | Process incoming ballots | 7.70 | 125.00 | 962.50 |
| 11-18-2021 | Paul J Agbeyegbe | Process incoming ballots | 10.00 | 125.00 | 1,250.00 |
| 11-18-2021 | Jeriad Paul | Coordinate and supervise follow-up and responses on BSAballots@omniagnt.com emails | 6.40 | 185.00 | 1,184.00 |
| 11-18-2021 | Max Meisler | Prepare/distribute ballot tabulation reports to interested parties | 1.20 | 120.00 | 144.00 |
| 11-18-2021 | Max Meisler | Review and coordinate balloting process | 2.80 | 120.00 | 336.00 |
| 11-18-2021 | Max Meisler | Perform quality assurance review of incoming ballot processing | 2.80 | 120.00 | 336.00 |
| 11-18-2021 | Luis Solorzano | Coordinate and perform QC on submitted SA Ballots | 8.50 | 155.00 | 1,317.50 |
| 11-18-2021 | Esther Oise | Process incoming ballots | 9.00 | 125.00 | 1,125.00 |
| 11-18-2021 | Kassie Hall | Process incoming ballots | 8.00 | 125.00 | 1,000.00 |
| 11-18-2021 | Aurora Sanchez | Process incoming ballots | 7.60 | 100.00 | 760.00 |
| 11-18-2021 | Hensen Roque | Review and organize proofs of claim received for processing queue | 2.20 | 80.00 | 176.00 |
| 11-18-2021 | Alexander Rodriguez | Process incoming ballots | 8.80 | 140.00 | 1,232.00 |
| 11-18-2021 | Kim Steverson | Coordinate with Noticing Team regarding reprint and supplemental service requests | 1.10 | 155.00 | 170.50 |
| 11-18-2021 | Mike Spitzer | Verify and review claimant and law firm inquiries and requests sent to BSAballots@omniagnt.com | 7.40 | 155.00 | 1,147.00 |
| 11-18-2021 | Nikiki Bogle | Verify processed ballots | 8.00 | 145.00 | 1,160.00 |
| 11-18-2021 | Katie Nownes | Supervise and review response to plaintiffs counsel re solicitation materials | 0.40 | 155.00 | 62.00 |

| Date | Professional | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|
| 11-18-2021 | Max Meisler | Review e-mails received and respond to plaintiffs counsel re solicitation materials | 4.50 | 120.00 | 540.00 |
| 11-18-2021 | Katie Nownes | Verify and QC SA processed ballots | 4.30 | 155.00 | 666.50 |
| 11-18-2021 | Oksana Melnyk | Verify processed ballots | 5.50 | 140.00 | 770.00 |
| 11-18-2021 | Mark Mitchell | Process incoming ballots | 7.90 | 125.00 | 987.50 |
| 11-18-2021 | Kaitlyn Wolf | Process incoming ballots | 1.50 | 125.00 | 187.50 |
| 11-18-2021 | James Proctor | Review and respond to creditor email inquiries/calls and update work flow log re: same | 2.00 | 60.00 | 120.00 |
| 11-18-2021 | Carey Steinberg | Process incoming ballots | 1.70 | 125.00 | 212.50 |
| 11-18-2021 | Daniel Stevens | Process incoming ballots | 7.60 | 125.00 | 950.00 |
| 11-18-2021 | Shandani Jackson | Process incoming ballots | 7.60 | 90.00 | 684.00 |
| 11-18-2021 | Lori Zullo | Review e-mail received and respond to M Meisler @ Omni re: Class 4A ballot | 0.30 | 145.00 | 43.50 |
| 11-18-2021 | Michael Blee | Process incoming ballots | 7.70 | 140.00 | 1,078.00 |
| 11-18-2021 | Michelle Ignacio | Update SQL Server objects for BSA Ballot Import application Excel Upload of voting data for large reprinting requests | 2.00 | 135.00 | 270.00 |
| 11-18-2021 | Charles Loesner | Process incoming ballots | 0.50 | 125.00 | 62.50 |
| 11-18-2021 | Charles Loesner | Verify processed ballots | 5.00 | 125.00 | 625.00 |
| 11-18-2021 | John McCaffery | Process incoming ballots | 6.00 | 140.00 | 840.00 |
| 11-18-2021 | Emma Guandique | Verify processed ballots | 2.70 | 75.00 | 202.50 |
| 11-18-2021 | David Green | Revise and Publish Daily Dashboards - Balloting | 0.40 | 125.00 | 50.00 |
| 11-18-2021 | Eric Laidlaw | Process incoming ballots | 6.30 | 140.00 | 882.00 |

| Date | Professional | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|
| 11-18-2021 | Jennifer Anderson | Process incoming ballots | 5.50 | 140.00 | 770.00 |
| 11-18-2021 | Charl Daniels | Process incoming ballots | 2.50 | 125.00 | 312.50 |
| 11-18-2021 | Geoffrey Crane | Process incoming ballots | 7.00 | 140.00 | 980.00 |
| 11-18-2021 | Victoria Newman | Verify claims output | 8.00 | 125.00 | 1,000.00 |
| 11-18-2021 | Neal Blanchett | Process incoming ballots | 8.00 | 140.00 | 1,120.00 |
| 11-18-2021 | Jennifer Lizakowski | Coordinate and perform QC on submitted SA Ballots | 6.20 | 155.00 | 961.00 |
| 11-18-2021 | Tiffany Miller | Process incoming ballots | 7.50 | 125.00 | 937.50 |
| 11-18-2021 | Scanning Operator | Scan incoming ballots | 0.20 | 40.00 | 8.00 |
| 11-18-2021 | Scanning Operator | Scan incoming ballots | 0.30 | 40.00 | 12.00 |
| 11-18-2021 | Marc Suriol | Process incoming ballots | 4.40 | 125.00 | 550.00 |
| 11-18-2021 | Ada Husten | Process incoming ballots | 3.50 | 125.00 | 437.50 |
| 11-18-2021 | Tiffany Carter | Process incoming ballots | 6.00 | 125.00 | 750.00 |
| 11-18-2021 | Carmel Skar | Process incoming ballots | 1.00 | 140.00 | 140.00 |
| 11-18-2021 | Lakeisha Babers | Process incoming ballots | 3.20 | 125.00 | 400.00 |
| 11-18-2021 | Katherine Muller | Process incoming ballots | 3.70 | 125.00 | 462.50 |
| 11-18-2021 | Tara Saldajeno | Technical support for electronically filed ballots | 0.20 | 75.00 | 15.00 |
| 11-18-2021 | Michael Mobley | Process incoming ballots | 7.70 | 140.00 | 1,078.00 |
| 11-18-2021 | Sophia Brown | Process incoming ballots | 8.60 | 125.00 | 1,075.00 |
| 11-18-2021 | Alisa Threlkeld | Process incoming ballots | 8.50 | 125.00 | 1,062.50 |
| 11-18-2021 | Brittney Whitaker | Coordinate and perform QC on submitted SA Ballots | 7.10 | 125.00 | 887.50 |

| Date | Professional | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|
| 11-18-2021 | Javon Couch | Review and respond to creditor email inquiries/calls and update work flow log re: same | 7.60 | 120.00 | 912.00 |
| 11-18-2021 | Amanda Olson | Process incoming ballots | 1.00 | 140.00 | 140.00 |
| 11-18-2021 | Amanda Olson | Verify processed ballots | 0.50 | 140.00 | 70.00 |
| 11-18-2021 | Ada Ferrer | Process incoming ballots | 2.50 | 125.00 | 312.50 |
| 11-18-2021 | Serena Kurtz | Process incoming ballots | 1.80 | 125.00 | 225.00 |
| 11-18-2021 | Carolyn Cashman | Verify processed ballots | 3.00 | 125.00 | 375.00 |
| 11-18-2021 | Mike Hume | Coordinate and supervise ballot upload internal website development | 0.50 | 135.00 | 67.50 |
| 11-18-2021 | Sandy Tran | Process incoming ballots | 7.60 | 85.00 | 646.00 |
| 11-19-2021 | Sandy Tran | Process incoming ballots | 7.60 | 85.00 | 646.00 |
| 11-19-2021 | Marc Suriol | Process incoming ballots | 5.70 | 125.00 | 712.50 |
| 11-19-2021 | Lakeisha Babers | Process incoming ballots | 3.70 | 125.00 | 462.50 |
| 11-19-2021 | Katherine Muller | Process incoming ballots | 3.70 | 125.00 | 462.50 |
| 11-19-2021 | Tara Saldajeno | Technical support for electronically filed ballots | 1.20 | 75.00 | 90.00 |
| 11-19-2021 | Carmel Skar | Process incoming ballots | 1.00 | 140.00 | 140.00 |
| 11-19-2021 | Carolyn Cashman | Verify processed ballots | 3.00 | 125.00 | 375.00 |
| 11-19-2021 | Serena Kurtz | Process incoming ballots | 4.00 | 125.00 | 500.00 |
| 11-19-2021 | Max Meisler | Review e-mails received and respond to plaintiffs counsel re solicitation materials | 4.50 | 120.00 | 540.00 |
| 11-19-2021 | Katie Nownes | Conference call with T. Tatting, D. Stern, L. Miskowiec @ ASK; M. Meisler, J. Paul @ Omni re: duplicate claims filed with incorrect claimant identifier | 0.40 | 155.00 | 62.00 |

| Date | Professional | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|
| 11-19-2021 | Mark Mitchell | Process incoming ballots | 5.20 | 125.00 | 650.00 |
| 11-19-2021 | Jeriad Paul | Conference call with T. Tatting, D. Stern, L. Miskowiec @ ASK; M. Meisler, K. Nownes @ Omni re: duplicate claims filed with incorrect claimant identifier | 0.40 | 185.00 | 74.00 |
| 11-19-2021 | Ada Husten | Process incoming ballots | 5.00 | 125.00 | 625.00 |
| 11-19-2021 | Michael Mobley | Process incoming ballots | 6.80 | 140.00 | 952.00 |
| 11-19-2021 | Jennifer Anderson | Process incoming ballots | 7.50 | 140.00 | 1,050.00 |
| 11-19-2021 | Nikiki Bogle | Verify processed ballots | 6.00 | 145.00 | 870.00 |
| 11-19-2021 | Katie Nownes | Supervise and review response to plaintiffs counsel re solicitation materials | 0.80 | 155.00 | 124.00 |
| 11-19-2021 | Max Meisler | Conference call with T. Tatting, D. Stern, L. Miskowiec @ ASK; K. Nownes, J. Paul @ Omni re: duplicate claims filed with incorrect claimant identifier | 0.40 | 120.00 | 48.00 |
| 11-19-2021 | Katie Nownes | Verify and QC SA processed ballots | 2.00 | 155.00 | 310.00 |
| 11-19-2021 | Mike Spitzer | Verify and review claimant and law firm inquiries and requests sent to BSAballots@omniagnt.com | 6.20 | 155.00 | 961.00 |
| 11-19-2021 | Mike Hume | Coordinate and supervise ballot upload internal website development | 0.50 | 135.00 | 67.50 |
| 11-19-2021 | Daniel Stevens | Process incoming ballots | 7.70 | 125.00 | 962.50 |
| 11-19-2021 | Alexander Rodriguez | Process incoming ballots | 8.80 | 140.00 | 1,232.00 |
| 11-19-2021 | Carey Steinberg | Process incoming ballots | 2.60 | 125.00 | 325.00 |
| 11-19-2021 | Scanning Operator | Scan incoming ballots | 0.20 | 40.00 | 8.00 |
| 11-19-2021 | James Proctor | Review and respond to creditor email inquiries/calls and update work flow log re: same | 3.50 | 60.00 | 210.00 |

