**Exhibit D**

**Time Detail by Activity by Professional**

*Boy Scouts of America and Delaware BSA, LLC*
*Time Detail by Activity by Professional*
*September 1, 2021 through September 30, 2021*

*Exhibit D*

## Bankruptcy Support

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 9/2/2021 | 0.3 | Review updates on distribution center. |
| Davis Jochim | 9/2/2021 | 1.2 | Prepare updated pro fee tracker, re: new filings. |
| Davis Jochim | 9/7/2021 | 0.6 | Prepare updated pro fee tracker, re: new filings and disbursements made. |
| Davis Jochim | 9/10/2021 | 1.2 | Prepare updated pro fee tracker, re: new filings. |
| Brian Whittman | 9/13/2021 | 0.2 | Review draft letter to Key 3. |
| Brian Whittman | 9/14/2021 | 0.2 | Review draft BSA communication talking points. |
| Carl Binggeli | 9/14/2021 | 0.6 | Call with fee examiner (Rucki) to review fee examiner's report for A&M's fourth interim fee period (11/2020 - 01/2021). |
| Davis Jochim | 9/14/2021 | 0.6 | Prepare updated pro fee tracker, re: new filings and disbursements made. |
| Brian Whittman | 9/17/2021 | 0.1 | Review detail on scouting U sale. |
| Davis Jochim | 9/17/2021 | 0.2 | Prepare updated pro fee tracker, re: new filings. |
| Davis Jochim | 9/21/2021 | 1.4 | Prepare updated pro fee tracker, re: new filings and disbursements made. |
| Erin McKeighan | 9/22/2021 | 0.4 | Begin preparing list of potentially protected parties. |
| Gerard Gigante | 9/22/2021 | 0.8 | Prepare questions related to request to compile list of potential protected parties. |
| Gerard Gigante | 9/22/2021 | 0.9 | Analyze request received from counsel related to potential protected parties to determine appropriate next steps. |
| Gerard Gigante | 9/22/2021 | 1.4 | Begin pulling potential protected party names from creditor matrix. |
| Davis Jochim | 9/23/2021 | 0.6 | Prepare updated pro fee tracker, re: new filings. |
| Erin McKeighan | 9/23/2021 | 0.2 | Continue preparing list of potentially protected parties. |
| Gerard Gigante | 9/23/2021 | 2.2 | Scrub charter organization data so charter organization local councils are properly displayed. |
| Gerard Gigante | 9/23/2021 | 1.8 | Scrub charter organization data so charter organization names are properly displayed. |
| Gerard Gigante | 9/23/2021 | 0.8 | Prepare list of local councils who are potential protected parties. |
| Gerard Gigante | 9/23/2021 | 1.6 | Prepare list of local council insurers who are potential protected parties. |
| Gerard Gigante | 9/23/2021 | 1.2 | Prepare list of BSA insurers who are potential protected parties. |
| Gerard Gigante | 9/23/2021 | 2.2 | Locate and convert into a useful format the sources of potential protected parties lists. |
| Gerard Gigante | 9/24/2021 | 1.5 | Perform review of charter organization data scrub to ensure no data was improperly altered. |

*Boy Scouts of America and Delaware BSA, LLC*
*Time Detail by Activity by Professional*
*September 1, 2021 through September 30, 2021*

*Exhibit D*

## Bankruptcy Support

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Gerard Gigante | 9/24/2021 | 2.5 | Continue to scrub charter organization data to arrive at a format useful for compiling deduplicated list. |
| Erin McKeighan | 9/27/2021 | 0.1 | Participate in a discussion with G. Gigante (A&M) regarding protected parties listing. |
| Erin McKeighan | 9/27/2021 | 0.6 | Draft memo in re: protected party listing. |
| Gerard Gigante | 9/27/2021 | 1.0 | Create list of potentially protected parties from data pulled from Indemnification claims data. |
| Gerard Gigante | 9/27/2021 | 0.4 | Create a summary of potentially protected parties and outline the sources of information. |
| Gerard Gigante | 9/27/2021 | 0.7 | Combine potentially protected parties from various sources into one workbook/model. |
| Gerard Gigante | 9/27/2021 | 2.0 | Create list of potentially protected parties from data pulled from Tranche 6 claims date. |
| Gerard Gigante | 9/27/2021 | 2.3 | Create list of potentially protected parties from data pulled from BSA IT system. |
| Gerard Gigante | 9/27/2021 | 0.1 | Participate in a discussion with E. McKeighan (A&M) regarding protected parties listing. |
| Davis Jochim | 9/28/2021 | 1.6 | Prepare updated pro fee tracker, re: new filings and disbursements made. |
| Erin McKeighan | 9/28/2021 | 0.4 | Correspond with W&C and A&M in re: protected party listing. |
| Erin McKeighan | 9/28/2021 | 0.1 | Participate in a discussion with G. Gigante (A&M) regarding protected parties listing. |
| Gerard Gigante | 9/28/2021 | 0.1 | Participate in a discussion with E. McKeighan (A&M) regarding protected parties listing. |
| Gerard Gigante | 9/28/2021 | 2.4 | Make updates to potentially protected parties listing based on feedback received. |
| Erin McKeighan | 9/30/2021 | 0.1 | Participate in a discussion with G. Gigante (A&M) regarding exercise of identifying which Class 9 claims were filed by chartered organizations. |
| Gerard Gigante | 9/30/2021 | 1.8 | Identify which Class 9 claims were filed by chartered organizations. |
| Gerard Gigante | 9/30/2021 | 1.5 | Begin exercise of matching Class 9 claimants with chartered organizations in creditor matrix. |
| Gerard Gigante | 9/30/2021 | 0.4 | Participate in a discussion with Omni regarding a request Omni made. |
| Gerard Gigante | 9/30/2021 | 0.1 | Participate in a discussion with E. McKeighan (A&M) regarding exercise of identifying which Class 9 claims were filed by chartered organizations. |

*Boy Scouts of America and Delaware BSA, LLC*
*Time Detail by Activity by Professional*
*September 1, 2021 through September 30, 2021*

*Exhibit D*

## Bankruptcy Support

| Professional | Date | Hours | Activity |
|---|---|---|---|
| **Subtotal** | | **40.4** | |

## Cash

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Carl Binggeli | 9/1/2021 | 1.0 | Call with A&M (Walsh) re: membership, Supply forecast and upcoming cash forecast. |
| Carl Binggeli | 9/1/2021 | 0.4 | Review and edit of weekly disbursement reporting and send to BRG and Province. |
| Davis Jochim | 9/1/2021 | 0.4 | Prepare template cash flow budget distribution file. |
| Ryan Walsh | 9/1/2021 | 0.6 | Continue to refine cash flow forecast re: upcoming cash flow budget submission; adjustments to Q1 2022 initial estimates. |
| Ryan Walsh | 9/1/2021 | 0.5 | Review of weekly disbursement reporting, including requirement for payments greater than $100k. |
| Brian Whittman | 9/2/2021 | 0.1 | Review weekly actual report for creditors. |
| Brian Whittman | 9/2/2021 | 0.5 | Review updated 13 week cash flow forecast. |
| Carl Binggeli | 9/2/2021 | 0.5 | Review and comment on final cash actuals vs. forecast report for w/e 8/27. |
| Carl Binggeli | 9/2/2021 | 0.8 | Review and comment on proposed cash flow budget for the period of 8/28 to 11/26. |
| Davis Jochim | 9/2/2021 | 0.8 | Prepare summary, re: edits to CFF budget for review of seniors. |
| Davis Jochim | 9/2/2021 | 1.6 | Prepare draft receipts CFF budget, re: 8/6 budget. |
| Davis Jochim | 9/2/2021 | 1.6 | Prepare draft disbursements CFF budget, re: 8/6 budget. |
| Ryan Walsh | 9/2/2021 | 2.2 | Continue to update 13-week cash flow forecast re: upcoming budget submission; review of restructuring fee forecast re: the same detailed reconciliation to prior 13-week forecast, including associated commentary re: proposed budget submission. |
| Ryan Walsh | 9/2/2021 | 1.5 | Detailed review of operating receipts and disbursement forecast re: upcoming 13-week budget submission; various updates to cash flow forecast. |
| Ryan Walsh | 9/2/2021 | 0.8 | Assemble / review of cash flow weekly reporting package for week ending 8/27/21; review / analysis of restricted receipt / transfer activity, receipt / disbursement data for requirements per Cash Management Order. |
| Brian Whittman | 9/3/2021 | 0.4 | Call with PJT (Meyerson, Schwarzmann) and A&M (Binggeli, Walsh, Jochim), re: review of 9/3 budget package and status update. |

**Boy Scouts of America and Delaware BSA, LLC**
**Time Detail by Activity by Professional**
**September 1, 2021 through September 30, 2021**

*Exhibit D*

## Cash

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Carl Binggeli | 9/3/2021 | 0.4 | Call with PJT (Meyerson, Schwarzmann) and A&M (Whittman, Walsh, Jochim), re: review of 9/3 budget package and status update. |
| Davis Jochim | 9/3/2021 | 0.4 | Call with PJT (Meyerson, Schwarzmann) and A&M (Whittman, Binggeli, Walsh), re: review of 9/3 budget package and status update. |
| Ryan Walsh | 9/3/2021 | 0.6 | Review and analysis of restructuring professional fee forecast. |
| Ryan Walsh | 9/3/2021 | 0.4 | Preliminary review of week-to-date cash receipts and disbursements re: cash flow budget. |
| Carl Binggeli | 9/6/2021 | 0.4 | Review and comment on initial cut of weekly cash actuals vs. forecast variance analysis for w/e 9/3. |
| Davis Jochim | 9/6/2021 | 0.4 | Prepare commentary, re: budget to last week actuals. |
| Davis Jochim | 9/6/2021 | 1.7 | Prepare treasury cash report, re: weekly receipts. |
| Davis Jochim | 9/6/2021 | 0.4 | Prepare analysis, re: pre-petition payment tracker. |
| Davis Jochim | 9/6/2021 | 1.4 | Prepare disbursements, re: info for actualization. |
| Davis Jochim | 9/6/2021 | 0.4 | Prepare analysis, re: outstanding LC AR and AP. |
| Ryan Walsh | 9/6/2021 | 0.7 | Review of cash disbursements, A/P activity for week ending 9/3/21; review of receipt activity, wires, debits as of 9/3/21; reconciliation of book to bank activity; update variance analysis for budget, including associated commentary. |
| Carl Binggeli | 9/7/2021 | 0.1 | Participate in teleconference with BSA accounting team and A&M (Walsh, Jochim) re: weekly disbursements call. |
| Davis Jochim | 9/7/2021 | 0.6 | Prepare disbursements weekly reporting. |
| Davis Jochim | 9/7/2021 | 1.4 | Prepare revised CFF, re: results for Friday (9/3) received today due to holiday weekend. |
| Davis Jochim | 9/7/2021 | 0.6 | Prepare reporting, re: disbursements expected greater than $100K. |
| Davis Jochim | 9/7/2021 | 0.3 | Prepare file, re: final pay selections for the week. |
| Davis Jochim | 9/7/2021 | 0.3 | Prepare file, re: pre-petition payment selections for the week. |
| Davis Jochim | 9/7/2021 | 0.6 | Prepare schedule, re: disbursements call reporting on weekly cash actuals. |
| Davis Jochim | 9/7/2021 | 0.7 | Prepare analysis, re: weekly check run. |
| Davis Jochim | 9/7/2021 | 0.1 | Participate in teleconference with BSA accounting team and A&M (Binggeli, Walsh) re: weekly disbursements call. |
| Ryan Walsh | 9/7/2021 | 0.1 | Participate in teleconference with BSA accounting team and A&M (Binggeli, Jochim) re: weekly disbursements call. |

<div align="center">
**Boy Scouts of America and Delaware BSA, LLC**
**Time Detail by Activity by Professional**
**September 1, 2021 through September 30, 2021**
</div>

**Exhibit D**

## Cash

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ryan Walsh | 9/7/2021 | 0.6 | Review / analysis of potential payments for the week ending 9/10/21; review of open liabilities report / invoices for payment consideration. |
| Davis Jochim | 9/8/2021 | 0.4 | Prepare weekly reporting, re: receipts (0.2) and restricted donations (0.2). |
| Ryan Walsh | 9/8/2021 | 0.4 | Review of weekly disbursement reporting, including requirement for payments greater than $100k. |
| Carl Binggeli | 9/9/2021 | 0.4 | Review and edit of weekly disbursement reporting and send to BRG and Province. |
| Carl Binggeli | 9/9/2021 | 0.5 | Review and comment on final cash actuals vs. forecast report for w/e 9/3. |
| Davis Jochim | 9/9/2021 | 0.3 | Prepare review of interim fee app in question by BSA and confirming accuracy. |
| Ryan Walsh | 9/9/2021 | 0.8 | Assemble / review of cash flow weekly reporting package for week ending 9/3/21; review / analysis of restricted receipt / transfer activity, receipt / disbursement data for requirements per Cash Management Order. |
| Brian Whittman | 9/10/2021 | 0.1 | Review cash flow report for JPM. |
| Carl Binggeli | 9/13/2021 | 0.4 | Review and comment on initial cut of weekly cash actuals vs. forecast variance analysis for w/e 9/10. |
| Davis Jochim | 9/13/2021 | 0.4 | Prepare commentary, re: budget to last week actuals. |
| Davis Jochim | 9/13/2021 | 1.4 | Prepare disbursements, re: info for actualization. |
| Davis Jochim | 9/13/2021 | 1.7 | Prepare treasury cash report, re: weekly receipts. |
| Davis Jochim | 9/13/2021 | 0.6 | Prepare disbursements weekly reporting. |
| Ryan Walsh | 9/13/2021 | 0.9 | Review of cash disbursements, A/P activity for week ending 9/10/21; review of receipt activity, wires, debits as of 9/10/21; reconciliation of book to bank activity; update variance analysis for budget, including associated commentary. |
| Carl Binggeli | 9/14/2021 | 0.2 | Participate in teleconference with BSA accounting team and A&M (Walsh, Jochim) re: weekly disbursements call. |
| Carl Binggeli | 9/14/2021 | 0.2 | Bi-weekly cash and AR meeting with Debtor finance team and A&M (Walsh). |
| Davis Jochim | 9/14/2021 | 0.6 | Prepare reporting, re: disbursements expected greater than $100K. |
| Davis Jochim | 9/14/2021 | 0.8 | Prepare analysis, re: investment balances as of 8/31. |
| Davis Jochim | 9/14/2021 | 0.6 | Prepare schedule, re: disbursements call reporting on weekly cash actuals. |
| Davis Jochim | 9/14/2021 | 0.2 | Participate in teleconference with BSA accounting team and A&M (Binggeli, Walsh) re: weekly disbursements call. |

*Boy Scouts of America and Delaware BSA, LLC*
*Time Detail by Activity by Professional*
*September 1, 2021 through September 30, 2021*

*Exhibit D*

## Cash

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Davis Jochim | 9/14/2021 | 0.3 | Prepare file, re: pre-petition payment selections for the week. |
| Davis Jochim | 9/14/2021 | 0.3 | Prepare file, re: final pay selections for the week. |
| Davis Jochim | 9/14/2021 | 0.7 | Prepare analysis, re: weekly check run. |
| Ryan Walsh | 9/14/2021 | 0.7 | Review / analysis of potential payments for the week ending 9/17/21; review of open liabilities report / invoices for payment consideration. |
| Ryan Walsh | 9/14/2021 | 0.2 | Bi-weekly cash and AR meeting with Debtor finance team and A&M (Binggeli). |
| Ryan Walsh | 9/14/2021 | 0.2 | Participate in teleconference with BSA accounting team and A&M (Binggeli, Jochim) re: weekly disbursements call. |
| Carl Binggeli | 9/15/2021 | 0.4 | Review and edit of weekly disbursement reporting and send to BRG and Province. |
| Davis Jochim | 9/15/2021 | 0.4 | Prepare weekly reporting, re: receipts (0.2) and restricted donations (0.2). |
| Ryan Walsh | 9/15/2021 | 0.5 | Review of weekly disbursement reporting, including requirement for payments greater than $100k. |
| Ryan Walsh | 9/15/2021 | 1.6 | Update 2021-2023 liquidity forecast at the request of the Debtor; updates to scenario analysis re: the same. |
| Ryan Walsh | 9/15/2021 | 0.4 | Review of restructuring fee forecast. |
| Carl Binggeli | 9/16/2021 | 0.5 | Review and comment on final cash actuals vs. forecast report for w/e 9/10. |
| Ryan Walsh | 9/16/2021 | 0.9 | Assemble / review of cash flow weekly reporting package for week ending 9/10/21; review / analysis of restricted receipt / transfer activity, receipt / disbursement data for requirements per Cash Management Order. |
| Ryan Walsh | 9/16/2021 | 0.9 | Review of / updates to cash flow forecast; review of preliminary week-to-date receipts re: the same. |
| Davis Jochim | 9/17/2021 | 0.4 | Prepare analysis, re: outstanding LC AR and AP. |
| Davis Jochim | 9/17/2021 | 0.4 | Prepare analysis, re: pre-petition payment tracker. |
| Brian Whittman | 9/20/2021 | 0.1 | Review weekly cash report for management. |
| Carl Binggeli | 9/20/2021 | 0.4 | Review and comment on initial cut of weekly cash actuals vs. forecast variance analysis for w/e 9/17. |
| Davis Jochim | 9/20/2021 | 1.7 | Prepare treasury cash report, re: weekly receipts. |
| Davis Jochim | 9/20/2021 | 0.6 | Prepare disbursements weekly reporting. |
| Davis Jochim | 9/20/2021 | 1.4 | Prepare disbursements, re: info for actualization. |
| Davis Jochim | 9/20/2021 | 0.4 | Prepare commentary, re: budget to last week actuals. |

<div style="border: 2px solid">

***Boy Scouts of America and Delaware BSA, LLC***
***Time Detail by Activity by Professional***
***September 1, 2021 through September 30, 2021***

</div>

***Exhibit D***

## Cash

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ryan Walsh | 9/20/2021 | 1.1 | Review of cash disbursements, A/P activity for week ending 9/17/21; review of receipt activity, wires, debits as of 9/17/21; reconciliation of book to bank activity; update variance analysis for budget, including associated commentary. |
| Davis Jochim | 9/21/2021 | 0.6 | Prepare schedule, re: disbursements call reporting on weekly cash actuals. |
| Davis Jochim | 9/21/2021 | 0.2 | Participate in teleconference with BSA accounting team and A&M (Walsh) re: weekly disbursements call. |
| Davis Jochim | 9/21/2021 | 0.3 | Prepare file, re: pre-petition payment selections for the week. |
| Davis Jochim | 9/21/2021 | 0.6 | Prepare reporting, re: disbursements expected greater than $100K. |
| Davis Jochim | 9/21/2021 | 0.3 | Prepare file, re: final pay selections for the week. |
| Davis Jochim | 9/21/2021 | 0.7 | Prepare analysis, re: weekly check run. |
| Ryan Walsh | 9/21/2021 | 0.6 | Review / analysis of potential payments for the week ending 9/24/21; review of open liabilities report / invoices for payment consideration. |
| Ryan Walsh | 9/21/2021 | 0.2 | Participate in teleconference with BSA accounting team and A&M (Jochim) re: weekly disbursements call. |
| Ryan Walsh | 9/21/2021 | 0.3 | Review of weekly disbursement reporting, including requirement for payments greater than $100k. |
| Carl Binggeli | 9/22/2021 | 0.4 | Review and edit of weekly disbursement reporting and send to BRG and Province. |
| Davis Jochim | 9/22/2021 | 0.4 | Prepare weekly reporting, re: receipts (0.2) and restricted donations (0.2). |
| Carl Binggeli | 9/23/2021 | 0.5 | Review and comment on final cash actuals vs. forecast report for w/e 9/17. |
| Ryan Walsh | 9/23/2021 | 0.2 | Review of restructuring fee schedule re: counsel inquiry. |
| Ryan Walsh | 9/23/2021 | 0.9 | Assemble / review of cash flow weekly reporting package for week ending 9/17/21; review / analysis of restricted receipt / transfer activity, receipt / disbursement data for requirements per Cash Management Order. |
| Ryan Walsh | 9/24/2021 | 0.5 | Initial review of Supply cash forecast re: upcoming 13-week budget submission. |
| Davis Jochim | 9/26/2021 | 0.4 | Prepare analysis, re: outstanding LC AR and AP. |
| Davis Jochim | 9/26/2021 | 0.4 | Prepare analysis, re: pre-petition payment tracker. |
| Davis Jochim | 9/27/2021 | 1.4 | Prepare disbursements, re: info for actualization. |
| Davis Jochim | 9/27/2021 | 1.7 | Prepare treasury cash report, re: weekly receipts. |
| Davis Jochim | 9/27/2021 | 0.6 | Prepare disbursements weekly reporting. |

