## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

---------------------------------------------------------- X
:
In re:                                                     :    Chapter 11
                                                           :
Boy Scouts of America and                                  :    Case No. 20-10343 (LSS)
Delaware BSA, LLC,[1]                                       :
                                                           :    (Jointly Administered)
                          Debtors.                         :    **Objection Deadline: February 1, 2021 at 4:00 pm (ET)**
                                                           :    **Hearing Date: Only if Objections are Filed**
---------------------------------------------------------- X

## SUMMARY COVER SHEET TO THE TWENTY-FIRST MONTHLY FEE APPLICATION OF KRAMER LEVIN NAFTALIS & FRANKEL LLP, COUNSEL TO THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS, FOR ALLOWANCE OF COMPENSATION AND REIMBURSEMENT OF EXPENSES FOR THE PERIOD FROM NOVEMBER 1, 2021 THROUGH NOVEMBER 30, 2021

| | |
|---|---|
| Name of Applicant: | Kramer Levin Naftalis & Frankel LLP |
| Authorized to Provide Professional Services to: | Official Committee of Unsecured Creditors |
| Date of Retention: | *Nunc Pro Tunc* to March 4, 2020 |
| Period for which compensation and reimbursement is sought: | November 1, 2021 through November 30, 2021 |
| Amount of Compensation sought as actual, reasonable and necessary: | $205,811.50 (80% of which is $164,649.20) |
| Amount of Expense Reimbursement sought as actual, reasonable and necessary: | $10,269.49 |

This is a: **X** monthly      ___ interim       ___ final application.

**Prior Applications: Yes.**

---

[1] The Debtors in these chapter 11 cases, together with the last four digits of each Debtors' federal tax identification number, are as follows: Boy Scouts of America (6300) and Delaware BSA, LLC (4311). The Debtors' mailing address is 1325 West Walnut Hill Lane, Irving, TX 75038.

**Prior Statements:**

| Date Filed/ Docket No. | Filing Period | Requested | | Approved | | Court Order/ CNO Filed |
|---|---|---|---|---|---|---|
| | | Fees | Expenses | Fees | Expenses | |
| 6/9/2020 D.I. 813 | 3/4/2020 - 3/31/2020 | $581,149.50 | $13,885.41 | $464,919.60 | $13,885.41 | D.I. 892 |
| 6/24/2020 D.I. 899 | 4/1/2020 - 4/30/2020 | $501,179.00 | $13,507.13 | $400,943.20 | $13,507.13 | D.I. 1000 |
| 7/27/2020 D.I. 1048 | 5/1/2020 - 5/31/2020 | $447,050.00 | $7,289.52 | $357,640.00 | $7,289.52 | D.I. 1097 |
| 8/21/2020 D.I. 1134 | 6/1/2020 - 6/30/2020 | $508,293.50 | $12,667.35 | $406,634.80 | $12,667.35 | D.I. 1317 |
| 9/1/2020 D.I. 1212 | 7/1/2020 - 7/31/2020 | $371,567.00 | $4,527.33 | $297,253.60 | $4,527.33 | D.I. 1332 |
| 10/15/2020 D.I. 1526 | 8/1/2020 - 8/31/2020 | $429,082.00 | $5,920.52 | $343,265.60 | $5,920.52 | D.I. 1607 |
| 10/30/2020 D.I. 1610 | 9/1/2020 - 9/30/2020 | $253,297.00 | $1,372.19 | $202,637.60 | $1,372.19 | D.I. 1690 |
| 11/25/2020 D.I. 1738 | 10/1/2020 - 10/31/2020 | $255,661.50 | $0.00 | $204,529.20 | $0.00 | D.I. 1856 |
| 2/9/2021 D.I. 2123 | 11/1/2020 - 11/30/2020 | $215,956.00 | $1,218.41 | $172,764.80 | $1,218.41 | D.I. 2263 |
| 3/30/2021 D.I. 2486 | 12/1/2020 - 12/31/2020 | $130,991.00 | $442.89 | $104,792.80 | $442.89 | D.I. 2602 |
| 4/2/2021 D.I. 2528 | 1/1/2021 - 1/31/2021 | $265,561.00 | $2,091.59 | $212,448.80 | $2,091.59 | D.I. 2634 |
| 5/5/2021 D.I. 3145 | 2/1/2021 - 2/28/2021 | $213,649.50 | $1,648.44 | $170,919.60 | $1,648.44 | D.I. 4710 |
| 5/20/2021 D.I. 3152 | 3/1/2021 - 3/31/2021 | $125,688.50 | $162.39 | $100,550.80 | $162.39 | D.I. 4711 |
| 06/03/2021 D.I. 5220 | 4/1/2021- 4/30/2021 | $101,480.00 | $325.59 | $81,184.00 | $325.59 | D.I. 5380 |
| 8/12/2021 D.I. 5981 | 5/1/2021- 5/31/2021 | $108,763.50 | $133.83 | $87,010.80 | $133.83 | D.I. 6132 |
| 08/12/2021 D.I. 5985 | 6/1/2021- 6/30/2021 | $83,623.00 | $221.73 | $66,898.40 | $221.73 | D.I. 6134 |
| 08/31/2021 D.I. 6142 | 7/1/2021- 7/31/2021 | $121,352.50 | $6,610.50 | $97,082.80 | $6,610.50 | D.I. 6270 |
| 09/27/2021 D.I. 6374 | 8/1/2021- 8/31/2021 | $139,297.50 | $111.56 | $111,438.00 | $111.56 | D.I. 6629 |
| 11/04/2021 D.I. 6967 | 9/1/2021- 9/30/2021 | $122,980.00 | $2,353.53 | $98,384.00 | $2,353.53 | D.I. 7400 |
| 12/7/2021- D.I. 7603 | 10/1/2021- 10/31/2021 | $97,938.50 | $553.95 | $78,350.80 | $553.95 | D.I. 7949 |
| **SUBTOTAL** | | **$4,976,622.00** | **$74,489.91** | **$3,981,298.40** | **$74,489.91** | |
| First and Second Interim Reduction[2] | | (red)($39,270.50)(/red) | (red)($807.49)(/red) | (red)($39,270.50)(/red) | (red)($807.49)(/red) | |
| Third Interim Reduction[3] | | ($13,229.75) | $0.00 | ($13,229.75) | $0.00 | |
| Fourth Interim Reduction[4] | | ($12,209.00) | $0.00 | ($12,209.00) | $0.00 | |
| **TOTAL** | | **$4,911,912.75** | **$73,682.42** | **$3,916,589.15** | **$73,682.42** | |

---

[2] Kramer Levin voluntarily agreed with the Fee Examiner to a reduction of $39,270.50 in fees and $807.49 in expenses during the First and Second Interim Application Periods.

[3] Kramer Levin voluntarily agreed with the Fee Examiner to a reduction of $13,229.75 in fees during the Third Interim Application Period.

[4] Kramer Levin voluntarily agreed with the Fee Examiner to a reduction of $12,209.00 in fees during the Fourth Interim Application Period.

**BOY SCOUTS OF AMERICA AND DELAWARE BSA, LLC**

**SUMMARY OF BILLING BY PROFESSIONAL
NOVEMBER 1, 2021 THROUGH NOVEMBER 30, 2021**

| Name of Professional Person | Bar Admission Year | Position with the Applicant and Number of Years in that Position | Hourly Billing Rate[5] | Total Billed Hours | Total Compensation[6] |
|---|---|---|---|---|---|
| Moers Mayer, Thomas | 1982 | **Partner** Creditor's Rights (Since 1998) | $1575.00 | 0.80 | $1,260.00 |
| Ringer, Rachael | 2011 | **Partner** Creditor's Rights (Since 2019) | $1,200.00 | 8.40 | $10,080.00 |
| Hamerman, Natan | 2002 | **Counsel** Litigation (Since 2017) | $1,130.00 | 33.70 | $38,081.00 |
| Sharret, Jennifer | 2008 (NY;NJ) | **Special Counsel** Creditor's Rights (Since) | $1,105.00 | 0.60 | $663.00 |
| Wasson, Megan | 2017 | **Associate** Creditors' Rights (Since 2016) | $1,010.00 | 61.20 | $61,812.00 |
| Chakraborty, Rupita | 2019 | **Associate** Litigation (Since 2016) | $1,010.00 | 17.30 | $17,473.00 |
| Nowicki, Adam | 2021 | **Associate** Creditors' Rights (Since 2021) | $715.00 | 60.70 | $43,400.00 |
| Eisenberger, Gabriel | Not Yet Admitted | **Associate** Creditors Rights (Since 2021) | $615.00 | 37.20 | $22,878.00 |
| McNamara, James | N/A | **Paralegal** Creditors' Rights (Since 2021) | $440.00 | 23.10 | $10,164.00 |
| **TOTAL** | | | | **243.00** | **$205,811.50** |

**Blended Rate: $846.96**

---

[5] This rate is Kramer Levin's regular hourly rate for legal services. All hourly rates are adjusted by Kramer Levin on a periodic basis (the last such adjustment occurred in January 2021).
[6] Kramer Levin voluntarily reduced its fees by $25,746.50 and expenses by $12.50 during the Application Period.

**BOY SCOUTS OF AMERICA AND DELAWARE BSA, LLC**

**COMPENSATION BY PROJECT CATEGORY**
**NOVEMBER 1, 2021 THROUGH NOVEMBER 30, 2021**

| Project Category | Total Hours | Total Fees[7] |
|---|---|---|
| Case Administration (00001) | 3.90 | $2,378.50 |
| Committee Meetings and Communications (00002) | 63.20 | $50,242.50 |
| Adversary Proceedings and Bankruptcy Litigation (00006) | 0.20 | $226.00 |
| Plan/Disclosure Statement Issues (00007) | 109.60 | $98,892.00 |
| Creditor Communications (00011) | 0.20 | $143.00 |
| Fee Statements and Applications (00017) | 22.70 | $14,447.00 |
| Hearings and Court Matters (00021) | 43.00 | $39,280.50 |
| Communications with Debtors (00029) | 0.20 | $202.00 |
| **TOTAL** | **243.00** | **$205,811.50** |

---

[7] Total compensation requested reflects a voluntary reduction of $25,746.50 in fees.

