**EXHIBIT A**

**COMPENSATION BY PROJECT CATEGORY**

**BOY SCOUTS OF AMERICA**
**(Case No. 20-10343 (LSS))**

**October 1, 2021 through October 31, 2021**

| Project Category | Total Hours | Total Fees |
|---|---:|---:|
| Case Administration | 6.80 | 2,659.50 |
| Automatic Stay Matters | 27.80 | 17,178.50 |
| Creditor Communications and Meetings | 20.90 | 10,225.00 |
| Fee Applications (MNAT - Filing) | 12.70 | 5,534.50 |
| Fee Applications (Others - Filing) | 24.00 | 11,723.00 |
| Other Contested Matters | 131.70 | 78,628.00 |
| Employee Matters | 0.10 | 87.50 |
| Court Hearings | 34.00 | 21,187.50 |
| Claims Objections and Administration | 17.30 | 9,568.00 |
| Plan and Disclosure Statement | 686.10 | 350,509.00 |
| Litigation/Adversary Proceedings | 15.00 | 8,113.50 |
| Professional Retention (MNAT - Filing) | 0.50 | 248.50 |
| Professional Retention (Others - Filing) | 10.10 | 5,897.50 |
| General Corporate Matters (including Corporate Governance) | 0.40 | 182.00 |
| General Case Strategy | 10.70 | 6,107.50 |
| **TOTAL** | **998.10** | **$527,849.50** |

**Time Detail**

**Task Code:**     B110         Case Administration

| <u>Date</u> | <u>Name</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|------|------|-------------|-------|--------|
| 10/01/21 | Abbott, Derek C. | Review and respond to correspondence re: court reporting | 0.1 | 99.50 |
| 10/02/21 | Poland, Byron | Review and complete e-mail request from attorney- provide technical support, prep selected documents and files as per attorney instructions. | 1.0 | 350.00 |
| 10/04/21 | Walker, Valerie | Review and respond to email from T. Remington re: NOS (.1); prepare and efile Notice of Service for September 30th Discovery (.2) | 0.3 | 100.50 |
| 10/04/21 | Remington, Tori | Email NOS re Sept 30 discovery requests to A.Remming and P.Topper for review (.1); revise and finalize same and coordinate filing of same (.4) | 0.5 | 227.50 |
| 10/04/21 | Leyh, Meghan | Review and revise Notice of Service of Sept. 30 Discovery requests | 0.5 | 172.50 |
| 10/04/21 | Remming, Andrew | Emails w/ T. Remington re notice of service re discovery | 0.1 | 87.50 |
| 10/04/21 | Remming, Andrew | Emails w/ T. Remington and P. Topper re edits to NOS re Sept 30 discovery | 0.1 | 87.50 |
| 10/07/21 | Leyh, Meghan | Review Third Circuit docket for Order granting extension of time to file brief | 0.1 | 34.50 |
| 10/11/21 | Leyh, Meghan | Draft Notice of Service for discovery requests issued to Century | 0.2 | 69.00 |
| 10/11/21 | Leyh, Meghan | Revise Notice of Service to include document requests to Hurley McKenna, Lujan Wolff, Morgan Wade Paul, C. Haywood, Official Tort Claimants, Zalkin and Pfau Cochran | 0.5 | 172.50 |
| 10/11/21 | Leyh, Meghan | Revise Notice of Service for Oct. 8 discovery | 1.6 | 552.00 |
| 10/12/21 | Walker, Valerie | Review and respond to email from T. Remington re: NOS (.1); prepare and efile Notice of Service (.2) | 0.3 | 100.50 |
| 10/15/21 | Leyh, Meghan | Review email re: Notice of Intent service list; email to Omni re: same; review emails from P. Topper to co-counsel re: same | 0.1 | 34.50 |
| 10/20/21 | Leyh, Meghan | Telephone call to G. Matthews re: transcript from 10/19 hearing | 0.1 | 34.50 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 10/20/21 | Leyh, Meghan | Review and respond to email from G. Matthews re: public transcript from 10/19 hearing; email public transcript to P. Topper and T. Remington | 0.1 | 34.50 |
| 10/20/21 | Poland, Byron | Review and complete e-mail request from attorney- provide technical support, prep selected documents and files as per attorney instructions. | 0.2 | 70.00 |
| 10/21/21 | Topper, Paige | Email to D. Buchbinder, H. McCollum and M. Leyh re: transcripts and solicitation packages. | 0.1 | 56.00 |
| 10/21/21 | Topper, Paige | Review and revise script for voice mailbox for claimants w/ ballot questions | 0.2 | 112.00 |
| 10/25/21 | Leyh, Meghan | Revise Notice of Intent Service list | 0.2 | 69.00 |
| 10/26/21 | Topper, Paige | Emails with M. Leyh and T. Remington re: October 25 hearing transcript. | 0.1 | 56.00 |
| 10/26/21 | Poland, Byron | Review and complete e-mail request from attorney- provide technical support, prep selected documents and files as per attorney instructions. | 0.3 | 105.00 |
| 10/26/21 | Leyh, Meghan | Email transcript from 10/25 to co-counsel | 0.1 | 34.50 |
| | | **Total** | **6.8** | 2,659.50 |

| Task Code: | B140 | Automatic Stay Matters | | |
|------------|------|------------------------|-------|--------|

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 10/05/21 | Topper, Paige | Review J. Weyand research re: enforcement of automatic stay and email to S. Ludovici re: same. | 0.3 | 168.00 |
| 10/06/21 | Remming, Andrew | Email to D. Kim re automatic stay issue | 0.1 | 87.50 |
| 10/06/21 | Topper, Paige | Call with A. Remming re: motion to modify automatic stay re: Local Councils. | 0.3 | 168.00 |
| 10/06/21 | Remming, Andrew | Review pleading re automatic stay issue in preparation for call w/ D. Kim re same | 0.1 | 87.50 |
| 10/06/21 | Remming, Andrew | Tele w/ D. Kim re automatic stay issue | 0.3 | 262.50 |
| 10/06/21 | Remming, Andrew | Emails w/ D. Kim re stay relief issue | 0.1 | 87.50 |

| **Date** | **Name** | **Description** | **Hours** | **Amount** |
|---|---|---|---|---|
| 10/06/21 | Remming, Andrew | Email w/ D. Kim re automatic stay research issue | 0.1 | 87.50 |
| 10/06/21 | Remming, Andrew | Email w/ D. Kim re automatic stay motion notice period | 0.1 | 87.50 |
| 10/06/21 | Remming, Andrew | Call with P. Topper re: motion to modify automatic stay re: Local Councils. | 0.3 | 262.50 |
| 10/07/21 | Remming, Andrew | Review and respond to email from D. Kim re automatic stay research question | 0.1 | 87.50 |
| 10/13/21 | Remming, Andrew | Review draft of Beazley/RSUI settlement agreement | 0.2 | 175.00 |
| 10/13/21 | Remming, Andrew | Draft proposed revisions to Beazley settlement motion and send same to M. Linder | 0.1 | 87.50 |
| 10/13/21 | Remming, Andrew | Emails w/ M. Linder re RSUI/Beazley settlement motion draft | 0.1 | 87.50 |
| 10/13/21 | Remming, Andrew | Further emails w/ M. Linder re RSUI/Beazley settlement motion | 0.1 | 87.50 |
| 10/14/21 | Remming, Andrew | Review Allianz stay relief motion | 0.4 | 350.00 |
| 10/14/21 | Remming, Andrew | Correspondence (2x) w/ S. Murray re COC re stay stipulation | 0.1 | 87.50 |
| 10/15/21 | Hall, Mary C. | Prepare for efiling and efile RSUI Beazley settlement motion and send to claims agent for service | 0.4 | 134.00 |
| 10/15/21 | Remington, Tori | Review Allianz motion for relief from automatic stay | 0.4 | 182.00 |
| 10/15/21 | Remington, Tori | Confer with P.Topper re motion re stipulation re Beazley settlement | 0.1 | 45.50 |
| 10/15/21 | Remington, Tori | Review stipulation and proposed order re lifting automatic stay (.4); email Omni re POCs (.2) | 0.6 | 273.00 |
| 10/15/21 | Remington, Tori | Review Beazley/RSUI settlement motion and email Omni re same | 0.3 | 136.50 |
| 10/15/21 | Topper, Paige | Finalize RSUI Beazley settlement motion and prepare for filing | 0.5 | 280.00 |
| 10/15/21 | Topper, Paige | Review draft RSUI Beazley settlement motion | 0.4 | 224.00 |
| 10/15/21 | Topper, Paige | Confer with T.Remington re motion re stipulation re Beazley settlement | 0.1 | 56.00 |
| 10/18/21 | Topper, Paige | Email to S. Murray, M. Linder, D. Abbott and A. Remming re: motion to modify automatic stay. | 0.1 | 56.00 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 10/18/21 | Remington, Tori | Draft motion re automatic stay re Mills/Applewhite and send to P.Topper for review | 2.3 | 1,046.50 |
| 10/18/21 | Remming, Andrew | Correspondence (2x) w/ P. Topper and D. Kim re COC re stay relief | 0.1 | 87.50 |
| 10/19/21 | Topper, Paige | Review and revise motion to modify stay and approve Mill and Applewhite settlement. | 0.8 | 448.00 |
| 10/19/21 | Topper, Paige | Meeting with T. Remington re: comments to Mill and Applewhite modify stay motion. | 0.3 | 168.00 |
| 10/19/21 | Topper, Paige | Meeting with A. Remming re: edits to draft stay relief motion and edits to MNAT July fee app. | 0.3 | 168.00 |
| 10/19/21 | Topper, Paige | Call with T. Remington re: Allianz motion for stay relief. | 0.2 | 112.00 |
| 10/19/21 | Topper, Paige | Call with M. Linder re: Allianz motion for stay relief. | 0.1 | 56.00 |
| 10/19/21 | Topper, Paige | Call with A. Remming re: Allianz motion for stay relief and response to W&C's question re: same. | 0.1 | 56.00 |
| 10/19/21 | Remington, Tori | Confer with P.Topper re motion re stipulation re automatic stay | 0.3 | 136.50 |
| 10/19/21 | Remington, Tori | Revise motion re automatic stay for Mills, proposed order, and stipulation and send same to P.Topper for review | 1.6 | 728.00 |
| 10/19/21 | Remington, Tori | Confer with P.Topper re Allianz automatic stay motion | 0.2 | 91.00 |
| 10/19/21 | Remming, Andrew | Office conf w/ P. Topper re edits to draft stay relief motion and edits to MNAT July fee app | 0.3 | 262.50 |
| 10/19/21 | Remming, Andrew | Initial review of local rules re notice period and email from M. Linder re same | 0.1 | 87.50 |
| 10/19/21 | Remming, Andrew | Correspondence (2x) w/ M. Linder and P. Topper re edits to motion to modify automatic stay | 0.1 | 87.50 |
| 10/19/21 | Remming, Andrew | Email w/ M. Linder re objection period for Allianz stay motion | 0.1 | 87.50 |
| 10/19/21 | Remming, Andrew | Tele with P Topper re Allianz stay motion and response to WC question re same | 0.1 | 87.50 |
| 10/20/21 | Topper, Paige | Confer with A. Remming re: Mills stay motion. | 0.2 | 112.00 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 10/20/21 | Topper, Paige | Call with T. Remington re: Mills stay motion and revisions to same. | 0.1 | 56.00 |
| 10/20/21 | Topper, Paige | Review draft motion to modify stay re: Local Councils. | 0.4 | 224.00 |
| 10/20/21 | Topper, Paige | Further review and provide comments to Mills and Applewhite stay motion. | 0.4 | 224.00 |
| 10/20/21 | Topper, Paige | Further review of Mills/Applewhite stay motion (.3); email to M. Linder, S. Murray, A. Remming and D. Abbott re: same (.2). | 0.5 | 280.00 |
| 10/20/21 | Topper, Paige | Finalize motion for stay relief re: Local Councils and prepare for filing. | 0.3 | 168.00 |
| 10/20/21 | Topper, Paige | Emails with S. Murray, M. Linder, T. Remington and A. Remming re: Mills stay motion. | 0.2 | 112.00 |
| 10/20/21 | Walker, Valerie | Review and respond to email from P. Topper re: motion (.1); prepare and efile Debtors' Motion for Entry of an Order Modifying the Automatic Stay on a Limited Basis Solely to the Extent Necessary to Facilitate Local Council Settlement Contributions to the Settlement Trust Under the Plan (.7) | 0.8 | 268.00 |
| 10/20/21 | Walker, Valerie | Review and respond to email from T. Remington re: motion (.1); prepare and efile Debtors' Motion for Entry of an Order Approving the Stipulation Granting Edward G. Mills II and Sherilyn Applewhite Relief from the Automatic Stay (.5) | 0.6 | 201.00 |
| 10/20/21 | Remington, Tori | Confer with P.Topper re Mills motion to lift automatic stay | 0.1 | 45.50 |
| 10/20/21 | Remington, Tori | Revise motion to lift automatic stay re E.Mills and S.Applewhite stipulation, and order (.6); draft summary re same and send to A.Remming and P.Topper for review (.1); revise further per A.Remming's revisions and send drafts and summary of same to A.Remming and P.Topper for review (.5); finalize and coordinate filing and service of same (.3) | 1.5 | 682.50 |
| 10/20/21 | Remington, Tori | Review and revise notice of Mills motion to modify automatic stay and send same to P.Topper for review | 0.2 | 91.00 |

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| 10/20/21 | Remington, Tori | Email M.Leyh re Mills/Applewhite motion re notice | 0.1 | 45.50 |
| 10/20/21 | Remington, Tori | Email Omni re motion modifying the automatic stay re local council settlement contributions | 0.1 | 45.50 |
| 10/20/21 | Remington, Tori | Call with S.Murray and A.Remming re automatic stay motion | 0.1 | 45.50 |
| 10/20/21 | Remington, Tori | Confer with A.Remming re Mills lift stay motion | 0.2 | 91.00 |
| 10/20/21 | Remington, Tori | Email to A.Remming and P.Topper re automatic stay motion alternatives | 0.1 | 45.50 |
| 10/20/21 | Remington, Tori | Email F.S. re motion modifying the automatic stay re local council settlement contributions | 0.2 | 91.00 |
| 10/20/21 | Remington, Tori | Confer with P.Topper re Mills stay motion | 0.2 | 91.00 |
| 10/20/21 | Remington, Tori | Revise motion re lift stay (.2); coordinate filing of same (.1); email omni re same (.1) | 0.4 | 182.00 |
| 10/20/21 | Topper, Paige | Call with T. Remington re: revisions to Mill/Applewhite stay motion. | 0.2 | 112.00 |
| 10/20/21 | Leyh, Meghan | Draft Notice of Motion for Motion to Modify Automatic Stay for Local Councils | 0.2 | 69.00 |
| 10/20/21 | Leyh, Meghan | Draft Notice of Joint Motion for Mills/Applewhite Relief from Automatic Stay | 0.2 | 69.00 |
| 10/20/21 | Remming, Andrew | Review and provide comments to draft motion re Mills/Applewhite | 1.4 | 1,225.00 |
| 10/20/21 | Remming, Andrew | Office conf. w/ P. Topper re draft stay motions, Local Counsel and slip and fall motion | 0.2 | 175.00 |
| 10/20/21 | Remming, Andrew | Review revisions to Applewhite 9019 motion and order | 0.1 | 87.50 |
| 10/20/21 | Remming, Andrew | Review draft motion re stay relief re local counsel issue | 0.8 | 700.00 |
| 10/20/21 | Remming, Andrew | Review local rules re automatic stay issues | 0.3 | 262.50 |
| 10/20/21 | Remming, Andrew | Review revised version of Applewhite/Mills stay relief motion; emails w/ S. Murray re same | 0.3 | 262.50 |
| 10/20/21 | Remming, Andrew | Office conf. w/ T. Remington re Mills motion (.2); tele w/ S. Murray and T. Remington re same (.1) | 0.3 | 262.50 |

7

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 10/20/21 | Remming, Andrew | Tele with T Remington re Mills stay relief motion. | 0.1 | 87.50 |
| 10/20/21 | Remming, Andrew | Email exchange w/ T. Remington re Mills/Applewhite motion | 0.1 | 87.50 |
| 10/20/21 | Remming, Andrew | Review revisions to stay motion re LCs and email from M. Linder re same | 0.1 | 87.50 |
| 10/20/21 | Remming, Andrew | Further email exchange w/ T. Remington re revisions to Mills/Applewhite stay motion | 0.1 | 87.50 |
| 10/20/21 | Remming, Andrew | Correspondence (3x) re Allianz stay motion w/ M. Linder, P. Topper | 0.1 | 87.50 |
| 10/20/21 | Remming, Andrew | Review email from M. Linder re Applewhite/Mills stay relief | 0.1 | 87.50 |
| 10/20/21 | Remming, Andrew | Correspondence (2x) re filing/finalizing LC stay motion | 0.1 | 87.50 |
| 10/20/21 | Remming, Andrew | Further correspondence (2x) w/ P. Topper and M. Linder re edits to LC stay motion | 0.1 | 87.50 |
| 10/20/21 | Remming, Andrew | Correspondence (3x) w/ S. Murray, D. Schmid and M. Linder re Applewhite/Mills stipulation | 0.1 | 87.50 |
| 10/20/21 | Remming, Andrew | Further correspondence (3x) w/ S. Murray re Applewhite/Mills stay stip | 0.1 | 87.50 |
| 10/20/21 | Remming, Andrew | Email exchange w/ T. Remington re Mills/Applewhite stay motion/stip | 0.1 | 87.50 |
| 10/20/21 | Remming, Andrew | Further correspondence (3x) w/ M. Linder, T. Remington and D. Schmid re Applewhite/Mills stip | 0.1 | 87.50 |
| 10/20/21 | Remming, Andrew | Further correspondence (4x) w/ D. Schmid, M. Linder and S. Murray re revisions to Applewhite/Mills stip | 0.1 | 87.50 |
| 10/20/21 | Remming, Andrew | Further correspondence (13x) w/ T. Remington, S. Murray, M. Linder, L. Baccash, P. Topper re Applewhite/Mills stip, motion | 0.1 | 87.50 |
| 10/20/21 | Remming, Andrew | Review update on Applewhite/Mills stip from S. Murray and emails w/ M. Linder and P. Topper re filing same | 0.1 | 87.50 |
| 10/21/21 | Remington, Tori | Email M.Linder re motion approving stipulation granting E.Mills and S.Applewhite relief from automatic stay | 0.1 | 45.50 |
| 10/24/21 | Remington, Tori | Email P.Topper re motion re lift stay settlement | 0.2 | 91.00 |
| 10/27/21 | Abbott, Derek C. | Review Allianz lift stay response | 0.2 | 199.00 |

8

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 10/27/21 | Remming, Andrew | Review draft objection to Allianz stay motion | 0.4 | 350.00 |
| 10/27/21 | Remming, Andrew | Review edits to objection to Allianz stay motion | 0.2 | 175.00 |
| 10/27/21 | Remming, Andrew | Review further edits to draft objection to Allianz stay motion | 0.1 | 87.50 |
| 10/27/21 | Remming, Andrew | Review draft declaration from E Martin re Allianz stay motion | 0.2 | 175.00 |
| 10/27/21 | Remming, Andrew | Review email from M. Linder re revisions to objection to Allianz motion | 0.1 | 87.50 |
| 10/27/21 | Remming, Andrew | Correspondence (3x) w/ D. Abbott and M. Linder re omni notice and declaration, revisions to objection to Allianz stay motion | 0.1 | 87.50 |
| 10/27/21 | Remming, Andrew | Correspondence (5x) w/ E. Martin, P. Topper, D. Abbott and M. Linder re response to Allianz stay motion and declaration in support | 0.1 | 87.50 |
| 10/27/21 | Remming, Andrew | Correspondence (2x) w/ M. Linder and D. Molton re draft Allianz objection and joinder to same | 0.1 | 87.50 |
| 10/28/21 | Topper, Paige | Finalize and prepare for filing objection to Allianz lift stay motion and E. Martin declaration in support and email to M. Leyh re: filing and service of same. | 0.2 | 112.00 |
| 10/28/21 | Remming, Andrew | Review draft FCR and Coalition joinder to BSA objection to Allianz stay motion | 0.2 | 175.00 |
| 10/28/21 | Remming, Andrew | Review UCC joinder to BSA objection to Allianz stay motion | 0.1 | 87.50 |
| 10/28/21 | Leyh, Meghan | Finalize Objection; prepare and file Objection and Declaration in support of Objection to Allianz Motion for Relief from Automatic Stay (.2); email to Omni for service (.1) | 0.3 | 103.50 |
| 10/28/21 | Remming, Andrew | Review email from M. Linder re FCR/Coalition joinder re Allianz objection | 0.1 | 87.50 |
| 10/29/21 | Remming, Andrew | Office conf with P Topper re survivor objection to local counsel stay motion | 0.1 | 87.50 |
| 10/29/21 | Topper, Paige | Office conf with A. Remming re survivor objection to local counsel stay motion | 0.1 | 56.00 |
| | | **Total** | **27.8** | **17,178.50** |

**Task Code:**     B150          Creditor Communications and Meetings

| **Date** | **Name** | **Description** | **Hours** | **Amount** |
|---|---|---|---|---|
| 10/01/21 | Remington, Tori | Meeting with P.Topper re abuse claimant correspondence, discovery issues, and motion to extend | 0.4 | 182.00 |
| 10/01/21 | Remington, Tori | Email J. O'Neill re survivor correspondence | 0.2 | 91.00 |
| 10/01/21 | Topper, Paige | Meeting with T.Remington re abuse claimant correspondence, discovery issues, and motion to extend | 0.4 | 224.00 |
| 10/04/21 | Topper, Paige | Call with T. Remington, B. Warner, and C. Tuffey re: abuse survivor letters and responses to same and solicitation materials. | 0.4 | 224.00 |
| 10/04/21 | Topper, Paige | Confer with T. Remington re: abuse survivor letters. | 0.2 | 112.00 |
| 10/04/21 | Remington, Tori | Call with B.Warner, C.Tuffey, and P.Topper re survivor correspondence | 0.4 | 182.00 |
| 10/04/21 | Remington, Tori | Confer with P.Topper re survivor correspondence and prep for call | 0.2 | 91.00 |
| 10/04/21 | Remington, Tori | Review letter correspondence (.3); email B.Cornely re same (.1); email omni re same (.2) | 0.6 | 273.00 |
| 10/05/21 | Remington, Tori | Email Omni re letter correspondence from abuse survivors | 0.1 | 45.50 |
| 10/05/21 | Remington, Tori | Emails to B.Cornely re letter correspondence from abuse survivors (.1); email Omni re same (.1) | 0.2 | 91.00 |
| 10/05/21 | Remington, Tori | Draft WIP re letter correspondence and coordinate papers re same | 2.4 | 1,092.00 |
| 10/06/21 | Topper, Paige | Meeting with T. Remington re: correspondences with abuse survivors, confirmation discovery scheduling order, and revisions to KCIC interim fee application. | 0.9 | 504.00 |
| 10/06/21 | Remington, Tori | Emails to Omni re letter correspondence, claimant updates, and service lists | 0.2 | 91.00 |
| 10/06/21 | Remington, Tori | Email C.Tuffey re letter correspondence | 0.1 | 45.50 |
| 10/06/21 | Remington, Tori | Confer with P.Topper re letter correspondence and fee apps/fee order | 0.9 | 409.50 |
| 10/06/21 | Remming, Andrew | Review email from R. Chevli re notice of Lozides withdrawal | 0.1 | 87.50 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 10/07/21 | Remington, Tori | Email J.O'Neill re letter correspondence (.1); review order re prepetition customer, scout, and donor programs and email J.O'Neill re same (.4) | 0.5 | 227.50 |
| 10/08/21 | Remington, Tori | Email Omni re claimant updates | 0.2 | 91.00 |
| 10/08/21 | Remington, Tori | Confer with P.Topper re letter correspondence and discovery requests | 0.2 | 91.00 |
| 10/08/21 | Remming, Andrew | Review email from T. Remington re survivor communication | 0.1 | 87.50 |
| 10/08/21 | Topper, Paige | Confer with T.Remington re letter correspondence and discovery requests | 0.2 | 112.00 |
| 10/11/21 | Topper, Paige | Confer with T. Remington re: letter from abuse survivor and discovery requests. | 0.2 | 112.00 |
| 10/11/21 | Remington, Tori | Confer with P.Topper re abuse correspondence | 0.2 | 91.00 |
| 10/11/21 | Remington, Tori | Revise abuse correspondence WIP (.4); review POCs and correspondence re same (.5); draft summary and email to B.Warner, C.Tuffey and P.Topper re same (.2); email Omni re abuse correspondence (.1) | 1.2 | 546.00 |
| 10/12/21 | Remming, Andrew | Review email from L. Verma re notice of transfer | 0.1 | 87.50 |
| 10/12/21 | Remming, Andrew | Review email from P. Topper re claim transfer notice | 0.1 | 87.50 |
| 10/13/21 | Remington, Tori | Review letter correspondence WIP (.2); email J.O'Neill re letter correspondence (.1); email P.Topper re same (.1) | 0.4 | 182.00 |
| 10/14/21 | Remington, Tori | Review abuse correspondence | 0.4 | 182.00 |
| 10/15/21 | Remington, Tori | Email B.Cornely re abuse correspondence (.1); review abuse correspondence and update correspondence WIP (.3) | 0.4 | 182.00 |
| 10/16/21 | Remington, Tori | Review letter correspondence to Court from abuse survivors | 0.3 | 136.50 |
| 10/17/21 | Remington, Tori | Email J.O'Neill re abuse correspondence | 0.1 | 45.50 |
| 10/18/21 | Remington, Tori | Review notice of intent re F.S. (.2); emails to Omni re same (.1) | 0.3 | 136.50 |
| 10/20/21 | Remington, Tori | Review email from J.Coco re claims (.1); research re same (1.0); draft summary to D.Abbott re same (.3) | 1.4 | 637.00 |