| Date | Professional | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|
| 11-19-2021 | Alisa Threlkeld | Process incoming ballots | 6.00 | 125.00 | 750.00 |
| 11-19-2021 | Emma Guandique | Verify processed ballots | 6.20 | 75.00 | 465.00 |
| 11-19-2021 | Jennifer Lizakowski | Coordinate and perform QC on submitted SA Ballots | 8.40 | 155.00 | 1,302.00 |
| 11-19-2021 | Michelle Ignacio | Create Ballot Excel Upload interface | 0.70 | 135.00 | 94.50 |
| 11-19-2021 | Michelle Ignacio | Incorporate requested updates to Ballot Update template and application code | 1.00 | 135.00 | 135.00 |
| 11-19-2021 | Michelle Ignacio | Support request for assistance regarding Ballot request by Charter Organization St. Luke's UMC in Kilgore Texas | 0.30 | 135.00 | 40.50 |
| 11-19-2021 | Charles Loesner | Verify processed ballots | 8.80 | 125.00 | 1,100.00 |
| 11-19-2021 | Tiffany Carter | Process incoming ballots | 7.50 | 125.00 | 937.50 |
| 11-19-2021 | Michael Blee | Proof incoming ballots | 7.30 | 140.00 | 1,022.00 |
| 11-19-2021 | Ada Ferrer | Process incoming ballots | 4.50 | 125.00 | 562.50 |
| 11-19-2021 | Oksana Melnyk | Verify processed ballots | 5.50 | 140.00 | 770.00 |
| 11-19-2021 | Geoffrey Crane | Process incoming ballots | 7.00 | 140.00 | 980.00 |
| 11-19-2021 | Shannan Mercer | Process incoming ballots | 2.10 | 125.00 | 262.50 |
| 11-19-2021 | Esther Oise | Process incoming ballots. | 8.50 | 125.00 | 1,062.50 |
| 11-19-2021 | Chareka Gadson | Process incoming ballots | 2.50 | 125.00 | 312.50 |
| 11-19-2021 | Eric Laidlaw | Process incoming ballots | 7.30 | 140.00 | 1,022.00 |
| 11-19-2021 | Aurora Sanchez | Process incoming ballots | 7.60 | 100.00 | 760.00 |
| 11-19-2021 | Tiffany Miller | Process incoming ballots | 7.80 | 125.00 | 975.00 |
| 11-19-2021 | John McCaffery | Process incoming ballots | 3.90 | 140.00 | 546.00 |

| Date | Professional | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|
| 11-19-2021 | Homero Cuberos | Verify processed ballots | 1.50 | 75.00 | 112.50 |
| 11-19-2021 | Sophia Brown | Process incoming ballots | 11.00 | 125.00 | 1,375.00 |
| 11-19-2021 | Tara Saldajeno | Build Virtual Data Room for file transfer, distribute login credentials | 0.70 | 75.00 | 52.50 |
| 11-19-2021 | Luis Solorzano | Coordinate and perform QC on submitted SA Ballots | 5.80 | 155.00 | 899.00 |
| 11-19-2021 | Max Meisler | Review and coordinate balloting process | 0.60 | 120.00 | 72.00 |
| 11-19-2021 | Max Meisler | Perform quality assurance review of incoming ballot processing | 2.30 | 120.00 | 276.00 |
| 11-19-2021 | Paul J Agbeyegbe | Process incoming ballots | 10.00 | 125.00 | 1,250.00 |
| 11-19-2021 | Ashley Dionisio | Process incoming ballots | 7.50 | 125.00 | 937.50 |
| 11-19-2021 | Shandani Jackson | Process incoming ballots | 6.50 | 90.00 | 585.00 |
| 11-19-2021 | David Green | Revise and Publish Daily Dashboards - Balloting | 0.30 | 125.00 | 37.50 |
| 11-19-2021 | Brittney Whitaker | Coordinate and perform QC on submitted SA Ballots | 4.50 | 125.00 | 562.50 |
| 11-19-2021 | Paul Story | Developing enhanced WAN solution for submitting and updating ballots | 8.00 | 135.00 | 1,080.00 |
| 11-19-2021 | Victoria Newman | Verify claims output | 8.00 | 125.00 | 1,000.00 |
| 11-19-2021 | Hensen Roque | Review and organize proofs of claim received for processing queue | 2.20 | 80.00 | 176.00 |
| 11-19-2021 | Carlos Mendoza | Process incoming ballots | 8.00 | 75.00 | 600.00 |
| 11-19-2021 | Allen Frischkorn | Process incoming ballots | 4.00 | 125.00 | 500.00 |
| 11-19-2021 | Ashley Stefanovic | Respond to creditor inquiries related to plan solicitation | 0.20 | 60.00 | 12.00 |
| 11-19-2021 | Ashley Stefanovic | Scan incoming ballots | 0.80 | 60.00 | 48.00 |
| 11-19-2021 | Kimberly | Respond to creditor inquiries related to plan solicitation | 0.80 | 60.00 | 48.00 |

| Date | Professional | Description | Hours | Rate | Amount |
|------|--------------|-------------|-------|------|--------|
| | McDermott | | | | |
| 11-19-2021 | Albert Ben-Yair | Respond to creditor inquiries related to plan solicitation | 2.40 | 120.00 | 288.00 |
| 11-19-2021 | Kennard Herfel | Respond to creditor inquiries related to plan solicitation | 2.40 | 120.00 | 288.00 |
| 11-19-2021 | Kim Steverson | Coordinate with Noticing Team regarding reprint and supplemental service requests | 1.40 | 155.00 | 217.00 |
| 11-19-2021 | Jeriad Paul | Coordinate and supervise responses to plaintiffs counsel re solicitation materials | 3.20 | 185.00 | 592.00 |
| 11-19-2021 | Jeriad Paul | Coordinate and supervise team assignments on solicitation service support | 0.50 | 185.00 | 92.50 |
| 11-19-2021 | Jeriad Paul | Coordinate and supervise follow-up and responses on BSAballots@omniagnt.com emails | 6.70 | 185.00 | 1,239.50 |
| 11-20-2021 | Max Meisler | Review e-mails received and respond to plaintiffs counsel re solicitation materials | 0.30 | 120.00 | 36.00 |
| 11-21-2021 | Luis Solorzano | Coordinate and perform QC on submitted SA Ballots | 3.20 | 155.00 | 496.00 |
| 11-21-2021 | Jennifer Lizakowski | Coordinate and perform QC on submitted SA Ballots | 2.20 | 155.00 | 341.00 |
| 11-21-2021 | Mike Spitzer | Verify and review claimant and law firm inquiries and requests sent to BSAballots@omniagnt.com | 8.10 | 155.00 | 1,255.50 |
| 11-22-2021 | Mike Spitzer | Verify and review claimant and law firm inquiries and requests sent to BSAballots@omniagnt.com | 7.60 | 155.00 | 1,178.00 |
| 11-22-2021 | Hazel Cuascut - Ruiz | Process incoming ballots | 5.50 | 125.00 | 687.50 |
| 11-22-2021 | Jennifer Anderson | Verify processed ballots | 4.50 | 140.00 | 630.00 |
| 11-22-2021 | Alexander Rodriguez | Verify processed ballots | 2.00 | 140.00 | 280.00 |
| 11-22-2021 | Alexander Rodriguez | Process incoming ballots | 4.90 | 140.00 | 686.00 |

| Date | Professional | Description | Hours | Rate | Amount |
|------|--------------|-------------|-------|------|--------|
| 11-22-2021 | Hensen Roque | Review and organize proofs of claim received for processing queue | 0.30 | 80.00 | 24.00 |
| 11-22-2021 | Elizabeth Grossman | Process incoming ballots | 8.00 | 125.00 | 1,000.00 |
| 11-22-2021 | Charles Loesner | Process incoming ballots | 5.00 | 125.00 | 625.00 |
| 11-22-2021 | Jennifer Lizakowski | Coordinate and perform QC on submitted SA Ballots | 7.30 | 155.00 | 1,131.50 |
| 11-22-2021 | Paula Gray | Verify processed ballots | 1.70 | 75.00 | 127.50 |
| 11-22-2021 | Scanning Operator | Scan incoming ballots | 3.30 | 40.00 | 132.00 |
| 11-22-2021 | Esther Oise | Process incoming ballots | 6.00 | 125.00 | 750.00 |
| 11-22-2021 | Carlos Mendoza | Process incoming ballots | 8.00 | 75.00 | 600.00 |
| 11-22-2021 | Daniel Stevens | Process incoming ballots | 7.70 | 125.00 | 962.50 |
| 11-22-2021 | Scanning Operator | Scan incoming ballots | 0.10 | 40.00 | 4.00 |
| 11-22-2021 | James Proctor | Review and respond to creditor email inquiries/calls and update work flow log re: same | 0.50 | 60.00 | 30.00 |
| 11-22-2021 | Melissa Milo | Process incoming ballots | 1.20 | 85.00 | 102.00 |
| 11-22-2021 | Shannan  Mercer | Process incoming ballots | 3.10 | 125.00 | 387.50 |
| 11-22-2021 | Tara Saldajeno | Technical support for electronically filed ballots | 0.90 | 75.00 | 67.50 |
| 11-22-2021 | Stephane Robert | Process incoming ballots | 7.00 | 65.00 | 455.00 |
| 11-22-2021 | Wendy  Austin | Process incoming ballots | 7.00 | 65.00 | 455.00 |
| 11-22-2021 | Wendy Himber | Process incoming ballots | 7.00 | 65.00 | 455.00 |
| 11-22-2021 | Shandani Jackson | Process incoming ballots | 7.60 | 90.00 | 684.00 |

| Date | Professional | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|
| 11-22-2021 | Paul Story | Developing enhanced WAN solution for submitting and updating ballots | 8.00 | 135.00 | 1,080.00 |
| 11-22-2021 | Brittney Whitaker | Coordinate and perform QC on submitted SA Ballots | 6.40 | 125.00 | 800.00 |
| 11-22-2021 | Neal Blanchett | Process incoming ballots | 9.80 | 140.00 | 1,372.00 |
| 11-22-2021 | Michelle Ignacio | Incorporate requested changes to Ballot Entry report - add voting fields, format, deploy application | 1.00 | 135.00 | 135.00 |
| 11-22-2021 | Luis Solorzano | Coordinate and perform QC on submitted SA Ballots | 8.90 | 155.00 | 1,379.50 |
| 11-22-2021 | Nikiki Bogle | Verify processed ballots | 9.50 | 145.00 | 1,377.50 |
| 11-22-2021 | John McCaffery | Verify processed ballots | 5.30 | 140.00 | 742.00 |
| 11-22-2021 | John McCaffery | Process Incoming Ballots | 3.00 | 140.00 | 420.00 |
| 11-22-2021 | Michael Blee | Proof incoming ballots | 6.00 | 140.00 | 840.00 |
| 11-22-2021 | Carolyn Cashman | Verify processed ballots | 1.50 | 125.00 | 187.50 |
| 11-22-2021 | Serena Kurtz | Process incoming ballots | 1.20 | 125.00 | 150.00 |
| 11-22-2021 | Marc Suriol | Process incoming ballots | 2.70 | 125.00 | 337.50 |
| 11-22-2021 | Amanda Olson | Verify processed ballots | 2.70 | 140.00 | 378.00 |
| 11-22-2021 | Carey Steinberg | Process incoming ballots | 1.10 | 125.00 | 137.50 |
| 11-22-2021 | Allen Frischkorn | Process incoming ballots | 8.00 | 125.00 | 1,000.00 |
| 11-22-2021 | Javon Couch | Review and update master ballot exhibit per request by Kathleen McCormac @ Winer Burritt & Scott LLC | 1.30 | 120.00 | 156.00 |
| 11-22-2021 | Carmel Skar | Process incoming ballots | 8.00 | 140.00 | 1,120.00 |
| 11-22-2021 | Charl Daniels | Process incoming ballots | 8.70 | 125.00 | 1,087.50 |
| 11-22-2021 | Katherine Muller | Process incoming ballots | 6.60 | 125.00 | 825.00 |
| 11-22-2021 | Eric Laidlaw | Process incoming ballots | 6.30 | 140.00 | 882.00 |