*Boy Scouts of America and Delaware BSA, LLC*
*Time Detail by Activity by Professional*
*September 1, 2021 through September 30, 2021*

*Exhibit D*

## Cash

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Davis Jochim | 9/27/2021 | 0.4 | Prepare commentary, re: budget to last week actuals. |
| Ryan Walsh | 9/27/2021 | 1.2 | Review of cash disbursements, A/P activity for week ending 9/24/21; review of receipt activity, wires, debits as of 9/24/21; reconciliation of book to bank activity; update variance analysis for budget, including associated commentary. |
| Brian Whittman | 9/28/2021 | 0.2 | Correspondence with R. Walsh (A&M) on cash flow forecast. |
| Carl Binggeli | 9/28/2021 | 0.4 | Review and comment on initial cut of weekly cash actuals vs. forecast variance analysis for w/e 9/24. |
| Carl Binggeli | 9/28/2021 | 0.3 | Call with A&M (Walsh) re: Debtor cash flow requests and next steps for cash flow forecast. |
| Davis Jochim | 9/28/2021 | 0.2 | Participate in teleconference with BSA accounting team and A&M (Walsh) re: weekly disbursements call. |
| Davis Jochim | 9/28/2021 | 0.7 | Prepare analysis, re: weekly check run. |
| Davis Jochim | 9/28/2021 | 0.6 | Prepare schedule, re: disbursements call reporting on weekly cash actuals. |
| Davis Jochim | 9/28/2021 | 0.3 | Prepare file, re: pre-petition payment selections for the week. |
| Davis Jochim | 9/28/2021 | 0.3 | Prepare file, re: final pay selections for the week. |
| Davis Jochim | 9/28/2021 | 0.4 | Prepare template cash flow budget distribution file. |
| Davis Jochim | 9/28/2021 | 0.4 | Prepare weekly reporting, re: receipts (0.2) and restricted donations (0.2). |
| Davis Jochim | 9/28/2021 | 1.2 | Prepare budget for the cash flow forecast, re: professional fees forecast. |
| Davis Jochim | 9/28/2021 | 1.4 | Prepare pro fee forecast rollforward, re: updating from 12/31 to 3/31 emergence. |
| Davis Jochim | 9/28/2021 | 0.5 | Prepare reconciliation, re: select invoices included in professional fee application. |
| Davis Jochim | 9/28/2021 | 0.6 | Prepare reporting, re: disbursements expected greater than $100K. |
| Ryan Walsh | 9/28/2021 | 0.5 | Review / analysis of potential payments for the week ending 10/1/21; review of open liabilities report / invoices for payment consideration. |
| Ryan Walsh | 9/28/2021 | 0.3 | Call with A&M (Binggeli) re: Debtor cash flow requests and next steps for cash flow forecast. |
| Ryan Walsh | 9/28/2021 | 0.7 | Bi-weekly cash and AR meeting with Debtor finance team. |
| Ryan Walsh | 9/28/2021 | 0.3 | Various updates to cash flow forecast. |
| Ryan Walsh | 9/28/2021 | 0.2 | Participate in teleconference with BSA accounting team and A&M (Jochim) re: weekly disbursements call. |

*Boy Scouts of America and Delaware BSA, LLC*
*Time Detail by Activity by Professional*
*September 1, 2021 through September 30, 2021*

## Cash

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Davis Jochim | 9/29/2021 | 1.8 | Prepare draft receipts CFF budget, re: 10/1 budget. |
| Davis Jochim | 9/29/2021 | 0.3 | Prepare review of invoices determined to be pre-petition and approve for payment. |
| Davis Jochim | 9/29/2021 | 0.8 | Prepare summary output (0.6) and update to the pro fee budget (0.2), re: solicitation costs. |
| Davis Jochim | 9/29/2021 | 1.8 | Prepare draft disbursements CFF budget, re: 10/1 budget. |
| Ryan Walsh | 9/29/2021 | 0.5 | Review of weekly disbursement reporting, including requirement for payments greater than $100k. |
| Ryan Walsh | 9/29/2021 | 0.4 | Review of restructuring professional fee forecast re: upcoming 13-week cash flow budget submission. |
| Brian Whittman | 9/30/2021 | 0.2 | Review weekly cash report. |
| Carl Binggeli | 9/30/2021 | 0.7 | Review and comment on proposed cash flow budget for the period of 10/1 to 12/24. |
| Carl Binggeli | 9/30/2021 | 0.4 | Review and edit of weekly disbursement reporting and send to BRG and Province. |
| Carl Binggeli | 9/30/2021 | 0.5 | Review and comment on final cash actuals vs. forecast report for w/e 9/24. |
| Davis Jochim | 9/30/2021 | 0.4 | Prepare update to the CFF extending emergence from 12/31 to 3/31, re: core value cash pool payment. |
| Davis Jochim | 9/30/2021 | 1.0 | Live working session with A&M (Walsh), re: review of CF budget beginning 10/1 and model update to 3/31 emergence. |
| Davis Jochim | 9/30/2021 | 1.6 | Prepare update to the CFF extending emergence from 12/31 to 3/31, re: debt service schedule. |
| Ryan Walsh | 9/30/2021 | 0.7 | Assemble / review of cash flow weekly reporting package for week ending 9/24/21; review / analysis of restricted receipt / transfer activity, receipt / disbursement data for requirements per Cash Management Order. |
| Ryan Walsh | 9/30/2021 | 2.3 | Review of / updates to 13-week cash flow forecast re: upcoming budget submission; detailed reconciliation to prior 13-week budget, including associated commentary re: proposed budget submission. |
| Ryan Walsh | 9/30/2021 | 1.1 | Continue to review / refine 13-week cash flow forecast re: upcoming budget submission. |
| Ryan Walsh | 9/30/2021 | 0.8 | Review of / updates to preliminary 2022 cash flow forecast; review of business plan forecast re: the same. |
| Ryan Walsh | 9/30/2021 | 1.0 | Live working session with A&M (Jochim), re: review of CF budget beginning 10/1 and model update to 3/31 emergence. |
| **Subtotal** | | **90.3** | |

*Boy Scouts of America and Delaware BSA, LLC*
*Time Detail by Activity by Professional*
*September 1, 2021 through September 30, 2021*

*Exhibit D*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Carl Binggeli | 9/2/2021 | 0.7 | Review and analyze latest GUC claims data re: convenience class and employee claims (0.5); e-mails to A&M (McKeighan) re: the same. |
| Erin McKeighan | 9/2/2021 | 0.6 | Prepare updated claim summary report per committee professional's request. |
| Erin McKeighan | 9/7/2021 | 0.3 | Teleconference with G. Gigante (A&M) in re: interested parties. |
| Gerard Gigante | 9/7/2021 | 0.3 | Teleconference with E. McKeighan (A&M) in re: interested parties. |
| Ryan Walsh | 9/9/2021 | 0.3 | Review / reconciliation of claim filed by insurance carrier; review of BSA historical payments re: the same. |
| Erin McKeighan | 9/10/2021 | 0.4 | Respond to questions from C. Binggeli (A&M) in re: claim summary report for FTI. |
| Ryan Walsh | 9/10/2021 | 0.3 | Continued reconciliation of claim filed by insurance carrier, including correspondence with Debtor re: the same. |
| Erin McKeighan | 9/20/2021 | 0.6 | Incorporate claim numbers into claim report as requested by B. Warner (W&C). |
| Gerard Gigante | 9/20/2021 | 1.5 | Perform research tying legal matters to filed proofs of claim. |
| Gerard Gigante | 9/21/2021 | 0.5 | Create file that ties legal matters to filed proofs of claim. |
| Erin McKeighan | 9/22/2021 | 0.5 | Teleconference with G. Gigante (A&M) in re: claim report for B. Warner (W&C). |
| Gerard Gigante | 9/22/2021 | 0.5 | Teleconference with E. McKeighan (A&M) in re: claim report for B. Warner (W&C). |
| Erin McKeighan | 9/29/2021 | 0.7 | Provide comments on Class 9 claim schedule prepared by G. Gigante (A&M). |
| Erin McKeighan | 9/30/2021 | 0.6 | Provide comments on Tranche 6 claim schedule prepared by G. Gigante (A&M). |
| **Subtotal** | | **7.8** | |

## Contracts

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Carl Binggeli | 9/9/2021 | 0.2 | Call with A&M (Jochim), re: status update on potential contract rejection. |
| Davis Jochim | 9/9/2021 | 0.2 | Call with A&M (Binggeli), re: status update on potential contract rejection. |
| **Subtotal** | | **0.4** | |

**Boy Scouts of America and Delaware BSA, LLC**
**Time Detail by Activity by Professional**
**September 1, 2021 through September 30, 2021**

## Court

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Tim Deters | 9/20/2021 | 0.7 | Prepare internal review of disclosure statement filings for participating in DS hearing on 9/21. |
| Brian Whittman | 9/21/2021 | 6.0 | Attend disclosures statement hearing (day 1). |
| Carl Binggeli | 9/21/2021 | 2.3 | Participate via Zoom in portions of Disclosure Statement hearing (Day 1 - afternoon session #2). |
| Carl Binggeli | 9/21/2021 | 1.8 | Participate via Zoom in portions of Disclosure Statement hearing (Day 1 - morning session). |
| Carl Binggeli | 9/21/2021 | 1.4 | Participate via Zoom in portions of Disclosure Statement hearing (Day 1 - afternoon session #1). |
| Ryan Walsh | 9/21/2021 | 1.4 | Participate telephonically in portions of Disclosure Statement hearing (Day 1). |
| Ryan Walsh | 9/21/2021 | 1.9 | Participate telephonically in portions of Disclosure Statement hearing (Day 1). |
| Ryan Walsh | 9/21/2021 | 2.1 | Participate telephonically in portions of Disclosure Statement hearing (Day 1). |
| Tim Deters | 9/21/2021 | 1.8 | Attend court hearings via telephone on the disclosure statement - opening remarks and motion to adjourn discussion. |
| Tim Deters | 9/21/2021 | 1.5 | Attend court hearings via telephone - disclosure statement hearings, objection responses by category. |
| Tim Deters | 9/21/2021 | 2.3 | Attend court hearings via telephone - disclosure statement hearings, objection responses by category, continued. |
| Brian Whittman | 9/22/2021 | 7.0 | Attend disclosures statement hearing (day 2). |
| Carl Binggeli | 9/22/2021 | 4.2 | Participate via Zoom in portions of Disclosure Statement hearing (Day 2 - afternoon session). |
| Carl Binggeli | 9/22/2021 | 1.1 | Participate via Zoom in portions of Disclosure Statement hearing (Day 2 - continued morning session). |
| Carl Binggeli | 9/22/2021 | 2.3 | Participate via Zoom in portions of Disclosure Statement hearing (Day 2 - morning session). |
| Ryan Walsh | 9/22/2021 | 2.4 | Participate telephonically in portions of Disclosure Statement hearing (Day 2). |
| Ryan Walsh | 9/22/2021 | 1.1 | Participate telephonically in portions of Disclosure Statement hearing (Day 2). |
| Ryan Walsh | 9/22/2021 | 0.8 | Participate telephonically in portions of Disclosure Statement hearing (Day 2). |
| Ryan Walsh | 9/22/2021 | 0.8 | Participate telephonically in portions of Disclosure Statement hearing (Day 2). |
| Tim Deters | 9/22/2021 | 0.8 | Attend portion of court hearings via telephone on the disclosure statement - responses to objections and hearing schedule updates, continued. |

**Boy Scouts of America and Delaware BSA, LLC**
**Time Detail by Activity by Professional**
**September 1, 2021 through September 30, 2021**

## Court

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Tim Deters | 9/22/2021 | 3.1 | Attend court hearings via telephone on the disclosure statement - responses to objections, continued. |
| Tim Deters | 9/22/2021 | 3.6 | Attend court hearings on the disclosure statement - responses to objections, continued. |
| Brian Whittman | 9/23/2021 | 5.0 | Attend disclosures statement hearing (day 3). |
| Carl Binggeli | 9/23/2021 | 1.3 | Participate telephonically in portion of omnibus hearing. |
| Carl Binggeli | 9/23/2021 | 5.0 | Participate via Zoom in portions of Disclosure Statement hearing (Day 3 - Solicitation). |
| Ryan Walsh | 9/23/2021 | 2.4 | Participate telephonically in portions of Disclosure Statement hearing (Day 3). |
| Ryan Walsh | 9/23/2021 | 2.5 | Participate telephonically in portions of Disclosure Statement hearing (Day 3). |
| Ryan Walsh | 9/23/2021 | 0.4 | Participate telephonically in portions of Disclosure Statement hearing (Day 3). |
| Tim Deters | 9/23/2021 | 3.0 | Attend portion of disclosure statement hearings via phone - solicitation and timing objections. |
| Brian Whittman | 9/28/2021 | 8.0 | Attend disclosure statement hearing (Day 4). |
| Carl Binggeli | 9/28/2021 | 1.8 | Participate via Zoom in portions of Disclosure Statement hearing (Day 4 - 3rd afternoon session). |
| Carl Binggeli | 9/28/2021 | 2.0 | Participate via Zoom in portions of Disclosure Statement hearing (Day 4 - morning session). |
| Carl Binggeli | 9/28/2021 | 1.5 | Participate via Zoom in portions of Disclosure Statement hearing (Day 4 - 1st afternoon session). |
| Carl Binggeli | 9/28/2021 | 1.8 | Participate via Zoom in portions of Disclosure Statement hearing (Day 4 - 2nd afternoon session). |
| Ryan Walsh | 9/28/2021 | 1.6 | Participate telephonically in portions of Disclosure Statement hearing (Day 4). |
| Ryan Walsh | 9/28/2021 | 1.4 | Participate telephonically in portions of Disclosure Statement hearing (Day 4). |
| Ryan Walsh | 9/28/2021 | 1.5 | Participate telephonically in portions of Disclosure Statement hearing (Day 4). |
| Tim Deters | 9/28/2021 | 5.5 | Attend portion of disclosure statement hearings via telephone and take notes on any issues with potential impacts to liquidation analysis. |
| Brian Whittman | 9/29/2021 | 2.5 | Attend disclosure statement hearing (Day 5). |
| Carl Binggeli | 9/29/2021 | 2.1 | Participate via Zoom in portions of Disclosure Statement hearing (Day 5). |
| Ryan Walsh | 9/29/2021 | 1.3 | Participate telephonically in portions of Disclosure Statement hearing (Day 5). |

<div style="border:2px solid black; text-align:center; color:blue;">

*Boy Scouts of America and Delaware BSA, LLC*
*Time Detail by Activity by Professional*
*September 1, 2021 through September 30, 2021*

</div>

*Exhibit D*

## Court

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ryan Walsh | 9/29/2021 | 0.9 | Participate telephonically in portions of Disclosure Statement hearing (Day 5). |
| Tim Deters | 9/29/2021 | 3.0 | Attend portion of continued disclosure statement hearings via telephone and take notes on any issues with potential impacts to liquidation analysis. |
| **Subtotal** | | **104.9** | |

## Employee

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Carl Binggeli | 9/2/2021 | 0.4 | Review seasonal payroll register to ensure compliance with policies and procedures. |
| Carl Binggeli | 9/8/2021 | 0.5 | Review internal Debtor notifications re: potential severance payments to non-insiders for compliance. |
| Carl Binggeli | 9/8/2021 | 0.4 | Review part-time payroll register to ensure compliance with policies and procedures. |
| Davis Jochim | 9/8/2021 | 0.4 | Prepare noticing materials for committees, re: severance payment. |
| Davis Jochim | 9/12/2021 | 0.2 | Prepare review of HR requests to ensure compliance with bankruptcy guidelines. |
| Carl Binggeli | 9/13/2021 | 0.5 | Review full-time payroll register to ensure compliance with policies and procedures. |
| Davis Jochim | 9/13/2021 | 0.3 | Prepare review of HR requests to ensure compliance with bankruptcy guidelines. |
| Carl Binggeli | 9/15/2021 | 0.5 | Review internal Debtor notifications re: potential severance payments to non-insiders for compliance. |
| Davis Jochim | 9/16/2021 | 0.4 | Prepare noticing materials for committees, re: severance payment. |
| Davis Jochim | 9/17/2021 | 0.2 | Prepare review of HR requests to ensure compliance with bankruptcy guidelines. |
| Davis Jochim | 9/19/2021 | 0.2 | Prepare review of HR requests to ensure compliance with bankruptcy guidelines. |
| Carl Binggeli | 9/20/2021 | 0.4 | Review seasonal payroll register to ensure compliance with policies and procedures. |
| Carl Binggeli | 9/22/2021 | 0.4 | Review part-time payroll register to ensure compliance with policies and procedures. |
| Davis Jochim | 9/22/2021 | 0.3 | Prepare review of HR requests to ensure compliance with bankruptcy guidelines. |
| Davis Jochim | 9/23/2021 | 0.3 | Prepare review of HR requests to ensure compliance with bankruptcy guidelines. |

*Boy Scouts of America and Delaware BSA, LLC*
*Time Detail by Activity by Professional*
*September 1, 2021 through September 30, 2021*

*Exhibit D*

## Employee

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Carl Binggeli | 9/27/2021 | 0.5 | Review full-time payroll register to ensure compliance with policies and procedures. |
| Davis Jochim | 9/27/2021 | 0.3 | Prepare review of HR requests to ensure compliance with bankruptcy guidelines. |
| Davis Jochim | 9/28/2021 | 0.3 | Prepare review of HR requests to ensure compliance with bankruptcy guidelines. |
| Davis Jochim | 9/29/2021 | 0.3 | Prepare reconciliation, re: PTO payments set for disbursement in payroll run. |
| Davis Jochim | 9/30/2021 | 0.3 | Prepare review of HR requests to ensure compliance with bankruptcy guidelines. |
| **Subtotal** | | **7.1** | |

## Fee Applications

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Nicole Vander Veen | 9/2/2021 | 1.0 | Preparation of June monthly fee application. |
| Davis Jochim | 9/3/2021 | 0.6 | Continued to assist with preparing, reviewing and editing A&M monthly fee app for June 2021. |
| Davis Jochim | 9/3/2021 | 1.4 | Assist with preparing, reviewing and editing A&M monthly fee app for July 2021. |
| Nicole Vander Veen | 9/3/2021 | 1.5 | Preparation of July monthly fee application. |
| Tim Deters | 9/3/2021 | 0.3 | Confirm time reporting is captured in preliminary fee app summary for July. |
| Nicole Vander Veen | 9/20/2021 | 1.0 | Preparation of August monthly fee application. |
| Davis Jochim | 9/28/2021 | 0.8 | Assist with preparing, reviewing and editing A&M monthly fee app for August 2021. |
| **Subtotal** | | **6.6** | |

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 9/1/2021 | 0.5 | Review updates re JPM 2010 bond agreement (.4); correspondence with F. Williams (Steptoe) re same (.1). |
| Carl Binggeli | 9/1/2021 | 0.2 | Call with A&M (Kordupel) to discuss open items related to local council on-site appraisals, including next steps re: same. |

*Boy Scouts of America and Delaware BSA, LLC*
*Time Detail by Activity by Professional*
*September 1, 2021 through September 30, 2021*