**BOY SCOUTS OF AMERICA AND DELAWARE BSA, LLC**

**EXPENSE SUMMARY**
**NOVEMBER 1, 2021 THROUGH NOVEMBER 30, 2021**

| Expense Category | Service Provider (if applicable) | Total Expenses [8] |
|---|---|---|
| Telecommunication Charges | LoopUp | $101.34 |
| Transcript Fees | Reliable | $10,168.15 |
| **TOTAL** | | **$10,269.49** |

---

[8] Kramer Levin reduced its expenses by $12.50 during the Application Period both voluntarily and in accordance with the local rules and U.S. Trustee Guidelines.

**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE DISTRICT OF DELAWARE**

```
-------------------------------------------------------- X
                                                         :
In re:                                                   :    Chapter 11
                                                         :
Boy Scouts of America and                                :    Case No. 20-10343 (LSS)
Delaware BSA, LLC,⁹                                       :
                                                         :    (Jointly Administered)
                                     Debtors.            :    Objection Deadline: February 1, 2021 at 4:00 pm
                                                         :    (ET)
                                                         :    Hearing Date: Only if Objections are Filed
-------------------------------------------------------- X
```

**TWENTY-FIRST MONTHLY FEE APPLICATION OF**
**KRAMER LEVIN NAFTALIS & FRANKEL LLP,**
**COUNSEL TO THE OFFICIAL COMMITTEE OF UNSECURED**
**CREDITORS, FOR ALLOWANCE OF COMPENSATION AND**
**REIMBURSEMENT OF EXPENSES FOR THE PERIOD FROM**
**NOVEMBER 1, 2021 THROUGH NOVEMBER 30, 2021**

Kramer Levin Naftalis & Frankel (the "**Applicant**" or "**Kramer Levin**"), counsel to the

Official Committee of Unsecured Creditors (the "**Creditors' Committee**") of Boy Scouts of America

and Delaware BSA, LLC and its affiliated debtors and debtors-in-possession (collectively, the

"**Debtors**") in the above-captioned chapter 11 cases, hereby applies, pursuant to (i) sections 330 and

331 of title 11 of the United States Code, 11 U.S.C. §§ 101-1532 (the "**Bankruptcy Code**"), (ii) Rule

2016 of the Federal Rules of Bankruptcy Procedure (the "**Bankruptcy Rules**"), (iii) Rule 2016-2 of

the Local Rules of Bankruptcy Practice and Procedure of the United States Bankruptcy Court for the

District of Delaware (the "**Local Rules**"), (iv) the *Order Establishing Procedures for Interim*

*Compensation and Reimbursement of Expenses for Retained Professionals* [Docket No. 341] (the

"**Interim Compensation Order**"), (v) the *Order Amending the Order Approving Procedures For*

---

⁹ The Debtors in these chapter 11 cases, together with the last four digits of each Debtors' federal tax identification number, are as follows: Boy Scouts of America (6300) and Delaware BSA, LLC (4311). The Debtors' mailing address is 1325 West Walnut Hill Lane, Irving, TX 75038.

*Interim Compensation and Reimbursement of Expenses of Retained Professionals and Expense Reimbursement for Official Committee Members* [Docket No. 5899] (the "**Amended Interim Compensation Order**," and together with the Interim Compensation Order, the "**Interim Compensation Orders**"),[10] and (vi) the *Order Appointing Fee Examiner and Establishing Related Procedures of the Review of Applications of Retained Professionals* [Docket No. 1342] (the "**Fee Examiner Order**"),for allowance of compensation for services rendered and reimbursement of expenses for the period from November 1, 2021 through November 30, 2021 (the "**Application Period**"), and respectfully represents as follows:

## JURISDICTION AND VENUE

1.    The Court has jurisdiction to consider the Application pursuant to 28 U.S.C. §§ 157 and 1334.  This is a core proceeding pursuant to 28 U.S.C. § 157(b).  Venue is proper in this District pursuant to 28 U.S.C. §§ 1408 and 1409.

2.    The statutory predicates for the relief sought herein are sections 330 and 331 of the Bankruptcy Code.  Such relief also is warranted under Bankruptcy Rule 2016 and Local Rule 2016-2.

## BACKGROUND

**A.    The Chapter 11 Cases**

3.    On February 18, 2020 (the "**Petition Date**"), the Debtors filed a voluntary petition for relief under chapter 11 of the Bankruptcy Code (the "**Chapter 11 Cases**").

4.    On March 5, 2020, the United States Trustee for the District of Delaware (the "**U.S. Trustee**") filed the Notice of Appointment of Committee of Unsecured Trade Creditors [Docket No. 141].  The Creditors' Committee consists of: (i) Pension Benefit Guaranty Corporation (the

---

[10] Capitalized terms not defined herein shall have the meanings ascribed to them in the Interim Compensation Order or the Amended Interim Compensation Order, as applicable.

"**PBGC**"), (ii) Girl Scouts of the United States of America, (iii) Roger A. Ohmstede, (iv) Pearson

Education, Inc. and (v) Lion Brothers Company, Inc.

5.     On September 18, 2020, the Court entered the Fee Examiner Order appointing

Rucki Fee Review, LLC as the Fee Examiner (the "**Fee Examiner**") to provide assistance to the

Court related to professional fee and expense analysis and review.

**B.     The Retention of Kramer Levin**

6.     On April 23, 2020, the Creditors' Committee applied to the Court for an order

authorizing it to retain and employ Kramer Levin as its counsel, *nunc pro tunc* to March 4, 2020

[Docket No. 481].  On May 11, 2020, the Court entered an order authorizing such retention

[Docket No. 607].

**C.     The Interim Compensation Orders and the Fee Examiner Order**

7.     The Interim Compensation Orders and the Fee Examiner Order (together, the "**Fee**

**Orders**") set forth the procedures for interim compensation and reimbursement of expenses in

these Chapter 11 Cases.  Specifically, the Fee Orders provide that a Professional may file no

earlier than the fifteenth (15th) day of each month following the month for which compensation

is sought, provide to the Fee Examiner, and serve a monthly application for interim allowance

of compensation for services rendered and reimbursement of expenses incurred, together with

the applicable time entries and itemized expenses (the "**Monthly Fee Application**") on the

Notice Parties.  Provided that there are no objections to the Monthly Fee Application filed within

fourteen (14) days after the service of a Monthly Fee Application, the Professional may file a

certificate of no objection with the Court, after which the Debtors are authorized and directed to

pay such Professional eighty percent (80%) of the fees and one-hundred percent (100%) of the

expenses requested in such Monthly Fee Application.  If an objection to the Monthly Fee

Application is filed, then the Debtors are authorized to pay 80% of the fees and 100% of the

expenses not subject to an objection.  Pursuant to the Fee Orders, payment of the 20% holdback amount will be payable upon the Court's authorization of a final fee application (the "**Final Fee Application**").

## RELIEF REQUESTED

8.     Pursuant to the Fee Orders and section 331 of the Bankruptcy Code, Kramer Levin is seeking compensation in the amount of $164,649.20 which is equal to eighty percent (80%) of the $205,811.50 in fees for professional services rendered by Kramer Levin during the Application Period.  This amount is derived solely from the applicable hourly billing rates of Kramer Levin's personnel who rendered such services to the Creditors' Committee.  In addition, Kramer Levin is seeking reimbursement of expenses incurred during the Application Period in the amount of $10,269.49.

**A.     Compensation Requested**

9.     Attached hereto as Exhibit A is a detailed itemization, by project category, of all services performed by Kramer Levin with respect to the Chapter 11 Cases during the Application Period.  This detailed itemization complies with Del. Bankr. L.R. 2016-2(d) in that each time entry contains a separate time allotment, a description of the type of activity and the subject matter of the activity, all time is billed in increments of one-tenth of an hour, time entries are presented chronologically in categories, and all meetings or hearings are individually identified.

10.     The attorneys and paraprofessionals who rendered services related to each category are identified in Exhibit A, along with the number of hours for each individual and the total compensation sought for each category.

**B.     Expense Reimbursement**

11.     Kramer Levin incurred out-of-pocket expenses during the Application Period in the amount of $10,269.49. Attached hereto as Exhibit B is a description of the expenses actually

4

incurred by Kramer Levin in the performance of services rendered as counsel to the Creditors' Committee.  The expenses are broken down into categories of charges, including among other things, the following charges: photocopying, scanning and printing, telecopy, filing fees, messenger service, outside printing, computerized legal research, and other non-ordinary expenses.[11]

**ANALYSIS AND NARRATIVE DESCRIPTION OF**
**SERVICES RENDERED AND TIME EXPENDED**

12.    Kramer Levin sets forth a brief narrative description of the services rendered, for or on behalf of the Creditors' Committee, and the time expended, organized by billing task categories, as follows:

**A.    Case Administration**
**Kramer Levin Billing Code: 1**
**(Fees: $2,378.50 / Hours Billed: 3.90)**

13.    During the Application Period, Kramer Levin conducted various administrative tasks, including, *inter alia*: (i) preparing materials for internal distribution; (ii) obtaining filed pleadings and maintaining case folders of the same; and (iii) routine communications and correspondences.

**B.    Committee Meetings and Communications**
**Kramer Levin Billing Code: 2**
**(Fees: $50,242.50 / Hours Billed: 63.20)**

14.    During the Application Period, Kramer Levin services performed in connection with this category relate to, *inter alia*: (i) preparing for and leading weekly conference calls with the Creditors' Committee and its professionals to discuss all pending case matters; (ii) maintaining meeting minutes; (iii) communicating with individual Creditors' Committee

---

[11] In accordance with Del. Bankr. L.R. 2016-2(e)(iii), Kramer Levin does not charge more than $0.10 per page for photocopies.

members and their advisors; and (iv) providing the Creditors' Committee with near-daily update emails regarding recently filed pleadings, case issues and negotiations, and other items relevant to the Chapter 11 Cases.