11

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 10/20/21 | Remington, Tori | Review and reply to D.Abbott email re creditor communications | 0.2 | 91.00 |
| 10/20/21 | Remington, Tori | Review abuse correspondence | 0.4 | 182.00 |
| 10/20/21 | Remington, Tori | Email J. O'Neill re abuse correspondence | 0.1 | 45.50 |
| 10/20/21 | Abbott, Derek C. | Call w/Wood about solicitation package and correspondence w/Remington re: same | 0.1 | 99.50 |
| 10/21/21 | Remington, Tori | Confer with M.Hall re creditor communications re solicitation packages | 0.1 | 45.50 |
| 10/21/21 | Remming, Andrew | Office conf with P Topper re contact from parties re solicitation package | 0.2 | 175.00 |
| 10/21/21 | Hall, Mary C. | Confer with T.Remington re creditor communications re solicitation packages | 0.1 | 33.50 |
| 10/21/21 | Topper, Paige | Office conf with A. Remming re contact from parties re solicitation package | 0.2 | 112.00 |
| 10/22/21 | Remington, Tori | Email J.O'Neill re abuse correspondence | 0.1 | 45.50 |
| 10/22/21 | Remington, Tori | Review abuse correspondence (.4); email B.Cornely re same (.1) | 0.5 | 227.50 |
| 10/22/21 | Remington, Tori | Further email Omni re POCs | 0.2 | 91.00 |
| 10/22/21 | Remington, Tori | Draft Creditor communications WIP (.9); email Omni re same (.2) | 1.1 | 500.50 |
| 10/24/21 | Remming, Andrew | Correspondence (3x) w/ D. Abbott, M. Linder, and P. Topper re survivor communication | 0.1 | 87.50 |
| 10/25/21 | Remington, Tori | Email B.Cornely re abuse correspondence | 0.1 | 45.50 |
| 10/25/21 | Remington, Tori | Confer with J.Weyand re creditor correspondence WIP | 0.1 | 45.50 |
| 10/25/21 | Remington, Tori | Email J.Weyand re creditor correspondence WIP | 0.1 | 45.50 |
| 10/25/21 | Weyand, Jonathan | Log calls from creditors and provide narrative for call back re: questions about plan and solicitation package. | 0.7 | 318.50 |
| 10/25/21 | Weyand, Jonathan | Confer with T. Remington re creditor correspondence WIP | 0.1 | 45.50 |
| 10/26/21 | Abbott, Derek C. | Email to Linder re: Glynn correspondence | 0.1 | 99.50 |
| 10/26/21 | Remington, Tori | Review abuse correspondence (.4); emails to B.Cornely and C.Hare re same (.2); email J. O'Neill re same (.1) | 0.7 | 318.50 |

12

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 10/26/21 | Remington, Tori | Email D.Abbott re claimant correspondence | 0.1 | 45.50 |
| 10/26/21 | Remington, Tori | Confer with B.Cornely re creditor communications | 0.1 | 45.50 |
| 10/26/21 | Remington, Tori | Review creditor correspondence (.1); email B.Cornely re same (.1) | 0.2 | 91.00 |
| 10/28/21 | Remington, Tori | Revise abuse correspondence WIP and send to P.Topper for review | 0.4 | 182.00 |
| 10/28/21 | Remington, Tori | Email Omni re claimant address | 0.1 | 45.50 |
| 10/28/21 | Remming, Andrew | Tele w/ P. Topper re inquiries from survivors re plan | 0.1 | 87.50 |
| 10/28/21 | Topper, Paige | Tele w/ A. Remming re inquiries from survivors re plan | 0.1 | 56.00 |
| 10/29/21 | Topper, Paige | Review letter to court from abuse survivor. | 0.1 | 56.00 |
| 10/29/21 | Remington, Tori | Review claimant/abuse correspondence (.2); email B.Cornely re same (.1); email J.O'Neill re same (.1) | 0.4 | 182.00 |
| | | **Total** | **20.9** | **10,225.00** |

**Task Code:**    B160    Fee Applications (MNAT - Filing)

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 10/01/21 | Leyh, Meghan | Review and respond to email from P. Topper re: July fee app | 0.1 | 34.50 |
| 10/01/21 | Vale, Desiree | Draft Morris Nichols July Fee Application | 1.0 | 345.00 |
| 10/04/21 | Vale, Desiree | Update Morris Nichols Eighteenth Fee Application (1.1) e-mail to P. Topper for review (.1) | 1.2 | 414.00 |
| 10/05/21 | Remming, Andrew | Emails w/ M. Leyh re MNAT fee app expense question | 0.1 | 87.50 |
| 10/11/21 | Remming, Andrew | Review and respond to email from M. Leyh re fee app question | 0.1 | 87.50 |
| 10/13/21 | Topper, Paige | Review and revise July fee application. | 1.0 | 560.00 |
| 10/19/21 | Remming, Andrew | Review and provide edits to draft of MNAT July fee app | 0.8 | 700.00 |
| 10/19/21 | Remming, Andrew | Email exchange w/ D. Vale re MNAT draft July fee app | 0.1 | 87.50 |
| 10/19/21 | Vale, Desiree | Meet with P. Topper re Morris Nichols July Fee Application review (.2); update same (.9) | 1.1 | 379.50 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 10/19/21 | Topper, Paige | Meet with D. Vale re Morris Nichols July Fee Application review | 0.2 | 112.00 |
| 10/20/21 | Topper, Paige | Confer with D. Abbott re: fee application and revise same. | 0.2 | 112.00 |
| 10/20/21 | Vale, Desiree | Update Morris Nichols July Fee Application | 0.8 | 276.00 |
| 10/20/21 | Abbott, Derek C. | Meeting w/Topper re: MNAT fee app issues | 0.2 | 199.00 |
| 10/21/21 | Remington, Tori | Review Morris Nichols 18th fee application | 0.3 | 136.50 |
| 10/21/21 | Vale, Desiree | Update Morris Nichols Eighteenth Fee Application (.8) prepare and e-file same (.3) coordinate service (.1) e-mail LEDES files to US Trustee and Fee Examiner (.2) | 1.4 | 483.00 |
| 10/26/21 | Remming, Andrew | Office conf with D Vale re MNAT fee apps. | 0.2 | 175.00 |
| 10/26/21 | Vale, Desiree | Office conf with A. Remming re MNAT fee apps. | 0.2 | 69.00 |
| 10/28/21 | Vale, Desiree | Draft Morris Nichols Sixth Interim Fee Application | 1.6 | 552.00 |
| 10/29/21 | Vale, Desiree | Further draft Morris Nichols Sixth Interim Fee Application | 2.1 | 724.50 |
| | | **Total** | **12.7** | **5,534.50** |

**Task Code:**    B165    Fee Applications (Others - Filing)

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 10/01/21 | Walker, Valerie | Review and respond to email from P. Topper re: fee application (.1); prepare and efile Seventeenth Monthly Application of Bates White, LLC for Allowance of Compensation and Reimbursement of Expenses for the Period from July 1, 2021 to and Including July 31, 2021 (.2); email as-filed document to Omni for service (.1) | 0.4 | 134.00 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 10/01/21 | Walker, Valerie | Review and respond to email from T. Remington re: fee application (.1); prepare and efile Fifteenth Monthly Fee Application of KCIC, LLC, for Allowance of Compensation and for Reimbursement of Expenses for the Period from July 1, 2021 to and Including July 31, 2021 (.1); email as-filed document to Omni for service (.1) | 0.3 | 100.50 |
| 10/01/21 | Remington, Tori | Review and edit KCIC fee application (.5); coordinate filing and service of same (.1); email L.Butterworth re same (.1) | 0.7 | 318.50 |
| 10/01/21 | Remington, Tori | Review and edit KCIC interim fee application | 0.6 | 273.00 |
| 10/01/21 | Remington, Tori | Confer with P.Topper re KCIC interim fee application | 0.1 | 45.50 |
| 10/01/21 | Vale, Desiree | Draft Bates White Notice re July Fee Application | 0.2 | 69.00 |
| 10/01/21 | Topper, Paige | Confer with T.Remington re KCIC interim fee application | 0.1 | 56.00 |
| 10/04/21 | Topper, Paige | Emails with K. Murray re: Ogletree 16th fee application. | 0.1 | 56.00 |
| 10/04/21 | Remington, Tori | Review and edit interim fee application (.4); email P.Topper re same (.1) | 0.5 | 227.50 |
| 10/05/21 | Topper, Paige | Review OCP Notice and email to T. Remington re: filing and service of same. | 0.1 | 56.00 |
| 10/05/21 | Walker, Valerie | Review and respond to email from T. Remington re: statement (.1); prepare and efile Debtors' Statement of Amounts Paid to Ordinary Course Professionals for the Period from June 1, 2021, to and including August 31, 2021 (.2); forward to Omni for service (.1) | 0.4 | 134.00 |
| 10/05/21 | Vale, Desiree | Draft CNO to H&B Eleventh Fee Application (.2) e-mail to H&B for confirmation (.1) | 0.3 | 103.50 |
| 10/05/21 | Remington, Tori | Draft OCP notice and send to P.Topper for review (.3); coordinate filing of same (.1) | 0.4 | 182.00 |
| 10/06/21 | Vale, Desiree | Review and respond e-mail from Haynes & Boone re CNO to H&B July Fee Application e-filing (.1) prepare and e-file same (.2) e-mail to Alvarez Marsal for processing (.1) | 0.4 | 138.00 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 10/06/21 | Harvey, Matthew B. | Confer with P. Topper re: treatment of contract attorneys in fee app (.2) and review of precedent re: same (.4). | 0.6 | 510.00 |
| 10/06/21 | Remming, Andrew | Tele w/ P. Topper re fee app question | 0.2 | 175.00 |
| 10/06/21 | Remming, Andrew | Tele w/ M. Linder re fee app question | 0.1 | 87.50 |
| 10/06/21 | Remming, Andrew | Review memo from T. Remington re contract attorneys (.1); review and respond to email from T. Remington re same (.2) | 0.3 | 262.50 |
| 10/06/21 | Topper, Paige | Call with A. Remming and T. Remington re: W&C fee application. | 0.3 | 168.00 |
| 10/06/21 | Remington, Tori | Call with A.Remming and P.Topper re contract attorneys | 0.3 | 136.50 |
| 10/06/21 | Remington, Tori | Review and edit interim application (.4); email KCIC re same (.1) | 0.5 | 227.50 |
| 10/06/21 | Remington, Tori | Research re disclosures | 0.6 | 273.00 |
| 10/06/21 | Remington, Tori | Call with P.Topper re disclosures | 0.1 | 45.50 |
| 10/06/21 | Topper, Paige | Call with T. Remington re: contract attorneys research. | 0.1 | 56.00 |
| 10/06/21 | Topper, Paige | Call with A. Remming re: Local Rules re: fee applications. | 0.2 | 112.00 |
| 10/06/21 | Topper, Paige | Confer with M. Harvey re: inclusion of contract attorneys on fee applications. | 0.2 | 112.00 |
| 10/06/21 | Remming, Andrew | Tele with P Topper and T Remington re fee app issue | 0.3 | 262.50 |
| 10/06/21 | Remming, Andrew | Emails w/ T. Remington re contract atty research question | 0.1 | 87.50 |
| 10/06/21 | Remming, Andrew | Draft email memo to M. Linder document review lawyers | 0.7 | 612.50 |
| 10/06/21 | Remming, Andrew | Further tele with P Topper re fee application question re doc review attorneys. | 0.1 | 87.50 |
| 10/06/21 | Cundra, Christopher | Research retention application disclosure issue for T. Remington and email T. Remington research findings. | 1.4 | 637.00 |
| 10/06/21 | Remming, Andrew | Review email memo from T. Remington re contract attorney research; respond to T. Remington email re same | 0.1 | 87.50 |
| 10/06/21 | Remming, Andrew | Further emails w/ T. Remington re app question re contract attorneys | 0.1 | 87.50 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 10/06/21 | Remming, Andrew | Emails w/ T. Remington re research re local rule re fee app expense issue | 0.1 | 87.50 |
| 10/06/21 | Remming, Andrew | Emails w/ S. Hershey and M. Linder re contract attorney fee app question | 0.1 | 87.50 |
| 10/06/21 | Topper, Paige | Further tele with A. Remming re fee application question re doc review attorneys. | 0.1 | 56.00 |
| 10/10/21 | Remming, Andrew | Correspondence (2x) w/ M. Linder and S. Hershey re document review attorneys | 0.1 | 87.50 |
| 10/12/21 | Vale, Desiree | Review and respond e-mail from T. Remington re KCIC Sixth Interim Fee Application e-filing (.1) prepare and e-file same (.3) coordinate service (.1) | 0.5 | 172.50 |
| 10/12/21 | Remington, Tori | Review and revise KCIC interim fee app and send to P.Topper for review (.2); coordinate filing and service of same (.2) | 0.4 | 182.00 |
| 10/12/21 | Remington, Tori | Draft email to chambers re fourth omnibus fee order and send to P.Topper for review | 0.2 | 91.00 |
| 10/13/21 | Topper, Paige | Confer with T. Remington re: A&M fee application. | 0.1 | 56.00 |
| 10/13/21 | Topper, Paige | Call with C. Binggeli re: A&M July fee application. | 0.1 | 56.00 |
| 10/13/21 | Remington, Tori | Review and revise A&M 16th monthly fee app (.4); draft notice re same (.1); send fee app and notice to P.Topper for review (.1); finalize and coordinate filing and service of same (.3) | 0.9 | 409.50 |
| 10/13/21 | Walker, Valerie | Review and respond to email from T. Remington re: fee application (.1); prepare and efile Sixteenth Monthly Application of Alvarez & Marsal North America, LLC for Allowance of Compensation and Reimbursement of Expenses for the Period from July 1, 2021 to and Including July 31, 2021 (.3); forward to Omni for service (.1) | 0.5 | 167.50 |
| 10/13/21 | Remington, Tori | Confer with P. Topper re: A&M fee application. | 0.1 | 45.50 |
| 10/14/21 | Remington, Tori | Email M.Linder and others re CNO re White and Case Tenth fee application (.1); review fee application (.3); draft CNO re same (.3); email M.Linder and others re same (.1) | 0.8 | 364.00 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 10/15/21 | Freeman, Wel | Review and respond to P. Topper email re filing of fee application (.1); Prepare and efile Monthly Application for Compensation of Seventeenth Monthly Application of Alvarez & Marsal North America, LLC for the period August 1, 2021 to August 31, 2021 (DI 6646) (.4) | 0.5 | 167.50 |
| 10/15/21 | Remington, Tori | Email S.Ludovici re fee app CNO for W&C Tenth fee application (.1); revise CNO (.1); email D.Vale re same (.1) | 0.3 | 136.50 |
| 10/15/21 | Topper, Paige | Review, revise and finalize A&M August fee application | 0.5 | 280.00 |
| 10/18/21 | Vale, Desiree | Draft CNO to KCIC Fifteenth Fee Application (.2) e-mail to KCIC for confirmation (.1) e-file same (.2) e-mail to Alvarez Marsal for processing (.1). | 0.6 | 207.00 |
| 10/18/21 | Vale, Desiree | Draft CNO to Bates White July Fee Application (.2) e-mail to Bates White for confirmation (.1) e-file same (.2) e-mail to Alvarez Marsal for processing (.1). | 0.6 | 207.00 |
| 10/18/21 | Remming, Andrew | Correspondence (2x) w/ M. Linder and B. Griggs re Ogletree fee app questions | 0.1 | 87.50 |
| 10/20/21 | Remming, Andrew | Email exchange w/ M. Linder re Ogletree fee app issue | 0.1 | 87.50 |
| 10/21/21 | Remming, Andrew | Tele w/ B. Griggs and K. Murray re Ogletree fee apps | 0.3 | 262.50 |
| 10/22/21 | Walker, Valerie | Review and respond to email from T. Remington re: fee application (.1); prepare and efile Tenth Monthly Application of White & Case LLP for Allowance of Compensation and Reimbursement of Expenses for the Period from July 1, 2021 to and including July 31, 2021 (.3) | 0.4 | 134.00 |
| 10/22/21 | Walker, Valerie | Review and respond to email from T. Remington re: fee application (.1); prepare and efile Third Interim Application of White & Case LLP, as Attorneys for the Debtors and Debtors in Possession, for Allowance of Compensation and Reimbursement of Expenses for the Period from February 1, 2021 to and including April 30, 2021 (.2) | 0.3 | 100.50 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 10/22/21 | Remington, Tori | Email S.Ludovici re fee applications (.1); review and revise 10th monthly fee app (.5); email P.Topper re same (.1); finalize same and coordinate filing and service of same (.3) | 1.0 | 455.00 |
| 10/22/21 | Remington, Tori | Review and revise W&C interim fee application (.6); email S.Ludovici re same (.1); review email re same (.1); finalize and coordinate filing of same (.3) | 1.1 | 500.50 |
| 10/22/21 | Remington, Tori | Confer with P.Topper re W&C interim fee application | 0.1 | 45.50 |
| 10/22/21 | Topper, Paige | Confer with T.Remington re W&C interim fee application | 0.1 | 56.00 |
| 10/27/21 | Vale, Desiree | Draft CNO re KCIC Sixth Interim Fee Application (.2) correspondence with KCIC re same (.1) e-file same (.2) | 0.5 | 172.50 |
| 10/28/21 | Vale, Desiree | Draft CNO re A&M Sixteenth Fee Application (.2) correspondence with A&M re same (.1) e-file same (.2) | 0.5 | 172.50 |
| 10/28/21 | Remington, Tori | Review and revise 11th W&C fee application (.5); send to P.Topper for review (.1) | 0.6 | 273.00 |
| 10/28/21 | Remington, Tori | Review and revise interim fee application and send to P.Topper for review | 0.5 | 227.50 |
| 10/29/21 | Remington, Tori | Coordinate filing re 11th W&C fee application (.1); coordinate filing re interim fee application (.1) | 0.2 | 91.00 |
| 10/29/21 | Vale, Desiree | Prepare and e-file White & Case Eleventh Fee Application (.4) and White & Case Fourth Interim Fee Application (.3) coordinate service (.1) | 0.8 | 276.00 |
| | | **Total** | **24.0** | **11,723.00** |

**Task Code:**    B190    Other Contested Matters

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 10/01/21 | Leyh, Meghan | Draft Notice of Service for Discovery served on all insurers (23 parties served; 46 documents) (1.8); confer with T. Remington re: same (.1); email draft Notice of Service to T. Remington for review (.1) | 2.0 | 690.00 |