| Date | Professional | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 11-22-2021 | Geoffrey Crane | Process incoming ballots | 4.50 | 140.00 | 630.00 |
| 11-22-2021 | Ada Ferrer | Process incoming ballots | 2.90 | 125.00 | 362.50 |
| 11-22-2021 | Sophia Brown | Process incoming ballots | 10.50 | 125.00 | 1,312.50 |
| 11-22-2021 | Aurora  Sanchez | Process incoming ballots | 4.30 | 100.00 | 430.00 |
| 11-22-2021 | Paul J Agbeyegbe | Process incoming ballots | 8.00 | 125.00 | 1,000.00 |
| 11-22-2021 | Michael Mobley | Process incoming ballots | 7.80 | 140.00 | 1,092.00 |
| 11-22-2021 | Tiffany Carter | Process incoming ballots | 6.50 | 125.00 | 812.50 |
| 11-22-2021 | Lakeisha Babers | Process incoming ballots | 3.60 | 125.00 | 450.00 |
| 11-22-2021 | Oksana Melnyk | Verify processed ballots | 9.00 | 140.00 | 1,260.00 |
| 11-22-2021 | Charles Loesner | Verify processed ballots | 1.00 | 125.00 | 125.00 |
| 11-22-2021 | Victoria Newman | Verify claims output | 8.00 | 125.00 | 1,000.00 |
| 11-22-2021 | Homero  Cuberos | Verify processed ballots | 4.00 | 75.00 | 300.00 |
| 11-22-2021 | Mark Mitchell | Process incoming ballots | 5.30 | 125.00 | 662.50 |
| 11-22-2021 | Ada Husten | Process incoming ballots | 6.30 | 125.00 | 787.50 |
| 11-22-2021 | Chareka  Gadson | Process incoming ballots | 8.50 | 125.00 | 1,062.50 |
| 11-22-2021 | Carolyn Cashman | Scan incoming ballots | 0.60 | 125.00 | 75.00 |
| 11-22-2021 | Jeriad Paul | Coordinate and supervise follow-up and responses on BSAballots@omniagnt.com emails | 7.20 | 185.00 | 1,332.00 |
| 11-22-2021 | Carolyn Cashman | Process incoming ballots | 1.80 | 125.00 | 225.00 |
| 11-22-2021 | Kim Steverson | Coordinate with Noticing Team regarding reprint and supplemental service requests | 1.00 | 155.00 | 155.00 |

| Date | Professional | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|
| 11-22-2021 | Jeriad Paul | Meet with M. Meisler, K. Nownes @ Omni re: discovery production | 0.40 | 185.00 | 74.00 |
| 11-22-2021 | Max Meisler | Meet with J. Paul, K. Nownes @ Omni re: discovery production | 0.40 | 120.00 | 48.00 |
| 11-22-2021 | Katie Nownes | Meet with J. Paul, M. Meisler @ Omni re: discovery production | 0.40 | 155.00 | 62.00 |
| 11-22-2021 | Jeriad Paul | Coordinate and supervise responses to plaintiffs counsel re solicitation materials | 1.30 | 185.00 | 240.50 |
| 11-22-2021 | Jeriad Paul | Coordinate and supervise team assignments on solicitation service support | 0.50 | 185.00 | 92.50 |
| 11-22-2021 | Max Meisler | Review and coordinate solicitation process | 3.30 | 120.00 | 396.00 |
| 11-22-2021 | Jeriad Paul | Meet with B. Osborne, K. Nownes @ Omni re: discovery | 0.40 | 185.00 | 74.00 |
| 11-22-2021 | Katie Nownes | Meet with B. Osborne, J. Paul @ Omni re: discovery | 0.40 | 155.00 | 62.00 |
| 11-22-2021 | Brian Osborne | Meet with K. Nownes, J. Paul @ Omni re: discovery | 0.40 | 155.00 | 62.00 |
| 11-22-2021 | Max Meisler | Review e-mails received and respond to plaintiffs counsel re solicitation materials | 4.30 | 120.00 | 516.00 |
| 11-22-2021 | Tiffany Carter | Respond to creditor inquiries related to plan solicitation | 2.00 | 125.00 | 250.00 |
| 11-22-2021 | Albert Ben-Yair | Respond to creditor inquiries related to plan solicitation | 1.60 | 120.00 | 192.00 |
| 11-22-2021 | Kassie Hall | Process incoming ballots | 10.00 | 125.00 | 1,250.00 |
| 11-22-2021 | Ashley Stefanovic | Scan incoming ballots | 2.60 | 60.00 | 156.00 |
| 11-22-2021 | Ashley Stefanovic | Respond to creditor inquiries related to plan solicitation | 3.10 | 60.00 | 186.00 |
| 11-22-2021 | Ashley Dionisio | Process incoming ballots | 8.40 | 125.00 | 1,050.00 |
| 11-22-2021 | Sandy Tran | Process incoming ballots | 7.60 | 85.00 | 646.00 |
| 11-22-2021 | Katie Nownes | Verify and QC SA processed ballots | 3.90 | 155.00 | 604.50 |

| Date | Professional | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|
| 11-22-2021 | Katie Nownes | Review e-mail received and respond to B. Warner & L. Baccash re: Protected Parties | 0.20 | 155.00 | 31.00 |
| 11-23-2021 | Paul Story | Developing enhanced WAN solution for submitting and updating ballots | 8.00 | 135.00 | 1,080.00 |
| 11-23-2021 | Amanda Olson | Process incoming ballots | 7.20 | 140.00 | 1,008.00 |
| 11-23-2021 | Katie Nownes | Verify and QC SA processed ballots | 3.70 | 155.00 | 573.50 |
| 11-23-2021 | Sandy Tran | Process incoming ballots | 7.60 | 85.00 | 646.00 |
| 11-23-2021 | Kim Steverson | Coordinate with Noticing Team regarding reprint and supplemental service requests | 1.30 | 155.00 | 201.50 |
| 11-23-2021 | Ashley  Dionisio | Process incoming ballots | 7.50 | 125.00 | 937.50 |
| 11-23-2021 | Ashley Stefanovic | Respond to creditor inquiries related to plan solicitation | 0.50 | 60.00 | 30.00 |
| 11-23-2021 | Ashley Stefanovic | Scan incoming ballots | 4.10 | 60.00 | 246.00 |
| 11-23-2021 | Kimberly McDermott | Respond to creditor inquiries related to plan solicitation | 3.40 | 60.00 | 204.00 |
| 11-23-2021 | Kassie Hall | Process incoming ballots | 10.00 | 125.00 | 1,250.00 |
| 11-23-2021 | Albert Ben-Yair | Respond to creditor inquiries related to plan solicitation | 5.50 | 120.00 | 660.00 |
| 11-23-2021 | Max Meisler | Review e-mails received and respond to plaintiffs counsel re solicitation materials | 4.30 | 120.00 | 516.00 |
| 11-23-2021 | Carlos Mendoza | Process incoming ballots | 8.00 | 75.00 | 600.00 |
| 11-23-2021 | Karen Giles | Respond to creditor inquiries related to plan solicitation | 7.50 | 120.00 | 900.00 |
| 11-23-2021 | Max Meisler | Review and coordinate solicitation process | 1.40 | 120.00 | 168.00 |
| 11-23-2021 | Max Meisler | Perform quality assurance review of incoming ballot processing | 1.40 | 120.00 | 168.00 |
| 11-23-2021 | Max Meisler | Prepare/distribute ballot tabulation reports to interested parties | 2.70 | 120.00 | 324.00 |

| Date | Professional | Description | Hours | Rate | Amount |
|------|--------------|-------------|-------|------|--------|
| 11-23-2021 | Jeriad Paul | Coordinate and supervise team assignments on solicitation service support | 0.50 | 185.00 | 92.50 |
| 11-23-2021 | Jeriad Paul | Coordinate and supervise responses to plaintiffs counsel re solicitation materials | 2.60 | 185.00 | 481.00 |
| 11-23-2021 | Wendy Austin | Process incoming ballots | 1.00 | 65.00 | 65.00 |
| 11-23-2021 | Serena Kurtz | Process incoming ballots | 5.30 | 125.00 | 662.50 |
| 11-23-2021 | Carolyn Cashman | Review e-mail received and respond to Attorney, download and send copy of ballot | 0.20 | 125.00 | 25.00 |
| 11-23-2021 | Aurora Sanchez | Process incoming ballots | 5.00 | 100.00 | 500.00 |
| 11-23-2021 | Ashley Dionisio | Review duplicate ballot report | 0.50 | 125.00 | 62.50 |
| 11-23-2021 | Stephane Robert | Process incoming ballots | 1.00 | 65.00 | 65.00 |
| 11-23-2021 | Amanda Olson | Verify processed ballots | 0.80 | 140.00 | 112.00 |
| 11-23-2021 | Vincent Amberly | Process incoming ballots | 5.80 | 125.00 | 725.00 |
| 11-23-2021 | Carmel Skar | Process incoming ballots | 8.00 | 140.00 | 1,120.00 |
| 11-23-2021 | Ada Husten | Process incoming ballots | 2.80 | 125.00 | 350.00 |
| 11-23-2021 | Shandani Jackson | Process incoming ballots | 7.60 | 90.00 | 684.00 |
| 11-23-2021 | Katherine Muller | Process incoming ballots | 6.90 | 125.00 | 862.50 |
| 11-23-2021 | Oksana Melnyk | Verify processed ballots | 7.50 | 140.00 | 1,050.00 |
| 11-23-2021 | Charl Daniels | Process incoming ballots | 9.00 | 125.00 | 1,125.00 |
| 11-23-2021 | Michael Mobley | Process incoming ballots | 7.60 | 140.00 | 1,064.00 |
| 11-23-2021 | Tiffany Carter | Process incoming ballots | 8.50 | 125.00 | 1,062.50 |
| 11-23-2021 | Paul J Agbeyegbe | Process incoming ballots | 10.00 | 125.00 | 1,250.00 |