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Carl Binggeli | 9/1/2021 | 0.5 | Call with Debtor (Nooner) re: restricted funds and monthly reporting. |
| Carl Binggeli | 9/1/2021 | 0.4 | E-mails with Debtor (McNamer) re: LC appraisals requested by TCC. |
| Carl Binggeli | 9/1/2021 | 0.6 | Review and comment on LTF for Supply group. |
| Carl Binggeli | 9/1/2021 | 0.7 | Review and update analysis of offers to buy NDC building. |
| Carl Binggeli | 9/1/2021 | 0.6 | Follow-up call with Debtor (Winkelman) re: potential sale of NDC and upcoming Supply purchases. |
| Carl Binggeli | 9/1/2021 | 0.3 | Additional review of draft bond documents. |
| Davis Jochim | 9/1/2021 | 0.3 | Prepare document summary, re: files requested by W&C. |
| Davis Jochim | 9/1/2021 | 2.4 | Prepare files for Datasite, re: removing prior June LC balance sheets. |
| Davis Jochim | 9/1/2021 | 0.7 | Prepare schedule, re: comparison of NDC building offers to budgeted lease expense. |
| Lewis Kordupel | 9/1/2021 | 0.2 | Call with A&M (Binggeli) to discuss open items related to local council on-site appraisals, including next steps re: same. |
| Ryan Walsh | 9/1/2021 | 2.4 | Continue to build out cash flow forecast scenario and sensitivity analysis for various Effective Dates, including comparison between scenarios. |
| Ryan Walsh | 9/1/2021 | 2.1 | Continue to build out cash flow forecast scenario and sensitivity analysis for various Effective Dates, including commentary on assumptions; refine comparative analysis. |
| Brian Whittman | 9/2/2021 | 0.5 | Call with M. Ashline (BSA) re business performance. |
| Brian Whittman | 9/2/2021 | 0.2 | Call with J. Hunt (BSA) re membership. |
| Carl Binggeli | 9/2/2021 | 0.5 | Call with A&M (Walsh) re: updates and considerations for business plan and cash flow forecast. |
| Carl Binggeli | 9/2/2021 | 0.4 | Track down premium payment details for Debtors' policies written by Zurich. |
| Carl Binggeli | 9/2/2021 | 0.6 | Call with AHCLC (Celentino) re: status of LC property appraisals (0.4); follow-up e-mails with AHCLC (Celentino) re: the same (0.2). |
| Carl Binggeli | 9/2/2021 | 0.6 | Review and comment on updated long-term liquidity view. |
| Carl Binggeli | 9/2/2021 | 0.5 | Review and comment on proposed slides for upcoming board meeting. |
| Carl Binggeli | 9/2/2021 | 0.5 | Review and analyze latest membership recruiting and retention data. |
| Carl Binggeli | 9/2/2021 | 0.6 | Call with Debtor (Winkelman, Fritschel) and A&M (Walsh) re: supply open purchase orders, upcoming inventory needs, cash flow estimates, and NDC sale process update. |

*Boy Scouts of America and Delaware BSA, LLC*
*Time Detail by Activity by Professional*
*September 1, 2021 through September 30, 2021*

*Exhibit D*

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Carl Binggeli | 9/2/2021 | 0.6 | Review and further analyze potential offers re: sale-leaseback of NDC (0.4); e-mail to A&M (Whittman) re: potential options and next steps (0.2). |
| Davis Jochim | 9/2/2021 | 0.8 | Prepare updated variance analysis, re: comparing June LC balance sheets to February balances used in the disclosure statement. |
| Davis Jochim | 9/2/2021 | 0.9 | Prepare analysis, re: monthly LC cash balance from Nov 2019 to Jun 2021. |
| Davis Jochim | 9/2/2021 | 2.4 | Prepare files for Datasite, re: sharing new June LC balance sheets. |
| Davis Jochim | 9/2/2021 | 0.4 | Prepare reconciliation analysis, re: treatment of historical spokeperson firms as an OCP or not. |
| Lewis Kordupel | 9/2/2021 | 0.2 | Call with A&M (Deters, Jochim), re: review of LC cash balance and impact to potential refresh of the liquidation analysis. |
| Lewis Kordupel | 9/2/2021 | 1.3 | Analysis of the latest local council LOIs for purposes of updating the LC contribution disclosure statement exhibit. |
| Ryan Walsh | 9/2/2021 | 0.6 | Review of updated membership and estimates, including comparison to business plan. |
| Ryan Walsh | 9/2/2021 | 0.5 | Call with A&M (Binggeli) re: updates and considerations for business plan and cash flow forecast. |
| Ryan Walsh | 9/2/2021 | 0.3 | Analysis of restructuring fee forecast re: request by the Debtor. |
| Ryan Walsh | 9/2/2021 | 0.6 | Call with Debtor (Winkelman, Fritschel) and A&M (Binggeli) re: supply open purchase orders, upcoming inventory needs, cash flow estimates, and NDC sale process update. |
| Tim Deters | 9/2/2021 | 0.6 | Read email correspondence re: updates to on-site appraisal process for local councils and tracking of final LOI submissions. |
| Tim Deters | 9/2/2021 | 0.4 | Review of Box folder for local council trended balance sheet information for 2020-2021. |
| Tim Deters | 9/2/2021 | 0.6 | Review June balance sheets for local council updates to liquidation analysis; summarize questions on month to month variances for later discussion. |
| Tim Deters | 9/2/2021 | 1.1 | Read email correspondence and review updated tracker re: local council settlement trust contributions and updates to the exhibit. |
| Tim Deters | 9/2/2021 | 0.2 | Call with A&M (Kordupel, Jochim), re: review of LC cash balance and impact to potential refresh of the liquidation analysis. |
| Brian Whittman | 9/3/2021 | 0.1 | Correspondence with S. Phillips (BSA) re insurance issues. |
| Brian Whittman | 9/3/2021 | 0.4 | Review membership update. |
| Brian Whittman | 9/3/2021 | 0.2 | Call with A&M (Binggeli, Walsh) re: review of cash flow and business plan support materials requested by PJT. |
| Carl Binggeli | 9/3/2021 | 0.4 | E-mails with Debtor (Downing) re: GSWC liquidity forecast. |

*Boy Scouts of America and Delaware BSA, LLC*
*Time Detail by Activity by Professional*
*September 1, 2021 through September 30, 2021*

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Carl Binggeli | 9/3/2021 | 0.7 | Continue working with W&C (Thomas) on restricted fund analysis and providing supporting documents as requested. |
| Carl Binggeli | 9/3/2021 | 0.8 | Review and comment on analysis of trending LC balance sheets and potential use in other analyses. |
| Carl Binggeli | 9/3/2021 | 0.2 | Call with A&M (Whittman, Walsh) re: review of cash flow and business plan support materials requested by PJT. |
| Ryan Walsh | 9/3/2021 | 0.7 | Review and analysis of oil & gas royalty receipts, revenue; comparison to business plan estimates re: the same. |
| Ryan Walsh | 9/3/2021 | 0.2 | Call with A&M (Whittman, Binggeli) re: review of cash flow and business plan support materials requested by PJT. |
| Ryan Walsh | 9/3/2021 | 0.8 | Review of July YTD and 2021 full-year 2021 P&L estimates; comparison to budget re: the same. |
| Ryan Walsh | 9/3/2021 | 0.8 | Review and analysis of preliminary membership details for August 2021; comparison to business plan re: the same. |
| Tim Deters | 9/3/2021 | 0.2 | Review updated settlement trust exhibit based on new LOIs from local councils. |
| Tim Deters | 9/3/2021 | 1.2 | Review trended cash and investment balances of Local Councils from 2020 to 2021, assess potential impacts on local council liquidation scenarios. |
| Brian Whittman | 9/4/2021 | 0.2 | Review updated pro fee schedule. |
| Brian Whittman | 9/4/2021 | 0.2 | Review updated oil & gas information. |
| Brian Whittman | 9/7/2021 | 0.1 | Review membership reporting. |
| Carl Binggeli | 9/7/2021 | 0.9 | Thorough review and propose edits to restricted investments analysis prepared by W&C. |
| Carl Binggeli | 9/7/2021 | 0.5 | Call with Debtor (Nelson) re: documents supporting restricted investments. |
| Carl Binggeli | 9/7/2021 | 0.2 | Review latest draft membership reports for August 2021. |
| Carl Binggeli | 9/7/2021 | 0.5 | Call with Debtor (Winkelman) to discuss status of sale-leaseback discussions with potential buyers and related next steps. |
| Carl Binggeli | 9/7/2021 | 0.6 | Various e-mails with A&M (Kordupel, Deters) re: status of LC property appraisals. |
| Davis Jochim | 9/7/2021 | 0.3 | Prepare reconciliation, re: historical use of allocation accounts in the commingled endowment fund. |
| Lewis Kordupel | 9/7/2021 | 0.8 | Analysis of Miami Valley's on-site property appraisals for the settlement trust. |
| Tim Deters | 9/7/2021 | 0.3 | Review email correspondence re: qualified on-site appraisals and Miami Valley revised contribution LOI. |
| Tim Deters | 9/7/2021 | 0.8 | Review updates to the appraisal process for on-site qualified appraisers and reflect open items in tracker. |

**Boy Scouts of America and Delaware BSA, LLC**
**Time Detail by Activity by Professional**
**September 1, 2021 through September 30, 2021**

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Tim Deters | 9/7/2021 | 0.3 | Read and respond to email correspondence re: Miami Valley appraisals and potential property contributions. |
| Tim Deters | 9/7/2021 | 0.9 | Respond to emails re: Miami Valley on-site appraisals and draft work plan to close out open items with this council re: property contributions. |
| Brian Whittman | 9/8/2021 | 0.5 | Call with Debtor (Ashline, Philips, Nooner, Nelson, Reynolds), W&C (Linder, Thomas, Baccash) and A&M (Binggeli) to discuss review of restricted funds. |
| Brian Whittman | 9/8/2021 | 0.2 | Correspondence with M. Linder (W&C) re financing questions. |
| Brian Whittman | 9/8/2021 | 0.2 | Structure run rate analysis. |
| Brian Whittman | 9/8/2021 | 0.2 | Call with A&M (Binggeli) to prep for restricted funds call with Debtor and W&C. |
| Carl Binggeli | 9/8/2021 | 0.3 | Review and respond to multiple questions from NRF (Gluck) re: Debtor owned assets. |
| Carl Binggeli | 9/8/2021 | 0.2 | Call with A&M (Whittman) to prep for restricted funds call with Debtor and W&C. |
| Carl Binggeli | 9/8/2021 | 0.5 | Call with Debtor (Ashline, Philips, Nooner, Nelson, Reynolds), W&C (Linder, Thomas, Baccash) and A&M (Whittman) to discuss review of restricted funds. |
| Carl Binggeli | 9/8/2021 | 0.8 | Review and comment on updated restricted cash and investments analysis. |
| Davis Jochim | 9/8/2021 | 2.4 | Prepare reconciliation, re: restricted funds in BSA's budget offset analysis vs total restricted funds. |
| Carl Binggeli | 9/9/2021 | 0.4 | Follow-up call with Debtor (Downing) LC operations and updated cash flow forecast. |
| Carl Binggeli | 9/9/2021 | 0.9 | Follow-up teleconference working session with Debtor (Downing) and LC participants (Balmer, Hess, Sharpe, Sandberg, other) to continue review of LC operations and updated cash flow forecast. |
| Carl Binggeli | 9/9/2021 | 0.3 | Various e-mails with A&M (Edgecombe) re: LC property valuations. |
| Carl Binggeli | 9/9/2021 | 0.4 | Review and comment on analysis of owned vs. unowned LC properties and appraisals. |
| Lewis Kordupel | 9/9/2021 | 0.7 | Analysis of local council conducted on-site appraisals for purposes of constituent review. |
| Lewis Kordupel | 9/9/2021 | 1.2 | Analysis of properties valued by CBRE but determined as not council owned. |
| Lewis Kordupel | 9/9/2021 | 1.4 | Analysis of the latest local council settlement trust information for purposes of updating the disclosure statement exhibit. |
| Lewis Kordupel | 9/9/2021 | 0.8 | Analysis of the local council property data for purposes of updating the disclosure statement exhibit. |

**Boy Scouts of America and Delaware BSA, LLC**
**Time Detail by Activity by Professional**
**September 1, 2021 through September 30, 2021**

*Exhibit D*

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Robert Edgecombe | 9/9/2021 | 1.2 | Review of Miami Valley Council on-site appraisals. |
| Tim Deters | 9/9/2021 | 0.8 | Review AHCLC emails related to BRG fee app questions re: properties valued and not owned to determine this population; respond to various LC property questions via email. |
| Tim Deters | 9/9/2021 | 1.0 | Read email response re: review of appraisal variances for properties at Miami Valley; assess rationale for variances and determine reasonableness of amounts in LC's letter of intent for settlement contribution. |
| Carl Binggeli | 9/10/2021 | 0.5 | Review and comment on weekly membership update reports. |
| Carl Binggeli | 9/10/2021 | 0.3 | Preliminary scan of summary 2022 budget numbers from Debtor (Hailey) and formulate initial questions. |
| Carl Binggeli | 9/13/2021 | 0.3 | Emails with JLL and A&M (Edgecombe, Kordupel) re: status of local council property valuations. |
| Davis Jochim | 9/13/2021 | 1.0 | Prepare analysis, re: latest 2022 HAB internal budgets vs plan. |
| Davis Jochim | 9/13/2021 | 0.3 | Prepare review, re: redline of claims figures in mediator report. |
| Davis Jochim | 9/13/2021 | 1.3 | Prepare analysis, re: latest 2021 and 2022 Supply internal budgets vs plan. |
| Davis Jochim | 9/13/2021 | 1.7 | Prepare analysis, re: latest 2021 HAB internal budgets vs plan. |
| Lewis Kordupel | 9/13/2021 | 0.4 | Analysis of Las Vegas council's property valuations for purposes of on-site appraisals. |
| Lewis Kordupel | 9/13/2021 | 0.6 | Update the local council settlement trust contribution exhibit for the disclosure statement with feedback from constituents. |
| Robert Edgecombe | 9/13/2021 | 0.3 | Emails to JLL and A&M (Binggeli, Kordupel) re: status of local council property valuations. |
| Ryan Walsh | 9/13/2021 | 1.7 | Continued review of updated 2021 estimates and preliminary 2022 income statement forecast, including comparison of estimates to business plan forecast and 2021 vs. 2022. |
| Ryan Walsh | 9/13/2021 | 2.1 | Initial review of updated 2021 estimates and preliminary 2022 income statement forecast. |
| Ryan Walsh | 9/13/2021 | 0.8 | Review of payroll registers re: PTO / severance amounts and payments for the week; review of the Wages Order and Motion re: the same. |
| Brian Whittman | 9/14/2021 | 0.2 | Review supply inventory update. |
| Brian Whittman | 9/14/2021 | 0.1 | Correspondence with M Ashline (BSA) re capital structure. |
| Brian Whittman | 9/14/2021 | 0.4 | Review final versions of financial projection exhibits for DS. |
| Brian Whittman | 9/14/2021 | 0.2 | Correspondence with R. Walsh (A&M) re 2022 budget process. |
| Carl Binggeli | 9/14/2021 | 0.4 | E-mails with BRG (Neilson) re: LC appraisal process in support of LOIs. |

*Boy Scouts of America and Delaware BSA, LLC*
*Time Detail by Activity by Professional*
*September 1, 2021 through September 30, 2021*

*Exhibit D*

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Carl Binggeli | 9/14/2021 | 0.4 | Review and provide additional comments on cash forecast and operational budget from certain LC in re: to trust contribution. |
| Davis Jochim | 9/14/2021 | 0.3 | Prepare review, re: revised redline of claims figures in mediator report. |
| Davis Jochim | 9/14/2021 | 0.6 | Prepare revised 2022 HAB and Supply internal budgets vs plan, re: comments from seniors. |
| Davis Jochim | 9/14/2021 | 2.4 | Prepare consolidation analysis, re: revised July LC balance sheets received for potential update to disclosure statement. |
| Ryan Walsh | 9/14/2021 | 1.9 | Continued review and analysis of 2021 and 2022 income statement estimates; run-rate analysis on YTD 2021 results, including comparison to 2021 and 2022 estimates. |
| Ryan Walsh | 9/14/2021 | 2.4 | Continued review and analysis of 2021 and 2022 income statement estimates; detailed review of supply and high adventure base estimates. |
| Ryan Walsh | 9/14/2021 | 1.2 | Review / analysis of Supply inventory, cash flows, and P&L re: estimation of future inventory needs. |
| Tim Deters | 9/14/2021 | 0.4 | Read email correspondence re: timing and data issues from BRG related to on-site appraisals; draft notes for next steps on same work stream. |
| Tim Deters | 9/14/2021 | 0.8 | Review property valuation exhibit to the liquidation analysis, tie out valuations to local council liquidation analysis fair market value of property. |
| Brian Whittman | 9/15/2021 | 0.2 | Review liquidity chart for financing committee. |
| Brian Whittman | 9/15/2021 | 0.2 | Review excel support for TCC. |
| Brian Whittman | 9/15/2021 | 0.2 | Correspondence with J. Lauria (W&C) re RSA reporting requirements. |
| Carl Binggeli | 9/15/2021 | 0.7 | Review and comment on updated liquidity analyses for upcoming Finance Committee meeting. |
| Carl Binggeli | 9/15/2021 | 0.4 | Call with Debtor (Nester) to assist with certain vendor related questions. |
| Carl Binggeli | 9/15/2021 | 0.8 | Review and comment on initial draft summary schedules related to 2021 estimates and 2022 budget. |
| Carl Binggeli | 9/15/2021 | 0.3 | Follow-up e-mails with PJT (Meyerson, Schwartzman) re: preliminary covenant proposal for secured debt. |
| Carl Binggeli | 9/15/2021 | 0.4 | Follow-up e-mails with Debtor (Winkelman, Ashline) re: additional details on NDC sale-leaseback negotiations. |
| Carl Binggeli | 9/15/2021 | 0.6 | Call with Debtor (Eldridge) re: updates on NDC sale-leaseback process and next steps. |
| Ryan Walsh | 9/15/2021 | 2.2 | Continued review and analysis of 2021 and 2022 income statement estimates, including run-rate analysis on YTD 2021 results. |

<div align="center">

*Boy Scouts of America and Delaware BSA, LLC*
*Time Detail by Activity by Professional*
*September 1, 2021 through September 30, 2021*

</div>

*Exhibit D*

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Carl Binggeli | 9/16/2021 | 0.5 | Respond to certain LC requests/questions re: protocol for selling real property assets and trust contributions. |
| Carl Binggeli | 9/16/2021 | 0.6 | Call with Debtor (Nooner) on latest status re: planning for post-emergence cash flow. |
| Carl Binggeli | 9/16/2021 | 0.8 | Review and comment on draft Fourth A&R Security Agreement with JPM (0.6); various e-mails with W&C (Simon, others) and Steptoe (Stump) re: county requirements and timeline (0.2). |
| Carl Binggeli | 9/16/2021 | 0.9 | Review and comment on draft amended 2010 Bond Purchase and Loan Agreement with JPM. |
| Carl Binggeli | 9/16/2021 | 1.3 | Teleconference working session with Debtor (Downing) and LC participants (Balmer, Hess, Sharpe, Sandberg, other) re: review of LC operations and cash flow forecast. |
| Lewis Kordupel | 9/16/2021 | 0.7 | Review the latest disclosure statement filing for purposes of developing an outstanding items tracker. |
| Lewis Kordupel | 9/16/2021 | 0.3 | Analysis of Connecticut Yankee's settlement trust contributions for purposes of on-site appraisals. |
| Ryan Walsh | 9/16/2021 | 0.2 | Review / analysis of investments by fund / legal entity as of 8/31/21; review of investment account statements re: the same. |
| Tim Deters | 9/16/2021 | 0.2 | Review email correspondence re: Connecticut Yankee settlement contribution. |
| Carl Binggeli | 9/17/2021 | 0.3 | Call with A&M (Kordupel) to discuss next steps related to local council on-site appraisals. |
| Carl Binggeli | 9/17/2021 | 0.4 | Call with WLRK (Levy) re: LC property appraisals and next steps. |
| Carl Binggeli | 9/17/2021 | 0.2 | Call with PJT (Meyerson) re: JPM proposed covenant levels for exit financing. |
| Lewis Kordupel | 9/17/2021 | 0.3 | Call with A&M (Binggeli) to discuss next steps related to local council on-site appraisals. |
| Lewis Kordupel | 9/17/2021 | 2.3 | Prepare analysis of local council properties for the settlement trust for purposes of facilitating on-site appraisals. |
| Ryan Walsh | 9/17/2021 | 2.3 | Update and refine membership and effective date cash flow sensitivity analysis, including scenario analysis for additional effective dates. |
| Ryan Walsh | 9/17/2021 | 1.8 | Continued updates to membership and effective date cash flow sensitivity analysis, including long-range liquidity estimates. |
| Tim Deters | 9/17/2021 | 1.0 | Review updated drafts of local council property contributions and on-site appraisal lists; coordinate review comments internally. |
| Ryan Walsh | 9/19/2021 | 0.8 | Continue to review / refine membership and effective date cash flow sensitivity analysis. |
| Brian Whittman | 9/20/2021 | 0.2 | Review membership update. |
| Brian Whittman | 9/20/2021 | 0.2 | Outline additional sensitivity analysis on emergence timing. |

**Exhibit D**

**_Boy Scouts of America and Delaware BSA, LLC_**
**_Time Detail by Activity by Professional_**
**_September 1, 2021 through September 30, 2021_**