**C.      Adversary Proceedings and Bankruptcy Litigation**
**Kramer Levin Billing Code: 6**
**(Fees: $226.00/ Hours Billed:  0.20)**

15.   During the Application Period, Kramer Levin services performed in connection with this category relate to, *inter alia*: (i) internal emails regarding the adversary complaint filed by Lonnie Washburn against the Creditors Committee and other case parties and (ii) correspondence with the Debtors regarding the same.

**D.      Plan/Disclosure Statement Issues**
**Kramer Levin Billing Code: 7**
**(Fees: $98,892.00/ Hours Billed: 109.60)**

16.   During the Application Period, Kramer Levin services performed in connection with this category relate to, *inter alia*: (i) participating in meet-and-confers and extensive correspondence with various case parties regarding discovery and confirmation issues; (ii) reviewing and responding to the propounding insurers' discovery request and internal correspondence regarding the same; (iii) reviewing issues related to the TCC/Kosnoff communication; and (iv) preparing for and attending confirmation and Plan-related depositions of (a) the AHCLC, (b) James Patton, (c) the TCJC, (d) John Lucas, (e) James Stang, (f) Hung Phan, (g) Eric Green, (h) Timothy Kosnoff, and (i) Steven Golden.

**E.      Creditor Communications**
**Kramer Levin Billing Code: 11**
**(Fees: $143.00 / Hours Billed: 0.20)**

17.   During the Application Period, Kramer Levin communication with non-Committee member general unsecured creditors regarding case issues.

6

**F.** **Fee Statements and Applications**
**Kramer Levin Billing Code: 17**
**(Fees: $14,447.00 / Hours Billed: 22.70)**

18. During the Application Period, Kramer Levin services performed in connection with this category relate to, *inter alia*: (i) ensuring that its applications for compensation submitted in these Chapter 11 Cases complied in all respects with local rules and the U.S. Trustee Guidelines; (ii) ensuring that confidentiality and privilege remained intact in the descriptions of work conducted; (iii) coordinating the filing of Committee professionals' fee statements, and (iv) viewing a report from the fee examiner.

**G.** **Hearings and Court Matters**
**Kramer Levin Billing Code: 21**
**(Fees: $39,280.50/ Hours Billed: 43.00)**

19. During the Application Period, Kramer Levin services performed in connection with this category relate to, *inter alia*: preparing for and attending the (i) November 10 omnibus hearing, (ii) November 12 hearing on the TCC/Kosnoff Communication, (iii) November 17 hearing on certain solicitation issues, (iv) November 19 hearing on certain discovery disputes, and (v) November 29 discovery status conference.

**H.** **Communications with Debtors**
**Kramer Levin Billing Code: 29**
**(Fees: $202.00/ Hours Billed: 0.20)**

20. During the Application Period, Kramer Levin services performed in connection with this category relate to discussing upcoming hearings and the status of the case generally with counsel to the Debtors.

## **VALUATION OF SERVICES**

21. Attorneys and paraprofessionals of Kramer Levin have expended a total of 243.00 hours in connection with this matter during the Application Period.

22.    The amount of time spent by each of the professionals providing services to the Creditors' Committee for the Application Period is set forth in <u>Exhibit A</u>.  The rates are Kramer Levin's normal hourly rates of compensation for work of this character.  The reasonable value of the services rendered by Kramer Levin for the Application Period as counsel for the Creditors' Committee in these Chapter 11 Cases is $205,811.50.

23.    Kramer Levin believes that the time entries included in <u>Exhibit A</u> attached hereto and the expense breakdown set forth in <u>Exhibit B</u> attached hereto are in compliance with the requirements of Local Rule 2016-2.

24.    In accordance with the factors enumerated in 11 U.S.C. § 330, the amount requested is fair and reasonable given (a) the complexity of these Chapter 11 cases, (b) the time expended, (c) the nature and extent of the services rendered, (d) the value of such services, and (e) the costs of comparable services other than in a case under this title.

## **NOTICE**

25.    Applicant will provide notice of this Application to: (i) the Debtors, Boy Scouts of America, 1325 West Walnut Hill Lane, Irving, Texas 75038, Attn: Steven P. McGowan; (ii) counsel to the Debtors, White & Case LLP, 1221 Avenue of the Americas, New York, NY 10020, Attn: Jessica C. Lauria, and White & Case, LLP, 111 South Wacker Drive, Suite 5100, Chicago, IL 60606, Attn: Matthew E. Linder and Michael C. Andolina; (iii) co-counsel to the Debtors, Morris, Nichols, Arsht & Tunnell LLP, 1201 North Market Street, 16th Floor, P.O. Box 1347, Wilmington, Delaware 19899-1347, Attn: Derek C. Abbott; (iv) the Office of the U.S. Trustee, 844 King Street, Suite 2207, Lockbox 35, Wilmington, Delaware 19801, Attn: David L. Buchbinder and Hannah M. McCollum; (v) counsel to the TCC, Pachulski Stang Ziehl & Jones LLP, 919 North Market Street, 17th Floor, Wilmington, Delaware 19801, Attn: James F. O'Neill; (vi) counsel to the Future Claimants' Representative, Young Conaway Stargatt &

Taylor, LLP, Rodney Square, 1000 North King Street, Wilmington, Delaware 19801, Attn: Robert S. Brady and Edwin J. Harron; (vii) counsel to the Ad Hoc Committee of Local Councils, Wachtell, Lipton, Rosen & Katz, 51 West 52nd Street, New York, New York 10019, Attn: Richard G. Mason and Joseph C. Celentino; (viii) counsel to JPMorgan Chase Bank, National Association, Norton Rose Fulbright US LLP, 2200 Ross Avenue, Dallas, Texas 75201-7932, Attn: Louis R. Strubeck and Kristian W. Gluck; (ix) counsel to the County Commission of Fayette County (West Virginia), Steptoe & Johnson PLLC, Chase Tower – 8th Floor, 707 Virginia Street East, Charleston, West Virginia 25301, Attn: John Stump; and (x) the Fee Examiner, Justin H. Rucki, Rucki Fee Review, LLC, 1111 Windon Drive, Wilmington, DE 19803.  In light of the nature of the relief requested, Kramer Levin submits that no other or further notice is required.

## NO PRIOR REQUEST

26.    No prior request for the relief sought in the Application has been made to this or any other court.

## CERTIFICATE OF COMPLIANCE AND WAIVER

27.    The undersigned representative of Kramer Levin certifies that she has reviewed the requirements of Local Rule 2016-2, and that the Application substantially complies with that Local Rule.  To the extent that the Application does not comply in all respects with the requirements of Local Rule 2016-2, Kramer Levin believes that such deviations are not material and respectfully requests that any such requirements be waived.  A true and correct copy of the Verification of Rachael L. Ringer is attached hereto as Exhibit C.


[REMAINDER OF PAGE INTENTIONALLY LEFT BLANK]

## CONCLUSION

**WHEREFORE**, Kramer Levin respectfully requests that the Court enter an Order: (i) granting the Application and authorizing (a) allowance of compensation in the amount of $164,649.20 (80% of $205,811.50) for professional services rendered and (b) reimbursement for actual and necessary costs in the amount of $10,269.49 (ii) directing payment by the Debtors of the foregoing amounts; and (iii) granting such other and further relief as the Court deems just and proper.

Dated:  January 18, 2022

*/s/ Rachael Ringer*
**KRAMER LEVIN NAFTALIS &**
**FRANKEL LLP**
Thomas Moers Mayer, Esquire
Rachael Ringer, Esquire
Jennifer R. Sharret, Esquire
Megan M. Wasson, Esquire
KRAMER LEVIN NAFTALIS
   & FRANKEL LLP
177 Avenue of the Americas
New York, NY 10036
Telephone: (212) 715-9100
Facsimile: (212) 715-8000
E-mail: tmayer@kramerlevin.com
E-mail: rringer@kramerlevin.com
E-mail: jsharret@kramerlevin.com
E-mail: mwasson@kramerlevin.com

*Counsel to the Official Committee of*
*Unsecured Creditors*

EXHIBIT A

Compensation Summary

**EXHIBIT A**

**BOY SCOUTS OF AMERICA AND DELAWARE BSA, LLC**

**COMPENSATION BY PROJECT CATEGORY**
**NOVEMBER 1, 2021 THROUGH NOVEMBER 30, 2021**

| Project Category | Total Hours | Total Fees[12] |
|---|---|---|
| Case Administration (00001) | 3.90 | $2,378.50 |
| Committee Meetings and Communications (00002) | 63.20 | $50,242.50 |
| Adversary Proceedings and Bankruptcy Litigation (00006) | 0.20 | $226.00 |
| Plan/Disclosure Statement Issues (00007) | 109.60 | $98,892.00 |
| Creditor Communications (00011) | 0.20 | $143.00 |
| Fee Statements and Applications (00017) | 22.70 | $14,447.00 |
| Hearings and Court Matters (00021) | 43.00 | $39,280.50 |
| Communications with Debtors (00029) | 0.20 | $202.00 |
| **TOTAL** | **243.00** | **$205,811.50** |

---

[12] Total compensation requested reflects a voluntary reduction of $25,746.50 in fees.

# Kramer Levin



December 22, 2021

Steve McGowan, General Counsel
The Boy Scouts of America
1325 West Walnut Hill Lane
P.O. Box 152079
Irving, TX 75015-2049
steve.mcgowan@scouting.org

Invoice #: 840214
073427
Page 1

**FOR PROFESSIONAL SERVICES rendered through November 30, 2021.**

| | |
|---|---:|
| Fees | $205,811.50 |
| Disbursements and Other Charges | 10,269.49 |
| **TOTAL BALANCE DUE** | **$216,080.99** |

FEES AND DISBURSEMENTS POSTED AFTER THE BILLING PERIOD SHOWN ON THIS INVOICE WILL APPEAR ON A SUBSEQUENT INVOICE.