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| 10/01/21 | Abbott, Derek C. | Review and respond to correspondence from Remington re: Sidley retention 3rd Cir. appeal | 0.1 | 99.50 |
| 10/01/21 | Remington, Tori | Emails to A.Remming, D.Abbott and P.Topper re motion to extend re 3d Cir retention appeal (.1); email draft motion to W&C for review (.2); revise draft of same (.4); email same to W&C for review (.1) | 0.8 | 364.00 |
| 10/01/21 | Remington, Tori | Email to P.Topper re certification for 3d Cir Sidley retention appeal (.1); email to Sidley re motion to extend (.1); email to Century re same (.1) | 0.3 | 136.50 |
| 10/01/21 | Remington, Tori | Confer with P.Topper re motion to extend | 0.1 | 45.50 |
| 10/01/21 | Remington, Tori | Confer with M.Leyh re notice of service for discovery | 0.2 | 91.00 |
| 10/01/21 | Remington, Tori | Review and edit notice re discovery requests (.6); emails to A.Remming and P.Topper re same (.2) | 0.8 | 364.00 |
| 10/01/21 | Abbott, Derek C. | Review and respond to correspondence w/Shamah re scheduling (.1); correspondence w/WC team re same (.1) | 0.2 | 199.00 |
| 10/01/21 | Remming, Andrew | Correspondence (4x) w/ T. Remington and D. Abbott re 3d cir motion to extend | 0.1 | 87.50 |
| 10/01/21 | Remming, Andrew | Review revisions to third circuit extension motion and email from M. Linder re same | 0.1 | 87.50 |
| 10/01/21 | Remming, Andrew | Email w/ D. Abbott re Century extension request | 0.1 | 87.50 |
| 10/01/21 | Remming, Andrew | Review revisions to third circuit extension motion and email from T. Remington re same | 0.1 | 87.50 |
| 10/01/21 | Remming, Andrew | Emails w/ D. Abbott re discovery issues | 0.1 | 87.50 |
| 10/01/21 | Remming, Andrew | Further emails w/ P. Topper and D. Abbott re discovery issues | 0.1 | 87.50 |
| 10/01/21 | Remming, Andrew | Review notification from third circuit re dismissal | 0.1 | 87.50 |
| 10/01/21 | Remming, Andrew | Review notice of service re discovery and email w/ T. Remington re same | 0.1 | 87.50 |
| 10/01/21 | Remming, Andrew | Email w/ G. Kurtz re outstanding discovery issues | 0.1 | 87.50 |
| 10/01/21 | Remming, Andrew | Further email w/ T. Remington re notice of service re discovery | 0.1 | 87.50 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 10/01/21 | Topper, Paige | Confer with T.Remington re motion to extend | 0.1 | 56.00 |
| 10/02/21 | Abbott, Derek C. | Discovery schedule conference call w/all plan litigants | 1.2 | 1,194.00 |
| 10/04/21 | Topper, Paige | Call with T. Remington re: Third Circuit Sidley retention appeal and motion to extend response deadline. | 0.1 | 56.00 |
| 10/04/21 | Topper, Paige | Call with T. Remington re: bar date Third Circuit appeal and briefing schedule re: same. | 0.1 | 56.00 |
| 10/04/21 | Topper, Paige | Review T. Remington email re: Third Circuit briefing schedule for bar date appeal and review briefing schedule and Clerk order on dismissal. | 0.2 | 112.00 |
| 10/04/21 | Topper, Paige | Call with T. Remington and A. Remming re: service of discovery requests and abuse survivor correspondence. | 0.2 | 112.00 |
| 10/04/21 | Topper, Paige | Call with D. Abbott re: Washburn 2004 motion and adversary complaint, Century objection deadline to Motion for Protective Order, and confirmation scheduling order. | 0.2 | 112.00 |
| 10/04/21 | Topper, Paige | Emails with C. Batts (Court) re: discovery disputes (.1); calls with M. Linder and S. Hershey re: same (.1). | 0.2 | 112.00 |
| 10/04/21 | Topper, Paige | Calls (x2) with S. Hershey re: Washburn 2004 motion and complaint. | 0.2 | 112.00 |
| 10/04/21 | Abbott, Derek C. | Coordinate filing Sidley appeal extension brief | 0.1 | 99.50 |
| 10/04/21 | Abbott, Derek C. | Review correspondence about bar date order appeal | 0.1 | 99.50 |
| 10/04/21 | Abbott, Derek C. | Call w/Topper re Washburn issues | 0.2 | 199.00 |
| 10/04/21 | Remming, Andrew | Review and edit omnibus notice of service re insurer discovery requests and email to T. Remington re same | 0.4 | 350.00 |
| 10/04/21 | Remington, Tori | Call with A.Remming and P.Topper re discovery, notice of service, etc. | 0.2 | 91.00 |
| 10/04/21 | Remington, Tori | Confer with P.Topper re motion to extend response deadline for Sidley retention appeal | 0.1 | 45.50 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 10/04/21 | Remington, Tori | Review motion to extend and email W&C team re same (.3); email D.Abbott re same (.1); finalize motion to extend and accompanying certificates and coordinate filing of same (.4); email W&C re same (.1) | 0.9 | 409.50 |
| 10/04/21 | Remington, Tori | Review papers re bar date appeal (.5); review decision and briefing schedule of same (.2); draft summary email and send to A.Remming, D.Abbott and P.Topper for review (.3); email W&C same (.2); research re appeals and rules relating to same (.7) | 1.9 | 864.50 |
| 10/04/21 | Remington, Tori | Review filings re discovery, 2004 examination and adversary | 0.4 | 182.00 |
| 10/04/21 | Leyh, Meghan | Review and respond to email from T. Remington re: filing in Third Circuit | 0.1 | 34.50 |
| 10/04/21 | Leyh, Meghan | File Unopposed Motion for Extension of Time to file Appellees' Responsive Brief in Third Circuit case (21-2035) | 0.3 | 103.50 |
| 10/04/21 | Remming, Andrew | Review 3d Cir decision re bar date appeal | 0.1 | 87.50 |
| 10/04/21 | Remming, Andrew | Email w T. Remington re motion to extend re Sidley appeal | 0.1 | 87.50 |
| 10/04/21 | Remming, Andrew | Correspondence w/ T. Remington re bar date appeal, Sidley appeal | 0.1 | 87.50 |
| 10/04/21 | Remming, Andrew | Further correspondence w/ D. Draigh, L. Baccash and T. Remington re bar date appeal | 0.1 | 87.50 |
| 10/04/21 | Remming, Andrew | Email w/ P. Topper re Century discovery matter | 0.1 | 87.50 |
| 10/04/21 | Remming, Andrew | Emails w/ D. Abbott re extension request from Century re protective order motion | 0.1 | 87.50 |
| 10/04/21 | Remming, Andrew | Emails w/ S. Hershey re Century request for extension re protective order motion | 0.1 | 87.50 |
| 10/04/21 | Remming, Andrew | Tele with P Topper and T Remington re service of discovery requests and survivor correspondence | 0.2 | 175.00 |
| 10/04/21 | Remington, Tori | Call with P. Topper re: bar date Third Circuit appeal and briefing schedule re: same | 0.1 | 45.50 |
| 10/05/21 | Topper, Paige | Review AIG objection to motion for protective order. | 0.1 | 56.00 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 10/05/21 | Topper, Paige | Review Century objection to protective order and related case law re: same. | 0.8 | 448.00 |
| 10/05/21 | Topper, Paige | Review pro se motion re: abandonment of counsel. | 0.2 | 112.00 |
| 10/05/21 | Remming, Andrew | Review AIG objection to protective order motion | 0.1 | 87.50 |
| 10/05/21 | Remming, Andrew | Review "Certain Insurers'" objection to protective order motion | 0.2 | 175.00 |
| 10/05/21 | Remming, Andrew | Correspondence (4x) w/ J. Lauria, D. Abbott, M. Andolina re Century motion re Prof. Green | 0.1 | 87.50 |
| 10/06/21 | Topper, Paige | Call with D. Abbott re: Washburn 2004 motion and adversary complaint. | 0.4 | 224.00 |
| 10/06/21 | Topper, Paige | Call with A. Remming re: confirmation discovery, pro se 2004 motion and confirmation discovery scheduling order. | 0.3 | 168.00 |
| 10/06/21 | Topper, Paige | Call with T. Remington re: confirmation discovery. | 0.1 | 56.00 |
| 10/06/21 | Abbott, Derek C. | Call w/Topper re order language, Washburn issues | 0.4 | 398.00 |
| 10/06/21 | Remington, Tori | Call with P.Topper re confirmation discovery | 0.1 | 45.50 |
| 10/06/21 | Remington, Tori | Research re confirmation discovery (1.1); emails with P.Topper re same (.2); further research re confirmation discovery (1.6); draft summary of same and send to A.Remming and P.Topper for review (.4); revise further and send to P.Topper and A.Remming for review (.5) | 3.8 | 1,729.00 |
| 10/06/21 | Remming, Andrew | Tele w/ P. Topper re confirmation discovery, pro se 2004 motion | 0.3 | 262.50 |
| 10/07/21 | Remington, Tori | Confer with A.Remming re Sidley appeal | 0.2 | 91.00 |
| 10/07/21 | Remington, Tori | Call with A.Remming and Third Circuit re Sidley appeal | 0.2 | 91.00 |
| 10/07/21 | Remington, Tori | Email A.Remming and P.Topper re Sidley appeal (.3); email W&C re same (.1) | 0.4 | 182.00 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 10/07/21 | Remington, Tori | Email C.Tuffey re bar date appeal (.1); research re designations and appendix (1.9); draft summary re same and send to P.Topper, A.Remming and D.Abbott for review (.4); email C.Clark and S.Simonetti re same (.1) | 2.5 | 1,137.50 |
| 10/07/21 | Remington, Tori | Email P.Topper re S.Veghte's sealed motion to withdraw as attorney | 0.1 | 45.50 |
| 10/07/21 | Remming, Andrew | Office conf with T Remington re third circuit appeal; vmail to M Linder re same; tele with Third Circuit clerks office re same. | 0.2 | 175.00 |
| 10/07/21 | Remming, Andrew | Emails w/ T. Remington re third circuit appeal re Sidley retention | 0.1 | 87.50 |
| 10/07/21 | Remming, Andrew | Review email from C. Tuffey re bar date appeal | 0.1 | 87.50 |
| 10/07/21 | Remming, Andrew | Review and respond to email memo from T. Remington re third circuit rules | 0.1 | 87.50 |
| 10/07/21 | Remming, Andrew | Further email w/ T. Remington re third circuit appeal research question | 0.1 | 87.50 |
| 10/07/21 | Remming, Andrew | Tele w/ T. Remington and Third Circuit Clerk re: Sidley appeal | 0.2 | 175.00 |
| 10/08/21 | Remington, Tori | Calls with A.Remming re bar date appeal | 0.5 | 227.50 |
| 10/08/21 | Remington, Tori | Call with A.Remming, D.Draugh, L.Baccash, and C.Tuffey re bar date appeal | 0.4 | 182.00 |
| 10/08/21 | Remington, Tori | Call with Third Circuit re Sidley appeal | 0.2 | 91.00 |
| 10/08/21 | Remington, Tori | Email to S.Veghte and P.Topper re motion to withdraw | 0.1 | 45.50 |
| 10/08/21 | Remington, Tori | Emails to B.Cornely re motion to withdraw, joinder, etc. | 0.1 | 45.50 |
| 10/08/21 | Remington, Tori | Further research re appeal (.3); calls with Third Circuit court (x2) and C.Tuffey (x1) re same (.4) | 1.0 | 455.00 |
| 10/08/21 | Remington, Tori | Emails to C.Tuffey and others re bar date appeal | 0.2 | 91.00 |
| 10/08/21 | Remington, Tori | Review discovery requests and joinders of same | 0.8 | 364.00 |
| 10/08/21 | Remming, Andrew | Tele w/ T. Remington re bar date appeal questions | 0.3 | 262.50 |
| 10/08/21 | Remming, Andrew | Further tele w/ T. Remington re bar date appeal issues | 0.2 | 175.00 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 10/08/21 | Remming, Andrew | Tele w/ W&C; and T. Remington re bar date appeal | 0.4 | 350.00 |
| 10/08/21 | Remington, Tori | Prep, review and finalize emails re discovery requests (.6); prep and finalize TCC discovery requests (.4); email discovery requests to Christopher Haywood and Hurley McKenna (.2); email discovery requests to Lujan Wolff and Morgan Wade Paul (.1); email discovery requests to TCC (.2); email discovery requests to Zalkin and Pfau Cochran (.1) | 1.6 | 728.00 |
| 10/08/21 | Remington, Tori | Confer with P.Topper re discovery requests | 0.2 | 91.00 |
| 10/08/21 | Remington, Tori | Further call with P.Topper re discovery requests | 0.1 | 45.50 |
| 10/08/21 | Remington, Tori | Further calls (x4) with P.Topper re discovery requests | 0.3 | 136.50 |
| 10/08/21 | Remming, Andrew | Review email from T. Remington re third circuit appeal issue | 0.1 | 87.50 |
| 10/08/21 | Remming, Andrew | Correspondence (4x) re third circuit appeal question w/ T. Remington, C. Tuffey, and D. Draigh | 0.1 | 87.50 |
| 10/08/21 | Remming, Andrew | Review email from D. Abbott re discovery issue | 0.1 | 87.50 |
| 10/08/21 | Remming, Andrew | Review email from P. Topper re Century discovery requests | 0.1 | 87.50 |
| 10/08/21 | Remming, Andrew | Correspondence (4x) w/ T. Remington re discovery requests | 0.1 | 87.50 |
| 10/08/21 | Culver, Donna L. | Conf with P. Topper re discovery requests to tort committee | 0.2 | 180.00 |
| 10/08/21 | Culver, Donna L. | Review draft RFPs | 0.5 | 450.00 |
| 10/08/21 | Topper, Paige | Review draft ROGs/RFPs to TCC | 0.5 | 280.00 |
| 10/08/21 | Topper, Paige | Call with R. Tiedemann re: discovery requests to TCC | 0.1 | 56.00 |
| 10/08/21 | Topper, Paige | Emails with R. Tiedemann re: RFP/ROGs to TCC | 0.1 | 56.00 |
| 10/08/21 | Topper, Paige | Email to R. Tiedemann and D. Abbott re: comments to ROGs/RFPs to TCC, FCR and Plaintiffs' firms | 0.1 | 56.00 |
| 10/08/21 | Topper, Paige | Emails with S. Hershey and T. Remington re: joinder to discovery requests | 0.1 | 56.00 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 10/08/21 | Topper, Paige | Further call with R. Tiedemann re: RFPs/ROGs | 0.1 | 56.00 |
| 10/08/21 | Topper, Paige | Call with E. Fay re: discovery requests | 0.1 | 56.00 |
| 10/08/21 | Topper, Paige | Call with S. Hershey re: discovery requests | 0.1 | 56.00 |
| 10/08/21 | Topper, Paige | Review Zalkin and Pfau Notice to Serve Subpoena on Juniata Valley Council | 0.1 | 56.00 |
| 10/08/21 | Topper, Paige | Review services lists for discovery requests (.1); email to T. Remington re: same (.1) | 0.2 | 112.00 |
| 10/08/21 | Topper, Paige | Further emails with T. Remington re: discovery requests | 0.2 | 112.00 |
| 10/08/21 | Topper, Paige | Review subpoena to A&M by KY Creditors | 0.1 | 56.00 |
| 10/08/21 | Topper, Paige | Review and finalize RFPs/ROGs to TCC, Lujan Wolffe, Zalkin, Hurley and Pfau for service | 1.1 | 616.00 |
| 10/08/21 | Topper, Paige | Call with R. Tiedemann re: service of RFPs for Lujan Wolffe and Hurley | 0.2 | 112.00 |
| 10/08/21 | Topper, Paige | Confer with T.Remington re discovery requests | 0.2 | 112.00 |
| 10/08/21 | Topper, Paige | Further call with T.Remington re discovery requests | 0.1 | 56.00 |
| 10/08/21 | Topper, Paige | Further calls (x4) with T.Remington re discovery requests | 0.3 | 168.00 |
| 10/08/21 | Topper, Paige | Conf with D. Culver re discovery requests to tort committee | 0.2 | 112.00 |
| 10/09/21 | Remington, Tori | Draft Discovery Tracker and send to P.Topper for review | 5.2 | 2,366.00 |
| 10/09/21 | Remington, Tori | Revise Discovery Tracker and email S.Hershey re same | 0.6 | 273.00 |
| 10/09/21 | Remming, Andrew | Review email from S. Hershey re confirmation discovery | 0.1 | 87.50 |
| 10/09/21 | Topper, Paige | Review Propounding Insurers ROGs on BSA | 0.3 | 168.00 |
| 10/09/21 | Topper, Paige | Review United Methodist Ad Hoc Committee ROGs/RFPs on BSA | 0.3 | 168.00 |
| 10/09/21 | Topper, Paige | Review TCC RFPs on Bates White | 0.2 | 112.00 |
| 10/09/21 | Topper, Paige | Review and revise confirmation discovery spreadsheet (1.1); email to S. Hershey and T. Remington re: same (.1) | 1.2 | 672.00 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 10/10/21 | Remington, Tori | Email S.Hershey re Zalkin discovery (.1); email D.Abbott, A.Remming, and P.Topper re discovery requests (.1); review subpoena re Kentucky creditors and email S.Hershey re same (.2) | 0.4 | 182.00 |
| 10/10/21 | Remming, Andrew | Review email from T. Remington re discovery request status | 0.1 | 87.50 |
| 10/11/21 | Topper, Paige | Review and provide comments on omnibus NOS re: discovery requests in connection with plan confirmation (.2); confer with T. Remington re: same and further correspondences from abuse survivors (.1) | 0.3 | 168.00 |
| 10/11/21 | Topper, Paige | Emails with A. Remming and T. Remington re: omnibus NOS re: confirmation discovery requests. | 0.1 | 56.00 |
| 10/11/21 | Remming, Andrew | Review TCC discovery requests to Bates White | 0.2 | 175.00 |
| 10/11/21 | Remming, Andrew | Review revised version of 10/8 NOS re discovery | 0.1 | 87.50 |
| 10/11/21 | Remming, Andrew | Office conf w/ P. Topper and T. Remington re service of discovery, other discovery issues and update on pending motions | 0.5 | 437.50 |
| 10/11/21 | Remming, Andrew | Review Zalkin/Pfau discovery requests to Debtors | 0.2 | 175.00 |
| 10/11/21 | Remming, Andrew | Review TCC 30b6 notice to Bates White | 0.2 | 175.00 |
| 10/11/21 | Remming, Andrew | Review Propounding Insurers first set of rogs to BSA | 0.2 | 175.00 |
| 10/11/21 | Remington, Tori | Confer with P.Topper re notice of service re confirmation discovery requests | 0.1 | 45.50 |
| 10/11/21 | Remington, Tori | Email M.Leyh re notice (.2); revise notice of service (.2); email A.Remming and P.Topper re same (.1) | 0.5 | 227.50 |
| 10/11/21 | Remington, Tori | Revise discovery WIP (1.3); email C.Hare re same (.2) | 1.5 | 682.50 |
| 10/11/21 | Remington, Tori | Confer with A.Remming and P.Topper re notice, claims objections, etc. | 0.5 | 227.50 |
| 10/11/21 | Remington, Tori | Email TCC, FRC, etc. re Century discovery requests | 0.2 | 91.00 |
| 10/11/21 | Remming, Andrew | Emails w/ T. Remington re notice of service for discovery | 0.1 | 87.50 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 10/11/21 | Remming, Andrew | Emails w/ P. Topper re draft notice of service re discovery | 0.1 | 87.50 |
| 10/11/21 | Remming, Andrew | Review email from T. Remington re discovery | 0.1 | 87.50 |
| 10/11/21 | Remming, Andrew | Review email from S. Hershey re draft reply re motion for protective order | 0.1 | 87.50 |
| 10/11/21 | Culver, Donna L. | Conf with Topper re discovery & review open discovery tracker re same | 0.1 | 90.00 |
| 10/11/21 | Topper, Paige | Office conf w/ A. Remming and T. Remington re service of discovery, other discovery issues and update on pending motions | 0.5 | 280.00 |
| 10/11/21 | Topper, Paige | Conf with Culver re discovery & review open discovery tracker re same | 0.1 | 56.00 |
| 10/12/21 | Topper, Paige | Call with T. Remington and M. Klebacher (in part) re: confirmation discovery tracker and confirmation discovery against A&M. | 0.2 | 112.00 |
| 10/12/21 | Topper, Paige | Email to M. Klebacher and T. Remington re: confirmation discovery requests to A&M. | 0.1 | 56.00 |
| 10/12/21 | Topper, Paige | Confer with A. Remming re: NOS for Century discovery (.1); confer with T. Remington re: changes to same (.1). | 0.2 | 112.00 |
| 10/12/21 | Topper, Paige | Call with T. Remington re: confirmation discovery tracker, NOS for Century discovery, NOS for confirmation discovery and KCIC interim fee application. | 0.2 | 112.00 |
| 10/12/21 | Topper, Paige | Further call with T. Remington re: confirmation discovery tracker. | 0.1 | 56.00 |
| 10/12/21 | Topper, Paige | Call with L. Washburn re: 2004 motion and complaint and preliminary call to discuss same (.1); email to D. Abbott re: same (.1). | 0.2 | 112.00 |
| 10/12/21 | Topper, Paige | Call with D. Abbott re: call with L. Washburn. | 0.1 | 56.00 |
| 10/12/21 | Abbott, Derek C. | Call w/Hammond, Culver, Topper re plan discovery issues | 0.5 | 497.50 |
| 10/12/21 | Remington, Tori | Confer with P.Topper re NOS for discovery | 0.1 | 45.50 |
| 10/12/21 | Remington, Tori | Confer with M.Klebaner and P.Topper re discovery | 0.1 | 45.50 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 10/12/21 | Remington, Tori | Revise NOS and email P.Topper and A.Remming re same (.3); email M.Leyh about NOS re Century (.1); revise Century NOS (.2); email Century NOS to A.Remming and P.Topper for review (.1); coordinate filing of NOS (.1); email to M.Leyh re NOS century (.1); revise same and email A.Remming and P.Topper re same (.3); coordinate filing of same (.1) | 1.3 | 591.50 |
| 10/12/21 | Remington, Tori | Email S.Hershey and P.Topper re discovery (.1); revise Discovery WIP and send to W&C team for review (2.2); emails to P.Topper re same (.2) | 2.5 | 1,137.50 |
| 10/12/21 | Remington, Tori | Email M.Klebaner and P.Topper re A&M discovery | 0.1 | 45.50 |
| 10/12/21 | Remington, Tori | Review Discovery WIP and notices of intent (.4); email B.Warner, M.Linder, L.Baccash and P.Topper re same (.1) | 0.5 | 227.50 |
| 10/12/21 | Remington, Tori | Review Discovery WIP and discovery requests served on debtor (.6); draft summary re same and email K.Gluck, S.Hershey, M.Linder, and P.Topper re same (.2) | 0.8 | 364.00 |
| 10/12/21 | Remington, Tori | Confer with P.Topper re discovery tracker | 0.1 | 45.50 |
| 10/12/21 | Leyh, Meghan | Revise NOS for Oct. 8 discovery | 0.2 | 69.00 |
| 10/12/21 | Leyh, Meghan | Draft Notice of Service for discovery request directed to Century | 0.9 | 310.50 |
| 10/12/21 | Leyh, Meghan | File Notice of Service of Discovery requests to particular parties | 0.1 | 34.50 |
| 10/12/21 | Leyh, Meghan | Review and respond to email from T. Remington re: NOS for Century's discovery and 2 separate service lists | 0.1 | 34.50 |
| 10/12/21 | Leyh, Meghan | Revise NOS for Discovery Requests directed to Century to include Exhibit A and Exhibit B | 0.4 | 138.00 |
| 10/12/21 | Remming, Andrew | Review Certain Insurers objection to motion for protective order | 0.2 | 175.00 |
| 10/12/21 | Remming, Andrew | Review TCC objection to motion for protective order | 0.2 | 175.00 |
| 10/12/21 | Remming, Andrew | Review and comment to draft reply in support of motion for protective order | 0.5 | 437.50 |
| 10/12/21 | Remming, Andrew | Review Coalition objection to rule 2004 motion | 0.1 | 87.50 |