| Date | Professional | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|
| 11-23-2021 | Daniel Stevens | Proof ballots | 7.50 | 125.00 | 937.50 |
| 11-23-2021 | Ada Ferrer | Process incoming ballots | 5.00 | 125.00 | 625.00 |
| 11-23-2021 | Allen Frischkorn | Process incoming ballots | 8.00 | 125.00 | 1,000.00 |
| 11-23-2021 | Esther Oise | Process incoming ballots | 9.00 | 125.00 | 1,125.00 |
| 11-23-2021 | Sophia Brown | Process incoming ballots | 9.50 | 125.00 | 1,187.50 |
| 11-23-2021 | Geoffrey Crane | Process incoming ballots | 7.50 | 140.00 | 1,050.00 |
| 11-23-2021 | Marc Suriol | Process incoming ballots | 2.20 | 125.00 | 275.00 |
| 11-23-2021 | Lakeisha Babers | Process incoming ballots | 6.60 | 125.00 | 825.00 |
| 11-23-2021 | Alexander Rodriguez | Verify processed ballots | 2.50 | 140.00 | 350.00 |
| 11-23-2021 | Javon Couch | Review and update master ballot exhibit per request by Levi Monagle @ Hall & Monagle LLC | 0.70 | 120.00 | 84.00 |
| 11-23-2021 | Chareka  Gadson | Process incoming ballots | 7.50 | 125.00 | 937.50 |
| 11-23-2021 | David Green | Revise and Publish Daily Dashboards -Balloting | 0.50 | 125.00 | 62.50 |
| 11-23-2021 | Mark Mitchell | Process incoming ballots | 5.80 | 125.00 | 725.00 |
| 11-23-2021 | Charles Loesner | Process incoming ballots | 4.50 | 125.00 | 562.50 |
| 11-23-2021 | Scanning Operator | Scan incoming ballots | 0.10 | 40.00 | 4.00 |
| 11-23-2021 | Elizabeth Grossman | Process incoming ballots | 8.00 | 125.00 | 1,000.00 |
| 11-23-2021 | Emma Guandique | Verify processed ballots | 1.40 | 75.00 | 105.00 |
| 11-23-2021 | Paula Gray | Verify processed ballots | 2.40 | 75.00 | 180.00 |
| 11-23-2021 | Neal Blanchett | Process incoming ballots | 10.00 | 140.00 | 1,400.00 |

| Date | Professional | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|
| 11-23-2021 | Shannan Mercer | Process incoming ballots | 1.00 | 125.00 | 125.00 |
| 11-23-2021 | Carey Steinberg | Process incoming ballots | 7.60 | 125.00 | 950.00 |
| 11-23-2021 | Kaitlyn Wolf | Process incoming ballots | 4.80 | 125.00 | 600.00 |
| 11-23-2021 | John McCaffery | Verify processed ballots | 4.50 | 140.00 | 630.00 |
| 11-23-2021 | John McCaffery | Process incoming ballots | 4.20 | 140.00 | 588.00 |
| 11-23-2021 | Nikiki Bogle | Verify processed ballots | 10.00 | 145.00 | 1,450.00 |
| 11-23-2021 | Charles Loesner | Verify processed ballots | 1.00 | 125.00 | 125.00 |
| 11-23-2021 | Eric Laidlaw | Process incoming ballots | 4.90 | 140.00 | 686.00 |
| 11-23-2021 | Victoria Newman | Verify claims output | 8.00 | 125.00 | 1,000.00 |
| 11-23-2021 | Michelle Ignacio | Technical support for ballot reprinting and uploading; research issues reported with ballot decryption | 1.00 | 135.00 | 135.00 |
| 11-23-2021 | Mauricio Azucena | Process incoming ballots | 0.50 | 85.00 | 42.50 |
| 11-23-2021 | Homero Cuberos | Verify processed ballots | 2.50 | 75.00 | 187.50 |
| 11-23-2021 | Michael Blee | Proof incoming ballots | 7.50 | 140.00 | 1,050.00 |
| 11-23-2021 | Brittney Whitaker | Coordinate and perform QC on submitted SA Ballots | 7.10 | 125.00 | 887.50 |
| 11-23-2021 | Jeriad Paul | Coordinate and supervise follow-up and responses on BSAballots@omniagnt.com emails | 7.30 | 185.00 | 1,350.50 |
| 11-23-2021 | Ada Husten | Verify processed ballots | 4.20 | 125.00 | 525.00 |
| 11-23-2021 | Hazel Cuascut - Ruiz | Process incoming ballots | 7.50 | 125.00 | 937.50 |
| 11-23-2021 | Emma Guandique | Process incoming ballots | 1.00 | 75.00 | 75.00 |
| 11-23-2021 | Mike Spitzer | Verify and review claimant and law firm inquiries and requests sent to BSAballots@omniagnt.com | 6.80 | 155.00 | 1,054.00 |

| Date | Professional | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|
| 11-23-2021 | Jennifer Lizakowski | Coordinate and perform QC on submitted SA Ballots | 7.20 | 155.00 | 1,116.00 |
| 11-23-2021 | Jennifer Anderson | Verify processed ballots | 6.00 | 140.00 | 840.00 |
| 11-23-2021 | Luis Solorzano | Coordinate and perform QC on submitted SA Ballots | 8.30 | 155.00 | 1,286.50 |
| 11-24-2021 | Luis Solorzano | Coordinate and perform QC on submitted SA Ballots | 8.70 | 155.00 | 1,348.50 |
| 11-24-2021 | Jennifer Anderson | Verify processed ballots | 2.00 | 140.00 | 280.00 |
| 11-24-2021 | Shannan  Mercer | Process incoming ballots | 7.10 | 125.00 | 887.50 |
| 11-24-2021 | John McCaffery | Verify processed ballots | 8.70 | 140.00 | 1,218.00 |
| 11-24-2021 | Emma Guandique | Verify processed ballots | 0.40 | 75.00 | 30.00 |
| 11-24-2021 | Emma Guandique | Process incoming ballots | 0.60 | 75.00 | 45.00 |
| 11-24-2021 | Emma Guandique | Process incoming ballots | 1.70 | 75.00 | 127.50 |
| 11-24-2021 | Esther Oise | Process incoming ballots | 9.60 | 125.00 | 1,200.00 |
| 11-24-2021 | Paul J Agbeyegbe | Process incoming ballots | 7.50 | 125.00 | 937.50 |
| 11-24-2021 | Mike Spitzer | Verify and review claimant and law firm inquiries and requests sent to BSAballots@omniagnt.com | 7.40 | 155.00 | 1,147.00 |
| 11-24-2021 | Hazel Cuascut - Ruiz | Process incoming ballots | 7.50 | 125.00 | 937.50 |
| 11-24-2021 | Jeriad Paul | Coordinate and supervise follow-up and responses on BSAballots@omniagnt.com emails | 7.30 | 185.00 | 1,350.50 |
| 11-24-2021 | Michael Mobley | Process incoming ballots | 4.80 | 140.00 | 672.00 |
| 11-24-2021 | Geoffrey Crane | Verify processed ballots | 1.20 | 140.00 | 168.00 |

| Date | Professional | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|
| 11-24-2021 | Geoffrey Crane | Process incoming ballots | 5.80 | 140.00 | 812.00 |
| 11-24-2021 | Paula Gray | Verify processed ballots | 2.10 | 75.00 | 157.50 |
| 11-24-2021 | Tara Saldajeno | Technical support for electronically filed ballots | 0.20 | 75.00 | 15.00 |
| 11-24-2021 | Daniel Stevens | Proof ballots | 8.00 | 125.00 | 1,000.00 |
| 11-24-2021 | Brittney Whitaker | Coordinate and perform QC on submitted SA Ballots | 6.70 | 125.00 | 837.50 |
| 11-24-2021 | David Neece | Research upload/confirmation email issue | 0.50 | 135.00 | 67.50 |
| 11-24-2021 | Gustavo Solis | Scan incoming ballots | 1.00 | 125.00 | 125.00 |
| 11-24-2021 | James Proctor | Review and respond to creditor email inquiries/calls and update work flow log re: same | 5.00 | 60.00 | 300.00 |
| 11-24-2021 | Michelle Ignacio | Research Master Ballot code import issues reported by M Meisler @ Omni | 0.50 | 135.00 | 67.50 |
| 11-24-2021 | Melissa Milo | Process incoming ballots | 1.00 | 85.00 | 85.00 |
| 11-24-2021 | Oksana Melnyk | Verify processed ballots | 3.00 | 140.00 | 420.00 |
| 11-24-2021 | Gustavo Solis | Process incoming ballots | 2.00 | 125.00 | 250.00 |
| 11-24-2021 | Amanda Olson | Process incoming ballots | 7.00 | 140.00 | 980.00 |
| 11-24-2021 | Amanda Olson | Verify processed ballots | 0.50 | 140.00 | 70.00 |
| 11-24-2021 | Oksana Melnyk | Process incoming ballots | 6.00 | 140.00 | 840.00 |
| 11-24-2021 | Gustavo Solis | Process incoming ballots | 1.10 | 125.00 | 137.50 |
| 11-24-2021 | Charl Daniels | Process incoming ballots | 8.00 | 125.00 | 1,000.00 |
| 11-24-2021 | Carmel Skar | Process incoming ballots | 8.00 | 140.00 | 1,120.00 |
| 11-24-2021 | Lakeisha Babers | Process incoming ballots | 6.60 | 125.00 | 825.00 |
| 11-24-2021 | Ada Husten | Process incoming ballots | 8.00 | 125.00 | 1,000.00 |

| Date | Professional | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|
| 11-24-2021 | Chareka  Gadson | Process incoming ballots | 9.50 | 125.00 | 1,187.50 |
| 11-24-2021 | Sophia Brown | Process incoming ballots | 8.50 | 125.00 | 1,062.50 |
| 11-24-2021 | Nikiki Bogle | Verify processed ballots | 10.00 | 145.00 | 1,450.00 |
| 11-24-2021 | Alexander Rodriguez | Process incoming ballots | 5.80 | 140.00 | 812.00 |
| 11-24-2021 | Ada Ferrer | Process incoming ballots | 3.80 | 125.00 | 475.00 |
| 11-24-2021 | Gustavo Solis | Scan incoming ballots | 1.50 | 125.00 | 187.50 |
| 11-24-2021 | Elizabeth Grossman | Process incoming ballots | 7.00 | 125.00 | 875.00 |
| 11-24-2021 | Gustavo Solis | Scan incoming ballots | 2.20 | 125.00 | 275.00 |
| 11-24-2021 | Charles Loesner | Process incoming ballots | 6.50 | 125.00 | 812.50 |
| 11-24-2021 | Marc Suriol | Process incoming ballots | 4.50 | 125.00 | 562.50 |
| 11-24-2021 | Alexander Rodriguez | Verify processed ballots | 2.00 | 140.00 | 280.00 |
| 11-24-2021 | David Green | Revise and Publish Daily Dashboards - Balloting | 0.40 | 125.00 | 50.00 |
| 11-24-2021 | Ada Ferrer | Verify processed ballots | 3.80 | 125.00 | 475.00 |
| 11-24-2021 | Serena Kurtz | Process incoming ballots | 8.00 | 125.00 | 1,000.00 |
| 11-24-2021 | Mark Mitchell | Process incoming ballots | 8.50 | 125.00 | 1,062.50 |
| 11-24-2021 | Shandani Jackson | Process incoming ballots | 7.60 | 90.00 | 684.00 |
| 11-24-2021 | Katherine Muller | Verify processed ballots | 0.70 | 125.00 | 87.50 |
| 11-24-2021 | Katherine Muller | Process incoming ballots | 7.10 | 125.00 | 887.50 |
| 11-24-2021 | Wendy  Austin | Process incoming ballots | 2.00 | 65.00 | 130.00 |