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 9/20/2021 | 0.4 | Review draft effective date sensitivities. |
| Brian Whittman | 9/20/2021 | 0.4 | Call with A&M (Binggeli, Walsh) re: cash flow sensitivity analysis at various Effective Dates. |
| Carl Binggeli | 9/20/2021 | 0.5 | Call with A&M (Walsh) re: preparation for DS hearing and discuss BSA cash flow. |
| Carl Binggeli | 9/20/2021 | 0.6 | Review and comment on historical facilities costs for budget purchases. |
| Carl Binggeli | 9/20/2021 | 0.8 | Review and comment on specific LC cash and financial projections in re: potential trust contribution (0.6); e-mails with Debtor (Downing) re: the same (0.2). |
| Carl Binggeli | 9/20/2021 | 0.5 | Review and comment on latest preliminary Fall recruiting numbers. |
| Carl Binggeli | 9/20/2021 | 0.4 | Call with A&M (Whittman, Walsh) re: cash flow sensitivity analysis at various Effective Dates. |
| Carl Binggeli | 9/20/2021 | 0.7 | Review and comment on various proposed draft communications from AHCLC to various LCs re: property appraisals. |
| Davis Jochim | 9/20/2021 | 0.6 | Prepare schedule, re: payment history for OCP in question due to large outstanding invoices. |
| Lewis Kordupel | 9/20/2021 | 1.3 | Analysis of local council property contributions for the settlement trust for purposes of distributing property information to constituents. |
| Ryan Walsh | 9/20/2021 | 0.5 | Call with A&M (Binggeli) re: preparation for DS hearing and discuss BSA cash flow. |
| Ryan Walsh | 9/20/2021 | 1.8 | Continued updates to membership and effective date cash flow sensitivity analysis and presentation; assemble additional slides re: estimated unrestricted cash and professional fees. |
| Ryan Walsh | 9/20/2021 | 0.4 | Call with A&M (Whittman, Binggeli) re: cash flow sensitivity analysis at various Effective Dates. |
| Ryan Walsh | 9/20/2021 | 2.2 | Continued updates to membership and effective date cash flow sensitivity analysis; assemble presentation re: the same, including associated commentary and assumptions. |
| Tim Deters | 9/20/2021 | 0.3 | Read email correspondence and letter attachments from Watchell to LCs and the AHCLC re: property contributions. |
| Tim Deters | 9/20/2021 | 0.4 | Review draft letter from Wachtell to LCs re: property contribution appraisals, note internal comments on the letter. |
| Carl Binggeli | 9/21/2021 | 0.4 | Call with A&M (Walsh) re: treatment of letter of credit draws for financial reporting and update on Disclosure Statement hearings. |
| Lewis Kordupel | 9/21/2021 | 1.7 | Update the property valuation exhibit for the disclosure statement with feedback. |
| Lewis Kordupel | 9/21/2021 | 0.3 | Call with A&M (Deters) to discuss the analysis of local council properties that were not valued by JLL/CBRE. |

*Boy Scouts of America and Delaware BSA, LLC*
*Time Detail by Activity by Professional*
*September 1, 2021 through September 30, 2021*

*Exhibit D*

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Lewis Kordupel | 9/21/2021 | 1.2 | Analysis of local council settlement trust contributions for purposes of updating the exhibit for the disclosure statement. |
| Lewis Kordupel | 9/21/2021 | 2.8 | Analysis of local council properties that were not valued via a desktop appraisal by JLL, CBRE, Keen. |
| Ryan Walsh | 9/21/2021 | 0.4 | Call with A&M (Binggeli) re: treatment of letter of credit draws for financial reporting and update on Disclosure Statement hearings. |
| Ryan Walsh | 9/21/2021 | 0.8 | Initial review of August 2021 Greybook financials. |
| Tim Deters | 9/21/2021 | 0.2 | Review updates to certain footnotes re: LC contributions and property disclosures. |
| Tim Deters | 9/21/2021 | 1.3 | Review summary analysis of LC properties not valued by CBRE or JLL; note rationale and critical assess remaining population for potential material impacts to liquidation analysis and LC contributions. |
| Tim Deters | 9/21/2021 | 0.3 | Call with A&M (Kordupel) to discuss the analysis of local council properties that were not valued by JLL/CBRE. |
| Brian Whittman | 9/22/2021 | 0.3 | Review covenant draft presentation. |
| Brian Whittman | 9/22/2021 | 0.2 | Review accounting for LC draw. |
| Lewis Kordupel | 9/22/2021 | 0.4 | Analysis of Northwest Georgia properties marked for the settlement trust for purposes of on-site appraisals. |
| Lewis Kordupel | 9/22/2021 | 2.7 | Analysis of local council properties that were valued/not valued by third party real estate advisors. |
| Lewis Kordupel | 9/22/2021 | 1.8 | Analysis of local council properties that were not valued by third party real estate advisors by restriction tier. |
| Lewis Kordupel | 9/22/2021 | 1.6 | Analysis of the latest local council settlement trust LOIs for purposes of updating the exhibit for the disclosure statement. |
| Ryan Walsh | 9/22/2021 | 2.3 | Review of PJT's proposed financial covenant levels; sensitivity analysis of estimated debt service coverage and liquidity levels re: the same. |
| Ryan Walsh | 9/22/2021 | 1.8 | Continued covenant sensitivity analysis re: PJT's proposed covenant levels; assemble presentation for the Debtor re: the same. |
| Brian Whittman | 9/23/2021 | 0.2 | Call with A&M (Binggeli, Walsh) re: recap of PJT covenant call and discussion on next steps. |
| Brian Whittman | 9/23/2021 | 0.5 | Call with M Ashline (W&C) re C. Binggeli (A&M) re covenants. |
| Carl Binggeli | 9/23/2021 | 0.5 | Call with Debtor (Ashline) and A&M (Whittman) re: 2022 budget and proposed covenant package for exit financing. |
| Carl Binggeli | 9/23/2021 | 0.7 | Call with Debtor (Nooner) re: status of LC unemployment account (0.4); review e-mail and documentation re: the same (0.3). |
| Carl Binggeli | 9/23/2021 | 0.5 | Call with A&M (Deters, Kordupel) and Wachtell (Levy) to discuss outstanding items related to on-site appraisals for LC properties. |

*Boy Scouts of America and Delaware BSA, LLC*
*Time Detail by Activity by Professional*
*September 1, 2021 through September 30, 2021*

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Carl Binggeli | 9/23/2021 | 0.2 | Call with A&M (Whittman, Walsh) re: recap of PJT covenant call and discussion on next steps. |
| Davis Jochim | 9/23/2021 | 0.8 | Prepare professional fee summary draft, re: highlighting the costs of delays. |
| Lewis Kordupel | 9/23/2021 | 2.8 | Analysis of local council properties in non-binding settlement trust LOIs for purposes of facilitating on-site appraisals. |
| Lewis Kordupel | 9/23/2021 | 2.3 | Continue analysis of local council properties in non-binding settlement trust LOIs for purposes of facilitating on-site appraisals. |
| Lewis Kordupel | 9/23/2021 | 0.5 | Call with A&M (Binggeli, Deters) and Wachtell (Levy) to discuss outstanding items related to on-site appraisals for LC properties. |
| Lewis Kordupel | 9/23/2021 | 0.3 | Analysis of Buckeye council LOI contributions for purposes of facilitating on-site appraisals. |
| Ryan Walsh | 9/23/2021 | 0.4 | Updates to Effective Date trust contribution sensitivity analysis thought June 2022. |
| Ryan Walsh | 9/23/2021 | 1.7 | Continue to review and refine covenant sensitivity analysis and associated presentation. |
| Ryan Walsh | 9/23/2021 | 0.2 | Call with A&M (Whittman, Binggeli) re: recap of PJT covenant call and discussion on next steps. |
| Tim Deters | 9/23/2021 | 0.8 | Review updated LC contribution exhibit for most recent LC LOIs, read updates to footnotes and other subtotal presentation. |
| Tim Deters | 9/23/2021 | 0.5 | Call with A&M (Binggeli, Kordupel) and Wachtell (Levy) to discuss outstanding items related to on-site appraisals for LC properties. |
| Tim Deters | 9/23/2021 | 0.6 | Read and respond to questions re: open items for on-site appraisals for certain local councils; draft responses for follow-up items to AHCLC and Buckeye and Spirit of Adventure councils. |
| Tim Deters | 9/23/2021 | 0.3 | Read email correspondence re: updates to the JLL local council on-site appraisal engagement letter process and overall status of work stream. |
| Tim Deters | 9/23/2021 | 0.3 | Review updated comments from AHCLC re: LC contribution summary and exhibit for DS. |
| Brian Whittman | 9/24/2021 | 0.2 | Correspondence with E. Harron (YCST) re future claims estimate. |
| Brian Whittman | 9/24/2021 | 0.7 | Call with C. Binggeli (A&M) re additional analysis to support DS hearing. |
| Carl Binggeli | 9/24/2021 | 0.2 | Call with AHCLC (Celentino) re: LC real property exhibit for DS. |
| Carl Binggeli | 9/24/2021 | 0.7 | Detailed review of draft analysis of potential liquidity outlooks on various potential effective dates. |
| Carl Binggeli | 9/24/2021 | 0.7 | Call with A&M (Whittman) re: additional analysis to support DS hearing. |

**Boy Scouts of America and Delaware BSA, LLC**
**Time Detail by Activity by Professional**
**September 1, 2021 through September 30, 2021**

**Exhibit D**

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ryan Walsh | 9/24/2021 | 2.2 | Continued covenant sensitivity analysis re: PJT's proposed covenant levels; review of debt service estimates; begin to work on Effective Date scenarios. |
| Tim Deters | 9/24/2021 | 0.2 | Read email correspondence re: Buckeye Council and Camp McKinley work stream. |
| Carl Binggeli | 9/26/2021 | 0.4 | Review and load multiple local council insurance documents to data room for viewing by various constituents. |
| Lewis Kordupel | 9/26/2021 | 0.3 | Update the local council settlement trust exhibit for the disclosure statement with feedback. |
| Ryan Walsh | 9/26/2021 | 0.8 | Continued covenant sensitivity analysis re: PJT's proposed covenant levels; updates to debt service estimates. |
| Carl Binggeli | 9/27/2021 | 0.8 | Review and comment on deck with updated debt covenant proposal. |
| Carl Binggeli | 9/27/2021 | 0.4 | Review asset supporting documents from certain LCs and load to data room. |
| Davis Jochim | 9/27/2021 | 2.4 | Prepare consolidation analysis, re: August LC balance sheets. |
| Lewis Kordupel | 9/27/2021 | 1.4 | Analysis of mitigating scaling factor ranges for statutes of limitation or repose by state for purposes of updating a DS exhibit. |
| Lewis Kordupel | 9/27/2021 | 1.1 | Analysis of the latest non-binding LOIs for purposes of updating the DS exhibit. |
| Ryan Walsh | 9/27/2021 | 2.3 | Continued covenant sensitivity analysis re: PJT's proposed covenant levels; refine P&L and cash flow estimates for a 3/31/22 emergence; sensitivity analysis on operating estimates. |
| Ryan Walsh | 9/27/2021 | 2.1 | Continued covenant sensitivity analysis re: PJT's proposed covenant levels; refine presentation and support schedules re: the same. |
| Ryan Walsh | 9/27/2021 | 1.8 | Continued covenant sensitivity analysis re: PJT's proposed covenant levels; refine presentation re: the same. |
| Tim Deters | 9/27/2021 | 1.0 | Review preliminary comments and draft shell of feasibility report from Whittman; assess impacts on liquidation analysis expert report. |
| Carl Binggeli | 9/28/2021 | 0.3 | Call with Debtor (Phillips) re: accounting for LC draws. |
| Carl Binggeli | 9/28/2021 | 0.5 | Assist Debtor (Jungers, Nester) with reconciliation of various CNOs in order to process payments to certain professionals. |
| Lewis Kordupel | 9/28/2021 | 2.1 | Analysis of local council settlement trust contributions for purposes of follow ups. |
| Ryan Walsh | 9/28/2021 | 1.6 | Review of business plan model re: August 2021 actualization; update budget vs. actual analysis for YTD through August 2021; review of Greybook financials and trial balance re: the same. |
| Ryan Walsh | 9/28/2021 | 0.6 | Initial review of interim September youth membership; sensitivity analysis re: the same. |

*Exhibit D*

**Boy Scouts of America and Delaware BSA, LLC**
**Time Detail by Activity by Professional**
**September 1, 2021 through September 30, 2021**

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Tim Deters | 9/28/2021 | 0.6 | Document additional open items and questions for internal discussion re: liquidation analysis expert report. |
| Tim Deters | 9/28/2021 | 0.3 | Read internal email correspondence re: status updates on August LC balance sheets. |
| Tim Deters | 9/28/2021 | 1.0 | Review preliminary August 2021 local council consolidated balance sheet analysis and variances from prior months. |
| Tim Deters | 9/28/2021 | 0.5 | Draft notes re: potential impacts of LC variances from February to June/July/August balance sheets. |
| Tim Deters | 9/28/2021 | 0.8 | Prepare updates to preliminary draft of liquidation analysis expert report. |
| Tim Deters | 9/28/2021 | 0.4 | Update LA expert report for supporting documents and reliance on key reports. |
| Tim Deters | 9/28/2021 | 1.2 | Organize preliminary Box folder with documents for all references to support and key reports per liquidation analysis expert report. |
| Brian Whittman | 9/29/2021 | 0.5 | Call with C. Binggeli re next steps on expert reports. |
| Brian Whittman | 9/29/2021 | 0.2 | Call with A&M (Binggeli, Walsh) re: next steps on financial covenant presentation. |
| Brian Whittman | 9/29/2021 | 0.8 | Review draft covenant presentation (.7); correspondence with M. Ashline (BSA) re same (.1). |
| Carl Binggeli | 9/29/2021 | 0.2 | Call with A&M (Whittman, Walsh) re: next steps on financial covenant presentation. |
| Carl Binggeli | 9/29/2021 | 0.7 | Review and comment on latest draft of JPM bond documents. |
| Carl Binggeli | 9/29/2021 | 0.5 | Call with A&M (Whittman) re next steps on expert reports. |
| Carl Binggeli | 9/29/2021 | 0.4 | Call with A&M (Walsh) re: next steps on business plan, membership sensitivities, and cash flow forecast. |
| Carl Binggeli | 9/29/2021 | 0.7 | Review and comment on membership analysis for certain LC and COs (0.5); e-mail to W&C (Andolina, Linder), Debtor (McGowan) and A&M (Whittman) re: findings and next steps (0.2). |
| Carl Binggeli | 9/29/2021 | 0.6 | Review and comment on multiple drafts of exit financing covenant proposal deck. |
| Davis Jochim | 9/29/2021 | 2.4 | Prepare files for Datasite, re: August LC balance sheets. |
| Davis Jochim | 9/29/2021 | 1.2 | Prepare schedule, re: Los Angeles area LCs' membership from 2005 - 2020. |
| Ryan Walsh | 9/29/2021 | 2.2 | Continued covenant sensitivity analysis re: PJT's proposed covenant levels; refine presentation and support schedules re: the same; updates to downside scenario analysis. |
| Ryan Walsh | 9/29/2021 | 0.6 | Review of membership data by location and chartered organization re: counsel inquiry. |

*Boy Scouts of America and Delaware BSA, LLC*
*Time Detail by Activity by Professional*
*September 1, 2021 through September 30, 2021*

*Exhibit D*

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ryan Walsh | 9/29/2021 | 0.2 | Call with A&M (Whittman, Binggeli) re: next steps on financial covenant presentation. |
| Ryan Walsh | 9/29/2021 | 0.4 | Call with A&M (Binggeli) re: next steps on business plan, membership sensitivities, and cash flow forecast. |
| Ryan Walsh | 9/29/2021 | 1.4 | Continue to review and refine covenant sensitivity analysis and associated presentation. |
| Tim Deters | 9/29/2021 | 1.3 | Update liquidation analysis expert report for email responses; draft comment notes within live report file for additional follow up. |
| Tim Deters | 9/29/2021 | 0.3 | Document internal call follow up items and draft work plan to address other open matters for expert report on liquidation analysis. |
| Tim Deters | 9/29/2021 | 1.4 | Draft variance analysis of local council level changes to cash and investments from February to July trial balances. |
| Tim Deters | 9/29/2021 | 0.2 | Add comments to variance analysis for LC trial balances for potential impacts on liquidation analysis assumptions. |
| Tim Deters | 9/29/2021 | 1.0 | Draft and send email correspondence with questions and open items re: liquidation analysis expert report. |
| Brian Whittman | 9/30/2021 | 1.0 | Call with BSA (Ashline, Phillips) and A&M (Binggeli, Walsh) re exit financing covenants. |
| Brian Whittman | 9/30/2021 | 0.1 | Call with M. Linder (W&C) re exit financing. |
| Carl Binggeli | 9/30/2021 | 0.4 | Further review and analyze latest tracker of potential LC real property contributions to the settlement trust (0.2); follow-up e-mails with AHCLC (Levy) re: the same (0.2). |
| Carl Binggeli | 9/30/2021 | 1.0 | Working session with Debtor (Ashline, Phillips) and A&M (Whittman, Walsh) re: JPM exit financing and proposed covenants. |
| Lewis Kordupel | 9/30/2021 | 2.2 | Analysis of local appraisers selected by the local councils to conduct on-site appraisal for the settlement trust properties. |
| Ryan Walsh | 9/30/2021 | 1.0 | Working session with Debtor (Ashline, Phillips) and A&M (Whittman, Binggeli) re: JPM exit financing and proposed covenants. |
| Tim Deters | 9/30/2021 | 0.2 | Read email communications re: Los Padres council property contributions and status of updates to LOI. |
| Tim Deters | 9/30/2021 | 0.9 | Draft updates to liquidation analysis expert report - work plan for supplemental analysis and sensitivities. |
| Tim Deters | 9/30/2021 | 0.6 | Update preliminary recoveries chart for liquidation analysis expert report based on internal email responses and suggestions. |
| **Subtotal** | | **200.4** | |

*Boy Scouts of America and Delaware BSA, LLC*
*Time Detail by Activity by Professional*
*September 1, 2021 through September 30, 2021*

*Exhibit D*

## Info Req

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ryan Walsh | 9/1/2021 | 1.2 | Cash flow and trust contribution sensitivity analysis per request from PJT Partners; comparison to prior estimates re: the same. |
| Brian Whittman | 9/2/2021 | 0.1 | Correspondence with M. Atkinson (Province) re real estate. |
| Brian Whittman | 9/2/2021 | 0.2 | Call with P. Martin (JPM) re collateral issues. |
| Ryan Walsh | 9/2/2021 | 1.6 | Continue to build out cash flow and trust contribution sensitivity analysis per request from PJT Partners; comparison to prior estimates re: the same. |
| Ryan Walsh | 9/3/2021 | 0.7 | Review and updates to cash flow and business plan support materials for PJT Partners. |
| Ryan Walsh | 9/3/2021 | 0.4 | Call with PJT (Meyerson, Schwarzmann) and A&M (Whittman, Binggeli, Jochim), re: review of 9/3 budget package and status update. |
| Brian Whittman | 9/7/2021 | 0.1 | Review request from TCC for plan support materials. |
| Carl Binggeli | 9/7/2021 | 1.2 | Review and begin working to fulfil numerous data requests from TCC related to 5th amended POR and DS. |
| Ryan Walsh | 9/7/2021 | 0.3 | Respond to Alix Partners cash flow actuals due diligence questions. |
| Ryan Walsh | 9/12/2021 | 0.8 | Review of Alix Partner's cash flow and MOR due diligence question; draft responses re: the same. |
| Carl Binggeli | 9/13/2021 | 0.5 | Participate in teleconference with Alix (McGlynn, Winning, Weiner, Ibanga) and A&M (Walsh, Jochim) re: Alix questions and cash flow update. |
| Carl Binggeli | 9/13/2021 | 0.7 | Review and provide additional comments on responses to various diligence questions from Alix. |
| Davis Jochim | 9/13/2021 | 0.5 | Participate in teleconference with Alix (McGlynn, Winning, Weiner, Ibanga) and A&M (Binggeli, Walsh) re: Alix questions and cash flow update. |
| Ryan Walsh | 9/13/2021 | 0.5 | Participate in teleconference with Alix (McGlynn, Winning, Weiner, Ibanga) and A&M (Binggeli, Jochim) re: Alix questions and cash flow update. |
| Carl Binggeli | 9/14/2021 | 0.2 | Call with A&M (Jochim), re: available materials reviewing June LC balance sheet update at request of BRG. |
| Davis Jochim | 9/14/2021 | 0.2 | Call with A&M (Binggeli), re: available materials reviewing June LC balance sheet update at request of BRG. |
| Brian Whittman | 9/15/2021 | 0.2 | Review response to questions from PJT. |
| Carl Binggeli | 9/15/2021 | 1.1 | Review and provide responses to various TCC data requests for support re: newly filed POR and DS. |
| Ryan Walsh | 9/15/2021 | 0.9 | Respond to PJT business plan and cash flow due diligence requests; review of income statement, debt service estimates, and long-term cash flow forecast re: the same. |