DUE AND PAYABLE UPON RECEIPT. THE LEGAL RATE OF INTEREST WILL BE CHARGED FOR BALANCES OUTSTANDING OVER 30 DAYS.

TAX ID # 13-1944339

Kramer Levin Naftalis & Frankel LLP
1177 Avenue of the Americas, New York, NY 10036
T 212.715.9100 F 212.715.8000



December 22, 2021
Invoice #: 840214
073427
Page 2

## MATTER SUMMARY

**For professional services rendered through November 30, 2021 in connection with the following matters:**

| Matter | Matter Name | Total |
|---|---|---|
| 073427-00001 | Case Administration | $12,647.99 |
| 073427-00002 | Committee Meetings and Communications | $50,242.50 |
| 073427-00006 | Adversary Proceedings and Bankruptcy Litigation | $226.00 |
| 073427-00007 | Plan/Disclosure Statement Issues | $98,892.00 |
| 073427-00011 | Creditor Communications | $143.00 |
| 073427-00017 | Fee Statements and Applications | $14,447.00 |
| 073427-00021 | Hearings and Court Matters | $39,280.50 |
| 073427-00029 | Communications with Debtors | $202.00 |
| **Total Fees** | | **$205,811.50** |
| **Disbursements and Other Charges** | | **$10,269.49** |
| **TOTAL CURRENT INVOICES** | | **$216,080.99** |

## Professional Services Summary

| TIMEKEEPER | TITLE | DEPARTMENT | YEAR ADMITTED TO THE BAR | RATE | HOURS | FEES |
|---|---|---|---|---|---|---|
| Mayer Thomas Moers | Partner | Creditors' Rights | 1982 | $1,575.00 | 0.80 | $1,260.00 |
| Ringer Rachael L. | Partner | Creditors' Rights | 2011 | $1,200.00 | 8.40 | $10,080.00 |
| Hamerman Natan | Counsel | Litigation | 2002 | $1,130.00 | 33.70 | $38,081.00 |



December 22, 2021
Invoice #: 840214
073427
Page 3

| TIMEKEEPER | TITLE | DEPARTMENT | YEAR ADMITTED TO THE BAR | RATE | HOURS | FEES |
|---|---|---|---|---|---|---|
| Sharret Jennifer | Spec Counsel | Creditors' Rights | 2008 | $1,105.00 | 0.60 | $663.00 |
| Wasson Megan | Associate | Creditors' Rights | 2017 | $1,010.00 | 61.20 | $61,812.00 |
| Chakraborty Rupita | Associate | Litigation | 2019 | $1,010.00 | 17.30 | $17,473.00 |
| Nowicki Adam | Associate | Creditors' Rights | 2021 | $715.00 | 60.70 | $43,400.50 |
| Eisenberger Gabriel | Associate | Creditors' Rights | Not Yet Admitted | $615.00 | 37.20 | $22,878.00 |
| McNamara James | Paralegal | Creditors' Rights | N/A | $440.00 | 23.10 | $10,164.00 |
| TOTAL FEES | | | | | 243.00 | $205,811.50 |

### DISBURSEMENTS AND OTHER CHARGES SUMMARY

| DESCRIPTION | AMOUNT |
|---|---|
| Telecommunication Charges | $101.34 |
| Transcript Fees | 10,168.15 |
| TOTAL DISBURSEMENTS AND OTHER CHARGES | $10,269.49 |



December 22, 2021
Invoice #: 840214
073427-00001
Page 4

**Case Administration**

PROFESSIONAL SERVICES SUMMARY

| TIMEKEEPER | TITLE | HOURS | FEES |
|---|---|---|---|
| Eisenberger, Gabriel | Associate | 1.90 | $1,168.50 |
| Nowicki, Adam | Associate | 1.20 | 858.00 |
| McNamara, James | Paralegal | 0.80 | 352.00 |
| **TOTAL FEES** | | **3.90** | **$2,378.50** |

PROFESSIONAL SERVICES DETAIL

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 11/5/2021 | Nowicki, Adam | Emails w/ R. Ringer re: WIP list (0.2). | 0.20 | $143.00 |
| 11/15/2021 | Eisenberger, Gabriel | Correspondence with A. Nowicki re: WIP list (0.1); update same with new case dates, workstreams (0.3). | 0.40 | 246.00 |
| 11/16/2021 | Nowicki, Adam | Emails w/ G. Eisenberger re: WIP list (0.1); emails w/ M. Wasson, J. McNamara re: case calendar (0.2); emails w/ G. Eisenberger, J. McNamara re: hearing transcript (0.2); emails w/ M. Wasson re: same (0.2). | 0.70 | 500.50 |
| 11/16/2021 | Eisenberger, Gabriel | Review court transcripts re: discovery milestones, court scheduling for case calendar, WIP (0.6); email to A. Nowicki re: same (0.1). | 0.70 | 430.50 |
| 11/16/2021 | McNamara, James | Corr. w/ Reliable re hearing transcripts (0.2). | 0.20 | 88.00 |



**Case Administration**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 11/18/2021 | Nowicki, Adam | Emails w/ M. Wasson, R. Ringer re: WIP list (0.3). | 0.30 | 214.50 |
| 11/24/2021 | McNamara, James | Corr. w/ Reliable KL team re deposition transcripts (0.3) | 0.30 | 132.00 |
| 11/29/2021 | Eisenberger, Gabriel | Review dockets, filings, and calendars to update case calendar, WIP list (0.7); email same to A. Nowicki (0.1). | 0.80 | 492.00 |
| 11/29/2021 | McNamara, James | Emails w/ Reliable and R. Chakraborty re deposition transcripts (0.3). | 0.30 | 132.00 |
| **TOTAL** | | | **3.90** | **$2,378.50** |



December 22, 2021
Invoice #: 840214
073427-00002
Page 6

**Committee Meetings and Communications**

## PROFESSIONAL SERVICES SUMMARY

| TIMEKEEPER | TITLE | HOURS | FEES |
|---|---|---|---|
| Ringer, Rachael L. | Partner | 0.40 | $480.00 |
| Hamerman, Natan | Counsel | 1.10 | 1,243.00 |
| Sharret, Jennifer | Spec Counsel | 0.30 | 331.50 |
| Chakraborty, Rupita | Associate | 2.80 | 2,828.00 |
| Eisenberger, Gabriel | Associate | 12.00 | 7,380.00 |
| Nowicki, Adam | Associate | 30.80 | 22,022.00 |
| Wasson, Megan | Associate | 15.80 | 15,958.00 |
| **TOTAL FEES** | | **63.20** | **$50,242.50** |

## PROFESSIONAL SERVICES DETAIL

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 11/1/2021 | Wasson, Megan | Draft UCC update email (0.5); emails with UCC member re case issues (0.5). | 1.00 | $1,010.00 |
| 11/3/2021 | Nowicki, Adam | Draft UCC update email re: letters to Judge Silverstein, objections to Plan, and financial advisor liquidity update (1.0); email w/ M. Wasson re: same (0.2); finalize and send same to Committee (0.2). | 1.40 | 1,001.00 |
| 11/3/2021 | Wasson, Megan | Review and comment on UCC update email (0.4). | 0.40 | 404.00 |



December 22, 2021
Invoice #: 840214
073427-00002
Page 7

**Committee Meetings and Communications**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 11/3/2021 | Eisenberger, Gabriel | Summarize Verus' opposition to motion to compel for UCC update email (0.9). | 0.90 | 553.50 |
| 11/4/2021 | Sharret, Jennifer | Review and comment on UCC meeting minutes (0.3). | 0.30 | 331.50 |
| 11/5/2021 | Nowicki, Adam | Draft UCC update email re: Debtors' reply in support of modifying automatic stay, UCC meeting minutes, and several letters to Judge Silverstein (1.3); emails w/ M. Wasson re: same (0.3); finalize and send same to Committee (0.3); revise UCC minutes per comments from J. Sharret (0.5); emails w/ R. Ringer re: same (0.2). | 2.60 | 1,859.00 |
| 11/5/2021 | Wasson, Megan | Review and comment on UCC update email (0.4). | 0.40 | 404.00 |
| 11/8/2021 | Nowicki, Adam | Draft first UCC update email re: rescheduling weekly UCC call (0.3); emails w/ M. Wasson re: same (0.3); finalize and send same to Committee (0.1); draft second UCC update email re Allianz reply brief, rescheduling UCC call, letters to Judge Silverstein and other matters (2.4); emails w/ M. Wasson re: same (0.2); finalize same and send to the Committee (0.2). | 3.50 | 2,502.50 |
| 11/8/2021 | Wasson, Megan | Attend UCC professionals' call (0.4); review and comment on UCC update email (0.2). | 0.60 | 606.00 |



December 22, 2021
Invoice #: 840214
073427-00002
Page 8

**Committee Meetings and Communications**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 11/9/2021 | Nowicki, Adam | Draft UCC update email re: reminders for upcoming UCC call, hearing, and numerous letters to Judge Silverstein (1.8); emails w/ M. Wasson, G. Eisenberger re: same (0.2); call w/ G. Eisenberger re same (0.1); finalize and send UCC update email to Committee (0.3). | 2.40 | 1,716.00 |
| 11/9/2021 | Wasson, Megan | Review and comment on UCC update email (0.7); review draft TCC/Kosnoff motion re same (0.8). | 1.50 | 1,515.00 |
| 11/9/2021 | Eisenberger, Gabriel | Review and summarize Debtors' letter re: production for UCC update email (0.7); emails to A. Nowicki re: same (0.1); review and summarize Debtors' emergency motion for UCC update email (1.8); emails to A. Nowicki, M. Wasson, and R. Ringer re: same (0.1); call with A. Nowicki re: same (0.1). | 2.80 | 1,722.00 |
| 11/10/2021 | Ringer, Rachael L. | Attend portion of weekly UCC call re: hearing and other updates (0.4). | 0.40 | 480.00 |
| 11/10/2021 | Hamerman, Natan | Attend weekly UCC call (0.6). | 0.60 | 678.00 |
| 11/10/2021 | Nowicki, Adam | Draft first UCC update email re: weekly UCC call (0.2); draft second UCC update email re: 11/10 omnibus hearing (1.3); emails w/ M. Wasson re: same (0.1); finalize and send same to Committee (0.3); prepare for (0.1) and attend weekly UCC call (0.6); call w/ AlixPartners, M. Wasson re: UCC call (0.2). | 2.80 | 2,002.00 |