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| 10/12/21 | Remming, Andrew | Review revised version of NOS re discovery to insurers | 0.1 | 87.50 |
| 10/12/21 | Remming, Andrew | Review notice of withdrawal of TCC discovery motion | 0.1 | 87.50 |
| 10/12/21 | Remming, Andrew | Review Propounding Insurers first document requests to debtors | 0.3 | 262.50 |
| 10/12/21 | Remming, Andrew | Review propounding insurers first set of requests for admission | 0.1 | 87.50 |
| 10/12/21 | Remming, Andrew | Review revised draft of NOS re Century discovery | 0.1 | 87.50 |
| 10/12/21 | Remming, Andrew | Review and respond to email from T. Remington re further revisions to notice of service | 0.1 | 87.50 |
| 10/12/21 | Remming, Andrew | Review email from T. Thompson re TCC notice of withdrawal re subpoena motion | 0.1 | 87.50 |
| 10/12/21 | Remming, Andrew | Correspondence (3x) w/ T. Remington re notice of service re discovery | 0.1 | 87.50 |
| 10/12/21 | Remming, Andrew | Confer with P Topper re NOS for Century discovery | 0.1 | 87.50 |
| 10/12/21 | Culver, Donna L. | Email with Abbott/Topper/W&C re call to discuss expert discovery | 0.1 | 90.00 |
| 10/12/21 | Topper, Paige | Call with A. Hammond, D. Culver and D. Abbott re: responses and objections to TCC confirmation discovery requests. | 0.5 | 280.00 |
| 10/12/21 | Culver, Donna L. | Call with Hammond/Abbott/Topper re discovery responses | 0.5 | 450.00 |
| 10/12/21 | Remington, Tori | Call with P.Topper re: confirmation discovery tracker, NOS for Century discovery, NOS for confirmation discovery and KCIC interim fee application. | 0.2 | 91.00 |
| 10/12/21 | Abbott, Derek C. | Call with P. Topper re: call with L. Washburn. | 0.1 | 99.50 |
| 10/12/21 | Topper, Paige | Confer with M.Klebaner and T.Remington re discovery | 0.1 | 56.00 |
| 10/13/21 | Topper, Paige | Review TCC subpoena of documents on Reciprocity. | 0.2 | 112.00 |
| 10/13/21 | Topper, Paige | Review L. Washburn 2004 motion and adversary complaint (.2); call with D. Abbott and L. Washburn re: same (.6). | 0.8 | 448.00 |
| 10/13/21 | Topper, Paige | Confer with A. Remming re: discovery issues | 0.2 | 112.00 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 10/13/21 | Topper, Paige | Confer with D. Abbott re: Washburn 2004 motion and adversary proceeding. | 0.2 | 112.00 |
| 10/13/21 | Topper, Paige | Confer with D. Abbott re: outstanding discovery disputes. | 0.1 | 56.00 |
| 10/13/21 | Topper, Paige | Emails with L. Washburn re: adversary complaint and 2004 motion (.1); emails with M. Wasson re: same (.1). | 0.2 | 112.00 |
| 10/13/21 | Remington, Tori | Revise discovery WIP (1.1); review notice of intent re Lonnie Washburn (.1); review TCC discovery requests (.4) | 1.6 | 728.00 |
| 10/13/21 | Remington, Tori | Revise discovery WIP (.2); draft summary of same and send to D.Culver and P.Topper (.1); further revise discovery WIP re objections/responses (.3) | 0.6 | 273.00 |
| 10/13/21 | Remington, Tori | Review motion re mediation/confidentiality disclosures in connection with discovery requests | 0.4 | 182.00 |
| 10/13/21 | Abbott, Derek C. | Call w/Topper, Washburn re: 2004 motion, adversary | 0.6 | 597.00 |
| 10/13/21 | Abbott, Derek C. | Meeting w/Topper re: Washburn conversation | 0.2 | 199.00 |
| 10/13/21 | Remming, Andrew | Review district court opinion re estimation/withdrawal of reference motions | 0.2 | 175.00 |
| 10/13/21 | Remming, Andrew | Office conf with P Topper re 9019 motion, discovery issues. | 0.2 | 175.00 |
| 10/13/21 | Remming, Andrew | Emails w/ S. Hershey re mediation privilege issue | 0.1 | 87.50 |
| 10/13/21 | Remming, Andrew | Email w/ S. Hershey re revised version of reply in support of protective order motion | 0.1 | 87.50 |
| 10/13/21 | Remming, Andrew | Review email from P. Topper re reply in support of protective order motion | 0.1 | 87.50 |
| 10/13/21 | Culver, Donna L. | Review discovery tracker/Remington email re same | 0.3 | 270.00 |
| 10/13/21 | Abbott, Derek C. | Confer with P. Topper re: outstanding discovery disputes. | 0.1 | 99.50 |
| 10/14/21 | Remington, Tori | Review draft reply re protective motion (.4); draft motion to exceed page limit re reply (.4); draft motion for leave re reply (.4); email to P.Topper re: same (.1) | 1.3 | 591.50 |
| 10/14/21 | Remington, Tori | Review Century's subpoenas (.3); email C.Hare and B.Cornely re same (.1) | 0.4 | 182.00 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 10/14/21 | Remington, Tori | Review third circuit rules and federal appellate rules (.5); review appeals (.4); emails to C.Tuffey, D.Draigh, and L.Baccash re bar date appeal (.2); email to D.Abbott re same (.1) | 1.2 | 546.00 |
| 10/14/21 | Remington, Tori | Confer with A.Remming re bar date appeal | 0.1 | 45.50 |
| 10/14/21 | Remington, Tori | Confer with D.Abbott re bar date appeal | 0.2 | 91.00 |
| 10/14/21 | Remington, Tori | Confer with P.Topper re reply to protective order motion | 0.3 | 136.50 |
| 10/14/21 | Remington, Tori | Further review reply re protective order (.4); draft summary re same and send to S.Hershey, M.Klebaner, and J.Thomas re same (.4) | 0.8 | 364.00 |
| 10/14/21 | Remington, Tori | Review notices/subpoenas and revise Discovery WIP re same | 0.6 | 273.00 |
| 10/14/21 | Remington, Tori | Draft notice of filing of revise proposed order re protective motion and send to P.Topper for review | 0.3 | 136.50 |
| 10/14/21 | Remington, Tori | Review appellate appendices and send same to D.Draigh, J.Lauria, L.Baccash, and C.Tuffey for review | 0.5 | 227.50 |
| 10/14/21 | Remington, Tori | Finalize reply exhibits and email M.Klebaner and P.Topper re same | 0.3 | 136.50 |
| 10/14/21 | Abbott, Derek C. | Call w/Topper re: motion to compel reply | 0.1 | 99.50 |
| 10/14/21 | Abbott, Derek C. | Call w/Linder, Topper, Hamerman, Baccash, Nowicki, Wasson, et al. re: Washburn issues | 0.2 | 199.00 |
| 10/14/21 | Abbott, Derek C. | Meeting w/Remington re: bar date appeal issues | 0.2 | 199.00 |
| 10/14/21 | Abbott, Derek C. | Correspondence w/Stamoulis et al. re: joint appendix re: bar date appeal | 0.1 | 99.50 |
| 10/14/21 | Remming, Andrew | Office conf with T Remington re bar date appeal | 0.1 | 87.50 |
| 10/14/21 | Remming, Andrew | Review email from C. Tuffey re D. Del. designation of the record | 0.1 | 87.50 |
| 10/14/21 | Remming, Andrew | Review email from T. Remington re Third Cir designation of the record | 0.1 | 87.50 |
| 10/14/21 | Remming, Andrew | Review correspondence (2x) re 3d Cir appendix w/ D. Abbott and J. Hackler | 0.1 | 87.50 |
| 10/14/21 | Remming, Andrew | Review further email from J. Hacker re 3d Cir appendix | 0.1 | 87.50 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 10/14/21 | Topper, Paige | Confer with T.Remington re reply to protective order motion | 0.3 | 168.00 |
| 10/14/21 | Topper, Paige | Call w/Abbott re: motion to compel reply | 0.1 | 56.00 |
| 10/14/21 | Topper, Paige | Call w/Linder, Abbott, Hamerman, Baccash, Nowicki, Wasson, et al. re: Washburn issues | 0.2 | 112.00 |
| 10/15/21 | Remington, Tori | Call with M.Klebaner re reply re protective order motion | 0.1 | 45.50 |
| 10/15/21 | Remington, Tori | Email P.Topper re notice of filing of revise proposed order re motion for protective order (.1); email same to W&C for review (.1); finalize and coordinate filing re same (.1) | 0.3 | 136.50 |
| 10/15/21 | Remington, Tori | Confer with P.Topper re draft motion for leave for protective order motion | 0.1 | 45.50 |
| 10/15/21 | Remington, Tori | Revise motion for leave (.1); send same to W&C for review (.1) | 0.2 | 91.00 |
| 10/15/21 | Remington, Tori | Confer with P.Topper re motion to exceed for reply to protective order motion | 0.1 | 45.50 |
| 10/15/21 | Remington, Tori | Revise motion to exceed page limit re motion for a protective order (.2); send same to W&C for review (.1); finalize and coordinate filing re same (.2) | 0.5 | 227.50 |
| 10/15/21 | Remington, Tori | Finalize reply for protective order motion and accompanying exhibits and coordinate filing of same | 0.4 | 182.00 |
| 10/15/21 | Remington, Tori | Email A.Remming re research re mediation dispute | 0.2 | 91.00 |
| 10/15/21 | Abbott, Derek C. | Call w/Kunz re: Ategrity Specialty Insurance issues (.2); call w/Azer re: same (.2) | 0.4 | 398.00 |
| 10/15/21 | Abbott, Derek C. | Review correspondence from Kennedys re: AXIS discovery | 0.1 | 99.50 |
| 10/15/21 | Leyh, Meghan | File Omnibus Reply (.1); file Motion for Leave to File Reply (.1); file Motion for Leave to Exceed Page Limitation (.1); file Notice of Revised Proposed Order (.1); upload Proposed Orders for Motion for Leave to File Reply, Motion for Leave to Exceed Page Limitation and Revised Proposed Order (.2); email Omni re: service of Reply, Motions and Notice (.1) | 0.7 | 241.50 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 10/15/21 | Remming, Andrew | Review and comment on revised draft of reply in support of motion for protective order | 0.5 | 437.50 |
| 10/15/21 | Remming, Andrew | Review email from D. Abbott re reply in support of protective order | 0.1 | 87.50 |
| 10/15/21 | Remming, Andrew | Coordinate filing of reply in support of protective order; review email from M. Klebaner re same | 0.1 | 87.50 |
| 10/15/21 | Remming, Andrew | Email w/ T. Remington re mediation privilege issue | 0.1 | 87.50 |
| 10/15/21 | Topper, Paige | Review revised reply to protective order motion | 0.5 | 280.00 |
| 10/15/21 | Topper, Paige | Emails with M. Linder, T. Remington and S. Hershey re: motion to leave for reply to protective order motion | 0.1 | 56.00 |
| 10/15/21 | Topper, Paige | Review and revise motion for leave to file reply to protective order motion and prepare for filing | 0.3 | 168.00 |
| 10/15/21 | Topper, Paige | Review notice of revised order re: protective motion (.1); revise order and emails with M. Klebacher and J. Thomas re: same (.2) | 0.3 | 168.00 |
| 10/15/21 | Topper, Paige | Review Century subpoena to Bates White | 0.2 | 112.00 |
| 10/15/21 | Topper, Paige | Confer with T.Remington re motion to exceed for reply to protective order motion | 0.1 | 56.00 |
| 10/16/21 | Remington, Tori | Review discovery WIP and subpoenas and email J.Thomas, M.Klebaner, and P.Topper re same | 0.5 | 227.50 |
| 10/16/21 | Abbott, Derek C. | Review responses to TCC for Bates White RFPs | 0.1 | 99.50 |
| 10/16/21 | Remming, Andrew | Correspondence (2x) re edits to responses and objections w/ P. Topper and D. Abbott | 0.1 | 87.50 |
| 10/16/21 | Culver, Donna L. | Review responses & objections to Bates White discovery requests | 0.4 | 360.00 |
| 10/17/21 | Topper, Paige | Call with L. Washburn and D. Abbott re: 2004 motion and adversary complaint. | 0.8 | 448.00 |
| 10/17/21 | Topper, Paige | Emails with J. Thomas and T. Remington re: discovery questions. | 0.2 | 112.00 |
| 10/17/21 | Abbott, Derek C. | Call with L. Washburn and P. Topper re: 2004 motion and adversary complaint. | 0.8 | 796.00 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 10/18/21 | Topper, Paige | Email to L. Johnson, C. Batts and D. Abbott re: outstanding discovery issues. | 0.1 | 56.00 |
| 10/18/21 | Topper, Paige | Review letter from AXIS re: discovery requests (.2); VM to C. Green re: same (.1). | 0.3 | 168.00 |
| 10/18/21 | Topper, Paige | Email to C. Green, A. Azer and E. Martin re: confirmation discovery requests and participating parties list. | 0.1 | 56.00 |
| 10/18/21 | Topper, Paige | Call with C. Green re: confirmation discovery requests. | 0.1 | 56.00 |
| 10/18/21 | Topper, Paige | Meeting with A. Remming re: confirmation discovery, participating parties list, confirmation scheduling order. | 0.5 | 280.00 |
| 10/18/21 | Topper, Paige | Calls (x2) with J. Thomas re: confirmation discovery issues and ROs re: same. | 0.2 | 112.00 |
| 10/18/21 | Topper, Paige | Call with A. Hammond re: ROs for confirmation discovery. | 0.1 | 56.00 |
| 10/18/21 | Topper, Paige | Calls (x7) with T. Remington re: ROs to confirmation discovery. | 0.5 | 280.00 |
| 10/18/21 | Topper, Paige | Call with T. Remington and J. Thomas (in part) re: comments to ROs for Catholic Church discovery requests. | 0.2 | 112.00 |
| 10/18/21 | Topper, Paige | Call with J. Thomas re: ROs to Century discovery requests. | 0.1 | 56.00 |
| 10/18/21 | Topper, Paige | Call with J. Thomas re: ROs to Kentucky creditors RFPs. | 0.1 | 56.00 |
| 10/18/21 | Topper, Paige | Review and finalize ROs to confirmation RFPs, RFAs and interrogatories. | 3.2 | 1,792.00 |
| 10/18/21 | Topper, Paige | Confer (x2) with T. Remington re: revisions to participating parties list and notice re: same. | 0.2 | 112.00 |
| 10/18/21 | Topper, Paige | Confer with D. Abbott re: Washburn 2004 requests. | 0.1 | 56.00 |
| 10/18/21 | Topper, Paige | Email to M. McLaughlin and T. Remington re: participating parties list. | 0.1 | 56.00 |
| 10/18/21 | Abbott, Derek C. | Call w/McGowan re: Washburn issues (.1); correspondence re: same (.2) | 0.3 | 298.50 |
| 10/18/21 | Remming, Andrew | Office conf with P Topper re parties in interest list, late filed claim issue, prep for 10/19 hearing | 0.5 | 437.50 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 10/18/21 | Remington, Tori | Review subpoenas to disclose or produce documents, information or objects or to permit inspection of premises | 0.6 | 273.00 |
| 10/18/21 | Remington, Tori | Email to D.Abbott, D.Draigh, L.Baccash, and C.Tuffey re bar date appeal | 0.1 | 45.50 |
| 10/18/21 | Remington, Tori | Confer with P.Topper re notice of intent parties | 0.1 | 45.50 |
| 10/18/21 | Remington, Tori | Confer with P.Topper re participating parties list | 0.1 | 45.50 |
| 10/18/21 | Remington, Tori | Review third circuit Sidley appeal (.2); emails to appeals team at W&C re same (.2); email M.Linder re same (.1) | 0.5 | 227.50 |
| 10/18/21 | Remington, Tori | Finalize BSA responses and objections to various discovery requests and send same to participating parties (3.3); email W&C re same (.1) | 3.4 | 1,547.00 |
| 10/18/21 | Remington, Tori | Calls (x7) with P.Topper re responses and objections to discovery requests | 0.5 | 227.50 |
| 10/18/21 | Remington, Tori | Call with J. Thomas and P. Topper re discovery responses and objections | 0.2 | 91.00 |
| 10/18/21 | Remming, Andrew | Correspondence (2x) re Sidley appeal w/ T. Remington and M. Linder | 0.1 | 87.50 |
| 10/18/21 | Remming, Andrew | Review letter re Bern & Partners | 0.1 | 87.50 |
| 10/18/21 | Remming, Andrew | Review email from T. Remington re discovery directed to Catholic and Methodist group | 0.1 | 87.50 |
| 10/18/21 | Remming, Andrew | Review email from T. Remington re confirmation discovery directed to TCC | 0.1 | 87.50 |
| 10/18/21 | Abbott, Derek C. | Confer with P. Topper re: Washburn 2004 requests. | 0.1 | 99.50 |
| 10/19/21 | Topper, Paige | Confer with A. Remming re: 10/19 hearing, discovery issues, and 9019 motion. | 0.4 | 224.00 |
| 10/19/21 | Hare, Cherie L. | Create litigation tracker for responses and objections to debtor's discovery requests. | 2.7 | 904.50 |
| 10/19/21 | Topper, Paige | Call with J. Thomas re: verification for interrogatories. | 0.1 | 56.00 |
| 10/19/21 | Topper, Paige | Confer with T. Remington re: discovery responses | 0.1 | 56.00 |
| 10/19/21 | Remington, Tori | Review discovery WIP and email J.Thomas and P.Topper re same | 0.6 | 273.00 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 10/19/21 | Remington, Tori | Confer with P.Topper re discovery responses | 0.1 | 45.50 |
| 10/19/21 | Remington, Tori | Email P.Topper re discovery responses (.1); Email J.Thomas, R.Tiedemann, etc. re discovery responses (.1); email L.Scheider and others re same (.1) | 0.3 | 136.50 |
| 10/19/21 | Remington, Tori | Review discovery responses/objections and email C.Hare and B.Cornely re same | 0.5 | 227.50 |
| 10/19/21 | Leyh, Meghan | Draft Notice of Service for 23 Responses and Objections served | 0.5 | 172.50 |
| 10/19/21 | Leyh, Meghan | Revise and file Notice of Service of October 18, 2021 Debtors' Objections and Responses to Discovery | 0.2 | 69.00 |
| 10/19/21 | Leyh, Meghan | Confer with P. Topper re: responses to Debtors' discovery requests | 0.1 | 34.50 |
| 10/19/21 | Leyh, Meghan | Email to C. Hare re: responses to Debtors' discovery requests | 0.1 | 34.50 |
| 10/19/21 | Remming, Andrew | Office conf. w/ P. Topper re 10/19 hearing, discovery issues, draft 9019 motion | 0.4 | 350.00 |
| 10/19/21 | Topper, Paige | Confer with M. Leyh re: responses to Debtors' discovery requests | 0.1 | 56.00 |
| 10/20/21 | Topper, Paige | Call with T. Remington re: third party subpoena. | 0.1 | 56.00 |
| 10/20/21 | Topper, Paige | Call with J. Thomas re: third party subpoena. | 0.1 | 56.00 |
| 10/20/21 | Topper, Paige | Emails with J. Thomas re: subpoena and research re: same. | 0.2 | 112.00 |
| 10/20/21 | Topper, Paige | Review ROs from Insurers to Debtors' discovery requests and confer with M. Leyh re: discovery tracker. | 0.3 | 168.00 |
| 10/20/21 | Topper, Paige | Meeting with A. Remming re: discovery issues, motions for stay relief, Allianz stay motion (.3); confer with D. Culver re: discovery issues (.4) | 0.7 | 392.00 |
| 10/20/21 | Topper, Paige | Further meeting with A. Remming re: discovery issues re: Alvarez & Marsal. | 0.2 | 112.00 |
| 10/20/21 | Topper, Paige | Email response to S. Hershey, R. Tiedemann, A. Hammond, A. Remming, D. Culver and D. Abbott re: 30(b)(6) deposition notices and rules re: same. | 0.2 | 112.00 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 10/20/21 | Remington, Tori | Review motion for protective order, privilege log re same, TCC objection re same and Insurers' objection and declaration re same | 0.3 | 136.50 |
| 10/20/21 | Remington, Tori | Review discovery WIP and 30(b)(6) notices | 0.3 | 136.50 |
| 10/20/21 | Remington, Tori | Review third circuit appeals (.2); email D.Abbott re same (.1) | 0.3 | 136.50 |
| 10/20/21 | Remington, Tori | Confer with D.Abbott re bar date appeal | 0.1 | 45.50 |
| 10/20/21 | Remington, Tori | Call with P.Topper re third party subpoena | 0.1 | 45.50 |
| 10/20/21 | Remington, Tori | Review Enstar's responses and objections to debtors' requests for production and interrogatories (.4); email same to J.Thomas, P.Topper, and M.Leyh re same (.1) | 0.5 | 227.50 |
| 10/20/21 | Leyh, Meghan | Confer with P. Topper re: Third Party responses to Debtors' discovery requests (.1); email to co-counsel re: discovery response (.2) | 0.3 | 103.50 |
| 10/20/21 | Leyh, Meghan | Review and respond to email from J. Thomas re: discovery requests (.1); upload discovery documents at co-counsel's request(.1) | 0.2 | 69.00 |
| 10/20/21 | Leyh, Meghan | Email to P. Topper and T. Remington re: email from J. Thomas re: confirmation discovery requests | 0.1 | 34.50 |
| 10/20/21 | Remming, Andrew | Further office conf w/ P. Topper re depo notice issues | 0.2 | 175.00 |
| 10/20/21 | Remming, Andrew | Review email from S. Hershey re 30b6 depo | 0.1 | 87.50 |
| 10/20/21 | Remming, Andrew | Review email from J. Thomas re A&M depo notice | 0.1 | 87.50 |
| 10/20/21 | Remming, Andrew | Correspondence (2x) w/ P. Topper and J. Thomas re A&M depo notice | 0.1 | 87.50 |
| 10/20/21 | Remming, Andrew | Review email research memo from P. Topper re 30b6 depo question | 0.1 | 87.50 |
| 10/20/21 | Remming, Andrew | Review email from S. Cocchiaro re Century discovery responses | 0.1 | 87.50 |
| 10/20/21 | Culver, Donna L. | Conf w/ Topper email re response to 30(b)(6) notices | 0.4 | 360.00 |
| 10/20/21 | Abbott, Derek C. | Confer with T.Remington re bar date appeal | 0.1 | 99.50 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 10/20/21 | Remming, Andrew | Office conf w/ P. Topper re automatic stay issues and motion to quash depo notice | 0.3 | 262.50 |
| 10/21/21 | Topper, Paige | Call with A. Remming re: discovery issues, Ogletree fee applications. | 0.4 | 224.00 |
| 10/21/21 | Topper, Paige | Call with J. Thomas and R. Tiedemann re: A&M discovery requests. | 0.3 | 168.00 |
| 10/21/21 | Topper, Paige | Review Axis letter re: BSA discovery requests (.2); email to J. Thomas and S. Hershey re: same (.1). | 0.3 | 168.00 |
| 10/21/21 | Remington, Tori | Email D.Abbott re bar date appeal | 0.1 | 45.50 |
| 10/21/21 | Abbott, Derek C. | Correspondence w/Hacker re: Sidley appeal appendix | 0.1 | 99.50 |
| 10/21/21 | Abbott, Derek C. | Correspondence w/Draigh re: bar date appeal (.1); correspondence w/Century counsel re: same (.1) | 0.2 | 199.00 |
| 10/21/21 | Remming, Andrew | Review letter re Axis Speciality. | 0.1 | 87.50 |
| 10/21/21 | Remming, Andrew | Review Debtors first set of rogs to TCC. | 0.3 | 262.50 |
| 10/21/21 | Remming, Andrew | Review email from D. Abbott re bar date appeal | 0.1 | 87.50 |
| 10/21/21 | Remming, Andrew | Correspondence (2x) w/ B. Garcia and D. Draigh re bar date appeal | 0.1 | 87.50 |
| 10/21/21 | Remming, Andrew | Correspondence (7x) w/D. Abbott, D. Draigh and B. Garcia re bar date appeal | 0.1 | 87.50 |
| 10/21/21 | Remming, Andrew | Correspondence (2x) w/ S. Hershey and P. Topper re depo notices | 0.1 | 87.50 |
| 10/21/21 | Remming, Andrew | Tele with P Topper re discovery issues, Ogletree fee apps. | 0.4 | 350.00 |
| 10/22/21 | Remington, Tori | Review notice re amended discovery requests (.2); email P.Topper re same (.1); email S.Hershey and J.Thomas re same (.1); | 0.4 | 182.00 |
| 10/22/21 | Remming, Andrew | Review Clarendon National discovery responses | 0.3 | 262.50 |
| 10/22/21 | Remming, Andrew | Review Century R&Os to Debtors third set of rogs | 0.5 | 437.50 |
| 10/22/21 | Remming, Andrew | Tele with P Topper re Swindler discovery request, document review strategy/planning | 0.2 | 175.00 |
| 10/22/21 | Remming, Andrew | Review Century RFA to Debtors re confirmation | 0.3 | 262.50 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 10/22/21 | Topper, Paige | Tele with A. Remming re Swindler discovery request, document review strategy/planning | 0.2 | 112.00 |
| 10/24/21 | Remington, Tori | Review discovery responses and objections re propounding insurers/century and email P.Topper re same | 0.3 | 136.50 |
| 10/25/21 | Topper, Paige | Call with A. Remming re: discovery strategy, expert witnesses, FTI fees, and Ogletree fee apps. | 0.4 | 224.00 |
| 10/25/21 | Topper, Paige | Email to H. Steppe and S. Hershey re: abuse survivor discovery requests. | 0.1 | 56.00 |
| 10/25/21 | Topper, Paige | Call with T. Remington re: verification for ROs. | 0.1 | 56.00 |
| 10/25/21 | Abbott, Derek C. | Attend ruling on motion for protective order/Eric Green motion to compel | 0.7 | 696.50 |
| 10/25/21 | Remington, Tori | Finalize verifications re interrogatories (.5); emails to J.Thomas re same (.2); finalize and prep service email re same (.2) | 0.9 | 409.50 |
| 10/25/21 | Remington, Tori | Confer with P.Topper re verifications re responses and objections | 0.1 | 45.50 |
| 10/25/21 | Remming, Andrew | Review propounding insurers first set of rogs to debtors | 0.2 | 175.00 |
| 10/25/21 | Remming, Andrew | Review Debtors responses and objections to Century's first set of rogs | 0.4 | 350.00 |
| 10/25/21 | Remming, Andrew | Review Debtors responses and objections to propounding insurers first set of request for admission | 0.3 | 262.50 |
| 10/25/21 | Remming, Andrew | Review Debtors responses and objections to propounding insurers document requests. | 0.9 | 787.50 |
| 10/25/21 | Remming, Andrew | Review email from T. Remington re Debtors discovery responses | 0.1 | 87.50 |
| 10/25/21 | Remming, Andrew | Call with P. Topper re: discovery strategy, expert witnesses, FTI fees, and Ogletree fee apps. | 0.4 | 350.00 |
| 10/26/21 | Topper, Paige | Call with A. Remming re: stay motions, OCP issues, and document review. | 0.3 | 168.00 |
| 10/26/21 | Topper, Paige | Emails with T. Remington and M. Leyh re: ROs to Debtors' discovery requests. | 0.3 | 168.00 |
| 10/26/21 | Remington, Tori | Review responses and objections to discovery requests (.7); email M.Leyh re same (.1); email M.Klebaner re same (.1) | 0.9 | 409.50 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 10/26/21 | Remming, Andrew | Review precedent mediation motion and proposed order (.2); email to S. Hershey and M. Linder re same (.1) | 0.3 | 262.50 |
| 10/26/21 | Remming, Andrew | Tele w/ P. Topper re OCP issue, discovery update | 0.3 | 262.50 |
| 10/26/21 | Remming, Andrew | Review Debtors responses/objections to TCC doc requests | 0.9 | 787.50 |
| 10/26/21 | Remming, Andrew | Review Debtors responses and objections to Kentucky creditors document requests | 0.3 | 262.50 |
| 10/26/21 | Remming, Andrew | Review email from S. Hershey re mediation privilege ruling | 0.1 | 87.50 |
| 10/26/21 | Remming, Andrew | Review Debtors responses and objections to Zalkin and Pfau discovery requests | 0.4 | 350.00 |
| 10/26/21 | Remming, Andrew | Review emails from S. Hershey and P. Topper re survivor request for discovery | 0.1 | 87.50 |
| 10/26/21 | Remming, Andrew | Review AHCLC responses and objections to propounding insurers first set of rogs | 0.3 | 262.50 |
| 10/26/21 | Remming, Andrew | Review TCC depo notice to Century | 0.2 | 175.00 |
| 10/26/21 | Leyh, Meghan | Review email from T. Remington re: HMM discovery responses and review HMM Notice of Service (.1); email to T. Remington and P. Topper re: HMM discovery responses served via email (.1); email to M. Hall re: HMM discovery responses (.1) | 0.3 | 103.50 |
| 10/27/21 | Topper, Paige | Review email memos from M. Plevin re: Zurich responses to TCC/FCR ROs. | 0.3 | 168.00 |
| 10/27/21 | Topper, Paige | Confer with A. Remming re: Omni notice, discovery issues and general case strategy. | 0.4 | 224.00 |
| 10/27/21 | Topper, Paige | Emails from M. Andolina and D. Abbott re: proposed order for Century motion to compel re: E. Green documents. | 0.1 | 56.00 |
| 10/27/21 | Abbott, Derek C. | Email from Shamah re: proposed order | 0.1 | 99.50 |
| 10/27/21 | Abbott, Derek C. | Correspondence w/Hershey et al. re: discovery of sensitive information | 0.1 | 99.50 |
| 10/27/21 | Abbott, Derek C. | Review correspondence from Plevin re: Zurich discovery responses | 0.2 | 199.00 |

| **Date** | **Name** | **Description** | **Hours** | **Amount** |
|---|---|---|---|---|
| 10/27/21 | Remming, Andrew | Review letter from Propounding Insurers re meet and confer/discovery issues | 0.2 | 175.00 |
| 10/27/21 | Remming, Andrew | Review Bates White responses and objections to Century subpoena | 0.3 | 262.50 |
| 10/27/21 | Remming, Andrew | Review Bates White responses and objections to TCC requests for production | 0.2 | 175.00 |
| 10/27/21 | Remming, Andrew | Review Debtors ROs to Roman Catholic and Methodist requests for production | 0.3 | 262.50 |
| 10/27/21 | Remming, Andrew | Further office conf with P Topper re discovery issues, Omni notice re solicitation issue | 0.4 | 350.00 |
| 10/27/21 | Remming, Andrew | Review National Surety responses to BSA document requests | 0.2 | 175.00 |
| 10/27/21 | Remming, Andrew | Correspondence (4x) w/ S. Hershey and G. Kurtz re survivor information | 0.1 | 87.50 |
| 10/27/21 | Remming, Andrew | Correspondence (3x) w/ D. Abbott, D. Culver and M. Andolina re survivor information | 0.1 | 87.50 |
| 10/27/21 | Remming, Andrew | Review email from M. Linder re survivor information | 0.1 | 87.50 |
| 10/27/21 | Remming, Andrew | Review email from B. Schindler re AWAC and Axis subpoenas | 0.1 | 87.50 |
| 10/27/21 | Remming, Andrew | Review emails from M. Plevin re TCC and FCR discovery issues | 0.1 | 87.50 |
| 10/27/21 | Culver, Donna L. | Conf with Topper re document review status/redactions of personal information | 0.2 | 180.00 |
| 10/27/21 | Culver, Donna L. | Email w/ Abbott W&C re confidentiality issue | 0.1 | 90.00 |
| 10/27/21 | Topper, Paige | Conf with Culver re document review status/redactions of personal information | 0.2 | 112.00 |
| 10/28/21 | Remming, Andrew | Review Century COC re Green and Resolutions docs | 0.1 | 87.50 |
| 10/28/21 | Remming, Andrew | Review Century letter re discovery issue | 0.2 | 175.00 |
| 10/28/21 | Remming, Andrew | Review declaration in support of Century discovery letter | 0.1 | 87.50 |
| 10/28/21 | Remming, Andrew | Review letters from K. Marrkand and E. Goodman re discovery issues | 0.2 | 175.00 |
| 10/28/21 | Remming, Andrew | Review Kurtz/Azer letter re insurer document requests | 0.2 | 175.00 |
| 10/28/21 | Remming, Andrew | Review email from S. Gurvitz re meet and confer re discovery | 0.1 | 87.50 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 10/28/21 | Remming, Andrew | Email exchange w/ D. Abbott re Zalkin/Pfau meet and confer | 0.1 | 87.50 |
| 10/29/21 | Topper, Paige | Emails to J. Lauria, G. Kurtz, A. Hammond, S. Hershey, M. Linder, M. Andolina, D. Abbott and A. Remming re: discovery conference for Century and Verus/KLS disputes. | 0.1 | 56.00 |
| 10/29/21 | Topper, Paige | Emails with C. Green re: discovery dispute and review local rules and scheduling order re: same. | 0.2 | 112.00 |
| 10/29/21 | Abbott, Derek C. | Meet and confer call w/Azer, Hershey, Kurtz and 40 insurer counsel re: plan discovery | 1.2 | 1,194.00 |
| 10/29/21 | Remming, Andrew | Review Moxley letter re Kosnoff depo | 0.1 | 87.50 |
| 10/29/21 | Remming, Andrew | Office conf with P Topper re discovery dispute letters. | 0.2 | 175.00 |
| 10/29/21 | Remming, Andrew | Review email from P. Topper re update on Verus/KLS discovery dispute | 0.1 | 87.50 |
| 10/29/21 | Remming, Andrew | Correspondence (6x) re insurer meet and confer w/ S. Hershey, D. Abbott, A. Azer | 0.1 | 87.50 |
| 10/29/21 | Remming, Andrew | Email exchange w/ D. Abbott re meet and confer w/ insurers | 0.1 | 87.50 |
| 10/29/21 | Remming, Andrew | Review email from P. Topper re update on discovery conference re Century | 0.1 | 87.50 |
| 10/29/21 | Topper, Paige | Office conf with A. Remming re discovery dispute letters. | 0.2 | 112.00 |
| 10/30/21 | Remming, Andrew | Review emails (2x) from M. Plevin re meet and confer | 0.1 | 87.50 |
| 10/31/21 | Remington, Tori | Email S.Hershey re notices of deposition (.1); draft notices (.1) | 0.2 | 91.00 |
| 10/31/21 | Remington, Tori | Research re joinders re third circuit appeals | 0.4 | 182.00 |
| 10/31/21 | Remington, Tori | Review third circuit appeals | 0.2 | 91.00 |
| 10/31/21 | Remming, Andrew | Review email from R. Tiedemann re discovery issues re Zalkin/Pfau | 0.1 | 87.50 |
| | | **Total** | **131.7** | **78,628.00** |