| Date | Professional | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|
| 11-24-2021 | Vincent Amberly | Process incoming ballots | 7.50 | 125.00 | 937.50 |
| 11-24-2021 | Kaitlyn Wolf | Process incoming ballots | 7.50 | 125.00 | 937.50 |
| 11-24-2021 | Allen Frischkorn | Process incoming ballots | 7.30 | 125.00 | 912.50 |
| 11-24-2021 | Tiffany Carter | Process incoming ballots | 7.00 | 125.00 | 875.00 |
| 11-24-2021 | Jeriad Paul | Coordinate and supervise responses to plaintiffs counsel re solicitation materials | 1.40 | 185.00 | 259.00 |
| 11-24-2021 | Jeriad Paul | Coordinate and supervise team assignments on solicitation service support | 0.50 | 185.00 | 92.50 |
| 11-24-2021 | Max Meisler | Prepare/distribute ballot tabulation reports to interested parties | 2.00 | 120.00 | 240.00 |
| 11-24-2021 | Karen Giles | Respond to creditor inquiries related to plan solicitation | 6.00 | 120.00 | 720.00 |
| 11-24-2021 | Mike Hume | Call with A. Nownes and D. Neece @ Omni re online ballot submission IT capacity planning. | 0.50 | 135.00 | 67.50 |
| 11-24-2021 | David Neece | Call with A. Nownes and D. Neece @ Omni re online ballot submission IT capacity planning. | 0.50 | 135.00 | 67.50 |
| 11-24-2021 | Carlos Mendoza | Process incoming ballots | 8.00 | 75.00 | 600.00 |
| 11-24-2021 | Max Meisler | Review e-mails received and respond to plaintiffs counsel re solicitation materials | 4.30 | 120.00 | 516.00 |
| 11-24-2021 | Albert Ben-Yair | Respond to creditor inquiries related to plan solicitation | 7.40 | 120.00 | 888.00 |
| 11-24-2021 | Kassie Hall | Process incoming ballots | 7.20 | 125.00 | 900.00 |
| 11-24-2021 | Michael Blee | Proof incoming ballots | 7.50 | 140.00 | 1,050.00 |
| 11-24-2021 | Kimberly McDermott | Respond to creditor inquiries related to plan solicitation | 1.20 | 60.00 | 72.00 |
| 11-24-2021 | Ashley Stefanovic | Scan incoming ballots | 2.00 | 60.00 | 120.00 |
| 11-24-2021 | Ashley Stefanovic | Respond to creditor inquiries related to plan solicitation | 0.70 | 60.00 | 42.00 |

| Date | Professional | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|
| 11-24-2021 | Ashley Dionisio | Process incoming ballots | 9.00 | 125.00 | 1,125.00 |
| 11-24-2021 | David Green | Provide status updates to Management Team re Mailed In Ballot count | 0.70 | 125.00 | 87.50 |
| 11-24-2021 | Jennifer Lizakowski | Coordinate and perform QC on submitted SA Ballots | 8.10 | 155.00 | 1,255.50 |
| 11-24-2021 | Kim Steverson | Coordinate with Noticing Team regarding reprint and supplemental service requests | 1.50 | 155.00 | 232.50 |
| 11-24-2021 | Angie Nownes | Call with M. Hume and D. Neece @ Omni re online ballot submission IT capacity planning | 0.50 | 135.00 | 67.50 |
| 11-24-2021 | Kim Steverson | Communicate with Team members regarding responses to creditor inquiries re balloting | 1.70 | 155.00 | 263.50 |
| 11-24-2021 | Katie Nownes | Verify and QC SA processed ballots | 3.40 | 155.00 | 527.00 |
| 11-24-2021 | Paul Story | Developing enhanced WAN solution for submitting and updating ballots | 8.00 | 135.00 | 1,080.00 |
| 11-24-2021 | Max Meisler | Review and coordinate balloting process | 2.70 | 120.00 | 324.00 |
| 11-24-2021 | Michelle Ignacio | Investigate issue with BSA Master Ballot uploads with vanishing data: prepare list of Master Ballots imported for review + list of ballots cleared by QC | 0.60 | 135.00 | 81.00 |
| 11-24-2021 | Aurora Sanchez | Process incoming ballots | 3.80 | 100.00 | 380.00 |
| 11-25-2021 | David Green | Revise and Publish Daily Dashboards - Balloting | 0.20 | 125.00 | 25.00 |
| 11-25-2021 | Luis Solorzano | Coordinate and perform QC on submitted SA Ballots | 1.30 | 155.00 | 201.50 |
| 11-26-2021 | Carolyn Cashman | Verify processed ballots | 0.30 | 125.00 | 37.50 |
| 11-26-2021 | Serena Kurtz | Process incoming ballots | 0.50 | 125.00 | 62.50 |
| 11-26-2021 | Mark Mitchell | Process incoming ballots | 10.00 | 125.00 | 1,250.00 |
| 11-26-2021 | Brittney Whitaker | Coordinate and perform QC on submitted SA Ballots | 4.50 | 125.00 | 562.50 |
| 11-26-2021 | Scanning | Scan incoming ballots | 10.20 | 40.00 | 408.00 |

| Date | Professional | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|
| | Operator | | | | |
| 11-26-2021 | John McCaffery | Verify processed ballots | 4.00 | 140.00 | 560.00 |
| 11-26-2021 | Lakeisha Babers | Process incoming ballots | 6.50 | 125.00 | 812.50 |
| 11-26-2021 | Javon Couch | Review and update master ballot exhibit per request by Genna Fukuda @ Chaffin Luhana LLP | 0.80 | 120.00 | 96.00 |
| 11-26-2021 | Esther Oise | Process incoming ballots | 9.00 | 125.00 | 1,125.00 |
| 11-26-2021 | Marc Suriol | Process incoming ballots | 5.60 | 125.00 | 700.00 |
| 11-26-2021 | Geoffrey Crane | Verify processed ballots | 0.50 | 140.00 | 70.00 |
| 11-26-2021 | Geoffrey Crane | Process incoming ballots | 8.00 | 140.00 | 1,120.00 |
| 11-26-2021 | Daniel Stevens | Proof ballots | 4.70 | 125.00 | 587.50 |
| 11-26-2021 | Daniel Stevens | Process incoming ballots | 3.00 | 125.00 | 375.00 |
| 11-26-2021 | Alexander Rodriguez | Process incoming ballots | 7.80 | 140.00 | 1,092.00 |
| 11-26-2021 | Emma Guandique | Process incoming ballots | 1.50 | 75.00 | 112.50 |
| 11-26-2021 | Amanda Olson | Verify processed ballots | 3.00 | 140.00 | 420.00 |
| 11-26-2021 | Amanda Olson | Process incoming ballots | 7.50 | 140.00 | 1,050.00 |
| 11-26-2021 | Nikiki Bogle | Verify processed ballots | 5.00 | 145.00 | 725.00 |
| 11-26-2021 | Nikiki Bogle | Process incoming ballots | 5.00 | 145.00 | 725.00 |
| 11-26-2021 | Oksana Melnyk | Process incoming ballots | 4.00 | 140.00 | 560.00 |
| 11-26-2021 | Oksana Melnyk | Verify processed ballots | 5.00 | 140.00 | 700.00 |
| 11-26-2021 | Charles Loesner | Process incoming ballots | 1.50 | 125.00 | 187.50 |
| 11-26-2021 | Charles Loesner | Verify processed ballots | 4.80 | 125.00 | 600.00 |

| Date | Professional | Description | Hours | Rate | Amount |
|------|------------|------------|------|------|--------|
| 11-26-2021 | Ada Husten | Verify processed ballots | 7.80 | 125.00 | 975.00 |
| 11-26-2021 | Jennifer Anderson | Verify processed ballots | 2.00 | 140.00 | 280.00 |
| 11-26-2021 | Luis Solorzano | Coordinate and perform QC on submitted SA Ballots | 7.20 | 155.00 | 1,116.00 |
| 11-26-2021 | Sophia Brown | Process incoming ballots | 10.00 | 125.00 | 1,250.00 |
| 11-26-2021 | Shandani Jackson | Process incoming ballots | 7.00 | 90.00 | 630.00 |
| 11-26-2021 | Mike Spitzer | Verify and review claimant and law firm inquiries and requests sent to BSAballots@omniagnt.com | 5.30 | 155.00 | 821.50 |
| 11-26-2021 | David Green | Revise and Publish Daily Dashboards - Balloting | 0.10 | 125.00 | 12.50 |
| 11-26-2021 | Carlos Mendoza | Process incoming ballots | 5.00 | 75.00 | 375.00 |
| 11-26-2021 | Jeriad Paul | Coordinate and supervise follow-up and responses on BSAballots@omniagnt.com emails | 6.40 | 185.00 | 1,184.00 |
| 11-26-2021 | Ashley  Dionisio | Process incoming ballots | 4.30 | 125.00 | 537.50 |
| 11-26-2021 | Kimberly McDermott | Respond to creditor inquiries related to plan solicitation | 0.40 | 60.00 | 24.00 |
| 11-26-2021 | Kimberly McDermott | Scan incoming ballots | 5.10 | 60.00 | 306.00 |
| 11-26-2021 | Scanning Operator | Scan incoming ballots | 5.10 | 40.00 | 204.00 |
| 11-26-2021 | Christopher lackert | Process incoming ballots | 2.00 | 120.00 | 240.00 |
| 11-26-2021 | Hazel Cuascut - Ruiz | Process incoming ballots | 7.50 | 125.00 | 937.50 |
| 11-26-2021 | Jeriad Paul | Coordinate and supervise team assignments on solicitation service support | 0.50 | 185.00 | 92.50 |
| 11-26-2021 | Jeriad Paul | Coordinate and supervise responses to plaintiffs | 1.70 | 185.00 | 314.50 |

| Date | Professional | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|
| | | counsel re solicitation materials | | | |
| 11-26-2021 | Katie Nownes | Verify and QC SA processed ballots | 3.10 | 155.00 | 480.50 |
| 11-26-2021 | Albert Ben-Yair | Respond to creditor inquiries related to plan solicitation | 7.20 | 120.00 | 864.00 |
| 11-26-2021 | Katie Nownes | Verify and supervise preparation and formatting of preliminary voting report for circulation to interested parties | 4.40 | 155.00 | 682.00 |
| 11-26-2021 | Joshua Menez | Process incoming ballots | 0.90 | 120.00 | 108.00 |
| 11-27-2021 | Katie Nownes | Review e-mail received and respond to B. Warner & L. Baccash re: Plan Supplement | 0.20 | 155.00 | 31.00 |
| 11-27-2021 | Max Meisler | Review e-mails received and respond to plaintiffs counsel re solicitation materials | 2.50 | 120.00 | 300.00 |
| 11-27-2021 | Jennifer Lizakowski | Coordinate and perform QC on submitted SA Ballots | 5.60 | 155.00 | 868.00 |
| 11-27-2021 | Mark Mitchell | Verify processed ballots | 6.00 | 125.00 | 750.00 |
| 11-27-2021 | Mike Spitzer | Verify and review claimant and law firm inquiries and requests sent to BSAballots@omniagnt.com | 4.80 | 155.00 | 744.00 |
| 11-27-2021 | Shandani Jackson | Process incoming ballots | 5.20 | 90.00 | 468.00 |
| 11-27-2021 | Lakeisha Babers | Process incoming ballots | 1.10 | 125.00 | 137.50 |
| 11-27-2021 | Amanda Olson | Verify processed ballots | 4.70 | 140.00 | 658.00 |
| 11-27-2021 | Charles Loesner | Verify processed ballots | 3.50 | 125.00 | 437.50 |
| 11-27-2021 | Luis Solorzano | Coordinate and perform QC on submitted SA Ballots | 2.80 | 155.00 | 434.00 |
| 11-27-2021 | Oksana Melnyk | Verify processed ballots | 3.60 | 140.00 | 504.00 |
| 11-27-2021 | Esther Oise | Process incoming ballots | 6.50 | 125.00 | 812.50 |
| 11-27-2021 | Eric Laidlaw | Proof ballots | 2.70 | 140.00 | 378.00 |