*Boy Scouts of America and Delaware BSA, LLC*
*Time Detail by Activity by Professional*
*September 1, 2021 through September 30, 2021*

## Info Req

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ryan Walsh | 9/15/2021 | 1.7 | Prepare materials for BRG re: financial projections support, cash flow forecast, and effective date sensitivities; review of claims, local council balance sheet, and liquidation analysis materials re: the same. |
| Ryan Walsh | 9/17/2021 | 0.1 | Call with PJT Partners (Schwarzmann) re: questions on JPM amortization/interest estimates and business plan assumptions. |
| Ryan Walsh | 9/20/2021 | 0.2 | Review and respond to Alix Partners diligence questions on the cash flow forecast. |
| Carl Binggeli | 9/22/2021 | 0.5 | Call with PJT Partners (Meyerson, Schwarzmann) and A&M (Walsh) re: preliminary discussion on post-emergence covenants. |
| Ryan Walsh | 9/22/2021 | 0.5 | Call with PJT Partners (Meyerson, Schwarzmann) and A&M (Binggeli) re: preliminary discussion on post-emergence covenants. |
| Brian Whittman | 9/23/2021 | 0.5 | Follow up call with PJT Partners (Meyerson, Schwarzmann) and A&M (Binggeli, Walsh) re: post-emergence financial covenants and case update. |
| Carl Binggeli | 9/23/2021 | 0.5 | Follow up call with PJT Partners (Meyerson, Schwarzmann) and A&M (Whittman, Walsh) re: post-emergence financial covenants and case update. |
| Ryan Walsh | 9/23/2021 | 0.5 | Follow up call with PJT Partners (Meyerson, Schwarzmann) and A&M (Whittman, Binggeli) re: post-emergence financial covenants and case update. |
| Carl Binggeli | 9/24/2021 | 0.5 | Participate in teleconference with Alix (McGlynn, Weiner, Ibanga) and A&M (Walsh, Jochim) re: Alix questions and cash flow update. |
| Davis Jochim | 9/24/2021 | 0.5 | Participate in teleconference with Alix (McGlynn, Weiner, Ibanga) and A&M (Binggeli, Walsh) re: Alix questions and cash flow update. |
| Ryan Walsh | 9/24/2021 | 0.5 | Participate in teleconference with Alix (McGlynn, Weiner, Ibanga) and A&M (Binggeli, Jochim) re: Alix questions and cash flow update. |
| **Subtotal** | | **17.4** | |

## Litigation

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 9/1/2021 | 1.0 | Participate in mediation call with mediators, Hartford advisors, Coalition and FCR advisors (multiple), AHCLC (Mason, Sugden), W&C (Lauria, Andolina, Linder, others) and A&M (Binggeli) to discuss status of negotiations and next steps re: the same. |

<div style="text-align:center">

*Boy Scouts of America and Delaware BSA, LLC*
*Time Detail by Activity by Professional*
*September 1, 2021 through September 30, 2021*

</div>

*Exhibit D*

## Litigation

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Carl Binggeli | 9/1/2021 | 1.0 | Participate in mediation call with mediators, Hartford advisors, Coalition and FCR advisors (multiple), AHCLC (Mason, Sugden), W&C (Lauria, Andolina, Linder, others) and A&M (Whittman) to discuss status of negotiations and next steps re: the same. |
| Carl Binggeli | 9/1/2021 | 0.4 | Review and comment on latest term sheet with Hartford. |
| Ryan Walsh | 9/1/2021 | 0.8 | Review of restricted asset support at the request of counsel. |
| Brian Whittman | 9/3/2021 | 0.5 | Call with W&C (Andolina, Linder, Baccash) and part of time with mediators re Hartford mediation. |
| Brian Whittman | 9/3/2021 | 0.2 | Call with W&C (Andolina, Linder) re Hartford mediation. |
| Brian Whittman | 9/3/2021 | 0.4 | Call with W&C (Laura, Andolina, Linder, Baccash) re Hartford negotiations. |
| Brian Whittman | 9/3/2021 | 0.5 | Review updates to term sheet. |
| Brian Whittman | 9/3/2021 | 1.0 | Mediation session re Hartford. |
| Brian Whittman | 9/3/2021 | 0.5 | Mediation session re Hartford. |
| Brian Whittman | 9/4/2021 | 0.3 | Mediation session re Hartford. |
| Brian Whittman | 9/4/2021 | 0.2 | Draft e-mail to T. Gallagher re issues with Hartford proposal. |
| Brian Whittman | 9/4/2021 | 0.2 | Correspondence with K. Carey re potential Hartford settlement. |
| Brian Whittman | 9/4/2021 | 0.5 | Call with W&C (J. Lauria, M. Linder, M. Andolina, L. Baccash) re mediation. |
| Brian Whittman | 9/4/2021 | 0.1 | Call with M. Linder re Hartford proposal. |
| Brian Whittman | 9/4/2021 | 0.1 | Call with T. Gallagher re  Hartford issues. |
| Brian Whittman | 9/4/2021 | 0.3 | Review issues with potential Hartford settlement. |
| Brian Whittman | 9/5/2021 | 0.5 | Mediation session re potential Hartford settlement. |
| Brian Whittman | 9/6/2021 | 0.2 | Call with A&M (Binggeli) to discuss latest update on negotiations and deal points. |
| Carl Binggeli | 9/6/2021 | 0.2 | Call with A&M (Whittman) to discuss latest update on negotiations and deal points. |
| Brian Whittman | 9/7/2021 | 0.2 | Correspondence with J. Lauria (W&C) re century negotiations. |
| Carl Binggeli | 9/7/2021 | 0.4 | Participate in status call W&C (Lauria, Andolina, others) and H&B (Azer, Martin) with re: updates on current negotiations with Hartford and Coalition/FCR, including next steps re: the same. |
| Brian Whittman | 9/8/2021 | 0.3 | Review draft letter to Century re financial disclosure. |
| Brian Whittman | 9/9/2021 | 0.2 | Correspondence with T. Gallagher re mediation questions. |
| Brian Whittman | 9/9/2021 | 0.6 | Review draft Hartford term sheet. |

*Boy Scouts of America and Delaware BSA, LLC*
*Time Detail by Activity by Professional*
*September 1, 2021 through September 30, 2021*

## Litigation

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 9/9/2021 | 1.5 | Mediation sessions re Hartford negotiations. |
| Brian Whittman | 9/9/2021 | 0.3 | Review comments from Brown Rudnick on term sheet. |
| Brian Whittman | 9/10/2021 | 0.2 | Correspondence with J. Lauria (W&C) re term sheet issues. |
| Brian Whittman | 9/10/2021 | 0.1 | Correspondence with A. Azer (H&B) re term sheet insurance question. |
| Brian Whittman | 9/10/2021 | 0.1 | Call with A&M (Binggeli) to discuss latest update on negotiations and deal points with Insurers. |
| Brian Whittman | 9/10/2021 | 0.1 | Correspondence with M. Andolina re term sheet issues. |
| Brian Whittman | 9/10/2021 | 1.9 | Participate in teleconference with mediators, W&C (Lauria, Linder, Warner, others), AHCLC (Mason, Celentino, others), A&M (Binggeli), various Coalition advisors and various Hartford advisors to further negotiate deal points. |
| Carl Binggeli | 9/10/2021 | 0.3 | Participate in teleconference with mediators, W&C (Lauria, Linder, Warner, others), AHCLC (Mason, Celentino, others), various Coalition advisors and various Hartford advisors to further negotiate deal points. |
| Carl Binggeli | 9/10/2021 | 0.1 | Call with A&M (Whittman) to discuss latest update on negotiations and deal points with Insurers. |
| Carl Binggeli | 9/10/2021 | 1.9 | Participate in teleconference with mediators, W&C (Lauria, Linder, Warner, others), AHCLC (Mason, Celentino, others), A&M (Whittman), various Coalition advisors and various Hartford advisors to further negotiate deal points. |
| Brian Whittman | 9/11/2021 | 0.2 | Mediation session re potential Hartford settlement. |
| Brian Whittman | 9/11/2021 | 0.2 | Correspondence A. Azer (H&B) re further insurance updates. |
| Brian Whittman | 9/12/2021 | 0.2 | Correspondence with M Andolina (W&C) re negotiations. |
| Brian Whittman | 9/12/2021 | 0.5 | Review updated draft TCJC term sheet (.4); correspondence with M. Linder (W&C) re same (.1). |
| Brian Whittman | 9/13/2021 | 0.2 | Call with A&M (Binggeli) to discuss latest update on negotiations and deal points with Cos. |
| Brian Whittman | 9/13/2021 | 0.5 | Mediation sessions re Hartford and TCJC. |
| Brian Whittman | 9/13/2021 | 0.2 | Review revised Hartford term sheet. |
| Carl Binggeli | 9/13/2021 | 0.2 | Call with A&M (Whittman) to discuss latest update on negotiations and deal points with COs. |
| Carl Binggeli | 9/13/2021 | 0.5 | Participate in mediation sessions re Hartford and TCJC. |
| Brian Whittman | 9/14/2021 | 0.2 | Review draft mediator report. |
| Brian Whittman | 9/14/2021 | 0.4 | Review further updates to Hartford term sheet. |

*Boy Scouts of America and Delaware BSA, LLC*
*Time Detail by Activity by Professional*
*September 1, 2021 through September 30, 2021*

*Exhibit D*

## Litigation

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 9/14/2021 | 0.7 | Participate in teleconference with W&C (Lauria, Linder, Warner, Baccash, others), A&M (Binggeli), H&B (Azer, Martin), various TCJC advisors and various Coalition & FCR advisors re: open deal points with TCJC. |
| Brian Whittman | 9/14/2021 | 0.2 | Review correspondence from Century. |
| Brian Whittman | 9/14/2021 | 0.3 | Participate in portion of teleconference with mediators, W&C (Lauria, Linder, Warner, others), A&M (Binggeli), various Coalition and FCR advisors to further discuss deal points on Hartford and TCJC settlements. |
| Brian Whittman | 9/14/2021 | 0.7 | Mediation sessions re Hartford and TCJC. |
| Brian Whittman | 9/14/2021 | 0.6 | Review updated TCJC term sheet (.5); correspondence with J. Lauria (W&C) re same (.1). |
| Brian Whittman | 9/14/2021 | 0.2 | Correspondence with R. Brady (YCST) re FCR question on DS. |
| Carl Binggeli | 9/14/2021 | 0.4 | Review and comment on draft mediators' report in re: Hartford settlement. |
| Carl Binggeli | 9/14/2021 | 0.7 | Participate in teleconference with W&C (Lauria, Linder, Warner, Baccash, others), A&M (Whittman), H&B (Azer, Martin), various TCJC advisors and various Coalition & FCR advisors re: open deal points with TCJC. |
| Carl Binggeli | 9/14/2021 | 0.3 | Participate in portion of teleconference with mediators, W&C (Lauria, Linder, Warner, others), A&M (Whittman), various Coalition and FCR advisors to further discuss deal points on Hartford and TCJC settlements. |
| Brian Whittman | 9/20/2021 | 0.2 | Correspondence with M. Atlkinson (Province) re settlement negotiations. |
| Brian Whittman | 9/20/2021 | 0.4 | Review draft reply to TCC motion to terminate exclusivity. |
| Brian Whittman | 9/20/2021 | 0.2 | Review draft letter to Coalition on mediation issues. |
| Brian Whittman | 9/20/2021 | 0.1 | Correspondence with S. Hersey (W&C) re claims information. |
| Carl Binggeli | 9/20/2021 | 0.8 | Review and comment on draft omnibus objection to TCC motions. |
| Brian Whittman | 9/24/2021 | 0.7 | Participate in call with PSZJ, BRG, AHCLC, W&C and A&M (Binggeli) to meet and confer re: confidentiality designation of local council documents. |
| Carl Binggeli | 9/24/2021 | 0.7 | Participate in call with PSZJ, BRG, AHCLC, W&C and A&M (Whittman) to meet and confer re: confidentiality designation of local council documents. |
| Brian Whittman | 9/27/2021 | 0.3 | Correspondence with J. Lucas (PSZJ) and M. Linder (W&C) re DS language. |
| Brian Whittman | 9/27/2021 | 0.2 | Review update on preliminary injunction extension. |

*Boy Scouts of America and Delaware BSA, LLC*
*Time Detail by Activity by Professional*
*September 1, 2021 through September 30, 2021*

*Exhibit D*

## Litigation

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 9/29/2021 | 0.5 | Call with W&C (Linder, Warner), OMM (Schiavoni), GD(Rosenthal), J. Ryan re chartered organization plain English letter. |
| Carl Binggeli | 9/29/2021 | 0.5 | Call with A&M (Deters) to discuss expert report re: liquidation analysis. |
| Tim Deters | 9/29/2021 | 0.5 | Call with A&M (Binggeli) to discuss expert report re: liq analysis. |
| Brian Whittman | 9/30/2021 | 7.0 | Participate in mediation session in NY (9 hours billed at 7). |
| Carl Binggeli | 9/30/2021 | 1.3 | Participate via zoom in portions of various mediation-related discussions with mediators and numerous advisors for Debtor, AHCLC, Coalition, Insurers and COs. |
| **Subtotal** | | **37.9** | |

## MOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Carl Binggeli | 9/16/2021 | 0.3 | Review final draft of fee examiner's report for fourth interim fee period (11/2020 - 01/2021). |
| Davis Jochim | 9/16/2021 | 1.2 | Prepare BSA MOR schedule 5. |
| Davis Jochim | 9/24/2021 | 1.4 | Prepare MOR, re: Delaware legal entity report. |
| Davis Jochim | 9/24/2021 | 1.6 | Prepare BSA MOR schedules 1 - 4 and 6 - 8. |
| Ryan Walsh | 9/28/2021 | 1.7 | Review of August 2021 monthly operating report; review schedule of cash receipts and disbursements and schedule of professional fees; detailed review of accounts receivable rollforward details; review of trial balance and Greybook financials re: the same. |
| Davis Jochim | 9/29/2021 | 0.4 | Prepare summary, re: tax reconciliation to the MOR. |
| Ryan Walsh | 9/29/2021 | 0.5 | Continued review of August 2021 monthly operating report. |
| Brian Whittman | 9/30/2021 | 0.1 | Review draft August MOR. |
| Carl Binggeli | 9/30/2021 | 0.6 | Detailed review of August 2021 MOR for both Debtors. |
| Carl Binggeli | 9/30/2021 | 0.6 | Call with Debtor (Nooner) to review August 2021 MOR (0.4); various e-mails with Debtor (Ashline, Phillips) re: the same (0.2). |
| Carl Binggeli | 9/30/2021 | 0.4 | Call with A&M (Walsh) to discuss and resolve various items related to August 2021 MOR. |
| Davis Jochim | 9/30/2021 | 0.4 | Prepare revised MOR, re: comments from MNAT. |
| Ryan Walsh | 9/30/2021 | 0.4 | Final review of / updates to August 2021 monthly operating report. |

**Boy Scouts of America and Delaware BSA, LLC**
**Time Detail by Activity by Professional**
**September 1, 2021 through September 30, 2021**

*Exhibit D*

## MOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ryan Walsh | 9/30/2021 | 0.4 | Call with A&M (Binggeli) to discuss and resolve various items related to August 2021 MOR. |
| **Subtotal** | | **10.0** | |

## Motions/Orders

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Davis Jochim | 9/16/2021 | 1.4 | Prepare schedule, re: quarterly OCP payments. |
| Davis Jochim | 9/16/2021 | 0.2 | Prepare reporting file, re: wages motion reporting. |
| Ryan Walsh | 9/16/2021 | 0.7 | Review of TCC motion to terminate exclusivity. |
| Ryan Walsh | 9/20/2021 | 0.5 | Review of OCP actual payments and open invoices re: quarterly reporting caps. |
| Ryan Walsh | 9/21/2021 | 0.6 | Review of August 2021 detailed receipts / disbursements from local councils and intercompany transactions re: Shared Services Order reporting; review of trial balance re: the same. |
| Ryan Walsh | 9/21/2021 | 0.3 | Continued review of OCP actual payments and open invoices re: quarterly reporting caps. |
| Ryan Walsh | 9/29/2021 | 0.6 | Review of September 2021 Wages Order reporting requirement; review of quarterly ordinary course professional payment reporting. |
| Carl Binggeli | 9/30/2021 | 0.6 | Review and comment on draft wages and OCP reporting. |
| **Subtotal** | | **4.9** | |

## Plan DS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 9/1/2021 | 0.3 | Review updates to chartered org term sheet. |
| Brian Whittman | 9/1/2021 | 0.6 | Call with C. Binggeli (A&M) re analysis in preparation for DS hearing. |
| Brian Whittman | 9/1/2021 | 0.8 | Telephonic working session BW (Evans, Murray), W&C (Lauria, Linder, Warner) and A&M (Binggeli) to discuss TCJC issues. |
| Brian Whittman | 9/1/2021 | 0.3 | Review edits to Hartford term sheet. |
| Carl Binggeli | 9/1/2021 | 0.8 | Telephonic working session BW (Evans, Murray), W&C (Lauria, Linder, Warner) and A&M (Whittman) to discuss TCJC issues. |

**Boy Scouts of America and Delaware BSA, LLC**
**Time Detail by Activity by Professional**
**September 1, 2021 through September 30, 2021**

*Exhibit D*

## Plan DS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Carl Binggeli | 9/1/2021 | 0.6 | Call with A&M (Whittman) re: analysis in preparation for DS hearing. |
| Carl Binggeli | 9/1/2021 | 0.5 | Review and comment on liquidity sensitivities on various effective dates. |
| Brian Whittman | 9/2/2021 | 0.3 | Call with C. Binggeli (A&M) re updates on plan negotiations. |
| Brian Whittman | 9/2/2021 | 0.1 | Call with J. Lauria (W&C) re term sheet issue. |
| Carl Binggeli | 9/2/2021 | 0.3 | Call with A&M (Whittman) re: updates on plan negotiations. |
| Carl Binggeli | 9/2/2021 | 0.5 | Call with A&M (Deters) re: local council balance sheet updates and impacts to liquidation analysis. |
| Davis Jochim | 9/2/2021 | 0.2 | Call with A&M (Deters, Kordupel), re: review of LC cash balance and impact to potential refresh of the liquidation analysis. |
| Tim Deters | 9/2/2021 | 0.5 | Call with A&M (Binggeli) re: local council balance sheet updates and impacts to liquidation analysis. |
| Tim Deters | 9/2/2021 | 1.6 | Prepare variance analysis and summary outputs for internal review re: updates to local council liquidation analysis and abuse recoveries versus 7/2 filed version of model. |
| Tim Deters | 9/2/2021 | 0.3 | Prepare for internal working sessions related to potential impacts of June balance sheet refresh. |
| Tim Deters | 9/2/2021 | 0.9 | Update summary output schedules for refreshed local council June balance sheets; assess impacts to abuse recoveries in updated liquidation model. |
| Tim Deters | 9/2/2021 | 1.0 | Update local council liquidation analysis with updated June balance sheets; combine merged councils within model for updated presentation. |
| Brian Whittman | 9/3/2021 | 0.3 | Correspondence with J. Lauria (W&C) re negotiations. |
| Brian Whittman | 9/3/2021 | 0.3 | Participate in portion of call with W&C (Lauria, Andolina, Linder, Baccash) re plan issues. |
| Carl Binggeli | 9/3/2021 | 0.5 | Review and comment on latest draft of LC contributions exhibit to DS. |
| Carl Binggeli | 9/3/2021 | 0.4 | E-mails with AHCLC (Celentino, Levy) re: LC appraisals. |
| Carl Binggeli | 9/3/2021 | 0.4 | Review and comment on draft mediators' report. |
| Tim Deters | 9/3/2021 | 0.4 | Review updated mediation session summaries; assess potential impacts on liquidation analysis model and on amended plan and DS draft. |
| Brian Whittman | 9/7/2021 | 0.4 | Review updates to draft fifth amended plan of reorganization (.3); correspondence with M. Linder (W&C) re same (.1). |
| Brian Whittman | 9/7/2021 | 0.2 | Correspondence with J. Lauria (W&C) re liquidation analysis updates. |

*Boy Scouts of America and Delaware BSA, LLC*
*Time Detail by Activity by Professional*
*September 1, 2021 through September 30, 2021*