December 22, 2021
Invoice #: 840214
073427-00002
Page 9

**Committee Meetings and Communications**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 11/10/2021 | Wasson, Megan | Call with AlixPartners, A. Nowicki re UCC call (0.2); prep for weekly UCC call (0.5); attend weekly UCC call (0.6); review and comment on UCC update email (0.3). | 1.60 | 1,616.00 |
| 11/11/2021 | Nowicki, Adam | Draft UCC update email re interim fee apps, letter motions to Judge Silverstein, other updates (1.1); emails w/ M. Wasson re: same (0.2); finalize and submit same to Committee (0.2). | 1.50 | 1,072.50 |
| 11/11/2021 | Wasson, Megan | Review and comment on UCC update email (0.4); review docket filings re same (0.6). | 1.00 | 1,010.00 |
| 11/12/2021 | Nowicki, Adam | Draft UCC update re: 11/12 hearing, Hartford letter to Judge Silverstein, other updates (1.3); emails w/ M. Wasson re: same (0.2); finalize UCC update email and send to Committee (0.3). | 1.80 | 1,287.00 |
| 11/12/2021 | Wasson, Megan | Review and comment on UCC update email (0.3). | 0.30 | 303.00 |
| 11/15/2021 | Nowicki, Adam | Draft minutes for 11/10 UCC call (0.4); draft UCC update email (1.5); emails w/ M. Wasson re: same (0.3); finalize and submit same to Committee (0.1). | 2.30 | 1,644.50 |
| 11/15/2021 | Wasson, Megan | Review and comment on UCC update email (0.5); review court filings re same (0.5). | 1.00 | 1,010.00 |



December 22, 2021
Invoice #: 840214
073427-00002
Page 10

**Committee Meetings and Communications**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 11/16/2021 | Nowicki, Adam | Draft UCC update email re: Debtors' status report on Kosnoff communication, letter motions to the Court, other updates (1.2); emails w/ M. Wasson re: same (0.1). | 1.30 | 929.50 |
| 11/16/2021 | Wasson, Megan | Review and comment on UCC update email (0.5): review docket filings re same (0.6). | 1.10 | 1,111.00 |
| 11/17/2021 | Nowicki, Adam | Draft UCC update email re: solicitation enforcement motion hearing, letter motions to the Court, other updates (1.4); emails w/ M. Wasson re: same (0.4); finalize and send same to Committee (0.3); respond to Committee member email (0.1). | 2.20 | 1,573.00 |
| 11/17/2021 | Wasson, Megan | Review and comment on UCC update email (0.4): review docket filings re same (0.5). | 0.90 | 909.00 |
| 11/18/2021 | Eisenberger, Gabriel | Summarize Hogan opposition letter (0.6): send email to A. Nowicki re: same (0.1). | 0.70 | 430.50 |
| 11/18/2021 | Nowicki, Adam | Draft UCC update email re: hearing reminder and several letter motions to the Court, other updates (0.9); emails w/ M. Wasson re: same (0.3); finalize UCC update email and send to Committee (0.2). | 1.40 | 1,001.00 |
| 11/18/2021 | Wasson, Megan | Review and comment on UCC update email (0.4): review docket filings re same (0.5). | 0.90 | 909.00 |



December 22, 2021
Invoice #: 840214
073427-00002
Page 11

**Committee Meetings and Communications**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 11/19/2021 | Nowicki, Adam | Draft UCC update email re: hearing update, other case matters (1.1); correspondence w/ M. Wasson re: same (0.1); finalize same and send to Committee (0.2). | 1.40 | 1,001.00 |
| 11/19/2021 | Wasson, Megan | Review and comment on UCC update email (0.4). | 0.40 | 404.00 |
| 11/21/2021 | Eisenberger, Gabriel | Prepare summary of Golden deposition for UCC update email (1.2); email same to M. Wasson (0.1). | 1.30 | 799.50 |
| 11/22/2021 | Nowicki, Adam | Draft UCC update email re: depositions, reminders (0.5); finalize UCC update email and send same to Committee (0.1). | 0.60 | 429.00 |
| 11/22/2021 | Wasson, Megan | Review and comment on UCC update email (0.4). | 0.40 | 404.00 |
| 11/23/2021 | Wasson, Megan | Review and comment on UCC update email, including drafting summary of Lucas deposition (0.5). | 0.50 | 505.00 |
| 11/23/2021 | Nowicki, Adam | Begin drafting UCC update email (0.2); emails w/ M. Wasson, G. Eisenberger (0.2); finalize and send same to Committee (0.3). | 0.70 | 500.50 |
| 11/23/2021 | Eisenberger, Gabriel | Summarize TCJC deposition for UCC update (1.1); send email to M. Wasson and A. Nowicki (0.2). | 1.30 | 799.50 |
| 11/24/2021 | Hamerman, Natan | Draft Stang deposition summary for UCC update email (0.5). | 0.50 | 565.00 |



December 22, 2021
Invoice #: 840214
073427-00002
Page 12

**Committee Meetings and Communications**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 11/24/2021 | Nowicki, Adam | Emails w/ G. Eisenberger, M. Wasson re: UCC update email (0.4); compile summaries of Stang deposition, Phan deposition and TCC Motion, revise summaries, and finalize UCC update email (0.6). | 1.00 | 715.00 |
| 11/24/2021 | Eisenberger, Gabriel | Review and summarize Zalkin objection, Debtors' settlement agreement motion, NCAC's opposition to Century's motion to compel, Zalkin motion, and UST objection for UCC update (2.9); emails re: same to A. Nowicki and M. Wasson (0.3). | 3.20 | 1,968.00 |
| 11/24/2021 | Chakraborty, Rupita | Draft summary of Hung Phan deposition for UCC update email (0.6). | 0.60 | 606.00 |
| 11/24/2021 | Wasson, Megan | Draft portions of UCC update (0.6) and review docket filings re same (0.4) | 1.00 | 1,010.00 |
| 11/25/2021 | Nowicki, Adam | Respond to UCC member's email re case matters (0.1). | 0.10 | 71.50 |
| 11/28/2021 | Nowicki, Adam | Draft UCC update email re rescheduling UCC call (0.2). | 0.20 | 143.00 |
| 11/29/2021 | Nowicki, Adam | Emails with UCC members, KL team re: re-scheduling weekly UCC call (0.5); draft UCC update email re: discovery status conference, depositions, Debtor objection to TCC ombudsman motion, other case matters (1.4); emails w/ M. Wasson re: same (0.2). | 2.10 | 1,501.50 |



December 22, 2021
Invoice #: 840214
073427-00002
Page 13

**Committee Meetings and Communications**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 11/29/2021 | Eisenberger, Gabriel | Review and summarize Eisenberg Rothweiler's motion for protective order for UCC update email (0.8); emails re: same w/ A. Nowicki (0.1). | 0.90 | 553.50 |
| 11/29/2021 | Wasson, Megan | Review and comment on UCC update email (0.4) | 0.40 | 404.00 |
| 11/29/2021 | Chakraborty, Rupita | Draft summaries of Lucas and TCJC depositions for UCC update email (2.2). | 2.20 | 2,222.00 |
| 11/30/2021 | Nowicki, Adam | Draft and revise UCC update email (0.6); emails w/ M. Wasson re: same (0.1); finalize same and send to Committee (0.2); call w/ G. Eisenberger re: deposition summary for UCC update email (0.2); emails w/ AlixPartners team re: financial update in UCC email (0.1); review M. Wasson presentation on Plan releases and ballots to be presented at upcoming weekly UCC call (0.3). | 1.50 | 1,072.50 |
| 11/30/2021 | Wasson, Megan | Draft summary of AHCLC deposition for UCC update (0.4); comment on remainder of UCC update (0.4); draft presentation for UCC call on releases and ballots (1.6) | 2.40 | 2,424.00 |
| 11/30/2021 | Eisenberger, Gabriel | Call with A. Nowicki re: deposition summary for UCC update email (0.2); summarize deposition for UCC update (0.6); email to M. Wasson and A. Nowicki re: same (0.1). | 0.90 | 553.50 |
| **TOTAL** | | | **63.20** | **$50,242.50** |



December 22, 2021
Invoice #: 840214
073427-00006
Page 14

**Adversary Proceedings and Bankruptcy Litigation**

**PROFESSIONAL SERVICES SUMMARY**

| TIMEKEEPER | TITLE | HOURS | FEES |
|---|---|---|---|
| Hamerman, Natan | Counsel | 0.20 | $226.00 |
| **TOTAL FEES** | | **0.20** | **$226.00** |

**PROFESSIONAL SERVICES DETAIL**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 11/1/2021 | Hamerman, Natan | Emails with KL team re Washburn adversary proceeding (0.1); emails with W&C re same (0.1). | 0.20 | $226.00 |
| **TOTAL** | | | **0.20** | **$226.00** |



December 22, 2021
Invoice #: 840214
073427-00007
Page 15

**Plan/Disclosure Statement Issues**

### PROFESSIONAL SERVICES SUMMARY

| TIMEKEEPER | TITLE | HOURS | FEES |
|---|---|---|---|
| Mayer, Thomas Moers | Partner | 0.80 | $1,260.00 |
| Ringer, Rachael L. | Partner | 3.60 | 4,320.00 |
| Hamerman, Natan | Counsel | 24.30 | 27,459.00 |
| Chakraborty, Rupita | Associate | 14.50 | 14,645.00 |
| Eisenberger, Gabriel | Associate | 19.40 | 11,931.00 |
| Nowicki, Adam | Associate | 4.20 | 3,003.00 |
| Wasson, Megan | Associate | 30.60 | 30,906.00 |
| McNamara, James | Paralegal | 12.20 | 5,368.00 |
| **TOTAL FEES** | | **109.60** | **$98,892.00** |