**Task Code:**    B220    Employee Matters

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 10/12/21 | Remming, Andrew | Review email from P. Topper re former employee issue | 0.1 | 87.50 |
| | | **Total** | **0.1** | **87.50** |

**Task Code:**    B300    Court Hearings

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 10/01/21 | Leyh, Meghan | Revise Agenda for Oct. 19 hearing | 0.2 | 69.00 |
| 10/01/21 | Leyh, Meghan | Revise Agenda for Oct. 5 hearing | 0.2 | 69.00 |
| 10/01/21 | Leyh, Meghan | File Agenda for October 5 hearing (.1); email hyperlinked Agenda to Chambers and Omni for service (.1) | 0.2 | 69.00 |
| 10/01/21 | Remington, Tori | Email J.O'Neill re September 29 hearing transcript (.1); email W&C re same (.1) | 0.2 | 91.00 |
| 10/01/21 | Remington, Tori | Review and revise agenda for Oct 5 and email W&C for review (.2); revise same (.1); coordinate filing of same (.2) | 0.5 | 227.50 |
| 10/01/21 | Remming, Andrew | Review draft agenda for 10/5 hearing and email w/ T. Remington re same | 0.1 | 87.50 |
| 10/01/21 | Remming, Andrew | Emails w/ M. Linder and S. Hershey (2x) re edits to 10/5 agenda; further emails (3x) w/ P. Topper, S. Hershey and T. Remington re same | 0.1 | 87.50 |
| 10/01/21 | Remming, Andrew | Review email from T. Remington re 9/28 and 9/29 hearings | 0.1 | 87.50 |
| 10/04/21 | Remming, Andrew | Tele with M Linder and S Hershey re 10/4 hearing | 0.1 | 87.50 |
| 10/04/21 | Remington, Tori | Review agenda and send email re same (.2); emails to group re hearing (.2) | 0.4 | 182.00 |
| 10/04/21 | Leyh, Meghan | Draft Agenda for November Omnibus hearing | 0.3 | 103.50 |
| 10/04/21 | Leyh, Meghan | Revise agenda for Oct. 19 hearing with TCC Objection, Limited Objection and Joinder | 0.4 | 138.00 |
| 10/04/21 | Remming, Andrew | Review email from T. Remington re prep for 10/5 hearing | 0.1 | 87.50 |
| 10/04/21 | Remming, Andrew | Emails w/ P. Topper and D. Abbott re court reporter for DS hearing | 0.1 | 87.50 |
| 10/05/21 | Topper, Paige | Review draft amended agenda and email to T. Remington and M. Leyh re: same. | 0.1 | 56.00 |
| 10/05/21 | Remming, Andrew | Review agenda for 10/5 hearing | 0.1 | 87.50 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 10/05/21 | Remming, Andrew | Attend 10/5 hearing | 0.6 | 525.00 |
| 10/05/21 | Abbott, Derek C. | Attend hearing re: scheduling re: confirmation | 0.7 | 696.50 |
| 10/05/21 | Remington, Tori | Attend October 5 hearing | 0.6 | 273.00 |
| 10/05/21 | Remington, Tori | Draft amended agenda and send to P.Topper for review (.4); coordinate filing and service of same (.1); emails w/ P. Topper and M. Leyh re same (.1) | 0.6 | 273.00 |
| 10/05/21 | Remington, Tori | Email W&C re transcript of Oct 5 hearing | 0.1 | 45.50 |
| 10/05/21 | Leyh, Meghan | File Amended Agenda for Oct. 5 hearing (.1); email to Omni for service (.1) | 0.2 | 69.00 |
| 10/05/21 | Leyh, Meghan | Revise Oct. 19 agenda | 0.6 | 207.00 |
| 10/05/21 | Leyh, Meghan | Assist attorneys with hearing preparation | 0.3 | 103.50 |
| 10/05/21 | Leyh, Meghan | Review and respond to emails from P. Topper re: Amended agenda docs to Chambers (.1); telephone call and email to DLS re: amended agenda binder (.1 | 0.2 | 69.00 |
| 10/05/21 | Leyh, Meghan | Draft and revise Second Amended Agenda Cancelling Oct. 5 hearing | 0.5 | 172.50 |
| 10/05/21 | Remming, Andrew | Correspondence (3x) w/ M. Andolina and G. Kurtz re prep for 10/5 hearing | 0.1 | 87.50 |
| 10/05/21 | Remming, Andrew | Correspondence (6x) re 10/5 hearing w/ G. Kurtz, M. Andolina, J. Lauria | 0.1 | 87.50 |
| 10/05/21 | Remming, Andrew | Emails w/ P. Topper re potential cancellation of 10/5 hearing | 0.1 | 87.50 |
| 10/05/21 | Remming, Andrew | Correspondence (4x) w/ P. Topper, M. Andolina, and M. Linder re potential cancellation of 10/5 hearing | 0.1 | 87.50 |
| 10/05/21 | Remming, Andrew | Correspondence (3x) w/ P. Topper and J. Lauria re 10/5 hearing status | 0.1 | 87.50 |
| 10/06/21 | Remington, Tori | Email J. O'Neill re transcript | 0.1 | 45.50 |
| 10/06/21 | Remming, Andrew | Emails w/ M. Merchant and P. Topper re confirmation hearing dates | 0.1 | 87.50 |
| 10/07/21 | Remming, Andrew | Review email from P. Topper re status conf | 0.1 | 87.50 |
| 10/07/21 | Remming, Andrew | Correspondence (3x) w/ S. Hershey, D. Abbott and M. Andolina re status conference | 0.1 | 87.50 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 10/11/21 | Leyh, Meghan | Revise Oct. 19 agenda | 0.4 | 138.00 |
| 10/12/21 | Leyh, Meghan | Revise Agenda for Oct. 19 | 0.1 | 34.50 |
| 10/13/21 | Topper, Paige | Confer with T. Remington re: 10.19 hearing agenda. | 0.2 | 112.00 |
| 10/13/21 | Remington, Tori | Email M.Leyh re agenda (.1); revise same (.5); revise further and send to Chambers (.2); further revise same (.2) | 1.0 | 455.00 |
| 10/13/21 | Remington, Tori | Confer with P.Topper re agenda | 0.2 | 91.00 |
| 10/13/21 | Leyh, Meghan | Update agenda for Oct. 19 omnibus hearing (.2); email draft Agenda to T. Remington (.1) | 0.3 | 103.50 |
| 10/14/21 | Remington, Tori | Email M.Leyh re agenda (.1); revise agenda (.3); further revise same (.1); email W&C re same (.1) | 0.6 | 273.00 |
| 10/14/21 | Leyh, Meghan | Revise Oct. 19 agenda | 0.7 | 241.50 |
| 10/14/21 | Leyh, Meghan | Prepare Agenda hearing binders | 0.2 | 69.00 |
| 10/14/21 | Leyh, Meghan | Email to Chambers re: Oct. 19 hearing agenda (.1); revise Agenda (.1) | 0.2 | 69.00 |
| 10/14/21 | Leyh, Meghan | Email to B. Cornely re: Oct 19 agenda | 0.1 | 34.50 |
| 10/14/21 | Leyh, Meghan | Review and respond to email from B. Cornely re: Oct 19 agenda | 0.1 | 34.50 |
| 10/14/21 | Leyh, Meghan | Revise Agenda for Nov. 10 hearing | 0.3 | 103.50 |
| 10/15/21 | Remington, Tori | Review and revise agenda and email M.Leyh and P.Topper re same | 0.2 | 91.00 |
| 10/15/21 | Leyh, Meghan | Revise Oct. 19 agenda (.2); file Agenda for Oct. 19 2021 hearing (.1); email Agenda to Chambers (.1) | 0.4 | 138.00 |
| 10/15/21 | Leyh, Meghan | Hearing preparation for Oct 19 | 0.3 | 103.50 |
| 10/18/21 | Abbott, Derek C. | Call re: hearing prep w/Baccash, Andolina, Kurtz, Lauria | 0.8 | 796.00 |
| 10/18/21 | Remington, Tori | Email Omni re agenda for Oct 19 hearing | 0.1 | 45.50 |
| 10/18/21 | Remington, Tori | Confer with P.Topper re agenda and claimant correspondence | 0.1 | 45.50 |
| 10/18/21 | Remington, Tori | Review agenda (.1); email to W&C, HB and client re hearing and send to various parties (.2) | 0.3 | 136.50 |
| 10/18/21 | Leyh, Meghan | Draft Agenda for December Omnibus hearing | 0.3 | 103.50 |
| 10/18/21 | Leyh, Meghan | Revise Agenda for November omnibus hearing | 0.2 | 69.00 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 10/18/21 | Leyh, Meghan | Revise Amended Agenda for Oct. 19 hearing (.2); email to P. Topper and T. Remington re: same (.1) | 0.3 | 103.50 |
| 10/18/21 | Remming, Andrew | Review email from T. Remington 10/19 agenda | 0.1 | 87.50 |
| 10/19/21 | Topper, Paige | Review amended agenda and email to M. Leyh re: revisions re: same. | 0.2 | 112.00 |
| 10/19/21 | Topper, Paige | Attend omnibus hearing. | 4.0 | 2,240.00 |
| 10/19/21 | Abbott, Derek C. | Attend omnibus hearing/hearing re protective order/Green motion to compel | 4.0 | 3,980.00 |
| 10/19/21 | Remington, Tori | Email M.Leyh re agenda | 0.1 | 45.50 |
| 10/19/21 | Remington, Tori | Email C.Hare re hearing preparation | 0.1 | 45.50 |
| 10/19/21 | Leyh, Meghan | Revise and file Amended Agenda for Oct. 19 hearing | 0.2 | 69.00 |
| 10/19/21 | Leyh, Meghan | Prepare Amended Agenda and email to P. Topper | 0.1 | 34.50 |
| 10/19/21 | Leyh, Meghan | Email Amended Agenda to Chambers and Omni for service | 0.1 | 34.50 |
| 10/19/21 | Remming, Andrew | Attend 10/19 hearing | 4.0 | 3,500.00 |
| 10/19/21 | Remming, Andrew | Review amended agenda for 10/19 hearing | 0.1 | 87.50 |
| 10/19/21 | Remming, Andrew | Email w/ P. Topper re prep for 10/19 hearing | 0.1 | 87.50 |
| 10/19/21 | Remming, Andrew | Review email from M. Plevin re withdrawal of motion | 0.1 | 87.50 |
| 10/20/21 | Leyh, Meghan | Revise Agenda for Dec. 14th omnibus hearing | 0.3 | 103.50 |
| 10/21/21 | Leyh, Meghan | Revise Agenda for Nov. 10 hearing to include Debtors' Motion Modifying Automatic Stay and Debtors' Motion Granting Mills and Applewhite Relief from Automatic Stay | 0.3 | 103.50 |
| 10/22/21 | Remington, Tori | Draft agenda re protective order ruling (.5); coordinate filing of same (.2); email Omni re service and appropriate redactions (.2); email M.Hall re chambers delivery (.1) | 1.0 | 455.00 |
| 10/22/21 | Remington, Tori | Email W&C team and others re agenda and hearing info | 0.2 | 91.00 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 10/22/21 | Remming, Andrew | Review draft agenda for 10/25 hearing | 0.1 | 87.50 |
| 10/22/21 | Remming, Andrew | Review email from D. Abbott re 10/25 hearing | 0.1 | 87.50 |
| 10/22/21 | Remming, Andrew | Emails w/ T. Remington and M. Hall re 10/25 hearing | 0.1 | 87.50 |
| 10/25/21 | Topper, Paige | Attend oral ruling re: protective order. | 0.7 | 392.00 |
| 10/25/21 | Remming, Andrew | Attend 10/25 hearing | 0.7 | 612.50 |
| 10/26/21 | Remington, Tori | Email J. O'Neill re hearing | 0.1 | 45.50 |
| 10/26/21 | Leyh, Meghan | Revise December agenda | 0.1 | 34.50 |
| 10/28/21 | Leyh, Meghan | Revise Agenda for Nov. 10 hearing | 0.3 | 103.50 |
| 10/29/21 | Remming, Andrew | Tele with P Topper re agenda for Century discovery dispute. | 0.1 | 87.50 |
| 10/29/21 | Leyh, Meghan | Revise Nov. 10 agenda | 0.2 | 69.00 |
| 10/29/21 | Leyh, Meghan | Draft Agenda for Nov. 4th discovery conference | 0.3 | 103.50 |
| 10/29/21 | Leyh, Meghan | Revise Agenda for Nov. 11 hearing | 0.2 | 69.00 |
| 10/29/21 | Topper, Paige | Tele with A. Remming re agenda for Century discovery dispute. | 0.1 | 56.00 |
| | | **Total** | **34.0** | **21,187.50** |

**Task Code:**    B310    Claims Objections and Administration

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 10/08/21 | Remington, Tori | Review drafts re claims objections (.2); research re claims objections and email P.Topper re same (.3) | 0.5 | 227.50 |
| 10/08/21 | Topper, Paige | Review Local Rules re: claims objections and respond to email from C. Tuffey re: same | 0.2 | 112.00 |
| 10/12/21 | Topper, Paige | Review draft notice of satisfaction and underlying claims (.3); call with C. Tuffey re: same (.2); confer with A. Remming re: same (.3). | 0.8 | 448.00 |
| 10/12/21 | Topper, Paige | Review request from Argo Partners re: claim transfer, research re: same (.2) and email to C. Tuffey re: same (.1). | 0.3 | 168.00 |
| 10/12/21 | Remming, Andrew | Office conf with P Topper re draft omnibus claim objections. | 0.3 | 262.50 |

48

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 10/13/21 | Topper, Paige | Emails with C. Tuffey, L. Baccash and A. Remming re: omnibus claims objections. | 0.1 | 56.00 |
| 10/13/21 | Topper, Paige | Confer with D. Abbott re: omnibus claims objection and response in support of protective order motion. | 0.2 | 112.00 |
| 10/13/21 | Topper, Paige | Confer with A. Remming re: omnibus claim objections. | 0.3 | 168.00 |
| 10/13/21 | Remington, Tori | Review claims objections | 0.6 | 273.00 |
| 10/13/21 | Remington, Tori | Draft notices re claims objections and send to P.Topper for review | 0.4 | 182.00 |
| 10/13/21 | Remming, Andrew | Review and provide comments to draft of third omnibus claim objection, including proposed order, supporting declaration and exhibits | 1.1 | 962.50 |
| 10/13/21 | Remming, Andrew | Office conf. w/ P. Topper re: third omnibus claim objection, update on Washburn adversary and 2004 motion | 0.3 | 262.50 |
| 10/13/21 | Remming, Andrew | Correspondence (2x) w/ L. Baccash and P. Topper re omnibus claim objections | 0.1 | 87.50 |
| 10/13/21 | Remming, Andrew | Further correspondence (3x) re omnibus claim objections w/ C. Tuffey and P. Topper | 0.1 | 87.50 |
| 10/13/21 | Remming, Andrew | Emails w/ M. Hall re D. Del. opinion re estimation matter | 0.1 | 87.50 |
| 10/13/21 | Remming, Andrew | Email w/ C. Tuffey re omnibus claim objection withdrawal | 0.1 | 87.50 |
| 10/13/21 | Remming, Andrew | Further emails (2x) w/ L. Baccash and P. Topper re omnibus claim objections | 0.1 | 87.50 |
| 10/13/21 | Topper, Paige | Review and provide comments to omnibus claims objections | 1.1 | 616.00 |
| 10/13/21 | Abbott, Derek C. | Confer with P. Topper re: omnibus claims objection and response in support of protective order motion. | 0.2 | 199.00 |
| 10/14/21 | Remington, Tori | Review claims objections and email C.Tuffey re same | 0.8 | 364.00 |
| 10/14/21 | Remington, Tori | Emails to C.Tuffey re claims objections | 0.2 | 91.00 |
| 10/14/21 | Remming, Andrew | Further office conf with T Remington re bar date appeal | 0.1 | 87.50 |
| 10/14/21 | Remming, Andrew | Review email from P. Topper re edits to omnibus claim objections | 0.1 | 87.50 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 10/14/21 | Remington, Tori | Further office conf with A. Remming re bar date appeal | 0.1 | 45.50 |
| 10/15/21 | Hall, Mary C. | Prepare for efiling and efile notice of withdrawal of second omnibus claims objection and send to claims agent for service | 0.3 | 100.50 |
| 10/15/21 | Freeman, Wel | Review and respond to email from T. Remington re filing of claims objection (.1); Prepare and efile Debtors' Third Omnibus (Substantive) Objection to Certain (I) No Liability Delaware BSA Claims and (II) Substantive Duplicate Claims (Non-Abuse Claims) (DI 6642) (.2) | 0.3 | 100.50 |
| 10/15/21 | Freeman, Wel | Review and respond to email from T. Remington re filing of claims objection (.1); Prepare and efile Debtors' Fourth Omnibus (Non-Substantive) Objection to Certain (I) Amended and Superseded Claims and (II) Incorrect Debtor Claims (Non-Abuse Claims) (DI 6643) (0.2) | 0.3 | 100.50 |
| 10/15/21 | Freeman, Wel | Review and respond to email from T. Remington re filing of claims objection (.1); Prepare and efile Debtors' Fifth Omnibus (Substantive) Objection to Certain (I) Substantive Duplicate Claims, (II) No Liability Claims, and (III) Reduce and Allow Claims (Non-Abuse Claims) (DI 6644) (.2) | 0.3 | 100.50 |
| 10/15/21 | Freeman, Wel | Review and respond to T. Remington re filing of notice (.1); Prepare and efile Debtors' Second Notice of Satisfaction of Claims (Non-Abuse Claims) (DI 6645) (.2) | 0.3 | 100.50 |
| 10/15/21 | Remington, Tori | Revise notices (x3) re claims objections and send to P.Topper for review | 0.3 | 136.50 |
| 10/15/21 | Remington, Tori | Prep, finalize, and coordinate filing of notice of withdrawal (.3); prep, finalize and coordinate filing of third omnibus claims objection (.6); prep, finalize, and coordinate filing of fourth omnibus claims objection (.5); prep, finalize and coordinate filing of fifth omnibus claims objection (.5); prep, finalize, and coordinate filing of notice of satisfaction (.4); emails (x6) to Omni re same (.5); email to W&C re same (.1) | 2.9 | 1,319.50 |

50

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 10/15/21 | Remington, Tori | Confer with P.Topper re claims objections | 0.1 | 45.50 |
| 10/15/21 | Remming, Andrew | Review and edit draft of 4th omnibus claim objection, including exhibits and schedules | 0.5 | 437.50 |
| 10/15/21 | Remming, Andrew | Review and edit draft of 5th omnibus claim objection, including exhibits and schedules | 0.7 | 612.50 |
| 10/15/21 | Topper, Paige | Confer with T.Remington re claims objections | 0.1 | 56.00 |
| 10/18/21 | Topper, Paige | Email to A. Remming re: late filed POC. | 0.1 | 56.00 |
| 10/18/21 | Remington, Tori | Review proofs of claim (.3); review omnibus claims objections (.4) | 0.7 | 318.50 |
| 10/18/21 | Remming, Andrew | Email exchange w/ P. Topper re late filed claims | 0.1 | 87.50 |
| 10/19/21 | Remington, Tori | Email Omni re POCs | 0.2 | 91.00 |
| 10/21/21 | Leyh, Meghan | Prepare claims binders for Third, Fourth and Fifth Omnibus Objections to Claims | 1.1 | 379.50 |
| 10/25/21 | Remington, Tori | Email D.Abbott re response to claims objection (.1); review pro se response to claims objection (.3); email W&C and P.Topper re same (.1); | 0.5 | 227.50 |
| 10/26/21 | Topper, Paige | Call with T. Remington re: response to omnibus claims objection. | 0.1 | 56.00 |
| 10/26/21 | Leyh, Meghan | Review AAF Hauling response to Third Omnibus Objection to Claims | 0.1 | 34.50 |
| 10/26/21 | Remington, Tori | Call with P. Topper re: response to omnibus claims objection. | 0.1 | 45.50 |
| | | **Total** | **17.3** | **9,568.00** |