| Date | Professional | Description | Hours | Rate | Amount |
|------|--------------|-------------|-------|------|--------|
| 11-27-2021 | Marc Suriol | Process incoming ballots | 4.00 | 125.00 | 500.00 |
| 11-27-2021 | Nikiki Bogle | Verify processed ballots | 10.00 | 145.00 | 1,450.00 |
| 11-27-2021 | Mark Mitchell | Process incoming ballots | 3.80 | 125.00 | 475.00 |
| 11-27-2021 | Scanning Operator | Scan incoming ballots | 2.70 | 40.00 | 108.00 |
| 11-27-2021 | Carolyn Cashman | Process incoming ballots | 1.30 | 125.00 | 162.50 |
| 11-28-2021 | Michelle Ignacio | Research issue with Ballot reprinting for A Ben-Yair @ Omni | 0.30 | 135.00 | 40.50 |
| 11-28-2021 | Luis Solorzano | Coordinate and perform QC on submitted SA Ballots | 2.20 | 155.00 | 341.00 |
| 11-28-2021 | Jeriad Paul | Coordinate and supervise follow-up and responses on BSAballots@omniagnt.com emails | 5.60 | 185.00 | 1,036.00 |
| 11-28-2021 | Katie Nownes | Review e-mail received and respond to B. Warner & L. Baccash re: Call Center staff | 0.20 | 155.00 | 31.00 |
| 11-29-2021 | Katie Nownes | Review e-mail received and respond to L. Baccash & B. Warner re: Plan Supplement | 0.20 | 155.00 | 31.00 |
| 11-29-2021 | Max Meisler | Perform quality assurance review of incoming ballot processing | 1.40 | 120.00 | 168.00 |
| 11-29-2021 | Max Meisler | Review and coordinate solicitation process | 3.40 | 120.00 | 408.00 |
| 11-29-2021 | Katie Nownes | Verify and QC SA processed ballots | 4.80 | 155.00 | 744.00 |
| 11-29-2021 | Matthew Siegler | Process incoming ballots | 3.30 | 120.00 | 396.00 |
| 11-29-2021 | Mike Spitzer | Verify and review claimant and law firm inquiries and requests sent to BSAballots@omniagnt.com | 8.00 | 155.00 | 1,240.00 |
| 11-29-2021 | Cavan Eccleston | Process incoming ballots | 3.50 | 125.00 | 437.50 |
| 11-29-2021 | Sandy Tran | Process incoming ballots | 7.60 | 85.00 | 646.00 |
| 11-29-2021 | Kennard Herfel | Respond to creditor inquiries related to plan solicitation | 4.00 | 120.00 | 480.00 |

| Date | Professional | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|
| 11-29-2021 | Kim Steverson | Coordinate with Noticing Team regarding reprint and supplemental service requests | 1.20 | 155.00 | 186.00 |
| 11-29-2021 | Paul Story | Developing enhanced WAN solution for submitting and updating ballots | 8.00 | 135.00 | 1,080.00 |
| 11-29-2021 | Mauricio Azucena | Process incoming ballots | 1.50 | 85.00 | 127.50 |
| 11-29-2021 | Stephane Robert | Scan incoming ballots | 7.50 | 65.00 | 487.50 |
| 11-29-2021 | Carmel Skar | Verify processed ballots | 8.00 | 140.00 | 1,120.00 |
| 11-29-2021 | Michael Mobley | Process incoming ballots | 7.70 | 140.00 | 1,078.00 |
| 11-29-2021 | Ada Husten | Process incoming ballots | 10.20 | 125.00 | 1,275.00 |
| 11-29-2021 | Sophia Brown | Process incoming ballots | 7.50 | 125.00 | 937.50 |
| 11-29-2021 | Michael Blee | Proof incoming ballots | 7.70 | 140.00 | 1,078.00 |
| 11-29-2021 | Jennifer Anderson | Verify processed ballots | 4.00 | 140.00 | 560.00 |
| 11-29-2021 | Vincent Amberly | Process incoming ballots | 8.50 | 125.00 | 1,062.50 |
| 11-29-2021 | Geoffrey Crane | Process incoming ballots | 7.20 | 140.00 | 1,008.00 |
| 11-29-2021 | Ada Ferrer | Verify processed ballots | 3.70 | 125.00 | 462.50 |
| 11-29-2021 | Ada Ferrer | Process incoming ballots | 3.90 | 125.00 | 487.50 |
| 11-29-2021 | Alexander Rodriguez | Process incoming ballots | 7.80 | 140.00 | 1,092.00 |
| 11-29-2021 | Charl Daniels | Process incoming ballots | 10.00 | 125.00 | 1,250.00 |
| 11-29-2021 | Shannan Mercer | Process incoming ballots | 7.60 | 125.00 | 950.00 |
| 11-29-2021 | Katherine Muller | Process incoming ballots | 7.80 | 125.00 | 975.00 |
| 11-29-2021 | Jessica Hanna | Process incoming ballots | 1.00 | 110.00 | 110.00 |
| 11-29-2021 | Marc Suriol | Process incoming ballots | 5.00 | 125.00 | 625.00 |

| Date | Professional | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|
| 11-29-2021 | Chareka  Gadson | Processing incoming ballots | 6.00 | 125.00 | 750.00 |
| 11-29-2021 | Lakeisha Babers | Process incoming ballots | 8.10 | 125.00 | 1,012.50 |
| 11-29-2021 | Elizabeth Grossman | Process incoming ballots | 5.00 | 125.00 | 625.00 |
| 11-29-2021 | Kassie Hall | Process incoming ballots | 8.50 | 125.00 | 1,062.50 |
| 11-29-2021 | Esther Oise | Process incoming ballots | 9.50 | 125.00 | 1,187.50 |
| 11-29-2021 | Daniel Stevens | Verify processed ballots | 7.50 | 125.00 | 937.50 |
| 11-29-2021 | Scanning Operator | Scan incoming ballots | 2.00 | 40.00 | 80.00 |
| 11-29-2021 | Carey Steinberg | Process incoming ballots | 7.60 | 125.00 | 950.00 |
| 11-29-2021 | Ashley Stefanovic | Respond to creditor inquiries related to plan solicitation | 1.00 | 60.00 | 60.00 |
| 11-29-2021 | Michelle Ignacio | Provide ballot reprinting report to client support group | 1.50 | 135.00 | 202.50 |
| 11-29-2021 | Homero  Cuberos | Verify processed ballots | 2.70 | 75.00 | 202.50 |
| 11-29-2021 | Oksana Melnyk | Verify processed ballots | 3.00 | 140.00 | 420.00 |
| 11-29-2021 | Shandani Jackson | Process incoming ballots | 7.60 | 90.00 | 684.00 |
| 11-29-2021 | Gustavo Solis | Review, organize and file case documents | 2.90 | 125.00 | 362.50 |
| 11-29-2021 | Tiffany Carter | Review and respond to creditor email inquiries/calls and update work flow log re: same | 2.00 | 125.00 | 250.00 |
| 11-29-2021 | Tiffany Carter | Process incoming ballots | 2.50 | 125.00 | 312.50 |
| 11-29-2021 | Jennifer Lizakowski | Coordinate and perform QC on submitted SA Ballots | 10.40 | 155.00 | 1,612.00 |
| 11-29-2021 | Luis Solorzano | Coordinate and perform QC on submitted SA Ballots | 9.10 | 155.00 | 1,410.50 |
| 11-29-2021 | Emma | Verify processed ballots | 2.50 | 75.00 | 187.50 |

| Date | Professional | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|
| | Guandique | | | | |
| 11-29-2021 | Emma Guandique | Process incoming ballots | 1.80 | 75.00 | 135.00 |
| 11-29-2021 | Javon Couch | Review and update master ballot exhibit per request by Genna Fukuda @ Chaffin Luhana LLP | 0.70 | 120.00 | 84.00 |
| 11-29-2021 | Kaitlyn Wolf | Verify processed ballots | 1.10 | 125.00 | 137.50 |
| 11-29-2021 | David Green | Revise and Publish Daily Dashboards - Balloting | 0.20 | 125.00 | 25.00 |
| 11-29-2021 | Carolyn Cashman | Verify processed ballots | 1.00 | 125.00 | 125.00 |
| 11-29-2021 | Daniel Thomson | Process ballots | 2.00 | 120.00 | 240.00 |
| 11-29-2021 | Mark Mitchell | Process incoming ballots | 3.00 | 125.00 | 375.00 |
| 11-29-2021 | Kimberly McDermott | Respond to creditor inquiries related to plan solicitation | 1.30 | 60.00 | 78.00 |
| 11-29-2021 | Serena Kurtz | Process incoming ballots | 8.80 | 125.00 | 1,100.00 |
| 11-29-2021 | Kaitlyn Wolf | Process incoming ballots | 6.70 | 125.00 | 837.50 |
| 11-29-2021 | Mark Mitchell | Verify processed ballots | 5.00 | 125.00 | 625.00 |
| 11-29-2021 | Amanda Olson | Process incoming ballots | 6.50 | 140.00 | 910.00 |
| 11-29-2021 | Amanda Olson | Verify processed ballots | 2.50 | 140.00 | 350.00 |
| 11-29-2021 | Brittney Whitaker | Coordinate and perform QC on submitted SA Ballots | 7.70 | 125.00 | 962.50 |
| 11-29-2021 | Gustavo Solis | Scan incoming ballots | 1.10 | 125.00 | 137.50 |
| 11-29-2021 | Gustavo Solis | Process incoming ballots | 0.70 | 125.00 | 87.50 |
| 11-29-2021 | Gustavo Solis | Scan incoming ballots | 3.00 | 125.00 | 375.00 |
| 11-29-2021 | Carlos Mendoza | Process incoming ballots | 8.00 | 75.00 | 600.00 |
| 11-29-2021 | John McCaffery | Verify processed ballots | 7.80 | 140.00 | 1,092.00 |