*Exhibit D*

## Plan DS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 9/7/2021 | 0.2 | Correspondence with C. Binggeli (A&M) re fifth amended DS. |
| Carl Binggeli | 9/7/2021 | 0.8 | Review and comment on draft of 5th amended POR. |
| Carl Binggeli | 9/7/2021 | 0.9 | Thorough review of updated financial projections exhibit to DS. |
| Carl Binggeli | 9/7/2021 | 0.2 | Correspondence with A&M (Whittman) re fifth amended DS. |
| Carl Binggeli | 9/7/2021 | 0.2 | Call with A&M (Walsh) re: updates to financial projections exhibit to DS. |
| Carl Binggeli | 9/7/2021 | 1.1 | Further review and edit of latest draft of DS and related exhibits. |
| Ryan Walsh | 9/7/2021 | 0.8 | Review of draft Disclosure Statement re: potential changes to financial projections and liquidation analysis. |
| Ryan Walsh | 9/7/2021 | 2.2 | Updates to business plan projections re: changes to the Plan, including treatment of Hartford admin claim; updates to financial projections exhibit, Effective Date sources and uses, Effective Date sensitivities, and retained property schedules. |
| Ryan Walsh | 9/7/2021 | 0.7 | Review of draft Plan re: potential changes to financial projections and liquidation analysis. |
| Ryan Walsh | 9/7/2021 | 0.2 | Call with A&M (Binggeli) re: updates to financial projections exhibit to DS. |
| Tim Deters | 9/7/2021 | 1.8 | Update liquidation analysis model for additional admin claims related to Coalition professional fees; review summary outputs for Debtor and Related Non-Debtor analyses. |
| Tim Deters | 9/7/2021 | 0.5 | Respond to questions re: liquidation analysis scenarios via email, coordinate schedules for call with W&C re: the same. |
| Tim Deters | 9/7/2021 | 1.2 | Review email responses on liquidation analysis questions and update model work plan to reflect changes for Hartford admin claim. |
| Tim Deters | 9/7/2021 | 0.5 | Assess impacts on liquidation model based on changes to business plan model and outputs re: updates to cash for Coalition items. |
| Tim Deters | 9/7/2021 | 0.8 | Read draft mediators report from W&C and take notes on major updates and potential settlements with insurers and chartered organizations. |
| Tim Deters | 9/7/2021 | 0.8 | Read email correspondence re: potential updates to the Debtor's liquidation analysis re: Hartford damage claims and draft follow-up questions for modeling. |
| Tim Deters | 9/7/2021 | 1.1 | Read and review draft fifth amended plan and DS, note track changes and all updates since 7/2 filing; comment on open items. |
| Tim Deters | 9/7/2021 | 0.2 | Read and respond to email correspondence re: potential admin claims related to Coalition fees. |
| Brian Whittman | 9/8/2021 | 1.9 | Review draft amended disclosure statement (1.8); correspondence with R. Boone (W&C) re same (.1). |

*Boy Scouts of America and Delaware BSA, LLC*
*Time Detail by Activity by Professional*
*September 1, 2021 through September 30, 2021*

## Plan DS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 9/8/2021 | 0.3 | Review updates to recovery charts in DS. |
| Brian Whittman | 9/8/2021 | 0.6 | Call with A&M (Binggeli, Deters) and White & Case (Linder, Andolina, Baccash, Boone, Lauria) re: potential impacts to the liquidation analysis related to Hartford damage claims and other DS open items. |
| Brian Whittman | 9/8/2021 | 0.4 | Call with A&M (Binggeli, Deters) re: Hartford administrative claim and impacts to liquidation analysis. |
| Brian Whittman | 9/8/2021 | 0.2 | Edit additional disclosures in liquidation analysis. |
| Brian Whittman | 9/8/2021 | 0.2 | Correspondence with A. O'Niel (W&C) re TDP question. |
| Brian Whittman | 9/8/2021 | 0.4 | Review updated plan FAQ. |
| Carl Binggeli | 9/8/2021 | 1.3 | Further review and edit of latest draft of DS and related exhibits. |
| Carl Binggeli | 9/8/2021 | 0.5 | Call with A&M (Deters) re: potential updates to liquidation analysis. |
| Carl Binggeli | 9/8/2021 | 0.4 | Call with A&M (Whittman, Deters) re: Hartford administrative claim and impacts to liquidation analysis. |
| Carl Binggeli | 9/8/2021 | 0.6 | Call with A&M (Whittman, Deters) and White & Case (Linder, Andolina, Baccash, Boone, Lauria) re: potential impacts to the liquidation analysis related to Hartford damage claims and other DS open items. |
| Carl Binggeli | 9/8/2021 | 0.2 | Call with A&M (Walsh) re: proposed edits to Disclosure Statement, including discussion on estimated class recoveries, Effective Date sensitivities, and professional fees. |
| Carl Binggeli | 9/8/2021 | 0.2 | Call with A&M (Deters) re: updates to recovery schedules in the draft disclosure statement. |
| Carl Binggeli | 9/8/2021 | 0.9 | Review and edit of latest draft of liquidation analysis and related exhibits. |
| Carl Binggeli | 9/8/2021 | 1.2 | Further review and edit of latest draft of DS and related exhibits. |
| Ryan Walsh | 9/8/2021 | 1.7 | Continued review of draft Disclosure Statement, including review of plan recoveries and language edits; review of proposed edits to the DS; review of professional fee estimates re: the same. |
| Ryan Walsh | 9/8/2021 | 0.2 | Call with A&M (Binggeli) re: proposed edits to Disclosure Statement, including discussion on estimated class recoveries, Effective Date sensitivities, and professional fees. |
| Tim Deters | 9/8/2021 | 1.8 | Prepare updates to the Debtors liquidation analysis to reflect additional administrative claims related to potential Hartford damages; refresh liquidation model. |
| Tim Deters | 9/8/2021 | 0.8 | Prepare for internal calls and call with W&C re: additional admin claims against BSA's liquidation analysis. |

*Boy Scouts of America and Delaware BSA, LLC*
*Time Detail by Activity by Professional*
*September 1, 2021 through September 30, 2021*

*Exhibit D*

## Plan DS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Tim Deters | 9/8/2021 | 0.6 | Call with A&M (Binggeli, Whittman) and White & Case (Linder, Andolina, Baccash, Boone, Lauria) re: potential impacts to the liquidation analysis related to Hartford damage claims and other DS open items. |
| Tim Deters | 9/8/2021 | 0.4 | Call with A&M (Binggeli, Whittman) re: Hartford administrative claim and impacts to liquidation analysis. |
| Tim Deters | 9/8/2021 | 0.5 | Call with A&M (Binggeli) re: potential updates to liquidation analysis. |
| Tim Deters | 9/8/2021 | 0.7 | Prepare work plan for updating liquidation model for potential settlement proceeds from TCJC. |
| Tim Deters | 9/8/2021 | 0.6 | Draft variance analysis re: updates to the liquidation analysis related to additional Hartford damage claims. |
| Tim Deters | 9/8/2021 | 0.3 | Review impacts to non-debtor and local council liquidation analyses based on changes to Debtors analysis for Hartford claims. |
| Tim Deters | 9/8/2021 | 0.4 | Update summary output schedules for model updates; assess impact to debtor admin claims and lower recoveries. |
| Tim Deters | 9/8/2021 | 1.3 | Prepare updates to the liquidation analysis exhibit for all model updates related to the potential Hartford damages claim. |
| Tim Deters | 9/8/2021 | 0.9 | Distribute drafts of updated liquidation analysis exhibit via email; summarize all key updates for internal review. |
| Tim Deters | 9/8/2021 | 0.7 | Update summary schedules within the liquidation analysis write-up and update all percentages and amounts based on model updates. |
| Tim Deters | 9/8/2021 | 0.2 | Call with A&M (Binggeli) re: updates to recovery schedules in the draft amended DS. |
| Brian Whittman | 9/9/2021 | 0.3 | Correspondence with L. Baccash (W&C) re DS edits. |
| Brian Whittman | 9/9/2021 | 0.1 | Correspondence with M Linder (W&C) re TDP question. |
| Brian Whittman | 9/9/2021 | 0.3 | Call with A&M (Binggeli, Walsh, Deters) re: updates to recovery charts in the draft disclosure statement. |
| Brian Whittman | 9/9/2021 | 0.7 | Call with A&M (Binggeli, Deters), White & Case (Baccash, Linder) and Latham & Watkins re: updates to the disclosure statement and liquidation analysis related to chartered organizations. |
| Carl Binggeli | 9/9/2021 | 0.3 | Call with A&M (Whittman, Walsh, Deters) re: updates to recovery charts in the draft disclosure statement. |
| Carl Binggeli | 9/9/2021 | 0.2 | Call with A&M (Deters) re: updates to plan recovery charts in the draft disclosure statement. |
| Carl Binggeli | 9/9/2021 | 0.7 | Call with A&M (Whittman, Deters), White & Case (Baccash, Linder) and Latham & Watkins re: updates to the disclosure statement and liquidation analysis related to chartered organizations. |

*Boy Scouts of America and Delaware BSA, LLC*
*Time Detail by Activity by Professional*
*September 1, 2021 through September 30, 2021*

## Plan DS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Carl Binggeli | 9/9/2021 | 0.2 | Follow-up call with A&M (Deters) re: takeaways from call with W&C and L&W and remaining updates to DS and liquidation analysis write-up. |
| Carl Binggeli | 9/9/2021 | 0.7 | Review and comment on latest draft of Hartford term sheet. |
| Carl Binggeli | 9/9/2021 | 1.2 | Further review and edit of latest draft of DS and related exhibits. |
| Carl Binggeli | 9/9/2021 | 0.2 | Call with A&M (Walsh) re: edits to the Disclosure Statement, including supporting schedules. |
| Carl Binggeli | 9/9/2021 | 1.1 | Continue reviewing and editing latest draft of DS and related exhibits. |
| Ryan Walsh | 9/9/2021 | 0.2 | Call with A&M (Binggeli) re: edits to the Disclosure Statement, including supporting schedules. |
| Ryan Walsh | 9/9/2021 | 0.3 | Call with A&M (Whittman, Binggeli, Deters) re: updates to recovery charts in the draft disclosure statement. |
| Tim Deters | 9/9/2021 | 0.8 | Further updates for changes to the Hartford administrative claim and refreshes to the liquidation model. |
| Tim Deters | 9/9/2021 | 0.4 | Draft and distribute internal email re: updates to liquidation analysis model and outputs for potential TCJC settlement. |
| Tim Deters | 9/9/2021 | 0.7 | Prepare variance analysis and send summary output schedules reflecting additional TCJC settlement proceeds within Debtor liquidation analysis. |
| Tim Deters | 9/9/2021 | 0.2 | Follow-up call with A&M (Binggeli) re: takeaways from call with W&C and L&W and remaining updates to DS and liquidation analysis write-up. |
| Tim Deters | 9/9/2021 | 0.7 | Call with A&M (Binggeli, Whittman), White & Case (Baccash, Linder) and Latham & Watkins re: updates to the disclosure statement and liquidation analysis related to chartered organizations. |
| Tim Deters | 9/9/2021 | 0.6 | Prepare for call with A&M and W&C re: updates to the disclosure statement and responses to objections. |
| Tim Deters | 9/9/2021 | 1.6 | Draft additional model updates related to presentation of TCJC proceeds in the Debtor liquidation analysis and impacts on summary schedules. |
| Tim Deters | 9/9/2021 | 1.0 | Update recovery charts in the draft disclosure statement for changes to presentation for high and low abuse claim values. |
| Tim Deters | 9/9/2021 | 0.7 | Coordinate Box folder with all current drafts of disclosure statement, amended plan, exhibits, and supporting schedules related to filings the week of 9/13. |
| Tim Deters | 9/9/2021 | 0.8 | Prepare for internal call re: recovery charts in the draft disclosure statement. |
| Tim Deters | 9/9/2021 | 0.2 | Call with A&M (Binggeli) re: updates to plan recovery charts in the draft disclosure statement. |

*Boy Scouts of America and Delaware BSA, LLC*
*Time Detail by Activity by Professional*
*September 1, 2021 through September 30, 2021*

## Plan DS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Tim Deters | 9/9/2021 | 0.3 | Call with A&M (Binggeli, Walsh, Whittman) re: updates to recovery charts in the draft disclosure statement. |
| Brian Whittman | 9/10/2021 | 0.3 | Review updated liquidation analysis exhibit. |
| Brian Whittman | 9/10/2021 | 0.6 | Live working session with A&M (Binggeli, Deters) re: updates to draft liquidation analysis exhibit and disclosure statement updates. |
| Carl Binggeli | 9/10/2021 | 0.4 | Additional review and comment on Hartford term sheet. |
| Carl Binggeli | 9/10/2021 | 0.6 | Live working session with A&M (Whittman, Deters) re: updates to draft liquidation analysis exhibit and disclosure statement updates. |
| Carl Binggeli | 9/10/2021 | 0.4 | Various e-mails with BW (Murray) re: updated schedules and exhibits for next DS filing. |
| Carl Binggeli | 9/10/2021 | 1.3 | Further review and edits to POR and related exhibits. |
| Carl Binggeli | 9/10/2021 | 1.6 | Further review and edits to liquidation analysis and exhibits to DS. |
| Tim Deters | 9/10/2021 | 0.6 | Read and comment on open items in the liquidation analysis exhibit to the DS and the DS recovery charts on Chapter 7 recoveries re: items that would require model updates. |
| Tim Deters | 9/10/2021 | 0.6 | Live working session with A&M (Binggeli, Whittman) re: updates to draft liquidation analysis exhibit and disclosure statement updates. |
| Tim Deters | 9/10/2021 | 1.0 | Address and respond to email questions re: most updated liquidation analysis model and write-up; prepare final versions for filing week of 9/13. |
| Tim Deters | 9/10/2021 | 1.2 | Review most recent drafts of the POR, DS, and liquidation analysis exhibits to tie out all amounts and percentages to the liquidation model. |
| Tim Deters | 9/10/2021 | 0.3 | Review redline and comments to most recent draft of the liquidation analysis from W&C. |
| Brian Whittman | 9/13/2021 | 0.3 | Review updates to TDP. |
| Brian Whittman | 9/13/2021 | 0.4 | Review updates to draft disclosure statement. |
| Carl Binggeli | 9/13/2021 | 1.2 | Continue reviewing and editing latest draft of DS and related exhibits. |
| Carl Binggeli | 9/13/2021 | 1.0 | Further review and edits to POR and related exhibits. |
| Carl Binggeli | 9/13/2021 | 0.7 | Call with A&M (Walsh) re: edits to the Disclosure Statement, proposed responses to objections, and other financial projections support. |
| Carl Binggeli | 9/13/2021 | 0.7 | Further detailed review of LC contribution exhibit to DS. |
| Carl Binggeli | 9/13/2021 | 0.5 | Call with A&M (Deters) and White & Case (Baccash, Boone) re: responses to objections on the liquidation analysis. |

*Boy Scouts of America and Delaware BSA, LLC*
*Time Detail by Activity by Professional*
*September 1, 2021 through September 30, 2021*

## Plan DS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Carl Binggeli | 9/13/2021 | 0.7 | Further review and edits to liquidation analysis and associated exhibits. |
| Ryan Walsh | 9/13/2021 | 0.7 | Call with A&M (Binggeli) re: edits to the Disclosure Statement, proposed responses to objections, and other financial projections support. |
| Ryan Walsh | 9/13/2021 | 1.5 | Review of latest draft Disclosure Statement document; updates to recovery schedules and commentary re: the same. |
| Tim Deters | 9/13/2021 | 0.5 | Prepare for call with White & Case re: liquidation analysis objections. |
| Tim Deters | 9/13/2021 | 1.8 | Refresh local council liquidation analysis for June balance sheet pull, create variance template for February, June, and July. |
| Tim Deters | 9/13/2021 | 0.2 | Review updates to the local council contribution summary and suggest footnote edits from Wachtell; coordinate schedules internally. |
| Tim Deters | 9/13/2021 | 0.5 | Call with A&M (Binggeli) and White & Case (Baccash, Boone) re: responses to objections on the liquidation analysis. |
| Tim Deters | 9/13/2021 | 0.8 | Draft and distribute email correspondence to W&C re: language for the objection responses draft for liquidation related matters. |
| Tim Deters | 9/13/2021 | 0.8 | Respond to emails re: updates to the DS and liquidation analysis exhibit in response to delays with TCJC settlement. |
| Brian Whittman | 9/14/2021 | 0.2 | Correspondence with J. Lauria (W&C) re filing timeline. |
| Brian Whittman | 9/14/2021 | 0.3 | Review final version of liquidation analysis exhibit for DS. |
| Brian Whittman | 9/14/2021 | 0.6 | Review revisions to DS (.4); correspondence with R. Boone (W&C) re same (.2). |
| Brian Whittman | 9/14/2021 | 0.2 | Call with A&M (Binggeli) to discuss updates to draft DS. |
| Carl Binggeli | 9/14/2021 | 0.3 | Call with AHCLC (Celentino) re: status of LC LOIs and contribution exhibit to DS. |
| Carl Binggeli | 9/14/2021 | 0.8 | Further detailed review of LC contribution exhibit to DS. |
| Carl Binggeli | 9/14/2021 | 1.4 | Continue reviewing and editing latest draft of DS and related exhibits. |
| Carl Binggeli | 9/14/2021 | 0.6 | Further review and edits to POR and related exhibits. |
| Carl Binggeli | 9/14/2021 | 0.2 | Call with A&M (Walsh) re: Disclosure Statement edits, including discussion on recovery percentages. |
| Carl Binggeli | 9/14/2021 | 0.3 | Multiple calls with W&C (Boone) re: updates to DS and related exhibits. |
| Carl Binggeli | 9/14/2021 | 0.2 | Call with A&M (Whittman) to discuss updates to draft DS. |
| Carl Binggeli | 9/14/2021 | 0.1 | Call with A&M (Deters) re: updates to draft disclosure statement and liquidation exhibit. |

*Boy Scouts of America and Delaware BSA, LLC*
*Time Detail by Activity by Professional*
*September 1, 2021 through September 30, 2021*

*Exhibit D*

## Plan DS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ryan Walsh | 9/14/2021 | 0.2 | Call with A&M (Binggeli) re: Disclosure Statement edits, including discussion on recovery percentages. |
| Tim Deters | 9/14/2021 | 0.3 | Read email correspondence re: updated drafts of the disclosure statement and plan for filing week of 9/13; ensure all updates discussed via email are in most recent liquidation exhibit. |
| Tim Deters | 9/14/2021 | 0.8 | Review and update for comments from W&C on liquidation analysis exhibit; ensure schedules in most recent version tie to model. |
| Tim Deters | 9/14/2021 | 0.1 | Call with A&M (Binggeli) re: updates to draft disclosure statement and liquidation exhibit. |
| Tim Deters | 9/14/2021 | 1.0 | Read draft of the sixth mediators report and comment on key updates; coordinate review internally. |
| Tim Deters | 9/14/2021 | 1.3 | Review updated disclosure statement redline from W&C for updates to liquidation related items in the document; comment on open items. |
| Tim Deters | 9/14/2021 | 0.6 | Review the draft TCJC term sheet and redline. |
| Brian Whittman | 9/15/2021 | 0.5 | Call with A&M (Binggeli) re: objection responses to Plan/DS and next steps re: same. |
| Brian Whittman | 9/15/2021 | 0.1 | Call J. Lauria (W&C) re plan issues. |
| Brian Whittman | 9/15/2021 | 0.8 | Review DS objection reply chart. |
| Carl Binggeli | 9/15/2021 | 0.6 | Review latest draft of restricted asset analysis in re: support for POR feasibility. |
| Carl Binggeli | 9/15/2021 | 1.2 | Initial review of and comment on draft responses to DS objections. |
| Carl Binggeli | 9/15/2021 | 0.5 | Call with A&M (Deters) re: overall case status updates and work plan heading into disclosure statement hearings week of 9/20. |
| Carl Binggeli | 9/15/2021 | 0.5 | Call with A&M (Whittman) re: objection responses to Plan/DS and next steps re: same. |
| Davis Jochim | 9/15/2021 | 0.8 | Prepare draft DS exhibits, re: June and July LC balance sheets. |
| Ryan Walsh | 9/15/2021 | 0.8 | Review of filed objections to the Disclosure Statement re: proposed responses. |
| Tim Deters | 9/15/2021 | 1.8 | Update the local council liquidation analysis for July balance sheet refresh. |
| Tim Deters | 9/15/2021 | 1.3 | Extract and clean up schedules for BRG re: liquidation analysis charts, supporting schedules, etc.; post to Box and share internally for review. |
| Tim Deters | 9/15/2021 | 0.8 | Review draft of W&C DS objection chart and responses (continued); review comments from Whittman on the same. |
| Tim Deters | 9/15/2021 | 0.8 | Review draft of W&C DS objection chart and responses; draft comments for internal discussion. |