### PROFESSIONAL SERVICES DETAIL

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 11/1/2021 | Hamerman, Natan | Prep for (0.5) and participate in meet and confer with insurance attorneys (0.9); numerous emails with KL team re same (1.3); numerous emails with various case party counsel re plan discovery (0.3); emails with KL team re next steps on discovery (0.5); follow up with R. Chakraborty re meet and confer letter (0.3). | 3.80 | $4,294.00 |
| 11/1/2021 | Wasson, Megan | Revise restoration plan FAQs (0.5). | 0.50 | 505.00 |



December 22, 2021
Invoice #: 840214
073427-00007
Page 16

**Plan/Disclosure Statement Issues**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 11/1/2021 | Chakraborty, Rupita | Meet and confer with counsel to insurers (0.9); follow up with N. Hamerman (0.3); draft summary of call for KL team (0.7) and numerous emails w/ KL team re: same (0.6); draft letter to insurance counsel (1.2). | 3.70 | 3,737.00 |
| 11/1/2021 | McNamara, James | Update confirmation deposition chart (0.4); correspondence w/ M. Wasson re same (0.1). | 0.50 | 220.00 |
| 11/2/2021 | Ringer, Rachael L. | Call with M. Wasson, R. Chakraborty re: propounding insurers' discovery request (0.6). | 0.60 | 720.00 |
| 11/2/2021 | Hamerman, Natan | Emails with M. Wasson re TCC mediation privilege issues (0.4); correspondence w/ R. Chakraborty re collection (0.2). | 0.60 | 678.00 |
| 11/2/2021 | Wasson, Megan | Call with, R. Ringer, R. Chakraborty re propounding insurers' discovery request (0.6); follow up emails with same re same (0.3). | 0.90 | 909.00 |
| 11/2/2021 | Chakraborty, Rupita | Prep for (0.6) and attend call with R. Ringer and M. Wasson re propounding insurers' discovery request (0.6). | 1.20 | 1,212.00 |
| 11/2/2021 | McNamara, James | Update deposition chart (0.3); correspondence w/ M. Wasson re same (0.1). | 0.40 | 176.00 |
| 11/3/2021 | Hamerman, Natan | Confer M. Wasson re confirmation discovery (0.1); review issues re document production (0.7). | 0.80 | 904.00 |



December 22, 2021
Invoice #: 840214
073427-00007
Page 17

**Plan/Disclosure Statement Issues**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 11/3/2021 | Nowicki, Adam | Review and revise Plan FAQs for UCC (1.2); emails w/ R. Ringer, M. Wasson re: same (0.4). | 1.60 | 1,144.00 |
| 11/3/2021 | Wasson, Megan | Review revised Plan FAQs (0.4). | 0.40 | 404.00 |
| 11/3/2021 | Eisenberger, Gabriel | Review and revise deposition chart (0.5); emails re: same w/ A. Nowicki, J. McNamara (0.2). | 0.70 | 430.50 |
| 11/4/2021 | Hamerman, Natan | Emails with R. Chakraborty, M. Wasson and R. Ringer re discovery document collection (0.5). | 0.50 | 565.00 |
| 11/4/2021 | Chakraborty, Rupita | Correspondence with KL team re email searches for confirmation discovery (0.7). | 0.70 | 707.00 |
| 11/5/2021 | Hamerman, Natan | Numerous emails with all case parties re confirmation discovery (0.4). | 0.40 | 452.00 |
| 11/6/2021 | Hamerman, Natan | Emails with all case party counsel re Plan and confirmation related discovery (0.4). | 0.40 | 452.00 |
| 11/7/2021 | Ringer, Rachael L. | Call with D. Molton (Coalition) re: case updates (0.3), review emails re: same and emails with KL team, plan support parties re: TCC communications (0.3). | 0.60 | 720.00 |
| 11/8/2021 | Ringer, Rachael L. | Call with T. Mayer re: Plan issues, TCC/Kosnoff correspondence (0.5); call with Debtors/Coalition re: same (0.5); review Plan FAQs, email with KL team re: same (0.2); correspondence with M. Wasson re: case issues (0.3). | 1.50 | 1,800.00 |



December 22, 2021
Invoice #: 840214
073427-00007
Page 18

**Plan/Disclosure Statement Issues**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 11/8/2021 | Mayer, Thomas Moers | Call with R. Ringer re Plan issues, TCC/Kosnoff correspondence (0.5). | 0.50 | 787.50 |
| 11/8/2021 | Hamerman, Natan | Emails with all case party counsel re confirmation discovery (0.3); emails with M. Wasson re same (0.1); correspondence w/ R. Chakraborty and R. Ringer re document search for confirmation discovery (0.5); correspondence w/ J. McNamara re document discovery (0.3). | 1.20 | 1,356.00 |
| 11/8/2021 | Nowicki, Adam | Emails w/ R. Ringer, M. Wasson re: ongoing case workstreams re: Plan FAQs (0.4); revise same per comments from R. Ringer, M. Wasson (0.1). | 0.50 | 357.50 |
| 11/8/2021 | Wasson, Megan | Call with Debtors, Coalition, plan support parties re voting issue (1.0). | 1.00 | 1,010.00 |
| 11/8/2021 | Chakraborty, Rupita | Correspondence logistics with R. Ringer (0.2) and assist and TSG re email review (1.5). | 1.70 | 1,717.00 |
| 11/8/2021 | McNamara, James | Update deposition chart (0.4); correspondence w/ KL team re same (0.1); coordinate downloading and processing of confirmation related document productions (1.6); correspondence w/ N. Hamerman re same (0.2). | 2.30 | 1,012.00 |



December 22, 2021
Invoice #: 840214
073427-00007
Page 19

**Plan/Disclosure Statement Issues**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 11/9/2021 | Hamerman, Natan | Emails with all case party counsel re plan discovery (0.2); emails with KL team re plan discovery (0.2); emails with R. Chakraborty re confirmation discovery collection (0.2). | 0.60 | 678.00 |
| 11/9/2021 | Nowicki, Adam | Emails w/ R. Ringer, M. Wasson re: Plan FAQs (0.1); revise same per comments from R. Ringer (0.1). | 0.20 | 143.00 |
| 11/9/2021 | Chakraborty, Rupita | Review discovery documents (1.8) and correspondence with N. Hamerman re same (0.4). | 2.20 | 2,222.00 |
| 11/9/2021 | McNamara, James | Update deposition list and send to KL team (0.5); correspondence w/ KL and W&C teams re confirmation discovery document productions (0.5). | 1.00 | 440.00 |
| 11/10/2021 | Hamerman, Natan | Emails with KL team re status of discovery (0.3); call with R. Chakraborty re same (0.3). | 0.60 | 678.00 |
| 11/10/2021 | Chakraborty, Rupita | Review plan discovery documents (0.8) and call with N. Hamerman re same (0.3). | 1.10 | 1,111.00 |
| 11/10/2021 | McNamara, James | Update deposition chart (0.4); correspondence w/ KL team re same (0.1). | 0.50 | 220.00 |
| 11/11/2021 | Ringer, Rachael L. | Numerous emails with Debtors, Coalition, KL team re: TCC solicitation issues (0.3), calls with Mayer re: same (0.3), calls with W&C re: same (0.2), attend portions of all hands calls re: same (0.2). | 0.90 | 1,080.00 |



December 22, 2021
Invoice #: 840214
073427-00007
Page 20

**Plan/Disclosure Statement Issues**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 11/11/2021 | Mayer, Thomas Moers | Call with R. Ringer re TCC solicitation issue (0.3). | 0.30 | 472.50 |
| 11/11/2021 | Hamerman, Natan | Emails with KL team re confirmation discovery (0.2); call w/ M. Wasson re depo notices (0.3); emails with all case party counsel re plan discovery (0.1). | 0.60 | 678.00 |
| 11/11/2021 | Wasson, Megan | Call with Debtors, TCC, Coalition re plan issue (1.0); follow up call w/ N. Hamerman re depo notices (0.3); further follow up correspondence re same w/ KL team (0.5); review draft solicitation letters (0.4). | 2.20 | 2,222.00 |
| 11/11/2021 | McNamara, James | Review debtor document prep (1.2) and update internal records re same (1.8); correspondence w/ N. Hamerman re same (0.3). | 3.30 | 1,452.00 |
| 11/12/2021 | Hamerman, Natan | Emails with all counsel re plan discovery (0.3); call with M. Wasson re deposition planning and attendance (0.3); emails re same with KL team(0.2). | 0.80 | 904.00 |
| 11/12/2021 | Eisenberger, Gabriel | Correspondence with A. Nowicki and J. McNamara re: deposition chart (0.1); update deposition chart (0.6). | 0.70 | 430.50 |
| 11/12/2021 | Wasson, Megan | Corr. with N. Hamerman re deposition coverage (0.3). | 0.30 | 303.00 |
| 11/13/2021 | Hamerman, Natan | Email to M. Wasson re W&C filing and review (0.2); emails with all counsel re plan discovery (0.2). | 0.40 | 452.00 |



December 22, 2021
Invoice #: 840214
073427-00007
Page 21

**Plan/Disclosure Statement Issues**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 11/15/2021 | Hamerman, Natan | Numerous emails re confirmation related discovery (0.4); emails with M. Wasson re motion (0.1); emails with M. Wasson re depos (0.2); email to R. Chakraborty re plan (0.1). | 0.80 | 904.00 |
| 11/15/2021 | Eisenberger, Gabriel | Update master deposition chart (0.6); email J. McNamara re: same (0.1). | 0.70 | 430.50 |
| 11/16/2021 | Hamerman, Natan | Review and resolve document production/collection issues (1.3); correspondence w/ R. Chakraborty re discovery letter and document issues (0.2); correspondence w/ M. Wasson re depo prep (0.1). | 1.60 | 1,808.00 |
| 11/16/2021 | McNamara, James | Coordinate downloading and processing of confirmation related document productions (1.2). | 1.20 | 528.00 |
| 11/17/2021 | Hamerman, Natan | Emails with KL team re confirmation issues arising from hearing (0.4); review TCC discovery documents (0.2); emails re same with KL team (0.2). | 0.80 | 904.00 |
| 11/17/2021 | Nowicki, Adam | Emails w/ KL team re: upcoming depositions (0.2). | 0.20 | 143.00 |
| 11/17/2021 | Wasson, Megan | Call with B. Warner re creditor rep (0.2); follow up emails with Alix team re same (0.2). | 0.40 | 404.00 |
| 11/17/2021 | McNamara, James | Update deposition chart and corr. w/ M. Wasson, A. Nowicki, and G. Eisenberger re same (0.4) | 0.40 | 176.00 |