**Task Code:**    B320    Plan and Disclosure Statement

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 10/03/21 | Abbott, Derek C. | Confirmation schedule call w/W&C, TCC, FCR, UCC, insurers | 1.0 | 995.00 |
| 10/03/21 | Topper, Paige | Call with A. Remming re: solicitation materials and confirmation objection deadline. | 0.1 | 56.00 |
| 10/03/21 | Topper, Paige | Review solicitation procedures order and email to B. Warner, A. Remming, and L. Baccash re: same. | 0.2 | 112.00 |
| 10/03/21 | Remming, Andrew | Tele with P Topper re confirmation hearing objection deadline | 0.1 | 87.50 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 10/03/21 | Remming, Andrew | Correspondence w/ P. Topper and B. Warner confirmation scheduling order | 0.2 | 175.00 |
| 10/03/21 | Remming, Andrew | Tele w/ P. Topper re confirmation scheduling order | 0.1 | 87.50 |
| 10/03/21 | Topper, Paige | Tele w/ A. Remming re confirmation scheduling order | 0.1 | 56.00 |
| 10/04/21 | Topper, Paige | Emails with S. Hershey, M. Andolina, D. Abbott, G. Kurtz, M. Linder, J. Lauria re: confirmation discovery scheduling order. | 0.1 | 56.00 |
| 10/04/21 | Topper, Paige | Emails (x6) with M. Andolina, S. Hershey, D. Abbott, A. Remming, A. Azer, J. Lauria, and G. Kurtz re: Century comments to confirmation discovery scheduling order. | 0.1 | 56.00 |
| 10/04/21 | Topper, Paige | Draft COC re: confirmation discovery scheduling order. | 0.5 | 280.00 |
| 10/04/21 | Topper, Paige | Review and provide comments to draft response to Insurer's statement re: confirmation discovery scheduled order (.3); emails with S. Hershey, M. Andolina, D. Abbott, B. Warner, J. Lauria re: same (.2); review Insurers' statement re: same (.2); call with D. Abbott re: response to Insurers' statement (.1). | 0.8 | 448.00 |
| 10/04/21 | Topper, Paige | Finalize and prepare response to Certain Insurers' statement concerning revised proposed confirmation schedule for filing. | 0.9 | 504.00 |
| 10/04/21 | Abbott, Derek C. | Review correspondence from Plevin re: confirmation discovery schedule | 0.1 | 99.50 |
| 10/04/21 | Abbott, Derek C. | Correspondence w/WC team and MNAT teams re scheduling conference re confirmation discovery | 0.8 | 796.00 |
| 10/04/21 | Remington, Tori | Emails to D.Abbott, P.Topper and others re scheduling order | 0.2 | 91.00 |
| 10/04/21 | Remington, Tori | Review confirmation scheduling order and others' emails re same | 0.4 | 182.00 |
| 10/04/21 | Remming, Andrew | Correspondence (9x) w/ M. Andolina, S. Hershey, P. Topper, G. Kurtz, J. Lauria, re confirmation scheduling order | 0.1 | 87.50 |
| 10/04/21 | Remming, Andrew | Further correspondence (7x) w/ D. Abbott, S. Hershey, M. Andolina and G. Kurtz re confirmation scheduling order | 0.1 | 87.50 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 10/04/21 | Remming, Andrew | Emails (6x) re confirmation scheduling order issues w/ M. Andolina and D. Abbott | 0.1 | 87.50 |
| 10/04/21 | Remming, Andrew | Further correspondence (6x) re scheduling order and insurers objection to same w/ S. Hershey, J. Lauria, D. Abbott, M. Andolina | 0.1 | 87.50 |
| 10/04/21 | Remming, Andrew | Emails w/ T. Remington and D. Abbott re COC for confirmation scheduling order | 0.1 | 87.50 |
| 10/04/21 | Remming, Andrew | Review draft COC re confirmation scheduling order (.2); review revisions to same (.3); correspondence re same w/ S. Hershey, D. Abbott, M. Andolina, P. Topper B. Warner (.4) | 0.9 | 787.50 |
| 10/04/21 | Abbott, Derek C. | Call with P. Topper re: response to Insurers' statement | 0.1 | 99.50 |
| 10/05/21 | Freeman, Wel | Review and respond to email from P. Topper re filing of response (.1); Prepare and efile Response to Certain Insurers' Statement Concerning The Revised Proposed Confirmation Schedule (.2); forward DI 6474 to Omni for service (.1) | 0.4 | 134.00 |
| 10/05/21 | Topper, Paige | Emails with G. Kurtz, M. Andolina, M. Linder, S. Hershey, J. Lauria, D. Abbott, A. Remming re: confirmation discovery scheduling order and strategy for hearing. | 0.2 | 112.00 |
| 10/05/21 | Topper, Paige | Attend hearing re: confirmation discovery scheduling motion. | 0.6 | 336.00 |
| 10/05/21 | Topper, Paige | Review and revise COC re: confirmation scheduling discovery order (.2); emails with M. Leyh and T. Remington re: same (.2). | 0.4 | 224.00 |
| 10/05/21 | Topper, Paige | Emails with C. Batts re: COC re: confirmation scheduling order and hearing. | 0.2 | 112.00 |
| 10/05/21 | Topper, Paige | Email to C. Batts and D. Abbott re: confirmation discovery scheduling order. | 0.1 | 56.00 |
| 10/05/21 | Topper, Paige | Call with D. Abbott and M. Andolina (in part) re: confirmation discovery scheduling order. | 0.1 | 56.00 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 10/05/21 | Topper, Paige | Call with M. Leyh re: revisions to COC for confirmation discovery scheduling order. | 0.1 | 56.00 |
| 10/05/21 | Topper, Paige | Call with A. Remming re: potentially cancelling hearing. | 0.1 | 56.00 |
| 10/05/21 | Topper, Paige | Email to D. Buchbinder re: confirmation discovery scheduling order. | 0.1 | 56.00 |
| 10/05/21 | Topper, Paige | Further call with D. Abbott and M. Andolina re: COC for confirmation discovery scheduling order. | 0.1 | 56.00 |
| 10/05/21 | Topper, Paige | Finalize COC and related exhibits re: confirmation discovery scheduling order. | 0.3 | 168.00 |
| 10/05/21 | Topper, Paige | Call with S. Hershey re: confirmation discovery scheduling order. | 0.1 | 56.00 |
| 10/05/21 | Abbott, Derek C. | Correspondence w/Andolina, Kurtz re confirmation scheduling order (.2); call w/Andolina re same (.2) | 0.4 | 398.00 |
| 10/05/21 | Abbott, Derek C. | Correspondence w/Topper, Andolina re hearing (.2); correspondence w/Lauria re: same (.1); calls (x2) w/Topper and M. Andolina re: same (.2) | 0.5 | 497.50 |
| 10/05/21 | Remington, Tori | Draft CoC re confirmation order and send to P.Topper for review (.4); email M.Leyh re agenda (.1); revise CoC re confirmation order (.2); emails to M.Leyh and B.Cornely re filing (.1) | 0.8 | 364.00 |
| 10/05/21 | Remington, Tori | Confer with M.Leyh re CoC re confirmation scheduling order | 0.1 | 45.50 |
| 10/05/21 | Remington, Tori | Draft coc re confirmation and send to P.Topper for review | 0.2 | 91.00 |
| 10/05/21 | Leyh, Meghan | Review and respond to emails from P. Topper and T. Remington re: CoC re revised dates to be filed (.1); revise and file CoC (.2) | 0.3 | 103.50 |
| 10/05/21 | Leyh, Meghan | Email as-filed CoC re confirmation scheduling order to Chambers | 0.1 | 34.50 |
| 10/05/21 | Remming, Andrew | Review COC re confirmation scheduling order and exhibits to same | 0.2 | 175.00 |
| 10/05/21 | Remming, Andrew | Review further revised version of confirmation scheduling order; correspondence re same w/ M. Andolina, J. Lauria, S. Hershey | 0.3 | 262.50 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 10/05/21 | Remming, Andrew | Correspondence (3x) w/ B. Warner, M. Andolina, J. Lauria re confirmation scheduling order | 0.1 | 87.50 |
| 10/05/21 | Remming, Andrew | Correspondence (6x) w/ J. Lauria, M. Andolina, P. Topper and S. Hershey re COC for confirmation scheduling order | 0.1 | 87.50 |
| 10/05/21 | Remming, Andrew | Emails (2x) w/ L. Baccash and S. Hershey re revisions to confirmation scheduling order | 0.1 | 87.50 |
| 10/05/21 | Remming, Andrew | Review revisions to confirmation scheduling order and emails (2x) w/ M. Linder and L. Baccash re same | 0.1 | 87.50 |
| 10/05/21 | Remming, Andrew | Tele with P Topper re potentially cancelling hearing | 0.1 | 87.50 |
| 10/05/21 | Leyh, Meghan | Call with P. Topper re: revisions to COC for confirmation discovery scheduling order. | 0.1 | 34.50 |
| 10/05/21 | Leyh, Meghan | Confer with T.Remington re CoC re confirmation scheduling order | 0.1 | 34.50 |
| 10/06/21 | Topper, Paige | Emails with M. Andolina, G. Kurtz, J. Lauria, S. Hershey, M. Linder, D. Abbott re: revisions to confirmation discovery scheduling order. | 0.2 | 112.00 |
| 10/06/21 | Topper, Paige | Emails with S. Hershey and M. Linder re: confirmation discovery scheduling order. | 0.1 | 56.00 |
| 10/06/21 | Leyh, Meghan | Revise CoC re Confirmation Scheduling Order and email to T. Remington | 0.1 | 34.50 |
| 10/06/21 | Leyh, Meghan | Email to DLS re: print and prepare Solicitation versions of Plan and DS | 0.1 | 34.50 |
| 10/06/21 | Remming, Andrew | Correspondence (2x) w/ J. Lauria and S. Hershey re revisions to confirmation scheduling order | 0.1 | 87.50 |
| 10/06/21 | Remming, Andrew | Correspondence (3x) w/ P. Topper, M. Andolina, and D. Abbott re revisions to confirmation scheduling order | 0.1 | 87.50 |
| 10/07/21 | Topper, Paige | Emails with L. Johnson re: status conference dates for confirmation discovery. | 0.1 | 56.00 |
| 10/07/21 | Abbott, Derek C. | Correspondence and call w/Topper, Hershey re: scheduling order | 0.2 | 199.00 |
| 10/07/21 | Remington, Tori | Email P.Topper re confirmation order (.1); email D.Buchbinder re same (.1) | 0.2 | 91.00 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 10/07/21 | Remington, Tori | Revise order and redline re confirmation and email S.Hershey re same (.3); email D.Abbott and A.Remming re CoC re same (.1); revise CoC and send to S.Hershey re same (.2); coordinate filing of CoC re confirmation order (.2) | 0.8 | 364.00 |
| 10/07/21 | Freeman, Wel | Review and respond to email from T. Remington re filing of certification of counsel (.1); prepare and efile Certification of Counsel Regarding Order (I) Scheduling Certain Dates And Deadlines In Connection With Confirmation Of The Debtors Plan Of Reorganization, (II) Establishing Certain Protocols, And (III) Granting Related Relief (DI 6520) (.2); upload Order (.1) | 0.4 | 134.00 |
| 10/07/21 | Leyh, Meghan | Prepare Solicitation Versions of DS and Modified Fifth Amended Chapter 11 plan for Chambers | 0.1 | 34.50 |
| 10/07/21 | Remming, Andrew | Review edits to COC re confirmation scheduling order and email w/ T. Remington re same | 0.1 | 87.50 |
| 10/07/21 | Remming, Andrew | Review further revisions to COC re confirmation scheduling order and email from P. Topper re same | 0.1 | 87.50 |
| 10/07/21 | Topper, Paige | Correspondence and call w/Abbott, Hershey re: scheduling order | 0.2 | 112.00 |
| 10/08/21 | Freeman, Wel | Review and respond to email from P. Topper re filing of Notice of Errata (.1); Prepare and eFile Typographical Correction For The Amended Disclosure Statement For The Modified Fifth Amended Chapter 11 Plan Of Reorganization For Boy Scouts Of America And Delaware BSA, LLC (D.I. 6647) (.2); forward D.I. 6647 to Omni for service on the 2002 List (.1) | 0.4 | 134.00 |
| 10/08/21 | Remington, Tori | Draft notice of intent of participating parties list | 0.5 | 227.50 |
| 10/08/21 | Remington, Tori | Draft discovery requests list and send to P.Topper for review | 0.6 | 273.00 |
| 10/08/21 | Remming, Andrew | Review email memo from J. Morton re plan issue | 0.1 | 87.50 |
| 10/08/21 | Remming, Andrew | Emails w/ M. Linder re plan issues raised by counsel to non-abuse claimant | 0.1 | 87.50 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 10/08/21 | Remming, Andrew | Correspondence (3x) w/ R. Boone, L. Baccash and D. Abbott re DS question | 0.1 | 87.50 |
| 10/08/21 | Remming, Andrew | Further correspondence (3x) w/ R. Boone, D. Abbott and L. Baccash re DS issue | 0.1 | 87.50 |
| 10/08/21 | Remming, Andrew | Review email from S. Hershey re notices of intent | 0.1 | 87.50 |
| 10/08/21 | Topper, Paige | Review and finalize notice of DS correction, emails with L. Baccash, R. Boone and D. Abbott re: same | 0.2 | 112.00 |
| 10/08/21 | Topper, Paige | Emails with S. Hershey and T. Remington re: notices of intent to participate in confirmation | 0.1 | 56.00 |
| 10/11/21 | Remington, Tori | Review notices of intent to participate in plan and email P.Topper re same | 0.2 | 91.00 |
| 10/11/21 | Remington, Tori | Review confirmation scheduling order | 0.3 | 136.50 |
| 10/12/21 | Topper, Paige | Emails with B. Warner and L. Baccash re: confirmation hearing notice. | 0.1 | 56.00 |
| 10/13/21 | Remming, Andrew | Review Imerys opinion re voting | 0.7 | 612.50 |
| 10/13/21 | Remming, Andrew | Review email from survivor re notice of intent | 0.1 | 87.50 |
| 10/15/21 | Remington, Tori | Confer with P.Topper re notice of filing of revised proposed order re confirmation scheduling | 0.1 | 45.50 |
| 10/15/21 | Remington, Tori | Review notices of intent and confirmation order and email P.Topper re same | 0.2 | 91.00 |
| 10/15/21 | Remington, Tori | Confer with A.Remming and P.Topper re notices of intent | 0.2 | 91.00 |
| 10/15/21 | Remington, Tori | Review confirmation scheduling order and draft and send email to P.Topper re same. | 0.4 | 182.00 |
| 10/15/21 | Remington, Tori | Review confirmation notice | 0.3 | 136.50 |
| 10/15/21 | Abbott, Derek C. | Correspondence w/Weller re: participating parties list | 0.1 | 99.50 |
| 10/15/21 | Leyh, Meghan | Draft chart of parties who filed Notices of Intent to Participate | 0.3 | 103.50 |
| 10/15/21 | Leyh, Meghan | File Notice of Hearing to Consider Fifth Modified Amended Chapter 11 Plan | 0.1 | 34.50 |
| 10/15/21 | Leyh, Meghan | Draft Notice of Participating parties service list | 0.4 | 138.00 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 10/15/21 | Haupt, J. Zachary | Telephone call with M. Linder and L. Baccash re: plan research (.3); Legal research re: same (.8); project meeting with J. Russell re: same (.2) | 1.3 | 838.50 |
| 10/15/21 | Remming, Andrew | Review draft of confirmation hearing notice | 0.4 | 350.00 |
| 10/15/21 | Remming, Andrew | Office conf with T Remington and P Topper re participating parties, claim objections | 0.2 | 175.00 |
| 10/15/21 | Remming, Andrew | Correspondence (2x) re confirmation hearing notice w/ B. Warner and P. Topper | 0.1 | 87.50 |
| 10/15/21 | Remming, Andrew | Correspondence (3x) re participating parties list w/ W. Weller, D. Abbott | 0.1 | 87.50 |
| 10/15/21 | Remming, Andrew | Review email from T. Remington re confirmation discovery tracker | 0.1 | 87.50 |
| 10/15/21 | Remming, Andrew | Correspondence (3x) w/ B. Warner and T. Remington re confirmation notice | 0.1 | 87.50 |
| 10/15/21 | Remming, Andrew | Review email from M. Leyh re participate parties list | 0.1 | 87.50 |
| 10/15/21 | Topper, Paige | Confer with T.Remington re notice of filing of revised proposed order re confirmation scheduling | 0.1 | 56.00 |
| 10/15/21 | Topper, Paige | Confer with A.Remming and T.Remington re notices of intent | 0.2 | 112.00 |
| 10/15/21 | Russell, Jason | Project meeting with Z. Haupt re: plan research | 0.2 | 175.00 |
| 10/17/21 | Remming, Andrew | Review email from D. Kim re mediation | 0.1 | 87.50 |
| 10/17/21 | Remming, Andrew | Review email from M. Linder re edits to findings in plan | 0.1 | 87.50 |
| 10/18/21 | Topper, Paige | Review notice of intended modifications to plan. | 0.1 | 56.00 |
| 10/18/21 | Topper, Paige | Review confirmation discovery scheduling order (.2) and email to M. Andolina, B. Warner, M. Linder, L. Baccash, T. Remington, D. Abbott re: participating parties list and requirements re: same (.2). | 0.4 | 224.00 |
| 10/18/21 | Topper, Paige | Review participating parties list for confirmation discovery (.2); confer with M. Leyh re: revisions to same (.2). | 0.4 | 224.00 |
| 10/18/21 | Topper, Paige | Review revised list of participating parties and emails with M. Leyh and T. Remington re: same. | 0.2 | 112.00 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 10/18/21 | Topper, Paige | Review notices of intent to participate in confirmation. | 0.2 | 112.00 |
| 10/18/21 | Bower, John | File Notice of Filing of Participating Parties List | 0.2 | 67.00 |
| 10/18/21 | Remming, Andrew | Tele w/ P. Topper re party in interest list question | 0.1 | 87.50 |
| 10/18/21 | Remington, Tori | Email D.Abbott re notice of intended plan modifications (.1); Review notice of intended plan modifications and email P.Topper re same (.2); finalize and coordinate filing of same (.2) | 0.5 | 227.50 |
| 10/18/21 | Remington, Tori | Email E.Fay re notice of intent parties | 0.3 | 136.50 |
| 10/18/21 | Remington, Tori | Email all participating parties re information re pro se individuals who have filed notices of intent | 0.5 | 227.50 |
| 10/18/21 | Remington, Tori | Email R.Mersky re participating parties list | 0.1 | 45.50 |
| 10/18/21 | Remington, Tori | Review participating parties list (.2); email M.Leyh and P.Topper re same (.1); review same and email to P.Topper and M.Leyh for review (.2); revise notice of same and send to P.Topper and M.Leyh for review (.2); email M.Leyh re same (.1); further revise participating parties list and email M.Leyh re same (.4); send notice and participating parties list to W&C for review (.2); revise same (.1); coordinate filing of same (.2) | 1.7 | 773.50 |
| 10/18/21 | Remington, Tori | Confer with P.Topper re notice of intended modifications to plan | 0.1 | 45.50 |
| 10/18/21 | Leyh, Meghan | Review and respond to emails re: Notice of Intent service list (.1); confer with J. Bower re: revise Notice of Intent Service list (.1) | 0.2 | 69.00 |
| 10/18/21 | Leyh, Meghan | Draft Notice of Participating Parties Service list | 0.5 | 172.50 |
| 10/18/21 | Leyh, Meghan | Revise Notice of Participating Parties list | 1.2 | 414.00 |
| 10/18/21 | Haupt, J. Zachary | Telephone call with R. Vallano regarding plan research (.3); project discussion with J. Russell and T. Flubacher re: same (.1) | 0.4 | 258.00 |
| 10/18/21 | Remming, Andrew | Review email from D. Kim re mediation | 0.1 | 87.50 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 10/18/21 | Leyh, Meghan | Confer with P. Topper re: revisions to participating parties list for confirmation discovery | 0.2 | 69.00 |
| 10/18/21 | Topper, Paige | Tele w/ A. Remming re party in interest list question | 0.1 | 56.00 |
| 10/18/21 | Topper, Paige | Confer with T.Remington re notice of intended modifications to plan | 0.1 | 56.00 |
| 10/18/21 | Russell, Jason | Project discussion with Z. Haupt and T. Flubacher re:plan research | 0.1 | 87.50 |
| 10/19/21 | Remington, Tori | Confer with P.Topper re notice of service and participating parties list | 0.1 | 45.50 |
| 10/19/21 | Topper, Paige | Confer with T. Remington re: amended participating parties list. | 0.1 | 56.00 |
| 10/19/21 | Remington, Tori | Email M.Leyh re NOS (.2); revise same and email M.Leyh re same (.2); revise participating parties list and email M.Leyh and P.Topper re same (.2); coordinate filing of NOS (.2); revise participating parties list and notice re same (.3); send notice and list to W&C for review (.1) | 1.2 | 546.00 |
| 10/19/21 | Leyh, Meghan | Review and respond to email from W. Weller re: additional names and email addresses to be added to Notice of Participating Parties for Old Republic (.1); revise Participating Service List (.2); draft Notice of Filing of Amended Participating Parties list (.1); email to P. Topper and T. Remington re: same (.1) | 0.5 | 172.50 |
| 10/19/21 | Leyh, Meghan | Further revise Participating Parties Service list | 0.1 | 34.50 |
| 10/19/21 | Leyh, Meghan | Email to V. Walker re: filing of Notice of Revised Participating Parties list | 0.1 | 34.50 |
| 10/20/21 | Walker, Valerie | Review and respond to email from T. Remington re: NOF (.1); prepare and efile Notice of Filing of Revised Participating Parties List (.2) | 0.3 | 100.50 |
| 10/20/21 | Remington, Tori | Email M.Linder, B.Warner, L.Baccash, and others re participating parties list | 0.1 | 45.50 |
| 10/20/21 | Remington, Tori | Review solicitation version of plan and send to M.Linder and P.Topper | 0.4 | 182.00 |
| 10/20/21 | Remington, Tori | Confer with A.Remming re notice of participating parties list | 0.1 | 45.50 |
| 10/20/21 | Remington, Tori | Finalize notice and participating parties list and coordinate filing of same | 0.2 | 91.00 |

60

| **Date** | **Name** | **Description** | **Hours** | **Amount** |
|---|---|---|---|---|
| 10/20/21 | Leyh, Meghan | Review email from T. Remington and revise Participating Parties service list | 0.1 | 34.50 |
| 10/20/21 | Haupt, J. Zachary | Email correspondence with M. Linder and L. Baccash re: plan research | 0.2 | 129.00 |
| 10/20/21 | Remming, Andrew | Office conf. w/ T. Remington re notice of amended participating parties. | 0.1 | 87.50 |
| 10/20/21 | Remming, Andrew | Correspondence (3x) w/ J. Morton and M. Linder potential plan revisions | 0.1 | 87.50 |
| 10/20/21 | Remming, Andrew | Review emails from survivor re chapter 11 plan | 0.1 | 87.50 |
| 10/20/21 | Remming, Andrew | Correspondence (5x) re survivor communications re plan w/ D. Abbott, P. Topper, T. Remington and B. Warner | 0.1 | 87.50 |
| 10/20/21 | Remming, Andrew | Correspondence (3x) w/ M. Linder, B. Warner and D. Abbott re balloting question | 0.1 | 87.50 |
| 10/20/21 | Remming, Andrew | Review update on ballot issue from B. Warner | 0.1 | 87.50 |
| 10/21/21 | Topper, Paige | Call with B. Haywood re: participating parties list (.1); call with M. Leyh re: same (.1). | 0.2 | 112.00 |
| 10/21/21 | Topper, Paige | Confer with A. Remming re: document review (.1); email to S. Hershey and J. Thomas re: same (.2). | 0.3 | 168.00 |
| 10/21/21 | Topper, Paige | Review discovery protocol and related exhibits. | 0.8 | 448.00 |
| 10/21/21 | Mann, Tamara K. | Email from J. Thomas re document review and review materials re same | 0.3 | 220.50 |
| 10/21/21 | Abbott, Derek C. | Meeting w/Topper re: discovery (.1); meeting w/Culver re: same (.1) | 0.2 | 199.00 |
| 10/21/21 | Leyh, Meghan | Telephone call with P. Topper re: participating parties list; email to B. Haywood re: same | 0.1 | 34.50 |
| 10/21/21 | Leyh, Meghan | Prepare DS solicitation documents and Order for UST at UST request | 0.1 | 34.50 |
| 10/21/21 | Streifthau-Livizos, Michelle | Review document review materials | 1.1 | 588.50 |
| 10/21/21 | Remming, Andrew | Correspondence (2x) w/ P. Weiler and B. Warner re plan confirmation documents and service list | 0.1 | 87.50 |
| 10/21/21 | Culver, Donna L. | Conf with Topper re document review | 0.2 | 180.00 |

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| 10/21/21 | Culver, Donna L. | Conf with Abbott re document review | 0.1 | 90.00 |
| 10/21/21 | Culver, Donna L. | Email Topper re document review assistance | 0.1 | 90.00 |
| 10/21/21 | Remming, Andrew | Confer with P. Topper re: document review | 0.1 | 87.50 |
| 10/21/21 | Topper, Paige | Meeting w/Abbott re: discovery | 0.1 | 56.00 |
| 10/21/21 | Topper, Paige | Conf with Culver re document review | 0.2 | 112.00 |
| 10/22/21 | Loughnane, Brian | Document review re plan confirmation | 1.8 | 819.00 |
| 10/22/21 | LaSpina, Emily | Document review re plan confirmation | 0.4 | 182.00 |
| 10/22/21 | Abbott, Derek C. | Meeting w/Remming re: document review | 0.1 | 99.50 |
| 10/22/21 | Murray, Travis | Meeting with J. Thomas from White & Case, P. Topper, T. Remington, and other associates from Morris, Nichols, Arsht, and Tunnell to discuss second level document review of BSA emails for privilege and responsiveness re plan confirmation | 0.6 | 273.00 |
| 10/22/21 | Murray, Travis | Review Chapter 11 reorganization plan and discovery protocol re plan confirmation | 0.5 | 227.50 |
| 10/22/21 | Ryder, Jacob | Read document review protocols for second level document review re: plan confirmation | 0.9 | 409.50 |
| 10/22/21 | Ryder, Jacob | Meet with J. Thomas and others re: document review | 0.6 | 273.00 |
| 10/22/21 | Ryder, Jacob | Document review re: plan confirmation | 0.9 | 409.50 |
| 10/22/21 | Streifthau-Livizos, Michelle | Document Review call (.6); emails regarding document review (.1); document review (.2) | 0.9 | 481.50 |
| 10/22/21 | Weyand, Jonathan | Review protocol for document review re: plan confirmation (0.5); attend training with MNAT team re: protocol for document review (.6) | 1.1 | 500.50 |
| 10/22/21 | Remington, Tori | Emails to J.Weyand and others re document review | 0.2 | 91.00 |
| 10/22/21 | Remington, Tori | Call with J.Thomas and MNAT review team re document review | 0.6 | 273.00 |
| 10/22/21 | Remington, Tori | Emails to document review team re privileged information, etc. | 0.3 | 136.50 |