| Date | Professional | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|
| 11-29-2021 | Kimberly McDermott | Scan incoming ballots | 6.20 | 60.00 | 372.00 |
| 11-29-2021 | Max Meisler | Review e-mails received and respond to plaintiffs counsel re solicitation materials | 5.30 | 120.00 | 636.00 |
| 11-29-2021 | Jeriad Paul | Coordinate and supervise follow-up and responses on BSAballots@omniagnt.com emails | 5.80 | 185.00 | 1,073.00 |
| 11-29-2021 | Nikiki Bogle | Process incoming ballots | 4.50 | 145.00 | 652.50 |
| 11-29-2021 | Aurora  Sanchez | Process incoming ballots | 8.60 | 100.00 | 860.00 |
| 11-29-2021 | Nikiki Bogle | Verify processed ballots | 4.00 | 145.00 | 580.00 |
| 11-29-2021 | Hazel Cuascut - Ruiz | Process incoming ballots | 7.50 | 125.00 | 937.50 |
| 11-29-2021 | Jeriad Paul | Coordinate and supervise  team  assignments  on solicitation service support | 0.50 | 185.00 | 92.50 |
| 11-29-2021 | Christopher lackert | Process incoming ballots | 6.00 | 120.00 | 720.00 |
| 11-29-2021 | Charles Loesner | Verify processed ballots | 2.50 | 125.00 | 312.50 |
| 11-29-2021 | Albert Ben-Yair | Respond to creditor inquiries related to plan solicitation | 7.80 | 120.00 | 936.00 |
| 11-29-2021 | Charles Loesner | Process incoming ballots | 3.00 | 125.00 | 375.00 |
| 11-29-2021 | Ashley  Dionisio | Process incoming ballots | 9.00 | 125.00 | 1,125.00 |
| 11-29-2021 | Karen Giles | Respond to creditor inquiries related to plan solicitation | 3.50 | 120.00 | 420.00 |
| 11-29-2021 | Michael Coriden | Process incoming ballots | 4.00 | 120.00 | 480.00 |
| 11-29-2021 | Paul J Agbeyegbe | Process incoming ballots | 11.00 | 125.00 | 1,375.00 |
| 11-29-2021 | Jeriad Paul | Coordinate  and  supervise  responses  to  plaintiffs counsel re solicitation materials | 2.30 | 185.00 | 425.50 |
| 11-30-2021 | Jeriad Paul | Coordinate  and  supervise  responses  to  plaintiffs | 3.60 | 185.00 | 666.00 |

| Date | Professional | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|
| | | counsel re solicitation materials | | | |
| 11-30-2021 | Paul J Agbeyegbe | Process incoming ballots | 9.00 | 125.00 | 1,125.00 |
| 11-30-2021 | Michael Coriden | Process incoming ballots | 4.80 | 120.00 | 576.00 |
| 11-30-2021 | Kaitlyn Wolf | Process incoming ballots | 7.40 | 125.00 | 925.00 |
| 11-30-2021 | Jennifer Maconochie | Process incoming ballots | 5.00 | 120.00 | 600.00 |
| 11-30-2021 | Jamaia Hampton-Simmons | Process incoming ballots | 5.70 | 120.00 | 684.00 |
| 11-30-2021 | Albert Ben-Yair | Respond to creditor inquiries related to plan solicitation | 6.40 | 120.00 | 768.00 |
| 11-30-2021 | Michael Coriden | Record receipt and timeliness of incoming ballots | 3.70 | 120.00 | 444.00 |
| 11-30-2021 | Robert Scott | Administration | 7.60 | 120.00 | 912.00 |
| 11-30-2021 | Ada Husten | Process incoming ballots | 9.20 | 125.00 | 1,150.00 |
| 11-30-2021 | Ashley  Dionisio | Process incoming ballots | 9.00 | 125.00 | 1,125.00 |
| 11-30-2021 | Jennifer Lizakowski | Coordinate and perform QC on submitted SA Ballots | 7.40 | 155.00 | 1,147.00 |
| 11-30-2021 | Charles Loesner | Process incoming ballots | 1.50 | 125.00 | 187.50 |
| 11-30-2021 | Charles Loesner | Verify processed ballots | 2.00 | 125.00 | 250.00 |
| 11-30-2021 | Elizabeth Grossman | Process incoming ballots | 7.00 | 125.00 | 875.00 |
| 11-30-2021 | Christopher lackert | Process incoming ballots | 10.00 | 120.00 | 1,200.00 |
| 11-30-2021 | Vincent Amberly | Process incoming ballots | 8.30 | 125.00 | 1,037.50 |
| 11-30-2021 | Emma Guandique | Process incoming ballots | 1.20 | 75.00 | 90.00 |

| Date | Professional | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|
| 11-30-2021 | Emma Guandique | Verify processed ballots | 3.70 | 75.00 | 277.50 |
| 11-30-2021 | Chinwe Acholonu | Process incoming ballots | 2.00 | 120.00 | 240.00 |
| 11-30-2021 | Kimberly McDermott | Respond to creditor inquiries related to plan solicitation | 0.70 | 60.00 | 42.00 |
| 11-30-2021 | Gustavo Solis | Scan incoming ballots | 0.80 | 125.00 | 100.00 |
| 11-30-2021 | Alisa Threlkeld | Process incoming ballots | 9.00 | 125.00 | 1,125.00 |
| 11-30-2021 | Brittney Whitaker | Coordinate and perform QC on submitted SA Ballots | 7.70 | 125.00 | 962.50 |
| 11-30-2021 | Hensen Roque | Review and organize proofs of claim received for processing queue | 0.60 | 80.00 | 48.00 |
| 11-30-2021 | James Proctor | Review and respond to creditor email inquiries/calls and update work flow log re: same | 0.50 | 60.00 | 30.00 |
| 11-30-2021 | Jeriad Paul | Coordinate and supervise follow-up and responses on BSAballots@omniagnt.com emails | 6.60 | 185.00 | 1,221.00 |
| 11-30-2021 | Marc Suriol | Process incoming ballots | 5.50 | 125.00 | 687.50 |
| 11-30-2021 | Nikiki Bogle | Verify processed ballots | 6.00 | 145.00 | 870.00 |
| 11-30-2021 | Erik Tucker | Review incoming pleadings for action items, prioritize, and distribute to related departments | 8.50 | 120.00 | 1,020.00 |
| 11-30-2021 | Katherine Muller | Process incoming ballots | 5.50 | 125.00 | 687.50 |
| 11-30-2021 | Katherine Muller | Verify processed ballots | 2.50 | 125.00 | 312.50 |
| 11-30-2021 | Mark Mitchell | Process incoming ballots | 4.00 | 125.00 | 500.00 |
| 11-30-2021 | Eric Laidlaw | Scan incoming ballots | 1.60 | 140.00 | 224.00 |
| 11-30-2021 | Esther Oise | Process incoming ballots | 9.30 | 125.00 | 1,162.50 |
| 11-30-2021 | Eric Laidlaw | Process incoming ballots | 3.90 | 140.00 | 546.00 |
| 11-30-2021 | Michael Blee | Proof incoming ballots | 7.60 | 140.00 | 1,064.00 |

| Date | Professional | Description | Hours | Rate | Amount |
|------|--------------|-------------|-------|------|--------|
| 11-30-2021 | Hazel Cuascut - Ruiz | Process incoming ballots | 7.00 | 125.00 | 875.00 |
| 11-30-2021 | Shannan  Mercer | Process incoming ballots | 8.40 | 125.00 | 1,050.00 |
| 11-30-2021 | Aurora  Sanchez | Process incoming ballots | 8.60 | 100.00 | 860.00 |
| 11-30-2021 | Michelle Ignacio | Update code for SA Ballot Upload report & code SA Ballot Upload data + Ballot Table data into single report | 2.00 | 135.00 | 270.00 |
| 11-30-2021 | Michelle Ignacio | Design Deliverables: Excel report data, columns for report of SA Ballots + Ballot Table data | 0.50 | 135.00 | 67.50 |
| 11-30-2021 | Michelle Ignacio | Perform IAS / Database / Other - development (non-coding): write SQL code to extract data for SA Ballots & Ballot Table data audit comparison | 1.00 | 135.00 | 135.00 |
| 11-30-2021 | Gustavo Solis | Review, organize and file case documents | 2.80 | 125.00 | 350.00 |
| 11-30-2021 | Luis Solorzano | Coordinate and perform QC on submitted SA Ballots | 8.80 | 155.00 | 1,364.00 |
| 11-30-2021 | Oksana Melnyk | Verify processed ballots | 2.00 | 140.00 | 280.00 |
| 11-30-2021 | Homero  Cuberos | Verify processed ballots | 1.30 | 75.00 | 97.50 |
| 11-30-2021 | Kimberly McDermott | Process incoming ballots | 3.00 | 60.00 | 180.00 |
| 11-30-2021 | Nikiki Bogle | Process incoming ballots | 3.50 | 145.00 | 507.50 |
| 11-30-2021 | Chizoba Ekemam | Process incoming ballots | 3.50 | 120.00 | 420.00 |
| 11-30-2021 | Scanning Operator | Scan incoming ballots | 1.00 | 40.00 | 40.00 |
| 11-30-2021 | Melissa Milo | Process incoming ballots | 5.60 | 85.00 | 476.00 |
| 11-30-2021 | Daniel Stevens | Verify processed ballots | 4.00 | 125.00 | 500.00 |
| 11-30-2021 | Charl Daniels | Process incoming ballots | 6.50 | 125.00 | 812.50 |
| 11-30-2021 | Max Meisler | Review e-mails received and respond to plaintiffs | 4.30 | 120.00 | 516.00 |

| Date | Professional | Description | Hours | Rate | Amount |
|------|------|------|------|------|------|
| | | counsel re solicitation materials | | | |
| 11-30-2021 | Carmel Skar | Verify processed ballots | 8.00 | 140.00 | 1,120.00 |
| 11-30-2021 | Amanda Olson | Process incoming ballots | 2.00 | 140.00 | 280.00 |
| 11-30-2021 | Amanda Olson | Verify processed ballots | 7.00 | 140.00 | 980.00 |
| 11-30-2021 | Michael Mobley | Process incoming ballots | 7.60 | 140.00 | 1,064.00 |
| 11-30-2021 | Chareka  Gadson | Process incoming ballots | 10.00 | 125.00 | 1,250.00 |
| 11-30-2021 | Ada Ferrer | Process incoming ballots | 4.50 | 125.00 | 562.50 |
| 11-30-2021 | Ada Ferrer | Verify processed ballots | 2.80 | 125.00 | 350.00 |
| 11-30-2021 | Geoffrey Crane | Process incoming ballots | 6.80 | 140.00 | 952.00 |
| 11-30-2021 | Geoffrey Crane | Verify processed ballots | 0.40 | 140.00 | 56.00 |
| 11-30-2021 | Allen Frischkorn | Process incoming ballots | 8.30 | 125.00 | 1,037.50 |
| 11-30-2021 | Sophia Brown | Process incoming ballots | 8.50 | 125.00 | 1,062.50 |
| 11-30-2021 | Tiffany Carter | Process incoming ballots | 6.50 | 125.00 | 812.50 |
| 11-30-2021 | Tara Saldajeno | Technical support for electronically filed ballots | 2.70 | 75.00 | 202.50 |
| 11-30-2021 | Carolyn Cashman | Verify processed ballots | 2.50 | 125.00 | 312.50 |
| 11-30-2021 | Shandani Jackson | Process incoming ballots | 7.60 | 90.00 | 684.00 |
| 11-30-2021 | Alexander Rodriguez | Process incoming ballots | 7.80 | 140.00 | 1,092.00 |
| 11-30-2021 | John McCaffery | Verify processed ballots | 6.80 | 140.00 | 952.00 |
| 11-30-2021 | Kaitlyn Wolf | Review blank ballot report | 0.20 | 125.00 | 25.00 |
| 11-30-2021 | Lakeisha Babers | Process incoming ballots | 7.60 | 125.00 | 950.00 |