*Boy Scouts of America and Delaware BSA, LLC*
*Time Detail by Activity by Professional*
*September 1, 2021 through September 30, 2021*

*Exhibit D*

## Plan DS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Tim Deters | 9/15/2021 | 0.5 | Call with A&M (Binggeli) re: overall case status updates and work plan heading into disclosure statement hearings week of 9/20. |
| Carl Binggeli | 9/16/2021 | 1.9 | Thorough review and propose edits to latest draft reply to DS objections. |
| Carl Binggeli | 9/16/2021 | 0.9 | Review comments to draft DS objection reply from Coalition advisors. |
| Ryan Walsh | 9/16/2021 | 0.7 | Initial review of Omnibus reply in support of the Disclosure Statement. |
| Ryan Walsh | 9/16/2021 | 0.7 | Review of examples of expert reports re: initial thoughts on formulation of expert reports for financial projections and liquidation analysis. |
| Tim Deters | 9/16/2021 | 1.5 | Continue reading the draft second omnibus reply, note comments/questions for internal review. |
| Tim Deters | 9/16/2021 | 1.3 | Read the draft second omnibus reply, note comments/questions for internal review. |
| Tim Deters | 9/16/2021 | 0.8 | Review updated confirmation timeline from the docket; assist with internal coordination. |
| Tim Deters | 9/16/2021 | 0.6 | Review initial draft structure and potential supporting schedules for preliminary liquidation analysis expert report. |
| Brian Whittman | 9/17/2021 | 0.5 | Review comments from Coalition on draft plan summary (.4); correspondence with R. Boone (W&C) re same (.1). |
| Brian Whittman | 9/17/2021 | 0.6 | Call with A&M (Binggeli, Walsh, Deters) re: status of work streams in preparation for disclosure statement hearing week of 9/20. |
| Carl Binggeli | 9/17/2021 | 0.6 | Call with A&M (Whittman, Walsh, Deters) re: status of work streams in preparation for disclosure statement hearing week of 9/20. |
| Ryan Walsh | 9/17/2021 | 0.8 | Continued review of Omnibus reply in support of the Disclosure Statement. |
| Ryan Walsh | 9/17/2021 | 0.6 | Call with A&M (Whittman, Binggeli, Deters) re: status of work streams in preparation for disclosure statement hearing week of 9/20. |
| Tim Deters | 9/17/2021 | 0.6 | Call with A&M (Binggeli, Walsh, Whittman) re: status of work streams in preparation for disclosure statement hearing week of 9/20. |
| Tim Deters | 9/17/2021 | 0.3 | Prepare for call re: work plan for hearings week of 9/20. |
| Brian Whittman | 9/19/2021 | 0.3 | Draft potential disclosure on pension treatment for liquidation analysis (.2); correspondence with L. Baccash (W&C) re same (.1). |
| Brian Whittman | 9/20/2021 | 2.2 | Draft outline for expert report on liquidation analysis. |

*Boy Scouts of America and Delaware BSA, LLC*
*Time Detail by Activity by Professional*
*September 1, 2021 through September 30, 2021*

**Exhibit D**

## Plan DS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 9/20/2021 | 0.7 | Participate in teleconference with AHCLC advisors (Celentino, Sugden), W&C (Lauria, Andolina, Linder, Warner, others), A&M (Binggeli), various Coalition and FCR advisors to prepare for upcoming DS hearing. |
| Brian Whittman | 9/20/2021 | 0.3 | Call with A&M (Binggeli) to prep for upcoming DS hearing. |
| Carl Binggeli | 9/20/2021 | 0.9 | Review and comment on marked-up, initial draft of potential expert report re: liquidation analysis. |
| Carl Binggeli | 9/20/2021 | 0.3 | Call with A&M (Whittman) to prep for upcoming DS hearing. |
| Carl Binggeli | 9/20/2021 | 0.2 | Follow-up call with A&M (Walsh, Deters) re: work plan for initial drafts of expert reports. |
| Carl Binggeli | 9/20/2021 | 0.5 | Call with A&M (Walsh, Deters) and White & Case (Hammond, Tiedemann) re: initial planning related to expert reports to support plan confirmation. |
| Carl Binggeli | 9/20/2021 | 0.7 | Participate in teleconference with AHCLC advisors (Celentino, Sugden), W&C (Lauria, Andolina, Linder, Warner, others), A&M (Whittman), various Coalition and FCR advisors to prepare for upcoming DS hearing. |
| Ryan Walsh | 9/20/2021 | 0.2 | Follow-up call with A&M (Binggeli, Deters) re: work plan for initial drafts of expert reports. |
| Ryan Walsh | 9/20/2021 | 0.5 | Call with A&M (Binggeli, Deters) and White & Case (Hammond, Tiedemann) re: initial planning related to expert reports to support plan confirmation. |
| Tim Deters | 9/20/2021 | 0.4 | Prepare for call with W&C and A&M re: expert report work streams. |
| Tim Deters | 9/20/2021 | 0.5 | Call with A&M (Walsh, Binggeli) and White & Case (Hammond, Tiedemann) re: initial planning related to expert reports to support plan confirmation. |
| Tim Deters | 9/20/2021 | 0.2 | Follow-up call with A&M (Walsh, Binggeli) re: work plan for initial drafts of expert reports. |
| Tim Deters | 9/20/2021 | 0.7 | Review draft comments on preliminary expert report for liquidation analysis from Whittman. |
| Tim Deters | 9/20/2021 | 0.6 | Create work plan and open support items list for liquidation analysis expert report; update preliminary draft with comments. |
| Tim Deters | 9/20/2021 | 0.5 | Read portions of debtor's draft omnibus objection to the TCC motions prior to the DS hearing. |
| Tim Deters | 9/20/2021 | 1.8 | Draft updates to the preliminary liquidation analysis expert report - intro and bio. |
| Tim Deters | 9/20/2021 | 1.1 | Review liquidation analysis model for documentation and assumptions of source document reliance. |
| Tim Deters | 9/20/2021 | 0.8 | Draft list of supporting expert reports / reports relied upon within the liquidation analysis; create follow-up list re: the same. |

*Boy Scouts of America and Delaware BSA, LLC*
*Time Detail by Activity by Professional*
*September 1, 2021 through September 30, 2021*

## Plan DS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Tim Deters | 9/20/2021 | 0.5 | Start drafting updates to preliminary expert report on liquidation analysis. |
| Tim Deters | 9/20/2021 | 0.4 | Document questions re: presentation of claims classes and claim scenarios in plan versus liquidation scenarios. |
| Tim Deters | 9/20/2021 | 0.9 | Prepare preliminary additional schedules re: liquidation analysis recovery versus plan recoveries for liquidation expert report. |
| Brian Whittman | 9/21/2021 | 0.9 | Attend portion of call with A&M (Binggeli, Walsh, Deters) re: disclosure statement day 1 wrap-up and work plan to address to-dos in response to objections. |
| Carl Binggeli | 9/21/2021 | 0.7 | Review and comment on updated/additional disclosure statement items as a result of agreements at Day 1 of DS hearing. |
| Carl Binggeli | 9/21/2021 | 0.2 | Call with A&M (Deters) re: updates and discussion on current disclosure statement hearing. |
| Carl Binggeli | 9/21/2021 | 1.0 | Attend call with A&M (Whittman, Walsh, Deters) re: disclosure statement day 1 wrap-up and work plan to address to-dos in response to objections. |
| Carl Binggeli | 9/21/2021 | 0.2 | Call with A&M (Walsh) re: update and next steps from Disclosure Statement hearing. |
| Davis Jochim | 9/21/2021 | 2.3 | Prepare update, re: updating business plan model for August actuals. |
| Ryan Walsh | 9/21/2021 | 0.2 | Call with A&M (Binggeli) re: update and next steps from Disclosure Statement hearing. |
| Ryan Walsh | 9/21/2021 | 1.0 | Attend call with A&M (Whittman, Binggeli, Deters) re: disclosure statement day 1 wrap-up and work plan to address to-dos in response to objections. |
| Tim Deters | 9/21/2021 | 0.8 | Draft preliminary claims illustration chart for internal review to address TCC and other objections. |
| Tim Deters | 9/21/2021 | 1.0 | Attend call with A&M (Binggeli, Walsh, Whittman) re: disclosure statement day 1 wrap-up and work plan to address to-dos in response to objections. |
| Tim Deters | 9/21/2021 | 0.2 | Call with A&M (Binggeli) re: updates and discussion on current disclosure statement hearing. |
| Tim Deters | 9/21/2021 | 0.9 | Read email correspondence re: updated objection responses; read objection response document filed with court. |
| Tim Deters | 9/21/2021 | 0.2 | Read email correspondence re: updates to Coalition voter support of fifth amended plan. |
| Brian Whittman | 9/22/2021 | 0.3 | Review potential protected party exhibit. |
| Brian Whittman | 9/22/2021 | 0.6 | Draft text for schedule on illustrative recoveries. |

**Boy Scouts of America and Delaware BSA, LLC**
**Time Detail by Activity by Professional**
**September 1, 2021 through September 30, 2021**

*Exhibit D*

## Plan DS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 9/22/2021 | 0.9 | Call with A&M (Binggeli, Walsh, Deters), White & Case (Lauria, Linder, Boone, others) and Bates White (Evans, others) re: drafting an insert for recoveries and local council contributions within the DS. |
| Brian Whittman | 9/22/2021 | 0.2 | Review updated DS exhibit on local council contributions. |
| Brian Whittman | 9/22/2021 | 0.2 | Correspondence with G. Kurtz (W&C) re timing issues. |
| Carl Binggeli | 9/22/2021 | 0.4 | Call with A&M (Jochim) re: revisions to LC claims charts for the disclosure statement. |
| Carl Binggeli | 9/22/2021 | 0.9 | Call with A&M (Whittman, Walsh, Deters), White & Case (Lauria, Linder, Boone, others) and Bates White (Evans, others) re: drafting an insert for recoveries and local council contributions within the DS. |
| Carl Binggeli | 9/22/2021 | 0.4 | E-mail to W&C and A&M teams re: updated/additional items/exhibits to disclosure statements. |
| Carl Binggeli | 9/22/2021 | 0.7 | Begin reviewing proposed additional disclosure items re: recoveries from local council from TCC. |
| Carl Binggeli | 9/22/2021 | 0.4 | Live work session with A&M (Deters) re: the TCC's draft illustration of claims recoveries. |
| Davis Jochim | 9/22/2021 | 1.2 | Prepare revised LC claim charts for the disclosure statement. |
| Davis Jochim | 9/22/2021 | 0.4 | Call with A&M (Binggeli), re: revisions to LC claims charts for the disclosure statement. |
| Ryan Walsh | 9/22/2021 | 0.6 | Review of TCC's proposed illustrative recoveries by claim type and local council re: additional information for the Disclosure Statement. |
| Ryan Walsh | 9/22/2021 | 0.9 | Call with A&M (Whittman, Binggeli, Deters), White & Case (Lauria, Linder, Boone, others) and Bates White (Evans, others) re: drafting an insert for recoveries and local council contributions within the DS. |
| Tim Deters | 9/22/2021 | 2.3 | Create draft of claims recovery illustration versus TCC illustration; update for most recent tranche of claims data from Bates White and trust distribution procedures base and max claims values by tier. |
| Tim Deters | 9/22/2021 | 0.6 | Review Whittman example of illustrative claims recovery chart to address TCC objections. |
| Tim Deters | 9/22/2021 | 0.4 | Live work session with A&M (Binggeli) re: the TCC's draft illustration of claims recoveries. |
| Tim Deters | 9/22/2021 | 1.4 | Update illustrative example of claims recoveries based on consensus presentation per call with White & Case. |
| Tim Deters | 9/22/2021 | 0.9 | Call with A&M (Binggeli, Walsh, Whittman), White & Case (Lauria, Linder, Boone, others) and Bates White (Evans, others) re: drafting an insert for recoveries and local council contributions within the DS. |

**Boy Scouts of America and Delaware BSA, LLC**
**Time Detail by Activity by Professional**
**September 1, 2021 through September 30, 2021**

## Plan DS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Tim Deters | 9/22/2021 | 1.2 | Read email correspondence and related schedules re: the TCC's claims recovery example; document questions and attempt to validate accuracy. |
| Brian Whittman | 9/23/2021 | 0.2 | Draft footnote for local council schedule. |
| Brian Whittman | 9/23/2021 | 0.3 | Review updated illustrative recovery chart. |
| Brian Whittman | 9/23/2021 | 0.3 | Correspondence with L. Baccash (W&C) re TCC pension disclosure issue (.1); call with L. Baccash re same (.2). |
| Carl Binggeli | 9/23/2021 | 1.2 | Continue reviewing and editing various updated versions of DS exhibits and language within the DS (0.8); various e-mails with W&C team re: the same (0.4). |
| Carl Binggeli | 9/23/2021 | 0.9 | Review and edit various updated versions of DS exhibits. |
| Tim Deters | 9/23/2021 | 1.1 | Draft notes in liquidation analysis model for supporting data relied upon and expert reports/valuations used for liquidation. |
| Tim Deters | 9/23/2021 | 0.6 | Follow-up to locate any formal reports from Bates White re: claims valuation range. |
| Tim Deters | 9/23/2021 | 0.9 | Update open items list and questions re: liquidation analysis expert report; follow-up on open items internally via email. |
| Tim Deters | 9/23/2021 | 1.1 | Update draft insert and language for internal comments to claims recovery illustration. |
| Brian Whittman | 9/24/2021 | 1.3 | Review redline to DS (1.2); correspondence with M. Linder (W&C) re same (.1). |
| Brian Whittman | 9/24/2021 | 0.5 | Review further updates to illustrative recovery charts (.4); correspondence with L. Baccash (W&C) re same (.1). |
| Brian Whittman | 9/24/2021 | 0.2 | Review additional proposed AHCLC edits to DS exhibits. |
| Brian Whittman | 9/24/2021 | 0.1 | Correspondence with B. Warner (W&C) re protected parties. |
| Brian Whittman | 9/24/2021 | 0.2 | Review updated DS exhibits. |
| Brian Whittman | 9/24/2021 | 0.2 | Correspondence with M. Andolina (W&C) re disclosure statement updates. |
| Brian Whittman | 9/24/2021 | 0.2 | Review chartered organization protected party update. |
| Brian Whittman | 9/24/2021 | 0.4 | Review chartered organization plain English summary. |
| Brian Whittman | 9/24/2021 | 0.2 | Review further edits to DS liquidation language. |
| Carl Binggeli | 9/24/2021 | 0.9 | Live working session with A&M (Deters) re: updates to recovery charts and additional schedules in the disclosure statement. |
| Ryan Walsh | 9/24/2021 | 0.9 | Review of draft Disclosure Statement re: proposed changes. |
| Tim Deters | 9/24/2021 | 0.7 | Review of updated illustrative recovery example insert for DS; add comments on language included in insert. |

**Boy Scouts of America and Delaware BSA, LLC**
**Time Detail by Activity by Professional**
**September 1, 2021 through September 30, 2021**

*Exhibit D*

## Plan DS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Tim Deters | 9/24/2021 | 0.8 | Read charted organization summary and FAQ document draft, document questions for internal discussion purposes. |
| Tim Deters | 9/24/2021 | 0.3 | Review redline of revised fifth amended plan and disclosure statement; add comments to any open items, continued. |
| Tim Deters | 9/24/2021 | 1.1 | Update recovery charts to exclude TCJC settlement contribution, review draft sources and uses file for estimates to recovery percentages, reflect updates in DS draft. |
| Tim Deters | 9/24/2021 | 0.6 | Review redline of revised fifth amended plan and disclosure statement; add comments to any open items. |
| Tim Deters | 9/24/2021 | 1.3 | Draft updates to liquidation analysis expert report - documentation of reports relied upon section. |
| Tim Deters | 9/24/2021 | 0.9 | Live working session with A&M (Binggeli) re: updates to recovery charts and additional schedules in the disclosure statement. |
| Carl Binggeli | 9/25/2021 | 0.4 | Review and comment on FAQ document for COs. |
| Carl Binggeli | 9/25/2021 | 1.0 | Review and comment on various solicitation versions of POR, DS and associated exhibits. |
| Brian Whittman | 9/26/2021 | 0.1 | Correspondence with J. Stump (Steptoe) re financing timeline. |
| Brian Whittman | 9/26/2021 | 0.1 | Correspondence with M. Linder (W&C) re modification to TDP. |
| Brian Whittman | 9/26/2021 | 0.2 | Review modifications to expedited distribution treatment. |
| Brian Whittman | 9/26/2021 | 0.3 | Review draft TCC plan letter. |
| Brian Whittman | 9/26/2021 | 0.2 | Review further updates to disclosure statement. |
| Brian Whittman | 9/26/2021 | 0.3 | Review further updates to plan of reorganization. |
| Brian Whittman | 9/26/2021 | 0.2 | Correspondence with M. Linder (W&C) re further liquidation related footnotes to DS. |
| Carl Binggeli | 9/26/2021 | 0.7 | Make various edits to draft DS. |
| Carl Binggeli | 9/26/2021 | 0.4 | Review and load multiple voting directives documents to data room for viewing by various constituents. |
| Ryan Walsh | 9/26/2021 | 0.9 | Review of  draft chartered organization summary and FAQ, DS, Plan, solicitation, and mast ballot documents. |
| Tim Deters | 9/26/2021 | 0.8 | Read and respond to emails re: updates to LC property and contribution exhibits and fresh drafts of liquidation analysis for revised filings week of 9/27. |
| Brian Whittman | 9/27/2021 | 0.3 | Draft additional language for illustrative value insert. |
| Brian Whittman | 9/27/2021 | 0.1 | Live work session with A&M (Binggeli, Deters) re: updates to illustrative claims example for disclosure statement. |
| Brian Whittman | 9/27/2021 | 0.2 | Call with M. Linder (W&C) re plan issues. |

<div align="center">
**_Boy Scouts of America and Delaware BSA, LLC_**
**_Time Detail by Activity by Professional_**
**_September 1, 2021 through September 30, 2021_**
</div>

**_Exhibit D_**

## Plan DS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 9/27/2021 | 0.8 | Teleconference working session with PSZJ (Stang, Lucas, Grassgreen, others), W&C (Lauria, Linder, Baccash, others) and A&M (Binggeli) re: DS comments. |
| Brian Whittman | 9/27/2021 | 0.3 | Call with J. Lauria (W&C) re plan issues. |
| Brian Whittman | 9/27/2021 | 0.2 | Correspondence with L. Baccash (W&C) re pension issues. |
| Brian Whittman | 9/27/2021 | 0.7 | Series of calls with C. Binggeli to work through further modifications of recovery illustrations. |
| Brian Whittman | 9/27/2021 | 0.4 | Draft modification TCC PBGC insert to DS. |
| Brian Whittman | 9/27/2021 | 1.7 | Draft outline for report on feasibility. |
| Brian Whittman | 9/27/2021 | 0.3 | Correspondence with C. Bates, D. Evans (BW) and M. Linder (W&C) re valuation disclosures. |
| Brian Whittman | 9/27/2021 | 0.4 | Correspondence with R. Brady (YCST) re draft coalition and FCR letter to abuse claimants. |
| Brian Whittman | 9/27/2021 | 0.2 | Further call with M. Linder (W&C) re plan issues. |
| Brian Whittman | 9/27/2021 | 0.4 | Review updates to TCC proposed insert on illustrative values. |
| Brian Whittman | 9/27/2021 | 0.5 | Participate in zoom meeting with FCR (Harron, Quinn), W&C (Andolina, Linder, others), AHCLC (Sugden, Celentino) and A&M (Binggeli) re: changes/updates to DS for filing (0.3); with W&C (Andolina, Linder, others), AHCLC (Sugden, Celentino) and A&M (Binggeli |
| Carl Binggeli | 9/27/2021 | 1.7 | Further review and comment on various solicitation versions of POR, DS and associated exhibits. |
| Carl Binggeli | 9/27/2021 | 0.6 | Review and comment on updated analysis of claim counts by LC, SOL, etc. |
| Carl Binggeli | 9/27/2021 | 0.5 | Review, edit and comment on letter from TCC to survivors re: voting. |
| Carl Binggeli | 9/27/2021 | 0.4 | Call with Bates White (Evans) re: certain proposed changes to DS language. |
| Carl Binggeli | 9/27/2021 | 0.7 | Further review and comment on changes to liquidation analysis exhibits and associated exhibits. |
| Carl Binggeli | 9/27/2021 | 0.8 | Teleconference working session with PSZJ (Stang, Lucas, Grassgreen, others), W&C (Lauria, Linder, Baccash, others) and A&M (Whittman) re: DS comments. |
| Carl Binggeli | 9/27/2021 | 0.4 | Further review and comment on changes to financial projections exhibit and associated exhibits. |
| Carl Binggeli | 9/27/2021 | 0.4 | Review, edit and comment on illustrative payout chart for DS. |
| Carl Binggeli | 9/27/2021 | 0.1 | Live work session with A&M (Whittman, Deters) re: updates to illustrative claims example for disclosure statement. |