December 22, 2021
Invoice #: 840214
073427-00007
Page 22

**Plan/Disclosure Statement Issues**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 11/18/2021 | Hamerman, Natan | Emails with KL team re deposition scheduling (0.4); emails with J. McNamara re document production (0.3). | 0.70 | 791.00 |
| 11/18/2021 | McNamara, James | Coordinate downloading and processing of confirmation document productions (1.2). | 1.20 | 528.00 |
| 11/19/2021 | Hamerman, Natan | Emails with KL re deposition scheduling/coverage (0.3); emails with KL re TCC (0.2). | 0.50 | 565.00 |
| 11/19/2021 | Nowicki, Adam | Emails w/ R. Ringer, N. Hamerman, M. Wasson, G. Eisenberger, R. Chakraborty re: deposition availability, scheduling, and other confirmation discovery workstreams (0.2); call w/ G. Eisenberger re: confirmation discovery (0.2). | 0.40 | 286.00 |
| 11/19/2021 | Eisenberger, Gabriel | Call w/ A. Nowicki re: confirmation discovery (0.2). | 0.20 | 123.00 |
| 11/19/2021 | Chakraborty, Rupita | Emails w/ KL team re scheduling re depositions (0.1). | 0.10 | 101.00 |
| 11/19/2021 | McNamara, James | Update deposition chart and send to KL team (0.4) | 0.40 | 176.00 |
| 11/20/2021 | Hamerman, Natan | Emails with KL team re depo coverage (0.1); emails with all case party counsel re ongoing plan discovery (0.1). | 0.20 | 226.00 |
| 11/21/2021 | Hamerman, Natan | Numerous emails with all counsel re plan discovery (0.3). | 0.30 | 339.00 |
| 11/21/2021 | Eisenberger, Gabriel | Attend Golden deposition (3.6). | 3.60 | 2,214.00 |



December 22, 2021
Invoice #: 840214
073427-00007
Page 23

**Plan/Disclosure Statement Issues**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 11/22/2021 | Hamerman, Natan | Emails with KL team re Kosnoff depo (0.2); emails with KLNF re depo scheduling (0.2). | 0.40 | 452.00 |
| 11/22/2021 | Wasson, Megan | Attend majority of Kosnoff deposition (7.0). | 7.00 | 7,070.00 |
| 11/22/2021 | McNamara, James | Update deposition chart and send same to KL team (0.3). | 0.30 | 132.00 |
| 11/23/2021 | Hamerman, Natan | Correspondence w/ M. Wasson re confirmation depos (0.2); correspondence w/ R. Chakraborty re same (0.2). | 0.40 | 452.00 |
| 11/23/2021 | Eisenberger, Gabriel | Attend Green deposition (6.9). | 6.90 | 4,243.50 |
| 11/23/2021 | Wasson, Megan | Attend Lucas deposition (7.0); attend portion of Green deposition (2.0). | 9.00 | 9,090.00 |
| 11/23/2021 | Chakraborty, Rupita | Attend Phan deposition (3.2). | 3.20 | 3,232.00 |
| 11/23/2021 | McNamara, James | Update deposition chart and send same to KL team (0.4). | 0.40 | 176.00 |
| 11/23/2021 | McNamara, James | Update internal records re deposition transcripts (0.2); correspondence w/ KL team re same (0.1). | 0.30 | 132.00 |
| 11/24/2021 | Hamerman, Natan | Emails with KL team re depo prep (0.5); attend Stang deposition (6.3); emails with all counsel re plan discovery (0.2). | 7.00 | 7,910.00 |
| 11/24/2021 | Nowicki, Adam | Attend call w/ TCC, Debtors, and other case parties re: proposed TCC motion to appoint ombudsman (0.6); emails w/ T. Mayer, R. Ringer, M. Wasson re: same (0.2). | 0.80 | 572.00 |



December 22, 2021
Invoice #: 840214
073427-00007
Page 24

**Plan/Disclosure Statement Issues**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 11/27/2021 | Hamerman, Natan | Emails with KL team re plan discovery (0.1). | 0.10 | 113.00 |
| 11/27/2021 | Chakraborty, Rupita | Review Lucas deposition transcript (0.6). | 0.60 | 606.00 |
| 11/28/2021 | Nowicki, Adam | Emails w/ M. Wasson, R. Ringer re: Plan FAQs (0.2). | 0.20 | 143.00 |
| 11/29/2021 | Hamerman, Natan | Emails with KL team re depo coverage (0.2); emails with all counsel re plan discovery (0.2). | 0.40 | 452.00 |
| 11/29/2021 | Wasson, Megan | Attend majority of TCJC deposition (3.0); emails with Alix, WC, UCC members re creditor representative (0.9) | 3.90 | 3,939.00 |
| 11/29/2021 | Nowicki, Adam | Emails w/ M. Wasson, R. Ringer re: Plan FAQs (0.3). | 0.30 | 214.50 |
| 11/30/2021 | Hamerman, Natan | Emails with KL team re deposition schedule (0.2); emails with all case party counsel re plan discovery (0.2). | 0.40 | 452.00 |
| 11/30/2021 | Wasson, Megan | Attend AHCLC deposition (5.0) | 5.00 | 5,050.00 |
| 11/30/2021 | Eisenberger, Gabriel | Attend Patton deposition (6.6). | 6.60 | 4,059.00 |
| **TOTAL** | | | **109.60** | **$98,892.00** |



December 22, 2021
Invoice #: 840214
073427-00011
Page 25

**Creditor Communications**

<u>PROFESSIONAL SERVICES SUMMARY</u>

| TIMEKEEPER | TITLE | HOURS | FEES |
|---|---|---|---|
| Nowicki, Adam | Associate | 0.20 | $143.00 |
| **TOTAL FEES** | | **0.20** | **$143.00** |

<u>PROFESSIONAL SERVICES DETAIL</u>

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 11/9/2021 | Nowicki, Adam | Call with Creditor (non-UCC member) (0.2). | 0.20 | $143.00 |
| **TOTAL** | | | **0.20** | **$143.00** |



December 22, 2021
Invoice #: 840214
073427-00017
Page 26

**Fee Statements and Applications**

PROFESSIONAL SERVICES SUMMARY

| TIMEKEEPER | TITLE | HOURS | FEES |
|---|---|---|---|
| Sharret, Jennifer | Spec Counsel | 0.30 | $331.50 |
| Eisenberger, Gabriel | Associate | 1.20 | 738.00 |
| Nowicki, Adam | Associate | 8.30 | 5,934.50 |
| Wasson, Megan | Associate | 3.10 | 3,131.00 |
| McNamara, James | Paralegal | 9.80 | 4,312.00 |
| **TOTAL FEES** | | **22.70** | **$14,447.00** |

PROFESSIONAL SERVICES DETAIL

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 11/1/2021 | Wasson, Megan | Review and comment on September fee application for compliance with UST guidelines and privilege (0.6). | 0.60 | $606.00 |
| 11/1/2021 | McNamara, James | Correspondence w/ Reed Smith re: AlixPartners' Sixth Interim Application (0.2); correspondence w/ AlixPartners re: same (0.1); prepare September cover sheet (0.5); correspondence w/ M. Wasson re same (0.1). | 0.90 | 396.00 |
| 11/2/2021 | Sharret, Jennifer | Review fee examiner report (0.3). | 0.30 | 331.50 |



December 22, 2021
Invoice #: 840214
073427-00017
Page 27

**Fee Statements and Applications**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 11/2/2021 | McNamara, James | Finalize September fee statement (0.4); correspondence w/ M. Wasson re same (0.1); finalize September cover sheet and compile September fee application for filing per M. Wasson comments (0.6); correspondence w/ M. Wasson re same (0.3). | 1.40 | 616.00 |
| 11/3/2021 | Nowicki, Adam | Additional review of sixth interim fee application (0.8); emails w/ M. Wasson re: same (0.1); emails w/ M. Wasson, AlixPartners re: LEDES data for fee examiner (0.2); emails w/ M. Wasson re: September monthly invoice (0.3); conduct final review of September invoice and cover sheet (0.3). | 1.70 | 1,215.50 |
| 11/4/2021 | Nowicki, Adam | Review September fee statement cover sheet (1.1); correspondence w/ M. Wasson re: same (0.3); finalize and send same to J. McNamara to coordinate filing (0.2). | 1.60 | 1,144.00 |
| 11/4/2021 | Wasson, Megan | Review revised September fee statement and approve for filing (0.5). | 0.50 | 505.00 |
| 11/4/2021 | McNamara, James | Correspondence w/ KL team and Reed Smith re September fee application filing (0.3); send calendar invites re same (0.1). | 0.40 | 176.00 |
| 11/8/2021 | Wasson, Megan | Review and comment on draft sixth interim fee application (0.7). | 0.70 | 707.00 |