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| 10/22/21 | Remington, Tori | Document review re plan confirmation | 1.2 | 546.00 |
| 10/22/21 | Remington, Tori | Confer with J.Thomas re document review re plan confirmation | 0.1 | 45.50 |
| 10/22/21 | Roca-Fernandez, Gabriela | Group call with J. Thomas re plan confirmation document review. | 0.6 | 273.00 |
| 10/22/21 | Roca-Fernandez, Gabriela | Review protocol and background re plan confirmation, document review | 1.8 | 819.00 |
| 10/22/21 | LaSpina, Emily | Meeting with J. Thomas and others re plan confirmation document review | 0.6 | 273.00 |
| 10/22/21 | Butz, Daniel B. | Review discovery protocol and exhibits; review plan and DS (1.2); attend call regarding doc review (.6); begin reviewing documents (1.0) | 2.8 | 2,226.00 |
| 10/22/21 | Zomaya, Sarah | Document review re plan confirmation | 2.2 | 1,001.00 |
| 10/22/21 | Remington, Tori | Emails to document review group re document review, protocols and relativity (.4); email B.Loughnane re same (.2); email M.Fu re same (.2); emails to J.Thomas and C.Cucuzzella re privilege (.2) | 1.0 | 455.00 |
| 10/22/21 | Mann, Tamara K. | Call with White & Case and MNAT teams re second level document review | 0.6 | 441.00 |
| 10/22/21 | Fu, Michelle | Conf. with P. Topper re document review | 0.2 | 99.00 |
| 10/22/21 | Fu, Michelle | Document review | 0.4 | 198.00 |
| 10/22/21 | Remming, Andrew | Office conf. w/ P. Topper re update on doc review | 0.2 | 175.00 |
| 10/22/21 | Remming, Andrew | Review notice re mediation. | 0.1 | 87.50 |
| 10/22/21 | Remming, Andrew | Further office conf with P Topper re document review and agenda for 10/25 hearing | 0.2 | 175.00 |
| 10/22/21 | Remming, Andrew | Office conf with D Abbott re doc review | 0.1 | 87.50 |
| 10/22/21 | Remming, Andrew | Review memo re document review | 0.5 | 437.50 |
| 10/22/21 | Remming, Andrew | Further office conf. w/ P. Topper re document production | 0.1 | 87.50 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 10/22/21 | Cucuzzella, Lucinda C. | Meeting regarding document review of plan confirmation (.6); review background materials (.5); begin review of documents regarding plan confirmation (2.1) | 3.2 | 2,128.00 |
| 10/22/21 | Remming, Andrew | Review email from T. Remington re update on document review status | 0.1 | 87.50 |
| 10/22/21 | Topper, Paige | Meeting with J. Thomas from White & Case, T. Murray, T. Remington, and other associates from Morris, Nichols, Arsht, and Tunnell to discuss second level document review of BSA emails for privilege and responsiveness re plan confirmation | 0.6 | 336.00 |
| 10/22/21 | Topper, Paige | Office conf. w/ A. Remming re update on doc review | 0.2 | 112.00 |
| 10/22/21 | Topper, Paige | Further office conf with A. Remming re document review and agenda for 10/25 hearing | 0.2 | 112.00 |
| 10/22/21 | Topper, Paige | Further office conf. w/ A. Remming re document production | 0.1 | 56.00 |
| 10/23/21 | Loughnane, Brian | Document review re plan confirmation | 7.9 | 3,594.50 |
| 10/23/21 | Loughnane, Brian | Email doc review team re: doc review issues | 0.5 | 227.50 |
| 10/23/21 | Loughnane, Brian | Review email from J. Thomas re: doc review | 0.1 | 45.50 |
| 10/23/21 | Loughnane, Brian | Review email from P. Topper re: doc review | 0.1 | 45.50 |
| 10/23/21 | Loughnane, Brian | Review further email from J. Thomas re: doc review | 0.1 | 45.50 |
| 10/23/21 | Topper, Paige | Call with J. Thomas re: document review. | 0.3 | 168.00 |
| 10/23/21 | Cucuzzella, Lucinda C. | Document review regarding plan confirmation. | 6.0 | 3,990.00 |
| 10/23/21 | Remington, Tori | Review protocol re document review | 0.8 | 364.00 |
| 10/23/21 | Remington, Tori | Document review re plan confirmation | 5.1 | 2,320.50 |
| 10/23/21 | Remington, Tori | Emails to J.Thomas, P.Topper and document review team re hot documents, privilege issues, etc. | 0.4 | 182.00 |
| 10/23/21 | Remington, Tori | Review discovery requests | 0.4 | 182.00 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 10/23/21 | Remington, Tori | Confer with J.Thomas re document review | 0.1 | 45.50 |
| 10/23/21 | Topper, Paige | Confirmation document review. | 4.6 | 2,576.00 |
| 10/23/21 | LaSpina, Emily | Document review re plan confirmation | 1.7 | 773.50 |
| 10/23/21 | Ryder, Jacob | Review updated protocols for second level document review re: plan confirmation | 0.6 | 273.00 |
| 10/23/21 | Ryder, Jacob | Review document requests for the document review related to plan confirmation | 1.2 | 546.00 |
| 10/23/21 | Weyand, Jonathan | Document review re: plan confirmation | 4.0 | 1,820.00 |
| 10/23/21 | Roca-Fernandez, Gabriela | Document review re plan confirmation. | 5.5 | 2,502.50 |
| 10/23/21 | Butz, Daniel B. | Work on document review | 3.8 | 3,021.00 |
| 10/23/21 | Zomaya, Sarah | Document review re plan confirmation | 3.3 | 1,501.50 |
| 10/23/21 | Mann, Tamara K. | Document review | 0.6 | 441.00 |
| 10/23/21 | Fu, Michelle | Document review | 2.6 | 1,287.00 |
| 10/23/21 | Streifthau-Livizos, Michelle | Document review | 2.0 | 1,070.00 |
| 10/24/21 | Cucuzzella, Lucinda C. | Document review regarding plan confirmation. | 4.5 | 2,992.50 |
| 10/24/21 | Topper, Paige | Confirmation document review. | 7.5 | 4,200.00 |
| 10/24/21 | Topper, Paige | Call with T. Remington re: confirmation document review. | 0.3 | 168.00 |
| 10/24/21 | Topper, Paige | Further call with T. Remington re: confirmation document review. | 0.1 | 56.00 |
| 10/24/21 | Loughnane, Brian | Document review re plan confirmation | 2.7 | 1,228.50 |
| 10/24/21 | Loughnane, Brian | Email J. Thomas and doc review team re: doc review issue. | 0.1 | 45.50 |
| 10/24/21 | Loughnane, Brian | Review J. Thomas email to doc review team re: updated instructions | 0.1 | 45.50 |
| 10/24/21 | Loughnane, Brian | Email J. Thomas and doc review team re: additional doc review issues. | 0.1 | 45.50 |
| 10/24/21 | Murray, Travis | Document review re plan confirmation | 2.6 | 1,183.00 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 10/24/21 | Murray, Travis | Reviewed e-mails from J. Thomas and review teams re Document review for plan confirmation (.3); Review protocols for second level document review re plan confirmation (.6) | 0.9 | 409.50 |
| 10/24/21 | Ryder, Jacob | Document review re: plan confirmation | 5.7 | 2,593.50 |
| 10/24/21 | Weyand, Jonathan | Document review re: plan confirmation. | 12.0 | 5,460.00 |
| 10/24/21 | Remington, Tori | Emails to E. Sweeney and S. Van Oudenallen re document review re plan confirmation | 0.3 | 136.50 |
| 10/24/21 | Remington, Tori | Emails to J.Thomas re document review re plan confirmation | 0.3 | 136.50 |
| 10/24/21 | Remington, Tori | Confer with P.Topper re document review | 0.3 | 136.50 |
| 10/24/21 | Remington, Tori | Email J.Thomas and others re document review | 0.1 | 45.50 |
| 10/24/21 | Remington, Tori | Document review re plan confirmation | 3.8 | 1,729.00 |
| 10/24/21 | Roca-Fernandez, Gabriela | Document review re plan confirmation. | 3.0 | 1,365.00 |
| 10/24/21 | Butz, Daniel B. | Work on document review | 4.9 | 3,895.50 |
| 10/24/21 | Zomaya, Sarah | Document review re plan confirmation | 2.6 | 1,183.00 |
| 10/24/21 | Mann, Tamara K. | Document review | 0.8 | 588.00 |
| 10/24/21 | Fu, Michelle | Document review | 2.4 | 1,188.00 |
| 10/24/21 | Remington, Tori | Further call with P. Topper re: confirmation document review. | 0.1 | 45.50 |
| 10/25/21 | Topper, Paige | Call T. Remington re: confirmation document review. | 0.1 | 56.00 |
| 10/25/21 | Sweeney, Evan | Document review re: plan confirmation. | 8.4 | 3,822.00 |
| 10/25/21 | Topper, Paige | Call with T. Remington re: confirmation document review. | 0.3 | 168.00 |
| 10/25/21 | Loughnane, Brian | Document review re plan confirmation | 10.1 | 4,595.50 |
| 10/25/21 | Topper, Paige | Confirmation document review. | 3.9 | 2,184.00 |
| 10/25/21 | LaSpina, Emily | Document review re plan confirmation | 7.7 | 3,503.50 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 10/25/21 | Streifthau-Livizos, Michelle | Document Review | 4.0 | 2,140.00 |
| 10/25/21 | Zomaya, Sarah | Document review re plan confirmation | 5.2 | 2,366.00 |
| 10/25/21 | Remington, Tori | Confer with A.Remming and P.Topper re confirmation doc review | 0.2 | 91.00 |
| 10/25/21 | Remington, Tori | Document review re plan confirmation | 4.1 | 1,865.50 |
| 10/25/21 | Remington, Tori | Emails to P.Topper re notice of intent to participate in confirmation | 0.2 | 91.00 |
| 10/25/21 | Remington, Tori | Email to J.Thomas re abuse claims re document review | 0.2 | 91.00 |
| 10/25/21 | Remington, Tori | Emails to T.Chen re document review | 0.2 | 91.00 |
| 10/25/21 | Remington, Tori | Call with T.Chen re document review | 0.2 | 91.00 |
| 10/25/21 | Remington, Tori | Email to T.Chen re document review (.1); email to J.Flowers re same (.1) | 0.2 | 91.00 |
| 10/25/21 | Remington, Tori | Confer with P.Topper re document review | 0.3 | 136.50 |
| 10/25/21 | Mann, Tamara K. | Document review | 0.9 | 661.50 |
| 10/25/21 | Butz, Daniel B. | Work on document review second level review | 7.4 | 5,883.00 |
| 10/25/21 | Van Oudenallen, Sebastian | Review document review protocols re: plan confirmation | 2.3 | 1,046.50 |
| 10/25/21 | Van Oudenallen, Sebastian | Document review re: plan confirmation. | 10.6 | 4,823.00 |
| 10/25/21 | Fu, Michelle | Document review (2.4); conf. with D. Butz re document review questions (.4) | 2.8 | 1,386.00 |
| 10/25/21 | Murray, Travis | Document review re plan confirmation | 2.4 | 1,092.00 |
| 10/25/21 | Remming, Andrew | Review document re local counsel settlement | 0.1 | 87.50 |
| 10/25/21 | Remming, Andrew | Office conf with D Abbott re doc review update, 10/25 ruling | 0.1 | 87.50 |
| 10/25/21 | Ryder, Jacob | Document review re: plan confirmation | 13.1 | 5,960.50 |
| 10/25/21 | Cucuzzella, Lucinda C. | Document review regarding plan confirmation. | 4.6 | 3,059.00 |
| 10/25/21 | Weyand, Jonathan | Document review re: plan confirmation. | 6.8 | 3,094.00 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 10/25/21 | Remming, Andrew | Correspondence (2x) w/ P. Topper and D. Abbott re document review status update | 0.1 | 87.50 |
| 10/25/21 | Roca-Fernandez, Gabriela | Document review re plan confirmation. | 5.1 | 2,320.50 |
| 10/25/21 | Culver, Donna L. | Emails with Topper/Dehney & Abbott re document review | 0.1 | 90.00 |
| 10/25/21 | Remington, Tori | Call P. Topper re: confirmation document review. | 0.1 | 45.50 |
| 10/25/21 | Remming, Andrew | Confer with T.Remington and P.Topper re confirmation doc review | 0.2 | 175.00 |
| 10/25/21 | Topper, Paige | Confer with T.Remington and A.Remming re confirmation doc review | 0.2 | 112.00 |
| 10/25/21 | Butz, Daniel B. | Conf. with M. Fu re document review questions | 0.4 | 318.00 |
| 10/25/21 | Abbott, Derek C. | Office conf with A. Remming re doc review update, 10/25 ruling | 0.1 | 99.50 |
| 10/26/21 | Topper, Paige | Emails with T. Remington and J. O'Neill re: participating parties list and amendments to same. | 0.1 | 56.00 |
| 10/26/21 | Topper, Paige | Call with D. Abbott re: expert witnesses for confirmation and OCP issues. | 0.2 | 112.00 |
| 10/26/21 | Topper, Paige | Call with T. Remington re: confirmation document review. | 0.1 | 56.00 |
| 10/26/21 | Topper, Paige | Call with T. Mann re: confirmation document review. | 0.3 | 168.00 |
| 10/26/21 | Remming, Andrew | Office conf with D Culver re document review update | 0.1 | 87.50 |
| 10/26/21 | Topper, Paige | Emails with W&C and MNAT review teams re: confirmation document review. | 0.4 | 224.00 |
| 10/26/21 | Sweeney, Evan | Document review re: plan confirmation. | 8.7 | 3,958.50 |
| 10/26/21 | Loughnane, Brian | Doc review for plan confirmation. | 8.0 | 3,640.00 |
| 10/26/21 | Loughnane, Brian | Review emails (x4) from J. Thomas re: additional instructions for doc review for plan confirmation | 0.4 | 182.00 |
| 10/26/21 | Loughnane, Brian | Email J. Thomas and doc review team re: doc review for plan confirmation | 0.1 | 45.50 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 10/26/21 | Freeman, Wel | Review and respond to email from T. Remington re filing of Notice (.1); Prepare and efile Notice Of Filing of Revised Participating Parties List (.2); forward to Omni for service and adding to the Service List drop down (.1) | 0.4 | 134.00 |
| 10/26/21 | Rogers Churchill, Sophie | Document review re: plan confirmation | 4.8 | 2,184.00 |
| 10/26/21 | Topper, Paige | Confirmation document review. | 6.5 | 3,640.00 |
| 10/26/21 | Topper, Paige | Call with T. Remington re: confirmation document review. | 0.4 | 224.00 |
| 10/26/21 | Zomaya, Sarah | Document review re plan confirmation | 5.1 | 2,320.50 |
| 10/26/21 | Abbott, Derek C. | Call w/Topper re: expert witnesses and OCP issues (.2); call and correspondence to Lewis re: expert issues (.1) | 0.3 | 298.50 |
| 10/26/21 | LaSpina, Emily | Document review re plan confirmation | 7.5 | 3,412.50 |
| 10/26/21 | Remington, Tori | Confer with P.Topper re mediation parties, participating parties, etc. | 0.3 | 136.50 |
| 10/26/21 | Remington, Tori | Emails to J.Thomas and review teams re document review | 0.2 | 91.00 |
| 10/26/21 | Remington, Tori | Review notice of intent (.1); email M.Leyh re same (.1); emails to M.Leyh re participating parties list (.2); draft notice of same (.2); send notice and accompanying attachments to P.Topper for review (.1); send notice and exhibits to W&C for review (.1); coordinate filing and service of same (.2) | 1.0 | 455.00 |
| 10/26/21 | Remington, Tori | Email B.Warner re mediation parties list (.1); review same (.1); send same to J. O'Neill (.1) | 0.3 | 136.50 |
| 10/26/21 | Remington, Tori | Email T.Chen re document review (.1); email S.RChurchill re same (.2) | 0.3 | 136.50 |
| 10/26/21 | Remington, Tori | Document review re plan confirmation | 3.8 | 1,729.00 |
| 10/26/21 | Remington, Tori | Emails to J.Thomas, T.Chen, and others re document review | 0.3 | 136.50 |
| 10/26/21 | Remington, Tori | Confer with P.Topper re document review, deadlines, etc. | 0.4 | 182.00 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 10/26/21 | Remington, Tori | Review further protocol and accompanying documents re document review | 0.4 | 182.00 |
| 10/26/21 | Mann, Tamara K. | Document review | 6.5 | 4,777.50 |
| 10/26/21 | Mann, Tamara K. | Call with P. Topper re document review | 0.3 | 220.50 |
| 10/26/21 | Butz, Daniel B. | Finish second level review on batch | 1.2 | 954.00 |
| 10/26/21 | Butz, Daniel B. | Work on document review | 2.4 | 1,908.00 |
| 10/26/21 | Van Oudenallen, Sebastian | Document review re: plan confirmation. | 12.2 | 5,551.00 |
| 10/26/21 | Streifthau-Livizos, Michelle | Document review re: plan confirmation | 3.6 | 1,926.00 |
| 10/26/21 | Streifthau-Livizos, Michelle | Emails to group re: plan confirmation document review | 0.3 | 160.50 |
| 10/26/21 | Murray, Travis | Document review re plan confirmation | 8.9 | 4,049.50 |
| 10/26/21 | Murray, Travis | Document review re plan confirmation - send emails and review responses re document review protocol | 0.2 | 91.00 |
| 10/26/21 | Remming, Andrew | Review emails from J. Lauria, A. Azer and E. Goodman re revisions to confirmation order findings | 0.1 | 87.50 |
| 10/26/21 | Remming, Andrew | Review proposed revisions to plan findings | 0.2 | 175.00 |
| 10/26/21 | Ryder, Jacob | Document review re: plan confirmation | 11.7 | 5,323.50 |
| 10/26/21 | Ryder, Jacob | Email correspondence with J. Thomas re: document review for plan confirmation | 0.3 | 136.50 |
| 10/26/21 | Cucuzzella, Lucinda C. | Document review regarding plan confirmation. | 6.1 | 4,056.50 |
| 10/26/21 | Weyand, Jonathan | Document review re: plan confirmation. | 1.6 | 728.00 |
| 10/26/21 | Leyh, Meghan | Revise Notice of Participating Parties list | 0.2 | 69.00 |
| 10/26/21 | Remming, Andrew | Correspondence w/ M. Linder and B. Warner (2x) re party in interest list | 0.1 | 87.50 |
| 10/26/21 | Remming, Andrew | Email exchange w/ P. Topper re document review question | 0.1 | 87.50 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 10/26/21 | Remming, Andrew | Additional email exchange w/ P. Topper re document review question | 0.1 | 87.50 |
| 10/26/21 | Roca-Fernandez, Gabriela | Document review re plan confirmation. | 8.4 | 3,822.00 |
| 10/26/21 | Remington, Tori | Call with P. Topper re: confirmation document review. | 0.1 | 45.50 |
| 10/26/21 | Culver, Donna L. | Office conf with A. Remming re document review update | 0.1 | 90.00 |
| 10/26/21 | Topper, Paige | Confer with T. Remington re mediation parties, participating parties, etc. | 0.3 | 168.00 |
| 10/27/21 | Topper, Paige | Call with A. Remming re: confirmation document review. | 0.4 | 224.00 |
| 10/27/21 | Topper, Paige | Meeting with T. Remington re: confirmation document review and participating parties notice. | 0.2 | 112.00 |
| 10/27/21 | Loughnane, Brian | Doc review re: plan confirmation | 3.3 | 1,501.50 |
| 10/27/21 | Topper, Paige | Meeting with A. Remming re: confirmation document review. | 0.1 | 56.00 |
| 10/27/21 | Sweeney, Evan | Document review re: plan confirmation. | 9.0 | 4,095.00 |
| 10/27/21 | Topper, Paige | Review Omni notice of solicitation error, finalize and prepare for filing. | 0.5 | 280.00 |
| 10/27/21 | Walker, Valerie | Review and respond to email from P. Topper re: notice (.1); prepare and efile Notice of Solicitation Error and Invalidation and Reissuance of Ballots in Accordance with Certain Law Firms' Elections Under the Solicitation Procedures Order (.3); forward to Omni for service (.1) | 0.5 | 167.50 |
| 10/27/21 | Rogers Churchill, Sophie | Perform document review re: plan confirmation | 3.0 | 1,365.00 |
| 10/27/21 | Zomaya, Sarah | Document review re plan confirmation | 1.0 | 455.00 |
| 10/27/21 | Topper, Paige | Emails re: confirmation document review. | 0.1 | 56.00 |
| 10/27/21 | Topper, Paige | Confirmation document review. | 1.2 | 672.00 |
| 10/27/21 | Remington, Tori | Confer with P.Topper re document review | 0.2 | 91.00 |
| 10/27/21 | Remington, Tori | Review potential parties in interest (.1); email P.Topper re same (.1) | 0.2 | 91.00 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 10/27/21 | Remington, Tori | Draft notice re revised participating parties list (.2); revise lists re same (.1); email same to P.Topper for review (.1); email W&C re same (.1); coordinate filing and service of same (.2) | 0.7 | 318.50 |
| 10/27/21 | Remington, Tori | Emails to J. O'Neill re participating parties and mediation parties | 0.3 | 136.50 |
| 10/27/21 | Remington, Tori | Email M.Leyh re chambers | 0.1 | 45.50 |
| 10/27/21 | Remington, Tori | Document review re plan confirmation and review emails re same | 3.5 | 1,592.50 |
| 10/27/21 | LaSpina, Emily | Document review re plan confirmation | 2.2 | 1,001.00 |
| 10/27/21 | Mann, Tamara K. | Document review | 5.2 | 3,822.00 |
| 10/27/21 | Butz, Daniel B. | Work on document review | 3.5 | 2,782.50 |
| 10/27/21 | Butz, Daniel B. | Review revised protocol | 0.8 | 636.00 |
| 10/27/21 | Van Oudenallen, Sebastian | Document review re: plan confirmation. | 8.7 | 3,958.50 |
| 10/27/21 | Streifthau-Livizos, Michelle | Document review re: plan confirmation | 3.6 | 1,926.00 |
| 10/27/21 | Streifthau-Livizos, Michelle | Emails to review teams re: plan confirmation document review | 0.7 | 374.50 |
| 10/27/21 | Murray, Travis | Document review re plan confirmation | 8.0 | 3,640.00 |
| 10/27/21 | Murray, Travis | Review updated protocol re plan confirmation for document review from J. Thomas | 0.1 | 45.50 |
| 10/27/21 | Remming, Andrew | Tele with P Topper re doc review strategy/update | 0.4 | 350.00 |
| 10/27/21 | Remming, Andrew | Office conf with P Topper re doc review status, plan discovery issues. | 0.1 | 87.50 |
| 10/27/21 | Remming, Andrew | Office conf with P Topper and T Remington re Omni solicitation notice | 0.1 | 87.50 |
| 10/27/21 | Remming, Andrew | Review Omni solicitation notice and supporting declaration | 0.3 | 262.50 |
| 10/27/21 | Ryder, Jacob | Document review re: plan confirmation | 6.8 | 3,094.00 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 10/27/21 | Ryder, Jacob | Email correspondence with J. Thomas re: document review for plan confirmation | 0.1 | 45.50 |
| 10/27/21 | Cucuzzella, Lucinda C. | Document review regarding plan confirmation. | 5.5 | 3,657.50 |
| 10/27/21 | Leyh, Meghan | Revise Participating Service list | 0.2 | 69.00 |
| 10/27/21 | Leyh, Meghan | Further revise participating parties list (.1); email revised Notice, clean list and redline to T. Remington and P. Topper (.1) | 0.2 | 69.00 |
| 10/27/21 | Leyh, Meghan | Prepare Notice of Intent and redact Pro Se email addresses for participating parties list | 0.2 | 69.00 |
| 10/27/21 | Remming, Andrew | Correspondence (2x) w/ D. Abbott and P. Topper re finalizing and filing Omni declaration re solicitation | 0.1 | 87.50 |
| 10/27/21 | Remming, Andrew | Correspondence (3x) w/ M. Linder and P. Topper re exhibits to Omni solicitation declaration | 0.1 | 87.50 |
| 10/27/21 | Roca-Fernandez, Gabriela | Document review re plan confirmation. | 7.0 | 3,185.00 |
| 10/27/21 | Remington, Tori | Office conf with P Topper and A Remming re Omni solicitation notice | 0.1 | 45.50 |
| 10/27/21 | Topper, Paige | Office conf with T Remington and A Remming re Omni solicitation notice | 0.1 | 56.00 |
| 10/28/21 | Topper, Paige | Confer with T. Remington re: confirmation document review. | 0.1 | 56.00 |
| 10/28/21 | Topper, Paige | Calls (x9) with abuse survivors and T. Remington re: voting packets and questions re: same. | 1.4 | 784.00 |
| 10/28/21 | Topper, Paige | Confer with T. Remington and A. Remming re: communications with abuse survivors re: ballot and solicitation packages. | 0.5 | 280.00 |
| 10/28/21 | Topper, Paige | Call with T. Remington and J. Thomas re: confirmation document review. | 0.2 | 112.00 |
| 10/28/21 | Topper, Paige | Meeting with A. Remming re: update on document review and meet and confers. | 0.2 | 112.00 |
| 10/28/21 | Sweeney, Evan | Document review re: plan confirmation. | 8.5 | 3,867.50 |
| 10/28/21 | Sweeney, Evan | Emails w/ review teams re document review questions. | 0.4 | 182.00 |
| 10/28/21 | Loughnane, Brian | Doc review re: plan confirmation | 9.5 | 4,322.50 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 10/28/21 | Loughnane, Brian | Review J. Thomas email re: additional doc review instructions | 0.1 | 45.50 |
| 10/28/21 | Loughnane, Brian | Research J. Silverstein confirmation hearing transcripts for T. Remington. | 0.7 | 318.50 |
| 10/28/21 | Rogers Churchill, Sophie | Document review re: plan confirmation | 2.6 | 1,183.00 |
| 10/28/21 | Topper, Paige | Confirmation document review. | 2.7 | 1,512.00 |
| 10/28/21 | LaSpina, Emily | Document review re plan confirmation | 5.3 | 2,411.50 |
| 10/28/21 | Mann, Tamara K. | Document review | 4.6 | 3,381.00 |
| 10/28/21 | Mann, Tamara K. | Emails from MNAT and W&C document review teams | 0.2 | 147.00 |
| 10/28/21 | Remington, Tori | Review document review emails re updates | 0.2 | 91.00 |
| 10/28/21 | Remington, Tori | Email to group re document review (.1); review protocol re same (.4) | 0.5 | 227.50 |
| 10/28/21 | Remington, Tori | Document review re plan confirmation | 3.2 | 1,456.00 |
| 10/28/21 | Remington, Tori | Calls to abuse survivors with P.Topper | 1.4 | 637.00 |
| 10/28/21 | Remington, Tori | Confer with P.Topper and A.Remming re abuse correspondence | 0.5 | 227.50 |
| 10/28/21 | Remington, Tori | Call with J.Thomas and P.Topper re document review | 0.2 | 91.00 |
| 10/28/21 | Butz, Daniel B. | Finish batch of documents | 2.0 | 1,590.00 |
| 10/28/21 | Van Oudenallen, Sebastian | Document Review re: Plan Confirmation | 4.8 | 2,184.00 |
| 10/28/21 | Streifthau-Livizos, Michelle | Emails to group re: plan confirmation document review | 0.7 | 374.50 |
| 10/28/21 | Streifthau-Livizos, Michelle | Document review re: plan confirmation | 4.3 | 2,300.50 |
| 10/28/21 | Zomaya, Sarah | Document review re plan confirmation | 2.4 | 1,092.00 |
| 10/28/21 | Fu, Michelle | Document review | 3.4 | 1,683.00 |
| 10/28/21 | Murray, Travis | Document review re plan confirmation | 10.4 | 4,732.00 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 10/28/21 | Murray, Travis | Document review re plan confirmation - send emails and review responses re document review protocol | 0.4 | 182.00 |
| 10/28/21 | Remming, Andrew | Review exhibits to Omni solicitation declaration | 0.1 | 87.50 |
| 10/28/21 | Remming, Andrew | Office conf w/ P. Topper and T. Remington re survivor questions | 0.5 | 437.50 |
| 10/28/21 | Remming, Andrew | Office conf w/ T. Remington re doc review status | 0.1 | 87.50 |
| 10/28/21 | Remming, Andrew | Further office conf. w/ P. Topper re update on doc review, meet and confer process | 0.2 | 175.00 |
| 10/28/21 | Ryder, Jacob | Email correspondence with J. Thomas re: document review for plan confirmation | 0.1 | 45.50 |
| 10/28/21 | Ryder, Jacob | Review updated document review protocols | 0.4 | 182.00 |
| 10/28/21 | Ryder, Jacob | Document review re: plan confirmation | 10.3 | 4,686.50 |
| 10/28/21 | Cucuzzella, Lucinda C. | Document review regarding plan confirmation. | 2.1 | 1,396.50 |
| 10/28/21 | Remming, Andrew | Review email from B. Warner re mediation update | 0.1 | 87.50 |
| 10/28/21 | Roca-Fernandez, Gabriela | Document review re plan confirmation. | 6.4 | 2,912.00 |
| 10/28/21 | Remington, Tori | Confer with P. Topper re: confirmation document review. | 0.1 | 45.50 |
| 10/28/21 | Remington, Tori | Office conf w/ A. Remming re doc review status | 0.1 | 45.50 |
| 10/29/21 | Topper, Paige | Call with A. Remming re: update on confirmation document review and century meet and confer. | 0.3 | 168.00 |
| 10/29/21 | Topper, Paige | Emails with W&C and Morris Nichols document review teams re: questions for document review. | 0.6 | 336.00 |
| 10/29/21 | Mann, Tamara K. | Document review | 1.4 | 1,029.00 |
| 10/29/21 | Topper, Paige | Emails with M. Leyh and T. Remington re: revised participating parties. | 0.1 | 56.00 |
| 10/29/21 | Topper, Paige | Emails with J. O'Neill and T. Remington re: letter re: voting ballot. | 0.1 | 56.00 |
| 10/29/21 | Loughnane, Brian | Doc review re: plan confirmation | 5.5 | 2,502.50 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 10/29/21 | Sweeney, Evan | Perform document review re: plan confirmation. | 4.2 | 1,911.00 |
| 10/29/21 | Sweeney, Evan | Emails w/ review teams re document review questions. | 0.1 | 45.50 |
| 10/29/21 | Remington, Tori | Review notices of intent to participate in confirmation | 0.1 | 45.50 |
| 10/29/21 | Remington, Tori | Review plan re confirmation | 1.3 | 591.50 |
| 10/29/21 | Remington, Tori | Document review re plan confirmation | 2.4 | 1,092.00 |
| 10/29/21 | Remington, Tori | Confer with P. Topper re document review, notices of intent, etc. | 0.1 | 45.50 |
| 10/29/21 | Van Oudenallen, Sebastian | Document Review re: Plan Confirmation | 5.3 | 2,411.50 |
| 10/29/21 | Streifthau-Livizos, Michelle | Document review re: plan confirmation | 0.2 | 107.00 |
| 10/29/21 | LaSpina, Emily | Document review re plan confirmation | 0.5 | 227.50 |
| 10/29/21 | Murray, Travis | Document review re plan confirmation | 8.1 | 3,685.50 |
| 10/29/21 | Murray, Travis | Document review re plan confirmation - emails and review responses re document review protocol | 0.3 | 136.50 |
| 10/29/21 | Remming, Andrew | Tele with P Topper re doc review issues, hearing request from Century re discovery dispute | 0.3 | 262.50 |
| 10/29/21 | Ryder, Jacob | Document review re: plan confirmation | 7.6 | 3,458.00 |
| 10/29/21 | Cucuzzella, Lucinda C. | Document review regarding plan confirmation. | 1.4 | 931.00 |
| 10/29/21 | Weyand, Jonathan | Review updated protocol for document review re: plan confirmation. | 1.2 | 546.00 |
| 10/29/21 | Weyand, Jonathan | Document review re: plan confirmation. | 2.9 | 1,319.50 |
| 10/29/21 | Topper, Paige | Confirmation document review. | 2.0 | 1,120.00 |
| 10/29/21 | Leyh, Meghan | Revise Participating Parties service list | 0.1 | 34.50 |
| 10/29/21 | Leyh, Meghan | Further revise Participating Parties list to add additional attorneys for Argonaut and Colony; email to P. Topper and T. Remington re: same | 0.1 | 34.50 |
| 10/29/21 | Roca-Fernandez, Gabriela | Document review re plan confirmation. | 3.0 | 1,365.00 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 10/29/21 | Cucuzzella, Lucinda C. | Document review regarding plan confirmation. | 1.6 | 1,064.00 |
| 10/29/21 | Rogers Churchill, Sophie | Research re: plan confirmation hearing | 0.6 | 273.00 |
| 10/29/21 | Topper, Paige | Confer with T. Remington re document review, notices of intent, etc. | 0.1 | 56.00 |
| 10/30/21 | Rogers Churchill, Sophie | Document review re: plan confirmation | 3.1 | 1,410.50 |
| 10/30/21 | Remington, Tori | Document review re plan confirmation | 2.4 | 1,092.00 |
| 10/30/21 | Remington, Tori | Call with J.Ryder re document review (.1); email re same (.1) | 0.2 | 91.00 |
| 10/30/21 | Van Oudenallen, Sebastian | Document Review re: Plan Confirmation | 4.3 | 1,956.50 |
| 10/30/21 | LaSpina, Emily | Document review re plan confirmation | 2.5 | 1,137.50 |
| 10/30/21 | Murray, Travis | Document review re plan confirmation | 4.2 | 1,911.00 |
| 10/30/21 | Murray, Travis | Document review re plan confirmation - send emails and review responses re document review protocol | 0.1 | 45.50 |
| 10/30/21 | LaSpina, Emily | Email correspondence with White and Case and MNAT teams re document review | 0.1 | 45.50 |
| 10/30/21 | Ryder, Jacob | Document review re: plan confirmation | 7.4 | 3,367.00 |
| 10/30/21 | Ryder, Jacob | Email correspondence with J. Thomas re: document review for plan confirmation | 0.2 | 91.00 |
| 10/30/21 | Weyand, Jonathan | Document review re: plan confirmation. | 3.8 | 1,729.00 |
| 10/30/21 | Weyand, Jonathan | Review protocol for document review re: plan confirmation (0.1); review documents re: same (1.6). | 1.7 | 773.50 |
| 10/30/21 | Topper, Paige | Confirmation document review. | 2.8 | 1,568.00 |
| 10/30/21 | Topper, Paige | Call with J. Thomas re: confirmation document review. | 0.2 | 112.00 |
| 10/30/21 | Roca-Fernandez, Gabriela | Document review re plan confirmation. | 3.6 | 1,638.00 |
| 10/30/21 | Mann, Tamara K. | Document review | 0.4 | 294.00 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 10/31/21 | Rogers Churchill, Sophie | Document review re: plan confirmation | 3.0 | 1,365.00 |
| 10/31/21 | Topper, Paige | Call with T. Remington re: confirmation document review. | 0.2 | 112.00 |
| 10/31/21 | Remington, Tori | Confer with P.Topper re document review re plan confirmation | 0.2 | 91.00 |
| 10/31/21 | Remington, Tori | Document review re plan confirmation | 2.7 | 1,228.50 |
| 10/31/21 | Topper, Paige | Confirmation document review. | 4.6 | 2,576.00 |
| 10/31/21 | Sweeney, Evan | Document review re: plan confirmation. | 1.8 | 819.00 |
| 10/31/21 | Fu, Michelle | Document review | 1.5 | 742.50 |
| 10/31/21 | LaSpina, Emily | Document review re plan confirmation | 2.5 | 1,137.50 |
| 10/31/21 | Murray, Travis | Document review re plan confirmation | 5.1 | 2,320.50 |
| 10/31/21 | Murray, Travis | Document review re plan confirmation - send emails and review responses re document review protocol | 0.2 | 91.00 |
| 10/31/21 | LaSpina, Emily | Email correspondence with White and Case and MNAT teams re document review | 0.1 | 45.50 |
| 10/31/21 | Ryder, Jacob | Document review re: plan confirmation | 1.4 | 637.00 |
| 10/31/21 | Weyand, Jonathan | Document review re: plan confirmation. | 4.6 | 2,093.00 |
| 10/31/21 | Weyand, Jonathan | Review emails and protocol for document review re: plan confirmation (1.0); review documents re: same (1.3). | 2.3 | 1,046.50 |
| 10/31/21 | Remming, Andrew | Review proposed revision to plan from M. Linder | 0.1 | 87.50 |
| 10/31/21 | Roca-Fernandez, Gabriela | Document review re plan confirmation. | 4.6 | 2,093.00 |
| 10/31/21 | Mann, Tamara K. | Document review | 0.2 | 147.00 |
| | | **Total** | **686.1** | **350,509.00** |