| Date | Professional | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|
| 11-30-2021 | Carey Steinberg | Process incoming ballots | 9.80 | 125.00 | 1,225.00 |
| 11-30-2021 | Gustavo Solis | Review, organize and file case documents | 0.90 | 125.00 | 112.50 |
| 11-30-2021 | Gustavo Solis | Process incoming ballots | 0.60 | 125.00 | 75.00 |
| 11-30-2021 | Gustavo Solis | Scan incoming ballots | 2.70 | 125.00 | 337.50 |
| 11-30-2021 | Max Meisler | Conference call with L. Baccash, B. Warner @ WC re: tabulation reporting, plan supplement notice | 0.30 | 120.00 | 36.00 |
| 11-30-2021 | David Green | Revise and Publish Daily Dashboards - Balloting, | 0.20 | 125.00 | 25.00 |
| 11-30-2021 | Serena Kurtz | Process incoming ballots | 9.00 | 125.00 | 1,125.00 |
| 11-30-2021 | Paul Story | Developing enhanced WAN solution for submitting and updating ballots | 4.00 | 135.00 | 540.00 |
| 11-30-2021 | Katie Nownes | Review e-mail received and respond to L. Baccash & B. Warner re: Ballot results | 0.20 | 155.00 | 31.00 |
| 11-30-2021 | Carlos Mendoza | Process incoming ballots | 8.00 | 75.00 | 600.00 |
| 11-30-2021 | Kim Steverson | Coordinate with Noticing Team regarding reprint and supplemental service requests | 1.30 | 155.00 | 201.50 |
| 11-30-2021 | Karen Giles | Review and respond to creditor email inquiries/calls and update work flow log re: same | 8.80 | 120.00 | 1,056.00 |
| 11-30-2021 | Kassie Hall | Process incoming ballots | 8.00 | 125.00 | 1,000.00 |
| 11-30-2021 | Sandy Tran | Process incoming ballots | 7.60 | 85.00 | 646.00 |
| 11-30-2021 | Cavan Eccleston | Process incoming ballots | 0.90 | 125.00 | 112.50 |
| 11-30-2021 | Joshua Menez | Process incoming ballots | 0.50 | 120.00 | 60.00 |
| 11-30-2021 | Mike Spitzer | Verify and review claimant and law firm inquiries and requests sent to BSAballots@omniagnt.com | 8.00 | 155.00 | 1,240.00 |
| 11-30-2021 | Kim Steverson | Review e-mails received and respond to claimants re solicitation materials | 2.10 | 155.00 | 325.50 |

| Date | Professional | Description | Hours | Rate | Amount |
|------|------------|-------------|-------|------|--------|
| 11-30-2021 | Matthew Siegler | Process incoming ballots | 4.80 | 120.00 | 576.00 |
| 11-30-2021 | Katie Nownes | Verify and QC SA processed ballots | 5.10 | 155.00 | 790.50 |
| 11-30-2021 | Max Meisler | Review and coordinate solicitation process | 3.40 | 120.00 | 408.00 |
| 11-30-2021 | Max Meisler | Prepare/format preliminary voting report for circulation to interested parties | 2.90 | 120.00 | 348.00 |
| | | | | **Total** | 710,261.50 |

## Time Summary

| Professional | Hours | Rate | Amount |
|--------------|-------|------|--------|
| Ada Ferrer | 37.40 | 125.00 | 4,675.00 |
| Ada Husten | 67.30 | 125.00 | 8,412.50 |
| Albert Ben-Yair | 38.30 | 120.00 | 4,596.00 |
| Alexander Rodriguez | 113.30 | 140.00 | 15,862.00 |
| Alisa Threlkeld | 36.00 | 125.00 | 4,500.00 |
| Allen Frischkorn | 35.60 | 125.00 | 4,450.00 |
| Amanda Olson | 112.90 | 140.00 | 15,806.00 |
| Angie Nownes | 0.50 | 135.00 | 67.50 |
| Ashley  Dionisio | 133.30 | 125.00 | 16,662.50 |
| Ashley Stefanovic | 54.10 | 60.00 | 3,246.00 |
| Aurora  Sanchez | 71.90 | 100.00 | 7,190.00 |
| Brian Osborne | 0.40 | 155.00 | 62.00 |
| Brittney Whitaker | 103.70 | 125.00 | 12,962.50 |
| Carey Steinberg | 97.20 | 125.00 | 12,150.00 |
| Carlos Mendoza | 138.00 | 75.00 | 10,350.00 |
| Carmel Skar | 77.00 | 140.00 | 10,780.00 |
| Carolyn Cashman | 65.50 | 125.00 | 8,187.50 |
| Cavan Eccleston | 4.40 | 125.00 | 550.00 |
| Chareka  Gadson | 44.00 | 125.00 | 5,500.00 |
| Charl Daniels | 44.70 | 125.00 | 5,587.50 |
| Charles Loesner | 119.90 | 125.00 | 14,987.50 |
| Chinwe Acholonu | 2.00 | 120.00 | 240.00 |
| Chizoba Ekemam | 3.50 | 120.00 | 420.00 |
| Christian  Teufel | 0.50 | 75.00 | 37.50 |
| Christopher Iackert | 18.00 | 120.00 | 2,160.00 |
| Daniel Stevens | 113.70 | 125.00 | 14,212.50 |
| Daniel Thomson | 45.40 | 120.00 | 5,448.00 |
| David Green | 27.40 | 125.00 | 3,425.00 |

| Professional | Hours | Rate | Amount |
|---|---|---|---|
| David Neece | 8.90 | 135.00 | 1,201.50 |
| Elizabeth Grossman | 35.00 | 125.00 | 4,375.00 |
| Elka Booth | 1.50 | 60.00 | 90.00 |
| Emma Guandique | 78.60 | 75.00 | 5,895.00 |
| Eric Laidlaw | 70.80 | 140.00 | 9,912.00 |
| Erik Tucker | 8.50 | 120.00 | 1,020.00 |
| Esther Oise | 76.40 | 125.00 | 9,550.00 |
| Geoffrey Crane | 71.90 | 140.00 | 10,066.00 |
| Gustavo Solis | 23.30 | 125.00 | 2,912.50 |
| Hazel Cuascut - Ruiz | 42.50 | 125.00 | 5,312.50 |
| Hensen Roque | 33.90 | 80.00 | 2,712.00 |
| Homero  Cuberos | 18.00 | 75.00 | 1,350.00 |
| Jamaia Hampton-Simmons | 5.70 | 120.00 | 684.00 |
| James Proctor | 33.10 | 60.00 | 1,986.00 |
| Javon Couch | 97.40 | 120.00 | 11,688.00 |
| Jeff Canaber | 0.50 | 125.00 | 62.50 |
| Jennifer Anderson | 86.80 | 140.00 | 12,152.00 |
| Jennifer Lizakowski | 166.80 | 155.00 | 25,854.00 |
| Jennifer Maconochie | 5.00 | 120.00 | 600.00 |
| Jeriad Paul | 209.00 | 185.00 | 38,665.00 |
| Jessica Hanna | 1.00 | 110.00 | 110.00 |
| John McCaffery | 130.10 | 140.00 | 18,214.00 |
| Joshua Menez | 1.40 | 120.00 | 168.00 |
| Kaitlyn Wolf | 90.90 | 125.00 | 11,362.50 |
| Karen Giles | 25.80 | 120.00 | 3,096.00 |
| Kassie Hall | 85.70 | 125.00 | 10,712.50 |
| Katherine Muller | 47.90 | 125.00 | 5,987.50 |
| Katie Nownes | 104.10 | 155.00 | 16,135.50 |
| Kennard Herfel | 6.40 | 120.00 | 768.00 |
| Kim Steverson | 23.20 | 155.00 | 3,596.00 |
| Kimberly McDermott | 52.80 | 60.00 | 3,168.00 |
| Lakeisha Babers | 47.70 | 125.00 | 5,962.50 |
| Linda Semo | 14.50 | 100.00 | 1,450.00 |
| Lori Zullo | 0.60 | 145.00 | 87.00 |
| Luis Solorzano | 151.10 | 155.00 | 23,420.50 |
| Marc Suriol | 39.60 | 125.00 | 4,950.00 |
| Mark Mitchell | 79.10 | 125.00 | 9,887.50 |
| Matthew Siegler | 8.10 | 120.00 | 972.00 |
| Mauricio Azucena | 19.90 | 85.00 | 1,691.50 |
| Max Meisler | 207.30 | 120.00 | 24,876.00 |
| Melissa Milo | 23.50 | 85.00 | 1,997.50 |
| Meron Tadesse | 21.00 | 125.00 | 2,625.00 |

| Professional | Hours | Rate | Amount |
|---|---|---|---|
| Michael Blee | 108.00 | 140.00 | 15,120.00 |
| Michael Coriden | 12.50 | 120.00 | 1,500.00 |
| Michael Mobley | 109.60 | 140.00 | 15,344.00 |
| Michelle Ignacio | 38.90 | 135.00 | 5,251.50 |
| Mike Hume | 4.70 | 135.00 | 634.50 |
| Mike Spitzer | 175.50 | 155.00 | 27,202.50 |
| Neal Blanchett | 64.30 | 140.00 | 9,002.00 |
| Nikiki Bogle | 147.00 | 145.00 | 21,315.00 |
| Oksana Melnyk | 110.70 | 140.00 | 15,498.00 |
| Paul J Agbeyegbe | 85.50 | 125.00 | 10,687.50 |
| Paul Story | 47.50 | 135.00 | 6,412.50 |
| Paula Gray | 30.60 | 75.00 | 2,295.00 |
| Perry DeLay | 36.00 | 125.00 | 4,500.00 |
| Robert Scott | 7.60 | 120.00 | 912.00 |
| Sandy Tran | 45.60 | 85.00 | 3,876.00 |
| Scanning Operator | 98.20 | 40.00 | 3,928.00 |
| Serena Kurtz | 38.60 | 125.00 | 4,825.00 |
| Shandani Jackson | 124.50 | 90.00 | 11,205.00 |
| Shannan  Mercer | 81.00 | 125.00 | 10,125.00 |
| Slade Rheaume | 11.00 | 110.00 | 1,210.00 |
| Sophia Brown | 74.10 | 125.00 | 9,262.50 |
| Stephane Robert | 15.50 | 65.00 | 1,007.50 |
| Tara Saldajeno | 5.90 | 75.00 | 442.50 |
| Tiffany Carter | 111.70 | 125.00 | 13,962.50 |
| Tiffany Miller | 45.80 | 125.00 | 5,725.00 |
| Victoria Newman | 113.80 | 125.00 | 14,225.00 |
| Vincent Amberly | 30.10 | 125.00 | 3,762.50 |
| Wendy  Austin | 10.00 | 65.00 | 650.00 |
| Wendy Himber | 7.00 | 65.00 | 455.00 |
| Yelena Bederman | 0.50 | 145.00 | 72.50 |
| **Total** | | | 710,261.50 |

| | | |
|---|---|---|
| **Total for this Invoice** | | 710,261.50 |
| **Previous Balance** | | 266,198.70 |
| **Total Amount to Pay** | | 976,460.20 |