**Boy Scouts of America and Delaware BSA, LLC**
**Time Detail by Activity by Professional**
**September 1, 2021 through September 30, 2021**

## Plan DS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Carl Binggeli | 9/27/2021 | 0.7 | Series of calls with A&M (Whitman) to work through further modifications of recovery illustrations. |
| Carl Binggeli | 9/27/2021 | 0.5 | Participate in zoom meeting with FCR (Harron, Quinn), W&C (Andolina, Linder, others), AHCLC (Sugden, Celentino) and A&M (Whitman) re: changes/updates to DS for filing (0.3); with W&C (Andolina, Linder, others), AHCLC (Sugden, Celentino) and A&M (Whittman |
| Carl Binggeli | 9/27/2021 | 1.3 | Live work session with A&M (Deters) re: updates to claims payment illustrative example and draft insert for the DS. |
| Lewis Kordupel | 9/27/2021 | 0.2 | Call with A&M (Deters) to discuss next steps for the liquidation analysis. |
| Lewis Kordupel | 9/27/2021 | 2.7 | Analysis of the latest local council balance sheet information for purposes of updating the liquidation analysis. |
| Lewis Kordupel | 9/27/2021 | 1.7 | Analysis of the impact to claim class recoveries as a result of the latest local council balance sheet data. |
| Ryan Walsh | 9/27/2021 | 0.5 | Review of TCC suggested edits to the Disclosure Statement. |
| Tim Deters | 9/27/2021 | 0.7 | Review updated footnotes and other revisions to draft liquidation analysis prior to filing; organize filing documents and supporting files. |
| Tim Deters | 9/27/2021 | 0.7 | Review TCC's draft updates to the claims payment illustrative example for the DS; document comments, questions on calculations, and assumptions from BRG. |
| Tim Deters | 9/27/2021 | 0.1 | Live work session with A&M (Binggeli, Whittman) re: updates to illustrative claims example for disclosure statement9. |
| Tim Deters | 9/27/2021 | 1.1 | Prepare A&M version of updated claims payment example, including in and out of statue scaling of base and max claims recoveries. |
| Tim Deters | 9/27/2021 | 0.3 | Draft email and related attachments for claims payment insert document; note open comments on updated language and redlines. |
| Tim Deters | 9/27/2021 | 0.3 | Read and respond to email correspondence re: Jayhawk Council settlement contributions and updated LOI. |
| Tim Deters | 9/27/2021 | 1.6 | Draft trial balance updates to the local council liquidation analysis (June 2021). |
| Tim Deters | 9/27/2021 | 0.6 | Prepare updated variance analysis and review other internal analyses for local council liquidation refresh for June 2021 results. |
| Tim Deters | 9/27/2021 | 0.2 | Call with A&M (Kordupel) to discuss next steps for the liquidation analysis. |
| Tim Deters | 9/27/2021 | 1.3 | Live work session with A&M (Binggeli) re: updates to claims payment illustrative example and draft insert for the DS. |
| Brian Whittman | 9/28/2021 | 0.6 | Review mark-up from J. Ryan on chartered organization letter (.5); correspondence with M. Linder (W&C) re same (.1). |

*Boy Scouts of America and Delaware BSA, LLC*
*Time Detail by Activity by Professional*
*September 1, 2021 through September 30, 2021*

*Exhibit D*

## Plan DS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ryan Walsh | 9/28/2021 | 0.4 | Review of filed Disclosure Statement re: final edits. |
| Brian Whittman | 9/29/2021 | 0.5 | Call with C. Binggeli re disclosure statement issues. |
| Brian Whittman | 9/29/2021 | 0.4 | Review further edits to CO letter. |
| Brian Whittman | 9/29/2021 | 0.1 | Correspondence with A. O'Neil (W&C) re solicitation issues. |
| Carl Binggeli | 9/29/2021 | 0.8 | Review and comment on plain English POR summary for COs. |
| Carl Binggeli | 9/29/2021 | 0.5 | Call with A&M (Whittman) re: Disclosure Statement issues. |
| Brian Whittman | 9/30/2021 | 1.0 | Call with W&C (Hammond, Teiderman) re expert reports. |
| Ryan Walsh | 9/30/2021 | 0.3 | Review of Disclosure Statement and Solicitation procedures. |
| Tim Deters | 9/30/2021 | 0.8 | Read the DS approval order and the updates to the solicitation procedures. |
| **Subtotal** | | **210.4** | |

## Status Meeting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 9/1/2021 | 0.5 | Call with S. McGowan (BSA), W&C (Lauria, Andolina, Linder), H&B (Martin, Azer) re case strategy. |
| Brian Whittman | 9/1/2021 | 0.5 | Call with R. Mosby (BSA) re business update. |
| Ryan Walsh | 9/1/2021 | 1.0 | Call with A&M (Binggeli) re: membership, Supply forecast and upcoming cash forecast. |
| Brian Whittman | 9/2/2021 | 1.7 | NEC Meeting. |
| Brian Whittman | 9/2/2021 | 1.7 | Review draft presentation for NEC. |
| Brian Whittman | 9/2/2021 | 0.5 | Participate in teleconference with A&M (Binggeli, Walsh, Deters, Kordupel, Jochim) re: status of the case and workstream updates. |
| Carl Binggeli | 9/2/2021 | 0.5 | Participate in teleconference with A&M (Whittman, Walsh, Deters, Kordupel, Jochim) re: status of the case and workstream updates. |
| Davis Jochim | 9/2/2021 | 0.5 | Participate in teleconference with A&M (Whittman, Binggeli, Walsh, Deters, Kordupel) re: status of the case and workstream updates. |
| Lewis Kordupel | 9/2/2021 | 0.5 | Participate in teleconference with A&M (Whittman, Binggeli, Walsh, Deters, Jochim) re: status of the case and workstream updates. |
| Ryan Walsh | 9/2/2021 | 0.5 | Participate in teleconference with A&M (Whittman, Binggeli, Deters, Kordupel, Jochim) re: status of the case and workstream updates. |

**Boy Scouts of America and Delaware BSA, LLC**
**Time Detail by Activity by Professional**
**September 1, 2021 through September 30, 2021**

*Exhibit D*

## Status Meeting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Tim Deters | 9/2/2021 | 0.5 | Participate in teleconference with A&M (Whittman, Binggeli, Walsh, Kordupel, Jochim) re: status of the case and workstream updates. |
| Tim Deters | 9/2/2021 | 0.6 | Prepare for internal status call re: updates to local council contributions and on-site appraisal process and updates to liquidation analysis. |
| Carl Binggeli | 9/3/2021 | 0.2 | Call with A&M (Walsh) re: case update and workstream next steps. |
| Ryan Walsh | 9/3/2021 | 0.2 | Call with A&M (Binggeli) re: case update and workstream next steps. |
| Carl Binggeli | 9/7/2021 | 0.4 | Participate in teleconference with A&M (Walsh, Deters, Kordupel, Jochim) re: status of the case and workstream updates. |
| Davis Jochim | 9/7/2021 | 0.4 | Participate in teleconference with A&M (Binggeli, Walsh, Deters, Kordupel) re: status of the case and workstream updates. |
| Lewis Kordupel | 9/7/2021 | 0.4 | Participate in teleconference with A&M (Binggeli, Walsh, Deters, Jochim) re: status of the case and workstream updates. |
| Ryan Walsh | 9/7/2021 | 0.4 | Participate in teleconference with A&M (Binggeli, Deters, Kordupel, Jochim) re: status of the case and workstream updates. |
| Tim Deters | 9/7/2021 | 0.6 | Prepare for internal status call re: updates to liquidation analysis model based on mediation and other data refreshes. |
| Tim Deters | 9/7/2021 | 0.4 | Participate in teleconference with A&M (Binggeli, Walsh, Kordupel, Jochim) re: status of the case and workstream updates. |
| Brian Whittman | 9/8/2021 | 0.5 | Call with S. McGowan (BSA), W&C (Lauria, Andolina, Linder) and H&B (Martin, Azer) re plan strategy. |
| Brian Whittman | 9/9/2021 | 0.8 | National executive committee meeting. |
| Brian Whittman | 9/9/2021 | 0.3 | Review draft NEC presentation. |
| Brian Whittman | 9/9/2021 | 0.3 | Participate in teleconference with A&M (Binggeli, Walsh, Deters, Kordupel, Jochim) re: status of the case and workstream updates. |
| Carl Binggeli | 9/9/2021 | 0.3 | Participate in teleconference with A&M (Whittman, Walsh, Deters, Kordupel, Jochim) re: status of the case and workstream updates. |
| Davis Jochim | 9/9/2021 | 0.3 | Participate in teleconference with A&M (Whittman, Binggeli, Walsh, Deters, Kordupel) re: status of the case and workstream updates. |
| Lewis Kordupel | 9/9/2021 | 0.3 | Participate in teleconference with A&M (Whittman, Binggeli, Walsh, Deters, Jochim) re: status of the case and workstream updates. |
| Ryan Walsh | 9/9/2021 | 0.3 | Participate in teleconference with A&M (Whittman, Binggeli, Deters, Kordupel, Jochim) re: status of the case and workstream updates. |

**Boy Scouts of America and Delaware BSA, LLC**
**Time Detail by Activity by Professional**
**September 1, 2021 through September 30, 2021**

## Status Meeting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Tim Deters | 9/9/2021 | 0.3 | Participate in teleconference with A&M (Whittman, Binggeli, Walsh, Kordupel, Jochim) re: status of the case and workstream updates. |
| Brian Whittman | 9/10/2021 | 0.6 | Call with S. McGowan (BSA), W&C (Lauria, Andolina, Linder) and H&B (Martin, Azer) re plan strategy. |
| Brian Whittman | 9/13/2021 | 0.5 | Call with S. McGowan (BSA), W&C (Lauria, Andolina, Linder) and H&B (Martin, Azer) re case strategy. |
| Carl Binggeli | 9/13/2021 | 0.1 | Call with A&M (Jochim), re: outstanding items for the week and next steps. |
| Davis Jochim | 9/13/2021 | 0.1 | Call with A&M (Binggeli), re: outstanding items for the week and next steps. |
| Brian Whittman | 9/14/2021 | 0.5 | Participate in teleconference with A&M (Binggeli, Walsh, Deters, Kordupel, Jochim) re: status of the case and workstream updates. |
| Brian Whittman | 9/14/2021 | 0.5 | Call with R. Mosby (BSA) re status update. |
| Carl Binggeli | 9/14/2021 | 0.5 | Participate in teleconference with A&M (Whittman, Walsh, Deters, Kordupel, Jochim) re: status of the case and workstream updates. |
| Carl Binggeli | 9/14/2021 | 0.2 | Call with A&M (Walsh) re: case update and workstream next steps. |
| Davis Jochim | 9/14/2021 | 0.5 | Participate in teleconference with A&M (Whittman, Binggeli, Walsh, Deters, Kordupel) re: status of the case and workstream updates. |
| Lewis Kordupel | 9/14/2021 | 0.5 | Participate in teleconference with A&M (Whittman, Binggeli, Walsh, Deters, Jochim) re: status of the case and workstream updates. |
| Ryan Walsh | 9/14/2021 | 0.2 | Call with A&M (Binggeli) re: case update and workstream next steps. |
| Ryan Walsh | 9/14/2021 | 0.5 | Participate in teleconference with A&M (Whittman, Binggeli, Deters, Kordupel, Jochim) re: status of the case and workstream updates. |
| Tim Deters | 9/14/2021 | 0.5 | Participate in teleconference with A&M (Whittman, Binggeli, Walsh, Kordupel, Jochim) re: status of the case and workstream updates. |
| Tim Deters | 9/14/2021 | 0.5 | Prepare for internal status update call re: updates on liquidation exhibit for filing week of 9/13 and other matters. |
| Carl Binggeli | 9/16/2021 | 0.3 | Participate in teleconference with A&M (Walsh, Deters, Kordupel, Jochim) re: status of the case and workstream updates. |
| Davis Jochim | 9/16/2021 | 0.3 | Participate in teleconference with A&M (Binggeli, Walsh, Deters, Kordupel) re: status of the case and workstream updates. |
| Lewis Kordupel | 9/16/2021 | 0.3 | Participate in teleconference with A&M (Binggeli, Walsh, Deters, Jochim) re: status of the case and workstream updates. |

*Boy Scouts of America and Delaware BSA, LLC*
*Time Detail by Activity by Professional*
*September 1, 2021 through September 30, 2021*

*Exhibit D*

## Status Meeting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ryan Walsh | 9/16/2021 | 0.3 | Participate in teleconference with A&M (Binggeli, Deters, Kordupel, Jochim) re: status of the case and workstream updates. |
| Tim Deters | 9/16/2021 | 0.3 | Participate in teleconference with A&M (Binggeli, Walsh, Kordupel, Jochim) re: status of the case and workstream updates. |
| Tim Deters | 9/16/2021 | 0.2 | Prepare for internal call re: liquidation analysis updates and other work streams. |
| Brian Whittman | 9/17/2021 | 0.5 | Call with S. McGowan (BSA), W&C (Lauria, Andolina, Linder) and H&B (Martin, Azer) re case strategy. |
| Brian Whittman | 9/20/2021 | 0.3 | Call with S. McGowan (BSA), W&C (Lauria, Andolina, Linder) and H&B (Martin, Azer) re case strategy. |
| Carl Binggeli | 9/20/2021 | 0.3 | Call with A&M (Jochim), re: outstanding items for the week and next steps. |
| Davis Jochim | 9/20/2021 | 0.3 | Call with A&M (Binggeli), re: outstanding items for the week and next steps. |
| Brian Whittman | 9/23/2021 | 0.4 | Participate in teleconference with A&M (Binggeli, Walsh, Deters, Kordupel, Jochim) re: status of the case and workstream updates. |
| Carl Binggeli | 9/23/2021 | 0.2 | Call with A&M (Walsh) re: case updates and workstream next steps. |
| Carl Binggeli | 9/23/2021 | 0.4 | Participate in teleconference with A&M (Whittman, Walsh, Deters, Kordupel, Jochim) re: status of the case and workstream updates. |
| Davis Jochim | 9/23/2021 | 0.4 | Participate in teleconference with A&M (Whittman, Binggeli, Walsh, Deters, Kordupel) re: status of the case and workstream updates. |
| Lewis Kordupel | 9/23/2021 | 0.4 | Participate in teleconference with A&M (Whittman, Binggeli, Walsh, Deters, Jochim) re: status of the case and workstream updates. |
| Ryan Walsh | 9/23/2021 | 0.4 | Participate in teleconference with A&M (Whittman, Binggeli, Deters, Kordupel, Jochim) re: status of the case and workstream updates. |
| Ryan Walsh | 9/23/2021 | 0.2 | Call with A&M (Binggeli) re: case updates and workstream next steps. |
| Tim Deters | 9/23/2021 | 0.2 | Prepare for internal status meeting with A&M team. |
| Tim Deters | 9/23/2021 | 0.4 | Participate in teleconference with A&M (Whittman, Binggeli, Walsh, Kordupel, Jochim) re: status of the case and workstream updates. |
| Brian Whittman | 9/24/2021 | 0.3 | Call with S. McGowan (BSA), W&C (Lauria, Andolina, Linder) and H&B (Martin, Azer) re case strategy. |
| Carl Binggeli | 9/24/2021 | 0.3 | Call with A&M (Walsh) re: case updates and workstream next steps. |
| Ryan Walsh | 9/24/2021 | 0.3 | Call with A&M (Binggeli) re: case updates and workstream next steps. |

**Boy Scouts of America and Delaware BSA, LLC**
**Time Detail by Activity by Professional**
**September 1, 2021 through September 30, 2021**

*Exhibit D*

## Status Meeting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 9/27/2021 | 0.4 | Call with S. McGowan (BSA), W&C (Lauria, Andolina, Linder) and H&B (Martin) re case strategy. |
| Brian Whittman | 9/27/2021 | 0.7 | Attend bankruptcy task force call. |
| Brian Whittman | 9/27/2021 | 0.3 | Prepare outline of issues for BTF meeting (.2); correspondence with J. Lauria (W&C) re same (.1). |
| Carl Binggeli | 9/27/2021 | 0.2 | Call with A&M (Jochim), re: outstanding items for the week and next steps. |
| Davis Jochim | 9/27/2021 | 0.2 | Call with A&M (Binggeli), re: outstanding items for the week and next steps. |
| Brian Whittman | 9/28/2021 | 0.2 | Participate in teleconference with A&M (Binggeli, Walsh, Deters, Kordupel, Jochim) re: status of the case and workstream updates. |
| Carl Binggeli | 9/28/2021 | 0.2 | Participate in teleconference with A&M (Whittman, Walsh, Deters, Kordupel, Jochim) re: status of the case and workstream updates. |
| Carl Binggeli | 9/28/2021 | 0.3 | Participate in teleconference with A&M (Walsh, Deters, Jochim) re: negotiation timeline/strategy and next steps. |
| Davis Jochim | 9/28/2021 | 0.2 | Participate in teleconference with A&M (Whittman, Binggeli, Walsh, Deters, Kordupel) re: status of the case and workstream updates. |
| Davis Jochim | 9/28/2021 | 0.3 | Participate in teleconference with A&M (Binggeli, Walsh, Deters) re: negotiation timeline/strategy and next steps. |
| Lewis Kordupel | 9/28/2021 | 0.2 | Participate in teleconference with A&M (Whittman, Binggeli, Walsh, Deters, Jochim) re: status of the case and workstream updates. |
| Ryan Walsh | 9/28/2021 | 0.2 | Participate in teleconference with A&M (Whittman, Binggeli, Deters, Kordupel, Jochim) re: status of the case and workstream updates. |
| Ryan Walsh | 9/28/2021 | 0.3 | Participate in teleconference with A&M (Binggeli, Deters, Jochim) re: negotiation timeline/strategy and next steps. |
| Tim Deters | 9/28/2021 | 0.3 | Participate in teleconference with A&M (Binggeli, Walsh, Jochim) re: negotiation timeline/strategy and next steps. |
| Tim Deters | 9/28/2021 | 0.3 | Prepare for internal status call re: updates to liquidation analysis work stream. |
| Tim Deters | 9/28/2021 | 0.2 | Participate in teleconference with A&M (Whittman, Binggeli, Walsh, Kordupel, Jochim) re: status of the case and workstream updates. |
| Brian Whittman | 9/29/2021 | 0.5 | Call with R. Mosby (BSA) re restructuring process. |
| Carl Binggeli | 9/30/2021 | 0.5 | Participate in teleconference with A&M (Walsh, Deters, Kordupel, Jochim) re: status of the case and workstream updates. |
| Davis Jochim | 9/30/2021 | 0.5 | Participate in teleconference with A&M (Binggeli, Walsh, Deters, Kordupel) re: status of the case and workstream updates. |

**Boy Scouts of America and Delaware BSA, LLC**
**Time Detail by Activity by Professional**
**September 1, 2021 through September 30, 2021**

*Exhibit D*

## Status Meeting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Lewis Kordupel | 9/30/2021 | 0.5 | Participate in teleconference with A&M (Binggeli, Walsh, Deters, Jochim) re: status of the case and workstream updates. |
| Ryan Walsh | 9/30/2021 | 0.5 | Participate in teleconference with A&M (Binggeli, Deters, Kordupel, Jochim) re: status of the case and workstream updates. |
| Tim Deters | 9/30/2021 | 0.5 | Participate in teleconference with A&M (Binggeli, Walsh, Kordupel, Jochim) re: status of the case and workstream updates. |
| Tim Deters | 9/30/2021 | 0.5 | Prepare for internal status call re: LC appraisals and liquidation report. |
| **Subtotal** | | **36.1** | |

## Travel

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 9/29/2021 | 1.5 | Travel to NY for mediation session (half time). |
| **Subtotal** | | **1.5** | |

*Grand Total*    **776.1**