December 22, 2021
Invoice #: 840214
073427-00017
Page 28

**Fee Statements and Applications**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 11/8/2021 | McNamara, James | Review October fee statement per compliance with UST guidelines and local rules (1.5); correspondence w/ A. Nowicki and G. Eisenberger re same (0.1). | 1.60 | 704.00 |
| 11/9/2021 | Nowicki, Adam | Emails w/ J. McNamara re: sixth interim fee statement (0.2). | 0.20 | 143.00 |
| 11/9/2021 | McNamara, James | Revise Sixth interim application per A. Nowicki comments (0.4); correspondence w/ A. Nowicki re same (0.2). | 0.60 | 264.00 |
| 11/10/2021 | McNamara, James | Review 6th interim application per M. Wasson comments (0.4); correspondence w/ A. Nowicki re same (0.1). | 0.50 | 220.00 |
| 11/11/2021 | Nowicki, Adam | Review and revise sixth interim fee statement per comments from M. Wasson (0.3); emails w/ M. Wasson re: same (0.2); email R. Ringer re: same (0.1); correspondence w/ J. McNamara re: same (0.3). | 0.90 | 643.50 |
| 11/11/2021 | Wasson, Megan | Review and comment on draft sixth interim fee app (0.5). | 0.50 | 505.00 |
| 11/11/2021 | McNamara, James | Prepare AlixPartners' sixth interim CNO (0.3); correspondence w/ A. Nowicki re same (0.1). | 0.40 | 176.00 |
| 11/15/2021 | McNamara, James | Prepare AlixPartners' fifth Interim CNOs (0.4); corr. w/ Reed Smith and KL team re AlixPartners October Fee Application (0.2). | 0.60 | 264.00 |



December 22, 2021
Invoice #: 840214
073427-00017
Page 29

**Fee Statements and Applications**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 11/16/2021 | Nowicki, Adam | Review October fee statement for compliance with UST guidelines and privilege (1.1); emails w/ J. McNamara re: same (0.1). | 1.20 | 858.00 |
| 11/17/2021 | Nowicki, Adam | Review October fee statement for compliance with UST guidelines and privilege (0.6); emails w/ M. Wasson re: same (0.1). | 0.70 | 500.50 |
| 11/17/2021 | McNamara, James | Review October fee statement per A. Nowicki comments (0.4); corr. w/ A. Nowicki re same (0.2) | 0.60 | 264.00 |
| 11/18/2021 | Nowicki, Adam | Conduct final review of sixth interim fee application for compliance with UST guidelines and privilege (0.8); emails w/ M. Wasson, R. Ringer, J. McNamara, G. Eisenberger re: finalizing same (0.6). | 1.40 | 1,001.00 |
| 11/18/2021 | Eisenberger, Gabriel | Proof interim fee application (1.0); send email to A. Nowicki re: same (0.2). | 1.20 | 738.00 |
| 11/18/2021 | McNamara, James | Review October fee statement (0.2) and corr. w/ A. Nowicki re same (0.2); finalize sixth interim fee application (0.4) and corr. w/ A. Nowicki re same (0.1) | 0.90 | 396.00 |
| 11/22/2021 | Nowicki, Adam | Review September CNO (0.1); correspondence w/ J. McNamara re: same (0.1). | 0.20 | 143.00 |
| 11/22/2021 | McNamara, James | Prepare KL September CNO (0.3); corr. w/ Reed Smith and KL team re same (0.1) | 0.40 | 176.00 |



December 22, 2021
Invoice #: 840214
073427-00017
Page 30

**Fee Statements and Applications**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 11/29/2021 | Nowicki, Adam | Emails w/ M. Wasson re: October fee statement (0.1). | 0.10 | 71.50 |
| 11/30/2021 | Nowicki, Adam | Emails w/ M. Wasson, J. McNamara re: October fee statement (0.3). | 0.30 | 214.50 |
| 11/30/2021 | Wasson, Megan | Review October fee statement for compliance with UST guidelines and privilege (0.8) | 0.80 | 808.00 |
| 11/30/2021 | McNamara, James | Prepare portion of seventh interim fee application (1.0); revise October fee statement per M. Wasson and A. Nowicki comments (0.4); corr. w/ A. Nowicki re same (0.1) | 1.50 | 660.00 |
| TOTAL | | | 22.70 | $14,447.00 |



December 22, 2021
Invoice #: 840214
073427-00021
Page 31

**Hearings and Court Matters**

## PROFESSIONAL SERVICES SUMMARY

| TIMEKEEPER | TITLE | HOURS | FEES |
|---|---|---|---|
| Ringer, Rachael L. | Partner | 4.40 | $5,280.00 |
| Hamerman, Natan | Counsel | 8.10 | 9,153.00 |
| Eisenberger, Gabriel | Associate | 2.70 | 1,660.50 |
| Nowicki, Adam | Associate | 16.00 | 11,440.00 |
| Wasson, Megan | Associate | 11.50 | 11,615.00 |
| McNamara, James | Paralegal | 0.30 | 132.00 |
| **TOTAL FEES** | | **43.00** | **$39,280.50** |

## PROFESSIONAL SERVICES DETAIL

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 11/10/2021 | Ringer, Rachael L. | Attend portion of omnibus hearing (0.4). | 0.40 | $480.00 |
| 11/10/2021 | Hamerman, Natan | Attend omnibus hearing (2.7). | 2.70 | 3,051.00 |
| 11/10/2021 | Nowicki, Adam | Prepare for (0.2) and attend omnibus hearing (2.7). | 2.90 | 2,073.50 |
| 11/10/2021 | Eisenberger, Gabriel | Attend portion of omnibus hearing (2.7). | 2.70 | 1,660.50 |
| 11/10/2021 | McNamara, James | Prepare hearing line for omnibus hearing (0.3). | 0.30 | 132.00 |
| 11/12/2021 | Hamerman, Natan | Attend portion of hearing on TCC Letter (1.5); emails with M. Wasson re hearing (0.2). | 1.70 | 1,921.00 |



December 22, 2021
Invoice #: 840214
073427-00021
Page 32

**Hearings and Court Matters**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 11/12/2021 | Nowicki, Adam | Prep for (0.4) and attend hearing on TCC letter (2.0). | 2.40 | 1,716.00 |
| 11/12/2021 | Wasson, Megan | Attend hearing on TCC letter (2.0). | 2.00 | 2,020.00 |
| 11/17/2021 | Ringer, Rachael L. | Attend portion of hearing re: solicitation issues (1.5). | 1.50 | 1,800.00 |
| 11/17/2021 | Nowicki, Adam | Prep for (0.5) and attend hearing on Debtors' solicitation enforcement motion and Kosnoff deposition notice (1.5). | 2.00 | 1,430.00 |
| 11/17/2021 | Wasson, Megan | Attend hearing on TCC letter motion (1.5). | 1.50 | 1,515.00 |
| 11/19/2021 | Hamerman, Natan | Attend portion of discovery dispute hearing (3.5); emails with KL re hearing (0.2). | 3.70 | 4,181.00 |
| 11/19/2021 | Nowicki, Adam | Prep for (0.2) and attend portion of discovery dispute hearing (5.5). | 5.70 | 4,075.50 |
| 11/19/2021 | Wasson, Megan | Attend discovery dispute hearing (5.5). | 5.50 | 5,555.00 |
| 11/29/2021 | Ringer, Rachael L. | Attend discovery status hearing (2.5) | 2.50 | 3,000.00 |
| 11/29/2021 | Nowicki, Adam | Prep for (0.5) and attend discovery status hearing (2.5). | 3.00 | 2,145.00 |
| 11/29/2021 | Wasson, Megan | Attend discovery status hearing (2.5) | 2.50 | 2,525.00 |
| **TOTAL** | | | **43.00** | **$39,280.50** |



December 22, 2021
Invoice #: 840214
073427-00029
Page 33

**Communications with Debtors**

### PROFESSIONAL SERVICES SUMMARY

| TIMEKEEPER | TITLE | HOURS | FEES |
|---|---|---|---|
| Wasson, Megan | Associate | 0.20 | $202.00 |
| **TOTAL FEES** | | **0.20** | **$202.00** |

### PROFESSIONAL SERVICES DETAIL

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 11/10/2021 | Wasson, Megan | Call with W&C re case status (0.2). | 0.20 | $202.00 |
| **TOTAL** | | | **0.20** | **$202.00** |

## EXHIBIT B

Expense Summary

**EXHIBIT B**

**BOY SCOUTS OF AMERICA AND DELAWARE BSA, LLC**

**EXPENSE SUMMARY**
**NOVEMBER 1, 2021 THROUGH NOVEMBER 30, 2021**

| Expense Category | Service Provider (if applicable) | Total Expenses [13] |
|---|---|---|
| Telecommunication Charges | LoopUp | $101.34 |
| Transcript Fees | Reliable | $10,168.15 |
| **TOTAL** | | **$10,269.49** |

---

[13] Kramer Levin reduced its expenses by $12.50 during the Application Period both voluntarily and in accordance with the local rules and U.S. Trustee Guidelines.

EXHIBIT C

Verification

**VERIFICATION PURSUANT TO DEL. BANKR.L.R. 2016-2(f) AND 28 U.S.C. §1746(2)**

I, Rachael L. Ringer, Esquire, verify as follows:

1.      I am a partner with the applicant firm, Kramer Levin Naftalis & Frankel LLP ("**Kramer Levin**"), and have been admitted to the bar of the State of New York and have been admitted *pro hac vice* in these Chapter 11 Cases.  Kramer Levin has rendered professional services in these chapter 11 cases as counsel to the Official Committee of Unsecured Creditors.

2.      I have read the foregoing application of Kramer Levin for compensation and reimbursement of expenses (the "**Application**").  To the best of my knowledge, information and belief formed upon the basis of my participation in these cases, the facts set forth in the foregoing Application are true and correct and materially comply with the applicable orders, rules, guidelines and requirements as set forth by the Bankruptcy Code, the Federal Rules of Bankruptcy Procedure, Del.Bankr.L.R. 2016-2, and the Executive Office for the United States Trustee.

I verify under penalty of perjury that the foregoing is true and correct.

Executed on: January 18, 2022

By:  */s/ Rachael L. Ringer*
     Rachael L. Ringer
     KRAMER LEVIN NAFTALIS
     & FRANKEL LLP
     177 Avenue of the Americas
     New York, NY 10036
     Telephone: (212) 715-9100
     Facsimile: (212) 715-8000
     E-mail: rringer@kramerlevin.com