**Task Code:**    B330    Litigation/Adversary Proceedings

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 10/01/21 | Remming, Andrew | Review email from C. Washburn re discovery motion/complaint | 0.1 | 87.50 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 10/03/21 | Topper, Paige | Review Bankruptcy Rules re: extension for PI stipulation and emails with D. Abbott and A. Remming re same. | 0.3 | 168.00 |
| 10/03/21 | Topper, Paige | Call with D. Abbott re: sixth stipulation of PI. | 0.1 | 56.00 |
| 10/03/21 | Topper, Paige | Review sixth stipulation and draft notice re: same. | 0.6 | 336.00 |
| 10/03/21 | Topper, Paige | Finalize sixth stipulation to extend PI and prepare for filing. | 0.8 | 448.00 |
| 10/03/21 | Remming, Andrew | Correspondence re stipulation extending PI w/ M. Linder, J. Lauria, R. Mason, D. Abbott, M.Andolina | 0.4 | 350.00 |
| 10/03/21 | Remming, Andrew | Investigate local rule question and correspondence w/ M. Andolina, D. Abbott, R. Mason and P. Topper re same and stipulation extending PI | 0.7 | 612.50 |
| 10/03/21 | Remming, Andrew | Review edits to stip extending PI and correspondence w/ M. Linder, J. Lucas, K. McDonald re same | 0.3 | 262.50 |
| 10/03/21 | Remming, Andrew | Coordinate filing of stip extending PI and correspondence w/ M. Linder and P. Topper re same | 0.2 | 175.00 |
| 10/03/21 | Abbott, Derek C. | Call with P. Topper re: sixth stipulation of PI. | 0.1 | 99.50 |
| 10/04/21 | Topper, Paige | Finalize sixth stipulation re: PI adversary and prepare for filing and service; emails with B. Cornely re: service of same. | 0.3 | 168.00 |
| 10/04/21 | Topper, Paige | Call with E. Rosenberg re: estimation proceeding and strategy re: same. | 0.2 | 112.00 |
| 10/04/21 | Remming, Andrew | Review email from P. Topper re service of stip extending PI | 0.1 | 87.50 |
| 10/19/21 | Remming, Andrew | Correspondence (3x) re adversary proceeding w/ D. Abbott and M. Linder | 0.1 | 87.50 |
| 10/20/21 | Leyh, Meghan | Review new adversary proceeding, Ponil vs. BSA (.1); email to P. Topper and T. Remington re: same (.1) | 0.2 | 69.00 |
| 10/21/21 | Remington, Tori | Review Ponil Ranch adversary complaint and summons | 0.6 | 273.00 |
| 10/21/21 | Abbott, Derek C. | Call w/McGowan, Zirkman re: Ponil issues | 0.2 | 199.00 |
| 10/27/21 | Topper, Paige | Call with Plaintiffs' firm re: state court complaints for abuse actions. | 0.1 | 56.00 |
| 10/27/21 | Remming, Andrew | Review Ponil Ranch complaint | 0.3 | 262.50 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 10/27/21 | Leyh, Meghan | Review Adversary proceeding stipulation and send email to L. Rogowsky re: law firm email addresses to receive new complaints | 0.2 | 69.00 |
| 10/28/21 | Rogers Churchill, Sophie | Research re: plan confirmation | 0.5 | 227.50 |
| 10/29/21 | Rogers Churchill, Sophie | Document review re: plan confirmation | 7.7 | 3,503.50 |
| 10/29/21 | Walker, Valerie | Review and respond to email from P. Topper re: CNO (.1); prepare and efile Certificate of No Objection Regarding Sixth Stipulation by and Among Boy Scouts of America, the Official Committee of Survivors of Abuse, and the Official Committee of Unsecured Creditors Modifying the Consent Order Granting the BSA's Motion for a Preliminary Injunction Pursuant to 11 U.S.C. §§ 105(a) and 362 and Further Extending the Termination Date of the Standstill Period (.2) | 0.3 | 100.50 |
| 10/29/21 | Remington, Tori | Review CNO re stipulation re PI and email M.Leyh and P.Topper re same | 0.2 | 91.00 |
| 10/29/21 | Topper, Paige | Review and finalize CNO re: sixth stipulation to extend termination date for PI adversary proceeding. | 0.1 | 56.00 |
| 10/29/21 | Leyh, Meghan | Draft CNO for Sixth Stipulation re: Preliminary Injunction | 0.2 | 69.00 |
| 10/29/21 | Remming, Andrew | Review email from M. Linder re PI stip | 0.1 | 87.50 |

|  |  | **Total** | **15.0** | **8,113.50** |

**Task Code:**    B340    Professional Retention (MNAT - Filing)

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 10/27/21 | Topper, Paige | Confer with T. Remington re: supplemental declaration in support of retention. | 0.2 | 112.00 |
| 10/27/21 | Remington, Tori | Email re conflicts for supp declaration in support of retention application | 0.1 | 45.50 |
| 10/27/21 | Remington, Tori | Confer with P. Topper re: supplemental declaration in support of retention. | 0.2 | 91.00 |

|  |  |  | **Total** | **0.5** | **248.50** |
|--|--|--|--|--|--|

**Task Code:**  B360  Professional Retention (Others - Filing)

| <u>Date</u> | <u>Name</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|
| 10/01/21 | Walker, Valerie | Review and respond to email from T. Remington re: declaration (.1); prepare and efile Third Supplemental Declaration of Francis Desouza, Jr. in Support of the Debtors' Application for Entry of an Order Authorizing the Retention and Employment of PricewaterhouseCoopers LLP as Independent Auditor and Tax Compliance Services Provider for the Debtors and Debtors in Possession, Effective as of February 18, 2020 (.4); email as-filed document to Omni for service (.1) | 0.6 | 201.00 |
| 10/01/21 | Remington, Tori | Review declaration for PWC retention and accompanying exhibits (.4); finalize and coordinate filing of same (.5) | 0.9 | 409.50 |
| 10/01/21 | Remington, Tori | Review notice of ocp statement and send to P.Topper for review | 0.2 | 91.00 |
| 10/19/21 | Topper, Paige | Confer with D. Abbott re: FTI retention as OCP, participating parties list and amendments to same. | 0.2 | 112.00 |
| 10/19/21 | Topper, Paige | Emails with C. Binggeli, B. Warner, and D. Abbott re: FTI invoices. | 0.2 | 112.00 |
| 10/19/21 | Abbott, Derek C. | Meeting w/Topper re: FTI fee issues/OCP | 0.2 | 199.00 |
| 10/19/21 | Remming, Andrew | Email w/ P. Topper re OCP reports | 0.1 | 87.50 |
| 10/21/21 | Remming, Andrew | Tele w/ M. Linder re Ogletree retention question | 0.1 | 87.50 |
| 10/22/21 | Walker, Valerie | Review and respond to email from T. Remington re: notice (.1); prepare and efile Notice of Revised List of Ordinary Course Professionals (.5) | 0.6 | 201.00 |
| 10/22/21 | Remington, Tori | Review and respond to email re Ogletree retention | 0.1 | 45.50 |
| 10/22/21 | Remington, Tori | Email C.Tuffey re OCP supplemental notice (.1); review and revise re same (.4); further revise same (.1); coordinate filing of same (.1); | 0.7 | 318.50 |
| 10/22/21 | Remington, Tori | Confer with P.Topper re OCP supplement | 0.1 | 45.50 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 10/22/21 | Remming, Andrew | Emails w/ B. Griggs and T. Remington re Ogletree retention app questions | 0.1 | 87.50 |
| 10/22/21 | Topper, Paige | Confer with T.Remington re OCP supplement | 0.1 | 56.00 |
| 10/25/21 | Remington, Tori | Confer with A.Remming re Ogletree retention questions | 0.2 | 91.00 |
| 10/25/21 | Remington, Tori | Review Ogletree retention application and declaration (.2); draft email re same and send to A.Remming and P.Topper (.2); research re same and send to A.Remming and P.Topper for review (.2) | 0.6 | 273.00 |
| 10/25/21 | Remming, Andrew | Office conf. w/ T. Remington re Ogletree fee app issue | 0.2 | 175.00 |
| 10/25/21 | Remming, Andrew | Email to T Remington re Ogletree fee apps | 0.1 | 87.50 |
| 10/25/21 | Remming, Andrew | Email exchange w/ B. Griggs re Ogletree retention | 0.1 | 87.50 |
| 10/25/21 | Remming, Andrew | Email exchange w/ T. Remington re Ogletree retention app question | 0.1 | 87.50 |
| 10/26/21 | Topper, Paige | Call with C. Binggeli re: OCP issues and budget. | 0.1 | 56.00 |
| 10/26/21 | Topper, Paige | Review OCP issues and draft email to D. Abbott re: same. | 0.8 | 448.00 |
| 10/26/21 | Remington, Tori | Research re Ogletree (.3); revise email re same and send to P.Topper and A.Remming for review (.3); further revise and email A.Remming (.1) | 0.7 | 318.50 |
| 10/26/21 | Remming, Andrew | Review precedent re immigration retention | 0.2 | 175.00 |
| 10/26/21 | Remming, Andrew | Review Ogletree retention application (.3); revise draft communication re expansion of Ogletree retention (.4) | 0.7 | 612.50 |
| 10/26/21 | Remming, Andrew | Email to B. Griggs re Ogletree retention | 0.1 | 87.50 |
| 10/26/21 | Remming, Andrew | Review OCP motion | 0.2 | 175.00 |
| 10/26/21 | Remming, Andrew | Review OCP order | 0.1 | 87.50 |
| 10/26/21 | Remming, Andrew | Review email memo re OCP issues from P. Topper and respond | 0.1 | 87.50 |
| 10/26/21 | Remming, Andrew | Correspondence (2x) w/ T. Remington re Ogletree retention questions | 0.1 | 87.50 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 10/27/21 | Topper, Paige | Review second Martin supplement to Haynes and Boone retention. | 0.3 | 168.00 |
| 10/27/21 | Topper, Paige | Finalize E. Martin supplement to Haynes and Boone retention and prepare for filing (.2); email to V. Walker re: filing and service of same (.1). | 0.3 | 168.00 |
| 10/27/21 | Walker, Valerie | Review and respond to email from P. Topper re: declaration (.1); prepare and efile Second Supplement to the Declaration of Ernest Martin, Jr. in Support of the Debtors' Application for Entry of an Order Authorizing the Retention and Employment of Haynes and Boone, LLP as Special Insurance Counsel for the Debtors and Debtors in Possession, Nunc Pro Tunc to the Petition Date (.2); forward to Omni for service (.1) | 0.4 | 134.00 |
| 10/27/21 | Remming, Andrew | Review draft of supplemental H&B declaration re retention | 0.1 | 87.50 |
| 10/27/21 | Remming, Andrew | Review revisions to H&B supplemental declaration re retention | 0.1 | 87.50 |
| 10/27/21 | Remming, Andrew | Review further revisions to draft H&B supplemental declaration; review email from C. Huff re same | 0.1 | 87.50 |
| 10/27/21 | Remming, Andrew | Review email from M. Linder re supplemental Martin declaration | 0.1 | 87.50 |
| 10/28/21 | Remming, Andrew | Correspondence (3x) w/ L. Baccash and E. Martin re Martin declaration | 0.1 | 87.50 |
| | | **Total** | **10.1** | **5,897.50** |

**Task Code:**      B400      General Corporate Matters (including Corporate Governance)

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 10/17/21 | Remington, Tori | Review formation docs/initial petition re Delaware BSA LLC headquarters and business records and email P.Topper re same | 0.4 | 182.00 |
| | | **Total** | **0.4** | **182.00** |

**Task Code:**      B410      General Case Strategy

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 10/01/21 | Remming, Andrew | Tele w/ P. Topper re discovery issues, Century's pending discovery motions, third circuit filings re Sidley appeal | 0.4 | 350.00 |
| 10/01/21 | Topper, Paige | Tele w/ A. Remming re discovery issues, Century's pending discovery motions, third circuit filings re Sidley appeal | 0.4 | 224.00 |
| 10/04/21 | Topper, Paige | Call with A. Remming re: confirmation scheduling order, Third Circuit appeals, Century motions to compel. | 0.4 | 224.00 |
| 10/04/21 | Remming, Andrew | Tele with P Topper re 10/5 hearing, district court issues, third circuit issues, questions re Century filings. | 0.4 | 350.00 |
| 10/04/21 | Rogers Churchill, Sophie | Confer with T. Remington re: WIP draft | 0.2 | 91.00 |
| 10/04/21 | Rogers Churchill, Sophie | Draft WIP list | 1.1 | 500.50 |
| 10/04/21 | Remington, Tori | Meeting with S.RChurchill re WIP | 0.2 | 91.00 |
| 10/05/21 | Remming, Andrew | Emails (4x) w/ D. Abbott and G. Kurtz re 10/5 hearing argument strategy | 0.1 | 87.50 |
| 10/06/21 | Rogers Churchill, Sophie | Confer with T. Remington re: WIP list | 0.1 | 45.50 |
| 10/06/21 | Rogers Churchill, Sophie | Update WIP list | 0.1 | 45.50 |
| 10/06/21 | Remington, Tori | Revise WIP and email P.Topper re same | 1.3 | 591.50 |
| 10/06/21 | Remington, Tori | Confer with S. Rogers Churchill re: WIP list | 0.1 | 45.50 |
| 10/07/21 | Remington, Tori | Revise WIP (.6); draft email re outstanding issues and send to P.Topper for review (.5) | 1.1 | 500.50 |
| 10/07/21 | Remming, Andrew | Correspondence re mediation w/ B. Warner | 0.1 | 87.50 |
| 10/08/21 | Remington, Tori | Revise WIP (.3); email P.Topper re same (.2); email D.Abbott and A.Remming re same (.1); revise WIP and email B.Warner and C.Tuffey re same (.1) | 0.7 | 318.50 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 10/08/21 | Rogers Churchill, Sophie | Revise WIP List | 0.5 | 227.50 |
| 10/14/21 | Remming, Andrew | Office conf w/ P. Topper re comments to reply re protective order, Washburn update, comments to omnibus claim objections | 0.3 | 262.50 |
| 10/14/21 | Topper, Paige | Office conf w/ A. Remming re comments to reply re protective order, Washburn update, comments to omnibus claim objections | 0.3 | 168.00 |
| 10/15/21 | Remming, Andrew | Tele w/ P. Topper re agenda for 10/12 hearing, reply re protective order, omnibus claim objections | 0.2 | 175.00 |
| 10/15/21 | Topper, Paige | Tele w/ A. Remming re agenda for 10/12 hearing, reply re protective order, omnibus claim objections | 0.2 | 112.00 |
| 10/22/21 | Remington, Tori | Confer with P.Topper re general case strategy | 0.2 | 91.00 |
| 10/22/21 | Topper, Paige | Confer with T.Remington re general case strategy | 0.2 | 112.00 |
| 10/24/21 | Topper, Paige | Call with M. Andolina, A. Hammond, D. Abbott, S. Hershey, G. Kurtz, M. Linder re: strategy for confirmation discovery. | 0.7 | 392.00 |
| 10/24/21 | Abbott, Derek C. | Call w/WC team and P. Topper re discovery, case strategy issue | 0.7 | 696.50 |
| 10/24/21 | Remington, Tori | Call with G. Kurtz , S. Hershey, D. Abbott and P. Topper re discovery strategy | 0.7 | 318.50 |
| | | **Total** | **10.7** | **6,107.50** |