# EXHIBIT A

## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

| | |
|---|---|
| In re: | Case No. 20-10343 (LSS) |
| Boy Scouts of America and Delaware BSA, LLC,[1] | Chapter 11 |
| Debtors. | Jointly Administered |

## MOTION OF THE ROMAN CATHOLIC AD HOC COMMITTEE TO COMPEL THE RULE 30(b)(6) DEPOSITIONS OF (I) THE DEBTORS, (II) CENTURY, (III) CHUBB, (IV) HARTFORD, AND (V) ZURICH

The Roman Catholic Ad Hoc Committee (the "RCAHC") hereby moves this Court (the "Motion") pursuant to Rules 26, 30, and 37 of the Federal Rules of Civil Procedure (the "Federal Rules"), as made applicable by Rules 7026, 7030 and 7037 of the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules") and Rules 7026-1, 7030-1, and 9006-1 of the Local Rules of Bankruptcy Practice and Procedure for the United States Bankruptcy Court for the District of Delaware (the "Local Rules") to compel the above-captioned debtors and debtors in possession (the "Debtors"), Century, Chubb, Hartford, and Zurich to appear for depositions noticed pursuant to Federal Rule 30(b)(6) (the "30(b)(6) Notices"). In support thereof, the RCAHC state as follows:

## BACKGROUND

1.      On December 14, 2021, the Mediator in these cases filed the Century and Chubb Companies Term Sheet, which set out a fundamental reworking of the treatment of Roman Catholic Chartered Organizations and the injunctions and releases that they were set to receive

---

[1] The Debtors in these chapter 11 cases, together with the last four digits of each Debtor's federal tax identification number are as follows: Boy Scouts of America (6300); and Delaware BSA, LLC (4311). The Debtors' mailing address is 1325 West Walnut Hill Lane, Irving, Texas 75038.

under the Modified Fifth Amended Plan of Reorganization.  On December 18, 2021, the Debtors

filed the Second Modified Fifth Amended Plan of Reorganization (the "Plan") [Dckt. No. 7832].

2.	Under both the Century Term Sheet and the Plan, Participating Charter

Organizations (or Limited Protected Parties, the terms are identical and apply only to Roman

Catholic Chartered Organizations) or Opt-Out Chartered Organizations (again, only Roman

Catholic Chartered Organizations) will have only certain Abuse Claims that asserted against

them channeled and released.

3.	Which Abuse Claims will be channeled is not a function just of the existence of a

claim and against whom a claim is asserted (which is how channeling injunctions in all other

mass tort bankruptcies of which the RCAHC is aware have operated).  Instead, under the Plan,

an Abuse Claim is channeled only in the following circumstance:

> Abuse Claims against insureds and co-insureds *covered under insurance policies*
> issued by the Settling Insurers shall be channeled under the Settling Insurer Policy
> Injunction and released.

Century and Chubb Companies Term Sheet, Section 11 [Dckt. No. 7745] (emphasis added).

Nearly identical language, which extends the concept to policies issued by any Settling Insurer

(as that term is defined in the Plan), is contained in the Plan.  See Plan Art. I, Sections A.55, 181,

206 (definition of Channeling Injunction, Opt-Out Abuse Claims, Pre-1976 Chartered

Organization Abuse Claims) and Article X, Section F – Channeling Injunction.

4.	In addition, Century, Chubb, and the Debtors purport to compromise, waive, and

assign — non-consensually — every past or present Roman Catholic Chartered Organization's

rights in its *own* insurance policies if the policies were issued by a Settling Insurer and cover an

Abuse Claim (the "Chartered Organization Insurance Rights Impairment").  See Century and

Chubb Companies Term Sheet, Section 9.  The Plan has likewise extended the definition of

Insurance Policies to now include a Chartered Organization's own insurance policies and thus, the releases a Settling Insurer will receive for obligations under Insurance Policies it issued will now extend to Roman Catholic Chartered Organizations' own insurance policies, policies that are not now, and never will be, part of the Debtors' estates. See Redline of Plan, at Art. I, Sections A. 151 [Dckt. No. 7833].

5.      Hartford, through its most favored nation clause in Section vii of the Hartford Term Sheet [Dckt. No. 6210] is availing itself of the same terms. The Zurich Term Sheet contains language identical to the Century and Chubb Companies Term Sheet in all material respects. Both Hartford and Zurich will be treated as Settling Insurers under the Plan.

6.      As noted at the hearing on December 21, 2021, these material changes to the Plan necessitated discovery by the RCAHC into two main questions:

> a.   What is the scope of the Channeling Injunction with respect to Roman Catholic Chartered Organizations? In other words, which Abuse Claims against insureds and co-insureds are covered under Insurance Policies issued by the Settling Insurers?
>
> b.   What Insurance Policies issued to Roman Catholic Entities, not to the Debtors or Local Councils, are being compromised pursuant to the Plan?

7.      The RCAHC asked Century, Harford, and Zurich to admit or deny that policies that they issued covered Abuse Claims against insureds and co-insureds, using the precise language in the Century and Chubb Companies Term Sheet and the Plan. The requests for admission directed to Century, Hartford, Zurich, and the Debtors, served on December 27, 2021, are attached hereto as **Exhibits B-1, B-2, B-3, & B-4**, respectively.

8.     Each and every Settling Insurer objected to the requests for admission with respect to their policies.  The Debtors likewise objected and refused to admit to any Insurance Policies providing coverage.  The responses and objections of Century, Hartford, Zurich, and the Debtors to the RCAHC's requests for admission are attached hereto as **Exhibits C-1, C-2, C-3, & C-4**, respectively.

9.     Not one of the Settling Insurers agreed to perform a search of their own records to identify the insurance policies issued to Roman Catholic Entities for which they seek non-consensual releases.

10.     Having been thwarted in its attempts to obtain this critical material in an efficient manner, the RCAHC was forced to issue the Rule 30(b)(6) Deposition Notices on January 13, 2022.  The Rule 30(b)(6) Deposition Notices for the Debtors, Century, Chubb, Hartford, and Zurich are attached hereto as **Exhibits D-1, D-2, D-3, D-4, & D-5**, respectively.

11.     All the respondents to this Motion have refused to produce witnesses other than the Debtors.  The Debtors, however, have only indicated they will provide a witness subject to responses and objections, which they served this late evening on the RCAHC, and after holding a meet and confer.[2]  An email chain between counsel to the RCAHC and the Debtors is attached

---

[2] On January 16, 2022, the RCAHC reached out to each of the respondents to meet and confer on suitable times for the depositions.  Meet and confers with Hartford and Zurich were unsuccessful, and Hartford and Zurich have moved to quash [Dckt. Nos. 8455 & 8497].  Hartford's and Zurich's motions to quash are attached hereto as **Exhibits E & F**, respectively.

The Debtors, Century and Chubb did not respond to the January 16, 2022 request and Century ignored a January 23, 2022 follow up.  Both Century and Chubb served responses and objections late on January 24, 2022 (though using an extremely truncated service list that excluded the undersigned counsel, a tactic Century has employed multiple times).  Century's and Chubb's responses and objections are attached hereto as **Exhibits G & H**, respectively.

Spans of 11 and 12 days to respond (and 11 and 12 days for Hartford and Zurich to move to quash), all of which were done just days before the January 28, 2022 fact discovery cutoff has led the RCAHC to conclude that their good faith efforts to meet and confer will continue to go unheeded and that this Court's intervention is necessary.  The conduct is simply not consonant with the Court's admonition parties should not "take their foot off the gas" with respect to discovery.  (December 21, 2021 Hrg. Tr. p. 106).

hereto as **Exhibit I** and the Debtors' responses and objections to the 30(b)(6) Notice is attached as **Exhibit J**. Notwithstanding the Debtors' efforts, in the interests of time, the RCAHC must move forward with the Motion as to the Debtors as well.

**RELIEF REQUESTED**

12.    The RCAHC seeks to compel the depositions of the Debtors and the Settling Insurers pursuant to the Rule 30(b)(6) Deposition Notices and in accordance with Rule 30(b)(6), Local Rules 7026-1 and 7030-1, and section 105(a) of the Bankruptcy Code.

**BASIS FOR RELIEF REQUESTED**

13.    Rule 30(b)(6) provides that an "organization must…designate one or more officers, directors, or managing agents, or designate other persons who consent to testify on its behalf; and it may set out the matters on which each person designated will testify."  Local Rule 7030-1(b) provides that "reasonable notice" for the taking of depositions under Rule 30(b) shall not be less than seven (7) days.  Section 105(a) of the Bankruptcy Code provides the Court with the authority to issue any order, process, or judgment that is necessary or appropriate to carry out the provisions of this title.

14.    The RCAHC promptly served requests for admission in connection with the Plan and settlements reached by the Settling Insurers.  When no substantive responses were forthcoming, the RCAHC served the 30(b)(6) Notices, which seek information relevant to the settlements and necessary to the RCAHC's pursuit of its objections to confirmation of the Plan.

15.    The insurance settlements that contain the terms above are all incorporated into the Plan.  The Plan seeks to approve those settlements.  Collectively, they total over $1.6 billion.  Yet the Debtors and the Settling Insurers seek to avoid all discovery related to the settlements and the Plan terms incorporating those settlements.

16.     So great is their desire to avoid scrutiny that not one single settlement agreement has been disclosed to this Court or the RCAHC (and others).  Indeed, the RCAHC is coming to the conclusion that the respondents' strategy is not to disclose the settlement agreements until well after the confirmation hearing is underway, eliminating any ability to review the agreements, take discovery in respect to them, or to allow parties the time to formulate objections to those settlements – ambushing this Court and any party that objects to the Plan.

17.     The respondents offer a series of limpid responses.  Hartford and Zurich plead that they did not negotiate the language that revised the Channeling Injunction and releases.  Yet they demand to be in the tent of the protections afforded under those provisions.

18.     The Debtors, Century, and Chubb argue that policy coverage issues are irrelevant and outside the scope of what this Court will decide.  Yet the scope Channeling Injunction is entirely dependent on what policies provide coverage – language they collectively drafted.  Indeed, Debtors' own feasibility expert expressly relied on the Century and Chubb Term Sheet and the Plan in his rebuttal report supporting his feasibility opinion, including specifically the "covered under insurance policies" language.

19.     The Settling Insurers plead that Century's paragraph 11 and the Plan require a legal conclusion about coverage.  It is amazing that sophisticated insurance carriers refuse to answer the very question that they have posed to the Court.

20.     It is frankly unfathomable that these parties propose that the Court enter a channeling injunction without providing the Court with on scintilla of information about the actual scope of the injunction.

21.     Likewise, the Debtors and the Settling Insurers propose that this Court authorize an unprecedented raid on the rights of non-debtors in property over which this Court has no jurisdiction yet will not tell the RCAHC or the Court exactly what property is implicated.

22.     Thus, the RCAHC requests the following relief:

    a.   Compel Century, Chubb, Hartford, and Zurich to appear to answer all topics noted in the Rule 30(b)(6) Deposition Notices by February 8, 2022, with no more than one deposition per day.

    b.   To the extent that a Settling Insurer's finalized settlement agreement is not filed on the docket at least forty-eight (48) hours prior to the start of a deposition, the RCAHC shall have the right to re-open the Settling Insurer on the next day on which there are no depositions scheduled, provided that the RCAHC has at least forty-eight hours to review the settlement agreement.

    c.   The Debtors shall sit for their deposition the day following the conclusion of the depositions for Century, Chubb, Hartford, and Zurich.

    d.   Extend the RCAHC's deadline to object to the Plan until five (5) days after all the depositions have been completed.

## LOCAL RULE 7026-1(d) CERTIFICATION

23.     The undersigned counsel certifies that the RCAHC has made reasonable efforts to reach an agreement with the opposing parties regarding the relief requested herein, but no agreement has been reached at this time.  The undersigned counsel further certifies to those efforts reflected in paragraph 11 and footnote 2 above.  The RCAHC will continue to attempt to

resolve and/or narrow the issues related to the Motion, but believe that the Court's intervention is necessary at this time.

WHEREFORE, the RCAHC respectfully request that the Court enter an order, in the form substantially attached hereto as **<u>Exhibit A</u>**, granting the relief requested, and for such other and further relief as the Court deems just and proper.

Dated: January 25, 2022
Wilmington, Delaware

**POTTER ANDERSON & CORROON LLP**

/s/ *Jeremy W. Ryan*
Jeremy W. Ryan (Bar No. 4057)
Aaron H. Stulman (Bar No. 5807)
1313 N. Market Street, 6th Floor
Wilmington, DE 19801-6108
Telephone: (302) 984-6000
Facsimile: (302) 658-1192
Email: jryan@potteranderson.com
        astulman@potteranderson.com

- and -

**SCHIFF HARDIN LLP**

Everett Cygal, *admitted pro hac vice*
David Spector, *admitted pro hac vice*
J. Mark Fisher, *admitted pro hac vice*
Neil Lloyd, *admitted pro hac vice*
Daniel Schufreider, *admitted pro hac vice*
Jin Yan, *admitted pro hac vice*
233 South Wacker Drive, Suite 7100
Chicago, IL 60606
Telephone: (312) 258-5500
Facsimile: (312) 258-5600
Email: ecygal@schiffhardin.com
        dspector@schiffhardin.com
        mfisher@schiffhardin.com
        nlloyd@schiffhardin.com
        dschufreider@schiffhardin.com
        jyan@schiffhardin.com

*Counsel for the Roman Catholic Ad Hoc Committee*

# **EXHIBIT A**

**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE DISTRICT OF DELAWARE**

| | |
|---|---|
| In re: | Case No. 20-10343 (LSS) |
| Boy Scouts of America and Delaware BSA, LLC,[1] | Chapter 11 |
| Debtors. | Jointly Administered |
| | Re: Docket No. _____ |

## ORDER COMPELLING THE RULE 30(B)(6) DEPOSITIONS OF (I) THE DEBTORS, (II) CENTURY, (III) CHUBB, (IV) HARTFORD, AND (V) ZURICH

Upon consideration of the *Motion of the Roman Catholic Ad Hoc Committee to Compel the Rule 30(b)(6) Depositions of (I) the Debtors, (II) Century, (III) Chubb, (IV) Hartford, and (V) Zurich* (the "Motion")[2]; and the Court having jurisdiction to consider the Motion and the relief requested therein pursuant to 28 U.S.C. §§ 157 and 157(b); and consideration of the Motion being a core proceeding within the meaning of 28 U.S.C. § 157(b)(2); and the venue being proper pursuant to 28 U.S.C. §§ 1408 and 1409; and it appearing that no other or further notice need be provided; and after due deliberation, it is HEREBY ORDERED THAT:

1.      The Motion is GRANTED as set forth herein.

2.      The Century, Chubb, Hartford, and Zurich shall appear for deposition to answer all topics noted in the Rule 30(b)(6) Deposition Notices by February 8, 2022, with no more than one deposition per day.

3.      To the extent that a Settling Insurer's finalized settlement agreement is not filed on the docket at least forty-eight (48) hours prior to the start of its deposition, the RCAHC shall have

---

[1]   The Debtors in these chapter 11 cases, together with the last four digits of each Debtor's federal tax identification number are as follows:  Boy Scouts of America (6300); and Delaware BSA, LLC (4311).  The Debtors' mailing address is 1325 West Walnut Hill Lane, Irving, Texas 75038.

[2]   Capitalized terms used but not otherwise defined herein shall have the meanings ascribed to them in the Motion.

the right to re-open the deposition of that Settling Insurer on the next day on which there are no depositions scheduled, provided that the RCAHC has at least forty-eight hours to review the settlement agreement.

4.      The Debtors shall appear for deposition to answer all topics noted in the Rule 30(b)(6) Deposition Notice the day following the conclusion of the depositions of Century, Chubb, Hartford, and Zurich.

5.      The RCAHC's deadline to object to the Plan shall be extended until five (5) days after all the depositions have been completed.

6.      The parties are hereby authorized to take such actions as may be necessary to implement the relief granted by this Order.

7.      This Court shall retain exclusive jurisdiction over any and all matters arising from the interpretation, implementation, and enforcement of this Order.

IMPAC - 10006498v.1  01/25/2022 9:15 PM

**EXHIBIT B-1**

## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

| | |
|---|---|
| In re: | Case No. 20-10343 (LSS) |
| Boy Scouts of America and Delaware BSA, LLC, | Chapter 11<br>Jointly Administered |
| Debtors. | |

### THE ROMAN CATHOLIC AD HOC COMMITTEE'S REQUESTS FOR ADMISSION TO CENTURY AND THE CHUBB COMPANIES

Pursuant to Rule 36 of the Federal Rules of Civil Procedure, as made applicable to these proceedings by Rules 9014, 7026 and 7034 of the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules"), and pursuant to the Local Rules of Bankruptcy Practice and Procedure of the United States Bankruptcy Court for the District of Delaware (the "Local Rules"), the Roman Catholic Ad Hoc Committee ("RCAHC"), by and through its attorneys, hereby request that the (a) Westchester Fire Insurance Company; (b) Westchester Surplus Lines Insurance Company; (c) Industrial Insurance Company of Hawaii; (d) Chubb Custom Insurance Company; (e) Federal Insurance Company; (f) Pacific Indemnity Company; (g) Texas Pacific Indemnity Company; (h) U.S. Fire Insurance Company, to the extent policies were assumed by or novated to Westchester Fire Insurance Company; (i) International Insurance Company to the extent policies were assumed by or novated to Westchester Fire Insurance Company; (j) Industrial Indemnity Company; (k) Pacific Employers Insurance Company; (l) The North River Insurance Company; (m) Aetna Insurance Company; (n) American Foreign Insurance Association; (o) Chubb Atlantic Indemnity Ltd.; (p) INA Insurance Company of Illinois; (q) Century Indemnity Company, as successor to CCI Insurance Company, as successor to Insurance Company of North America and Indemnity Insurance Company of North America; (r) Century Indemnity Company as successor to CIGNA Specialty Insurance

Company f/k/a California Union Insurance Company; and (s) Insurance Company of North America (collectively, "Century and the Chubb Companies") respond to the following Requests for Admission within fourteen (14) days of service.

Federal Rule of Civil Procedure 36, made applicable to this proceeding pursuant to Bankruptcy Rules 7036 and 9014(c), is hereby incorporated by reference and applies to each of the following instructions. As is more fully set out in Rule 36(a), You must admit or deny each request, and, where necessary, specify the parts of each request to which You object or cannot in good faith admit or deny. If You object to only part of a Request for Admission, You must admit or deny the remainder of the Request for Admission. If You object to or deny any Request for Admission or portion of a Request for Admission, You must state the ground for each objection. Any ground not stated shall be waived.

Unless otherwise defined, capitalized terms have the meanings stated in the Modification Motion or in the Debtors' Second Modified Fifth Amended Plan of Reorganization, [D.I. 7832]. "You" or "your" means the Century and Chubb Companies, including representatives, agents, attorneys, predecessor, successors, and anyone acting or purporting to act on their behalf.

# Requests for Admission

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Request # 1 | For Policy # | SBL 25103 | issued to the | Abraham Lincoln (144): Abraham Lincoln (144) | Local Council and | effective 6/1/1967 | to 6/1/1968 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 2 | For Policy # | SBL 25103 | issued to the | Abraham Lincoln (144): Abraham Lincoln (144) | Local Council and | effective 6/1/1968 | to 6/1/1969 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 3 | For Policy # | SBL 25103 | issued to the | Abraham Lincoln (144): Abraham Lincoln (144) | Local Council and | effective 6/1/1969 | to 6/1/1970 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 4 | For Policy # | SBL 25103 | issued to the | Abraham Lincoln (144): Abraham Lincoln (144) | Local Council and | effective 6/1/1970 | to 6/1/1971 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 5 | For Policy # | SBL 25103 | issued to the | Abraham Lincoln (144): Abraham Lincoln (144) | Local Council and | effective 6/1/1971 | to 6/1/1972 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 6 | For Policy # | SBL 48811 | issued to the | Alabama-Florida (003): Alabama-Florida 1963- (003) | Local Council and | effective 2/23/1970 | to 2/23/1971 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 7 | For Policy # | SBL 52409 | issued to the | Alabama-Florida (003): Alabama-Florida 1963- (003) | Local Council and | effective 2/23/1971 | to 2/23/1972 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 8 | For Policy # | SBL xxx71 | issued to the | Allegheny Highlands (382): Elk Lick 1947-1973 (499) | Local Council and | effective 3/1/1965 | to 3/1/1966 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 9 | For Policy # | SBL xxx71 | issued to the | Allegheny Highlands (382): Elk Lick 1947-1973 (499) | Local Council and | effective 3/1/1966 | to 3/1/1967 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 10 | For Policy # | SBL xxx71 | issued to the | Allegheny Highlands (382): Elk Lick 1947-1973 (499) | Local Council and | effective 3/1/1967 | to 3/1/1968 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 11 | For Policy # | SBL 46909 | issued to the | Allegheny Highlands (382): Elk Lick 1947-1973 (499) | Local Council and | effective 3/1/1968 | to 3/1/1969 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 12 | For Policy # | SBL 46909 | issued to the | Allegheny Highlands (382): Elk Lick 1947-1973 (499) | Local Council and | effective 3/1/1969 | to 3/1/1970 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 13 | For Policy # | SBL 46909 | issued to the | Allegheny Highlands (382): Elk Lick 1947-1973 (499) | Local Council and | effective 3/1/1970 | to 3/1/1971 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 14 | For Policy # | Unknown | issued to the | Allegheny Highlands (382): Elk Lick 1947-1973 (499) | Local Council and | effective 3/1/1971 | to 3/1/1972 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 15 | For Policy # | Unknown | issued to the | Aloha (104): Kilauea 1922-1972 (103) | Local Council and | effective 3/1/1969 | to 3/1/1970 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Request # 16 | For Policy # | SBL 46929 | issued to the | Aloha (104): Kilauea 1922-1972 (103) | Local Council and | effective 3/1/1970 | to 3/1/1971 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 17 | For Policy # | SBL 51410 | issued to the | Aloha (104): Kilauea 1922-1972 (103) | Local Council and | effective 3/1/1971 | to 3/1/1972 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 18 | For Policy # | SBL 4 23 85 | issued to the | Aloha (104): Maui County 1915-2019 (102) | Local Council and | effective 3/23/1965 | to 3/23/1966 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 19 | For Policy # | SBL 4 23 85 | issued to the | Aloha (104): Maui County 1915-2019 (102) | Local Council and | effective 3/23/1966 | to 3/23/1967 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 20 | For Policy # | SBL 4 23 85 | issued to the | Aloha (104): Maui County 1915-2019 (102) | Local Council and | effective 3/23/1967 | to 3/23/1968 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 21 | For Policy # | SBL 4 69 28 | issued to the | Aloha (104): Maui County 1915-2019 (102) | Local Council and | effective 3/23/1968 | to 3/23/1969 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 22 | For Policy # | SBL 4 69 28 | issued to the | Aloha (104): Maui County 1915-2019 (102) | Local Council and | effective 3/23/1969 | to 3/23/1970 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 23 | For Policy # | SBL 4 69 28 | issued to the | Aloha (104): Maui County 1915-2019 (102) | Local Council and | effective 3/23/1970 | to 3/23/1971 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 24 | For Policy # | SBL 51515 | issued to the | Aloha (104): Maui County 1915-2019 (102) | Local Council and | effective 3/23/1971 | to 3/23/1972 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 25 | For Policy # | Unknown | issued to the | Andrew Jackson (303): Andrew Jackson (303) | Local Council and | effective 1/1/1971 | to 1/1/1972 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 26 | For Policy # | SBL 41084 | issued to the | Anthony Wayne Area (157): Anthony Wayne Area (157) | Local Council and | effective 9/9/1965 | to 9/9/1966 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 27 | For Policy # | SBL 41084 | issued to the | Anthony Wayne Area (157): Anthony Wayne Area (157) | Local Council and | effective 9/9/1966 | to 9/9/1967 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 28 | For Policy # | SBL 41084 | issued to the | Anthony Wayne Area (157): Anthony Wayne Area (157) | Local Council and | effective 9/9/1967 | to 9/8/1968 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 29 | For Policy # | SBL 41084 | issued to the | Anthony Wayne Area (157): Anthony Wayne Area (157) | Local Council and | effective 9/9/1968 | to 9/9/1969 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 30 | For Policy # | SBL 41084 | issued to the | Anthony Wayne Area (157): Anthony Wayne Area (157) | Local Council and | effective 9/9/1969 | to 9/9/1970 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 31 | For Policy # | Unknown | issued to the | Anthony Wayne Area (157): Anthony Wayne Area (157) | Local Council and | effective 9/9/1970 | to 9/9/1971 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 32 | For Policy # | Unknown | issued to the | Anthony Wayne Area (157): Anthony Wayne Area (157) | Local Council and | effective 9/9/1971 | to 9/9/1972 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Request # 33 | For Policy # | XBC 89871 | issued to the | Anthony Wayne Area (157): Anthony Wayne Area (157) | Local Council and | effective 9/9/1972 | to 9/9/1973 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 34 | For Policy # | XBC 89871 | issued to the | Anthony Wayne Area (157): Anthony Wayne Area (157) | Local Council and | effective 9/9/1973 | to 9/9/1974 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 35 | For Policy # | XBC 89871 | issued to the | Anthony Wayne Area (157): Anthony Wayne Area (157) | Local Council and | effective 9/9/1974 | to 9/9/1975 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 36 | For Policy # | XBC 116559 | issued to the | Anthony Wayne Area (157): Anthony Wayne Area (157) | Local Council and | effective 9/9/1975 | to 9/9/1976 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 37 | For Policy # | XBC 116559 | issued to the | Anthony Wayne Area (157): Anthony Wayne Area (157) | Local Council and | effective 9/9/1976 | to 9/9/1977 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 38 | For Policy # | XBC 116559 | issued to the | Anthony Wayne Area (157): Anthony Wayne Area (157) | Local Council and | effective 9/9/1977 | to 1/1/1978 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 39 | For Policy # | SBL 4 29 53 | issued to the | Arbuckle Area (468): Arbuckle Area (468) | Local Council and | effective 3/1/1965 | to 3/1/1966 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 40 | For Policy # | SBL 4 29 53 | issued to the | Arbuckle Area (468): Arbuckle Area (468) | Local Council and | effective 3/1/1966 | to 3/1/1967 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 41 | For Policy # | SBL 4 29 53 | issued to the | Arbuckle Area (468): Arbuckle Area (468) | Local Council and | effective 3/1/1967 | to 3/1/1968 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 42 | For Policy # | SBL 46911 | issued to the | Arbuckle Area (468): Arbuckle Area (468) | Local Council and | effective 3/1/1968 | to 3/1/1969 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 43 | For Policy # | SBL 46911 | issued to the | Arbuckle Area (468): Arbuckle Area (468) | Local Council and | effective 3/1/1969 | to 3/1/1970 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 44 | For Policy # | SBL 46911 | issued to the | Arbuckle Area (468): Arbuckle Area (468) | Local Council and | effective 3/1/1970 | to 3/1/1971 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 45 | For Policy # | SBL 5 14 15 | issued to the | Arbuckle Area (468): Arbuckle Area (468) | Local Council and | effective 3/1/1971 | to 3/1/1972 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 46 | For Policy # | SBL 5 14 00 | issued to the | Arbuckle Area (468): Arbuckle Area (468) | Local Council and | effective 3/11/1971 | to 3/11/1972 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 47 | For Policy # | 9CGL 86259 | issued to the | Baden-Powell (368): Susquenango 1925-1998 (368) | Local Council and | effective 3/19/1958 | to 3/19/1959 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 48 | For Policy # | 9-CGL-86604 | issued to the | Baden-Powell (368): Susquenango 1925-1998 (368) | Local Council and | effective 3/19/1959 | to 3/19/1960 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 49 | For Policy # | Unknown | issued to the | Baden-Powell (368): Susquenango 1925-1998 (368) | Local Council and | effective 3/19/1960 | to 3/19/1961 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Request # 50 | For Policy # | Unknown | issued to the | Baden-Powell (368): Susquenango 1925-1998 (368) | Local Council and | effective | 3/19/1961 | to 3/19/1962 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 51 | For Policy # | Unknown | issued to the | Baden-Powell (368): Susquenango 1925-1998 (368) | Local Council and | effective | 3/19/1962 | to 3/19/1963 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 52 | For Policy # | Unknown | issued to the | Baden-Powell (368): Susquenango 1925-1998 (368) | Local Council and | effective | 3/19/1963 | to 3/19/1964 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 53 | For Policy # | Unknown | issued to the | Baden-Powell (368): Susquenango 1925-1998 (368) | Local Council and | effective | 3/19/1964 | to 3/19/1965 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 54 | For Policy # | Unknown | issued to the | Baden-Powell (368): Susquenango 1925-1998 (368) | Local Council and | effective | 3/19/1965 | to 3/19/1966 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 55 | For Policy # | Unknown | issued to the | Baden-Powell (368): Susquenango 1925-1998 (368) | Local Council and | effective | 3/19/1966 | to 3/19/1967 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 56 | For Policy # | AGP 57 03 | issued to the | Baden-Powell (368): Susquenango 1925-1998 (368) | Local Council and | effective | 3/19/1966 | to 3/19/1967 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 57 | For Policy # | AGP 57 03 | issued to the | Baden-Powell (368): Susquenango 1925-1998 (368) | Local Council and | effective | 3/19/1967 | to 3/19/1968 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 58 | For Policy # | Unknown | issued to the | Baden-Powell (368): Susquenango 1925-1998 (368) | Local Council and | effective | 3/19/1967 | to 3/19/1968 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 59 | For Policy # | Unknown | issued to the | Baden-Powell (368): Susquenango 1925-1998 (368) | Local Council and | effective | 3/19/1968 | to 3/19/1969 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 60 | For Policy # | AGP 57 03 | issued to the | Baden-Powell (368): Susquenango 1925-1998 (368) | Local Council and | effective | 3/19/1968 | to 3/19/1969 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 61 | For Policy # | Unknown | issued to the | Baden-Powell (368): Susquenango 1925-1998 (368) | Local Council and | effective | 3/19/1969 | to 3/19/1970 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 62 | For Policy # | Unknown | issued to the | Baden-Powell (368): Susquenango 1925-1998 (368) | Local Council and | effective | 3/19/1970 | to 3/19/1971 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 63 | For Policy # | Unknown | issued to the | Baden-Powell (368): Susquenango 1925-1998 (368) | Local Council and | effective | 3/19/1971 | to 3/19/1972 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 64 | For Policy # | Unknown | issued to the | Baden-Powell (368): Susquenango 1925-1998 (368) | Local Council and | effective | 3/19/1972 | to 3/19/1973 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 65 | For Policy # | Unknown | issued to the | Baden-Powell (368): Susquenango 1925-1998 (368) | Local Council and | effective | 3/19/1973 | to 3/19/1974 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 66 | For Policy # | Unknown | issued to the | Baden-Powell (368): Susquenango 1925-1998 (368) | Local Council and | effective | 3/19/1974 | to 1/1/1975 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |

| Request # | For Policy # | | issued to the | | | effective | | to | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Request # 67 | For Policy # | X OT 3 14 17 | issued to the | Baden-Powell (368): Tioughnioga 1940-1975 (383) | Local Council and | effective | 1/1/1975 | to | 5/14/1975 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 68 | For Policy # | GLP 37 99 52 | issued to the | Baden-Powell (368): Tioughnioga 1940-1975 (383) | Local Council and | effective | 1/1/1975 | to | 5/14/1975 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 69 | For Policy # | SBL 4 69 47 | issued to the | Bay-Lakes (635): Badger 1926-1973 (622) | Local Council and | effective | 6/24/1968 | to | 6/24/1969 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 70 | For Policy # | SBL 4 69 47 | issued to the | Bay-Lakes (635): Badger 1926-1973 (622) | Local Council and | effective | 6/24/1969 | to | 6/24/1970 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 71 | For Policy # | SBL 4 69 47 | issued to the | Bay-Lakes (635): Badger 1926-1973 (622) | Local Council and | effective | 6/24/1970 | to | 6/24/1971 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 72 | For Policy # | SBL 51563 | issued to the | Bay-Lakes (635): Badger 1926-1973 (622) | Local Council and | effective | 6/24/1971 | to | 6/24/1972 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 73 | For Policy # | SBL 4 53 79 | issued to the | Bay-Lakes (635): Hiawathaland 1945-2012 (261) | Local Council and | effective | 2/10/1966 | to | 2/10/1967 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 74 | For Policy # | SBL-4-15-27 | issued to the | Bay-Lakes (635): Hiawathaland 1945-2012 (261) | Local Council and | effective | 2/10/1967 | to | 2/10/1968 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 75 | For Policy # | SBL 4 13 34 | issued to the | Bay-Lakes (635): Hiawathaland 1945-2012 (261) | Local Council and | effective | 2/10/1968 | to | 2/10/1969 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 76 | For Policy # | SBL 4 15 46 | issued to the | Bay-Lakes (635): Hiawathaland 1945-2012 (261) | Local Council and | effective | 2/10/1969 | to | 2/10/1970 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 77 | For Policy # | SBL 41553 | issued to the | Bay-Lakes (635): Hiawathaland 1945-2012 (261) | Local Council and | effective | 2/10/1970 | to | 2/10/1971 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 78 | For Policy # | SBL 4 15 61 | issued to the | Bay-Lakes (635): Hiawathaland 1945-2012 (261) | Local Council and | effective | 2/10/1971 | to | 2/10/1972 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 79 | For Policy # | SBL 45395 | issued to the | Bay-Lakes (635): Kettle Moraine 1935-1973 (632) | Local Council and | effective | 1/1/1967 | to | 1/1/1968 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 80 | For Policy # | SBL 45395 | issued to the | Bay-Lakes (635): Kettle Moraine 1935-1973 (632) | Local Council and | effective | 1/1/1968 | to | 1/1/1969 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 81 | For Policy # | SBL 45395 | issued to the | Bay-Lakes (635): Kettle Moraine 1935-1973 (632) | Local Council and | effective | 1/1/1969 | to | 1/1/1970 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 82 | For Policy # | SBL 51311 | issued to the | Bay-Lakes (635): Kettle Moraine 1935-1973 (632) | Local Council and | effective | 1/1/1970 | to | 1/1/1971 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 83 | For Policy # | SBL 51311 | issued to the | Bay-Lakes (635): Kettle Moraine 1935-1973 (632) | Local Council and | effective | 1/1/1971 | to | 1/1/1972 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Request # 84 | For Policy # | SBL 51311 | issued to the | Bay-Lakes (635): Kettle Moraine 1935-1973 (632) | Local Council and | effective 1/1/1972 | to 1/1/1973 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 85 | For Policy # | SBL-4-15-18 | issued to the | Bay-Lakes (635): Nicolet Area 1934-1973 (621) | Local Council and | effective 7/1/1964 | to 7/1/1965 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 86 | For Policy # | SBL-4-15-18 | issued to the | Bay-Lakes (635): Nicolet Area 1934-1973 (621) | Local Council and | effective 7/1/1965 | to 7/1/1966 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 87 | For Policy # | SBL-4-15-18 | issued to the | Bay-Lakes (635): Nicolet Area 1934-1973 (621) | Local Council and | effective 7/1/1966 | to 7/1/1967 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 88 | For Policy # | SBL-4-15-29 | issued to the | Bay-Lakes (635): Nicolet Area 1934-1973 (621) | Local Council and | effective 7/1/1967 | to 7/1/1968 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 89 | For Policy # | SBL 4 15 41 | issued to the | Bay-Lakes (635): Nicolet Area 1934-1973 (621) | Local Council and | effective 7/1/1968 | to 7/1/1969 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 90 | For Policy # | SBL 4 15 48 | issued to the | Bay-Lakes (635): Nicolet Area 1934-1973 (621) | Local Council and | effective 7/1/1969 | to 7/1/1970 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 91 | For Policy # | SBL 4 15 55 | issued to the | Bay-Lakes (635): Nicolet Area 1934-1973 (621) | Local Council and | effective 7/1/1970 | to 7/1/1971 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 92 | For Policy # | SBL 41567 | issued to the | Bay-Lakes (635): Nicolet Area 1934-1973 (621) | Local Council and | effective 7/1/1971 | to 7/1/1972 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 93 | For Policy # | SBL 4 69 05 | issued to the | Bay-Lakes (635): Valley 1925-1973 (635) | Local Council and | effective 2/15/1970 | to 2/15/1971 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 94 | For Policy # | SBL 5 13 97 | issued to the | Bay-Lakes (635): Valley 1925-1973 (635) | Local Council and | effective 2/15/1971 | to 2/15/1972 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 95 | For Policy # | SBL 5 13 97 | issued to the | Bay-Lakes (635): Valley 1925-1973 (635) | Local Council and | effective 2/15/1972 | to 2/15/1973 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 96 | For Policy # | SBL 5 04 23 | issued to the | Bay-Lakes (635): Waumegesako 1940-1973 (625) | Local Council and | effective 5/25/1968 | to 5/25/1969 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 97 | For Policy # | SBL 5 04 23 | issued to the | Bay-Lakes (635): Waumegesako 1940-1973 (625) | Local Council and | effective 5/25/1969 | to 5/25/1970 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 98 | For Policy # | SBL 5 04 23 | issued to the | Bay-Lakes (635): Waumegesako 1940-1973 (625) | Local Council and | effective 5/25/1970 | to 5/25/1971 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 99 | For Policy # | SBL 5 15 42 | issued to the | Bay-Lakes (635): Waumegesako 1940-1973 (625) | Local Council and | effective 5/25/1971 | to 5/25/1972 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 100 | For Policy # | 730859 | issued to the | Black Hills Area (695): Black Hills Area (695) | Local Council and | effective 9/15/1960 | to 9/15/1961 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Request # 101 | For Policy # | 730859 | issued to the | Black Hills Area (695): Black Hills Area (695) | Local Council and | effective | 9/15/1961 | to 9/15/1962 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 102 | For Policy # | 758883 | issued to the | Black Hills Area (695): Black Hills Area (695) | Local Council and | effective | 9/15/1962 | to 9/15/1963 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 103 | For Policy # | 758883 | issued to the | Black Hills Area (695): Black Hills Area (695) | Local Council and | effective | 9/15/1963 | to 9/15/1964 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 104 | For Policy # | 758883 | issued to the | Black Hills Area (695): Black Hills Area (695) | Local Council and | effective | 9/15/1964 | to 10/15/1964 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 105 | For Policy # | 37010 | issued to the | Black Hills Area (695): Black Hills Area (695) | Local Council and | effective | 10/15/1964 | to 10/15/1965 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 106 | For Policy # | 37010 | issued to the | Black Hills Area (695): Black Hills Area (695) | Local Council and | effective | 10/15/1965 | to 4/1/1966 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 107 | For Policy # | SBL 37016 | issued to the | Black Hills Area (695): Black Hills Area (695) | Local Council and | effective | 10/1/1966 | to 10/1/1967 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 108 | For Policy # | SBL 44622 | issued to the | Black Hills Area (695): Black Hills Area (695) | Local Council and | effective | 10/1/1967 | to 10/1/1968 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 109 | For Policy # | SBL 44640 | issued to the | Black Hills Area (695): Black Hills Area (695) | Local Council and | effective | 10/1/1968 | to 10/1/1969 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 110 | For Policy # | SBL 44656 | issued to the | Black Hills Area (695): Black Hills Area (695) | Local Council and | effective | 10/1/1969 | to 10/1/1970 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 111 | For Policy # | SBL 44675 | issued to the | Black Hills Area (695): Black Hills Area (695) | Local Council and | effective | 10/1/1970 | to 10/1/1971 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 112 | For Policy # | 12019 | issued to the | Black Hills Area (695): Black Hills Area (695) | Local Council and | effective | 10/1/1970 | to 10/1/1971 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 113 | For Policy # | 118045 | issued to the | Black Hills Area (695): Black Hills Area (695) | Local Council and | effective | 10/1/1971 | to 10/1/1972 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 114 | For Policy # | GAL 136151 | issued to the | Black Hills Area (695): Black Hills Area (695) | Local Council and | effective | 10/1/1972 | to 10/1/1973 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 115 | For Policy # | XBC 9 75 72 | issued to the | Black Hills Area (695): Black Hills Area (695) | Local Council and | effective | 10/1/1972 | to 10/1/1973 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 116 | For Policy # | XBC 9 75 72 | issued to the | Black Hills Area (695): Black Hills Area (695) | Local Council and | effective | 10/1/1973 | to 10/1/1974 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 117 | For Policy # | GAL 21 17 76 | issued to the | Black Hills Area (695): Black Hills Area (695) | Local Council and | effective | 10/1/1973 | to 10/1/1974 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Request # 118 | For Policy # | XBC 9 75 72 | issued to the | Black Hills Area (695): Black Hills Area (695) | Local Council and | effective 10/1/1974 | to 10/1/1975 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 119 | For Policy # | GAL214564 | issued to the | Black Hills Area (695): Black Hills Area (695) | Local Council and | effective 10/1/1974 | to 10/1/1975 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 120 | For Policy # | XBC 9 75 72 | issued to the | Black Hills Area (695): Black Hills Area (695) | Local Council and | effective 10/1/1975 | to 10/1/1976 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 121 | For Policy # | GAL214564 | issued to the | Black Hills Area (695): Black Hills Area (695) | Local Council and | effective 10/1/1975 | to 10/1/1976 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 122 | For Policy # | Unknown | issued to the | Black Hills Area (695): Black Hills Area (695) | Local Council and | effective 10/1/1976 | to 10/1/1977 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 123 | For Policy # | Unknown | issued to the | Black Hills Area (695): Black Hills Area (695) | Local Council and | effective 10/1/1977 | to 10/1/1978 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 124 | For Policy # | SBL 45386 | issued to the | Black Warrior (006): Black Warrior (006) | Local Council and | effective 6/1/1966 | to 6/1/1967 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 125 | For Policy # | SBL 45386 | issued to the | Black Warrior (006): Black Warrior (006) | Local Council and | effective 6/1/1967 | to 6/1/1968 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 126 | For Policy # | SBL 45386 | issued to the | Black Warrior (006): Black Warrior (006) | Local Council and | effective 6/1/1968 | to 6/1/1969 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 127 | For Policy # | SBL 51185 | issued to the | Black Warrior (006): Black Warrior (006) | Local Council and | effective 6/1/1969 | to 6/1/1970 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 128 | For Policy # | SBL 51185 | issued to the | Black Warrior (006): Black Warrior (006) | Local Council and | effective 6/1/1970 | to 6/1/1971 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 129 | For Policy # | SBL 51185 | issued to the | Black Warrior (006): Black Warrior (006) | Local Council and | effective 6/1/1971 | to 6/1/1972 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 130 | For Policy # | SBL 25062 | issued to the | Blackhawk Area (660): Blackhawk Area 1971- (660) | Local Council and | effective 3/13/1967 | to 3/13/1968 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 131 | For Policy # | SBL 48 903 | issued to the | Blackhawk Area (660): Blackhawk Area 1971- (660) | Local Council and | effective 3/13/1968 | to 3/13/1969 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 132 | For Policy # | SBL 48907 | issued to the | Blackhawk Area (660): Blackhawk Area 1971- (660) | Local Council and | effective 3/13/1969 | to 3/13/1970 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 133 | For Policy # | SBL 48909 | issued to the | Blackhawk Area (660): Blackhawk Area 1971- (660) | Local Council and | effective 3/13/1970 | to 3/13/1971 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 134 | For Policy # | Unknown | issued to the | Blackhawk Area (660): Blackhawk Area 1971- (660) | Local Council and | effective 3/13/1971 | to 7/1/1971 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Request # 135 | For Policy # | Unknown | issued to the | Blackhawk Area (660): Blackhawk Area 1971- (660) | Local Council and | effective 7/1/1971 | to 7/1/1972 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 136 | For Policy # | XBC 66384 | issued to the | Blackhawk Area (660): Blackhawk Area 1971- (660) | Local Council and | effective 3/13/1972 | to 3/13/1973 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 137 | For Policy # | XBC 6 63 84 | issued to the | Blackhawk Area (660): Blackhawk Area 1971- (660) | Local Council and | effective 3/13/1972 | to 3/13/1973 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 138 | For Policy # | Unknown | issued to the | Blackhawk Area (660): Blackhawk Area 1971- (660) | Local Council and | effective 7/1/1972 | to 7/1/1973 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 139 | For Policy # | XBC 6 63 84 | issued to the | Blackhawk Area (660): Blackhawk Area 1971- (660) | Local Council and | effective 3/13/1973 | to 3/13/1974 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 140 | For Policy # | XBC 66384 | issued to the | Blackhawk Area (660): Blackhawk Area 1971- (660) | Local Council and | effective 3/13/1973 | to 3/13/1974 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 141 | For Policy # | Unknown | issued to the | Blackhawk Area (660): Blackhawk Area 1971- (660) | Local Council and | effective 7/1/1973 | to 3/13/1974 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 142 | For Policy # | XBC 66384 | issued to the | Blackhawk Area (660): Blackhawk Area 1971- (660) | Local Council and | effective 3/13/1974 | to 3/13/1975 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 143 | For Policy # | XBC 6 63 84 | issued to the | Blackhawk Area (660): Blackhawk Area 1971- (660) | Local Council and | effective 3/13/1974 | to 3/13/1975 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 144 | For Policy # | GAL 21  xx xx | issued to the | Blackhawk Area (660): Blackhawk Area 1971- (660) | Local Council and | effective 3/13/1974 | to 3/13/1975 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 145 | For Policy # | XBC 11 31 12 | issued to the | Blackhawk Area (660): Blackhawk Area 1971- (660) | Local Council and | effective 3/13/1975 | to 3/13/1976 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 146 | For Policy # | GAL 21 10 26 | issued to the | Blackhawk Area (660): Blackhawk Area 1971- (660) | Local Council and | effective 3/13/1975 | to 3/13/1976 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 147 | For Policy # | XBC 113112 | issued to the | Blackhawk Area (660): Blackhawk Area 1971- (660) | Local Council and | effective 3/13/1975 | to 3/13/1976 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 148 | For Policy # | Unknown | issued to the | Blackhawk Area (660): Blackhawk Area 1971- (660) | Local Council and | effective 7/1/1975 | to 7/1/1976 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 149 | For Policy # | GAL 21 10 48 | issued to the | Blackhawk Area (660): Blackhawk Area 1971- (660) | Local Council and | effective 3/13/1976 | to 3/13/1977 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 150 | For Policy # | XBC 113112 | issued to the | Blackhawk Area (660): Blackhawk Area 1971- (660) | Local Council and | effective 3/13/1976 | to 3/13/1977 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 151 | For Policy # | Unknown | issued to the | Blackhawk Area (660): Blackhawk Area 1971- (660) | Local Council and | effective 7/1/1976 | to 7/1/1977 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Request # 152 | For Policy # | Unknown | issued to the | Blackhawk Area (660): Blackhawk Area 1971- (660) | Local Council and | effective 7/1/1976 | to 7/1/1977 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 153 | For Policy # | GAL 21 09 06 | issued to the | Blackhawk Area (660): Blackhawk Area 1971- (660) | Local Council and | effective 3/13/1977 | to 1/1/1978 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 154 | For Policy # | XBC 113112 | issued to the | Blackhawk Area (660): Blackhawk Area 1971- (660) | Local Council and | effective 3/13/1977 | to 3/13/1978 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 155 | For Policy # | Unknown | issued to the | Blackhawk Area (660): Blackhawk Area 1971- (660) | Local Council and | effective 7/1/1977 | to 7/1/1978 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 156 | For Policy # | LAB 1 72 22 | issued to the | Blue Ridge Mountains (599): Piedmont Area 1932-1972 (594) | Local Council and | effective 4/1/1966 | to 4/1/1967 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 157 | For Policy # | LAB 1 72 22 | issued to the | Blue Ridge Mountains (599): Piedmont Area 1932-1972 (594) | Local Council and | effective 4/1/1967 | to 4/1/1968 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 158 | For Policy # | LAB 1 72 22 | issued to the | Blue Ridge Mountains (599): Piedmont Area 1932-1972 (594) | Local Council and | effective 4/1/1968 | to 4/1/1969 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 159 | For Policy # | LAB 2 21 33 | issued to the | Blue Ridge Mountains (599): Piedmont Area 1932-1972 (594) | Local Council and | effective 4/1/1969 | to 4/1/1970 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 160 | For Policy # | LAB 2 21 33 | issued to the | Blue Ridge Mountains (599): Piedmont Area 1932-1972 (594) | Local Council and | effective 4/1/1970 | to 4/1/1971 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 161 | For Policy # | LAB 2 21 33 | issued to the | Blue Ridge Mountains (599): Piedmont Area 1932-1972 (594) | Local Council and | effective 4/1/1971 | to 4/1/1972 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 162 | For Policy # | SBL 50425 | issued to the | Buckeye (436): Columbiana 1953-1991 (455) | Local Council and | effective 6/11/1968 | to 6/11/1969 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 163 | For Policy # | SBL 50425 | issued to the | Buckeye (436): Columbiana 1953-1991 (455) | Local Council and | effective 6/11/1969 | to 6/11/1970 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 164 | For Policy # | SBL 50425 | issued to the | Buckeye (436): Columbiana 1953-1991 (455) | Local Council and | effective 6/11/1970 | to 6/11/1971 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 165 | For Policy # | SBL 51560 | issued to the | Buckeye (436): Columbiana 1953-1991 (455) | Local Council and | effective 6/11/1971 | to 6/11/1972 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 166 | For Policy # | SBL 5 04 29 | issued to the | Buckskin (617): Appalachian 1946-1956 (673) | Local Council and | effective 7/23/1968 | to 7/23/1969 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 167 | For Policy # | SBL 5 04 29 | issued to the | Buckskin (617): Appalachian 1946-1956 (673) | Local Council and | effective 7/23/1969 | to 7/23/1970 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 168 | For Policy # | SBL 5 04 29 | issued to the | Buckskin (617): Appalachian 1946-1956 (673) | Local Council and | effective 7/23/1970 | to 7/23/1971 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Request # 169 | For Policy # | SBL 51578 | issued to the | Buckskin (617): Appalachian 1956-1986 (707) | Local Council and | effective | 7/23/1971 | to 12/4/1971 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 170 | For Policy # | XBC 22636 | issued to the | Buckskin (617): Buckskin 1949-(617) | Local Council and | effective | 4/10/1966 | to 4/10/1967 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 171 | For Policy # | XBC 22636 | issued to the | Buckskin (617): Buckskin 1949-(617) | Local Council and | effective | 4/10/1967 | to 4/10/1968 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 172 | For Policy # | XBC 22636 | issued to the | Buckskin (617): Buckskin 1949-(617) | Local Council and | effective | 4/10/1968 | to 4/10/1969 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 173 | For Policy # | XBC 2 29 75 | issued to the | Buckskin (617): Buckskin 1949-(617) | Local Council and | effective | 4/10/1969 | to 4/10/1970 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 174 | For Policy # | XBC 2 29 75 | issued to the | Buckskin (617): Buckskin 1949-(617) | Local Council and | effective | 4/10/1970 | to 4/10/1971 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 175 | For Policy # | XBC 2 29 75 | issued to the | Buckskin (617): Buckskin 1949-(617) | Local Council and | effective | 4/10/1971 | to 4/10/1972 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 176 | For Policy # | GLP 61 92 32 | issued to the | Buckskin (617): Central West Virginia 1941-1990 (616) | Local Council and | effective | 1/1/1976 | to 1/1/1977 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 177 | For Policy # | GLP 65 21 69 | issued to the | Buckskin (617): Central West Virginia 1941-1990 (616) | Local Council and | effective | 1/1/1977 | to 1/1/1978 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 178 | For Policy # | SBL 4 32 79 | issued to the | Buckskin (617): Chief Cornstalk 1954-1990 (756) | Local Council and | effective | 5/29/1970 | to 5/29/1971 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 179 | For Policy # | Unknown | issued to the | Buckskin (617): Chief Cornstalk 1954-1990 (756) | Local Council and | effective | 5/29/1971 | to 5/29/1972 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 180 | For Policy # | SBL 4 29 97 | issued to the | Buckskin (617): Kootaga Area 1933-1991 (618) | Local Council and | effective | 6/1/1965 | to 6/1/1966 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 181 | For Policy # | SBL 4 29 97 | issued to the | Buckskin (617): Kootaga Area 1933-1991 (618) | Local Council and | effective | 6/1/1966 | to 6/1/1967 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 182 | For Policy # | SBL 4 29 97 | issued to the | Buckskin (617): Kootaga Area 1933-1991 (618) | Local Council and | effective | 6/1/1967 | to 6/1/1968 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 183 | For Policy # | SBL 5 04 05 | issued to the | Buckskin (617): Kootaga Area 1933-1991 (618) | Local Council and | effective | 6/1/1968 | to 6/1/1969 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 184 | For Policy # | SBL 5 04 05 | issued to the | Buckskin (617): Kootaga Area 1933-1991 (618) | Local Council and | effective | 6/1/1969 | to 6/1/1970 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 185 | For Policy # | SBL 5 04 05 | issued to the | Buckskin (617): Kootaga Area 1933-1991 (618) | Local Council and | effective | 6/1/1970 | to 6/1/1971 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Request # 186 | For Policy # | SBL 5 15 75 | issued to the | Buckskin (617): Kootaga Area 1933-1991 (618) | Local Council and | effective | 6/1/1971 | to 6/1/1972 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 187 | For Policy # | SBL 4 29 77 | issued to the | Buckskin (617): Tri-State Area 1935-2014 (672) | Local Council and | effective | 4/1/1967 | to 4/1/1968 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 188 | For Policy # | SBL 4 69 50 | issued to the | Buckskin (617): Tri-State Area 1935-2014 (672) | Local Council and | effective | 4/1/1968 | to 4/1/1969 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 189 | For Policy # | Unknown | issued to the | Buckskin (617): Tri-State Area 1935-2014 (672) | Local Council and | effective | 4/1/1969 | to 4/1/1970 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 190 | For Policy # | Unknown | issued to the | Buckskin (617): Tri-State Area 1935-2014 (672) | Local Council and | effective | 4/1/1970 | to 4/1/1971 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 191 | For Policy # | Unknown | issued to the | Buckskin (617): Tri-State Area 1935-2014 (672) | Local Council and | effective | 4/1/1971 | to 4/1/1972 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 192 | For Policy # | SBL 43267 | issued to the | Bucktail (509): Bucktail (509) | Local Council and | effective | 10/1/1968 | to 10/1/1969 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 193 | For Policy # | SBL 43267 | issued to the | Bucktail (509): Bucktail (509) | Local Council and | effective | 10/1/1969 | to 10/1/1970 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 194 | For Policy # | SBL 43267 | issued to the | Bucktail (509): Bucktail (509) | Local Council and | effective | 10/1/1970 | to 10/1/1971 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 195 | For Policy # | SBL 45419 | issued to the | Buffalo Trail (567): Buffalo Trail (567) | Local Council and | effective | 7/13/1968 | to 7/13/1969 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 196 | For Policy # | SBL 45422 | issued to the | Buffalo Trail (567): Buffalo Trail (567) | Local Council and | effective | 7/13/1969 | to 7/13/1970 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 197 | For Policy # | Unknown | issued to the | Buffalo Trail (567): Buffalo Trail (567) | Local Council and | effective | 7/13/1970 | to 7/13/1971 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 198 | For Policy # | Unknown | issued to the | Buffalo Trail (567): Buffalo Trail (567) | Local Council and | effective | 7/13/1971 | to 7/13/1972 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 199 | For Policy # | SBL 51302 | issued to the | Calcasieu Area (209): Calcasieu Area (209) | Local Council and | effective | 11/26/1969 | to 11/26/1970 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 200 | For Policy # | SBL 51302 | issued to the | Calcasieu Area (209): Calcasieu Area (209) | Local Council and | effective | 11/26/1970 | to 11/26/1971 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 201 | For Policy # | SBL 51302 | issued to the | Calcasieu Area (209): Calcasieu Area (209) | Local Council and | effective | 11/26/1971 | to 11/26/1972 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 202 | For Policy # | SBL 2 28 54 | issued to the | California Inland Empire (045): Arrowhead Area 1933-1972 (048) | Local Council and | effective | 5/17/1965 | to 5/17/1966 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |

| Request # 203 | For Policy # | SBL 2 28 54 | issued to the | California Inland Empire (045): Arrowhead Area 1933-1972 (048) | Local Council and | effective | 5/17/1966 | to 5/17/1967 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
|---|---|---|---|---|---|---|---|---|---|
| Request # 204 | For Policy # | SBL 2 28 54 | issued to the | California Inland Empire (045): Arrowhead Area 1933-1972 (048) | Local Council and | effective | 5/17/1967 | to 5/17/1968 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 205 | For Policy # | SBL 4 59 02 | issued to the | California Inland Empire (045): Arrowhead Area 1933-1972 (048) | Local Council and | effective | 5/17/1968 | to 5/17/1969 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 206 | For Policy # | SBL 4 59 02 | issued to the | California Inland Empire (045): Arrowhead Area 1933-1972 (048) | Local Council and | effective | 5/17/1969 | to 5/17/1970 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 207 | For Policy # | SBL 4 59 02 | issued to the | California Inland Empire (045): Arrowhead Area 1933-1972 (048) | Local Council and | effective | 5/17/1970 | to 5/17/1971 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 208 | For Policy # | Unknown | issued to the | California Inland Empire (045): Arrowhead Area 1933-1972 (048) | Local Council and | effective | 5/17/1971 | to 5/17/1972 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 209 | For Policy # | SBL 4 53 77 | issued to the | California Inland Empire (045): Grayback 1952-1974 (024) | Local Council and | effective | 1/10/1966 | to 1/10/1967 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 210 | For Policy # | SBL 4 53 77 | issued to the | California Inland Empire (045): Grayback 1952-1974 (024) | Local Council and | effective | 1/10/1967 | to 1/10/1968 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 211 | For Policy # | SBL 4 53 77 | issued to the | California Inland Empire (045): Grayback 1952-1974 (024) | Local Council and | effective | 1/10/1968 | to 1/9/1969 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 212 | For Policy # | SBL 50438 | issued to the | California Inland Empire (045): Grayback 1952-1974 (024) | Local Council and | effective | 1/10/1969 | to 1/10/1970 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 213 | For Policy # | SBL 50438 | issued to the | California Inland Empire (045): Grayback 1952-1974 (024) | Local Council and | effective | 1/10/1970 | to 1/10/1971 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 214 | For Policy # | SBL 50438 | issued to the | California Inland Empire (045): Grayback 1952-1974 (024) | Local Council and | effective | 1/10/1971 | to 1/10/1972 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 215 | For Policy # | Unknown | issued to the | Cape Cod and Islands (224): Cape Cod 1925-1981 (224) | Local Council and | effective | 10/21/1970 | to 10/21/1971 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 216 | For Policy # | Unknown | issued to the | Cape Cod and Islands (224): Cape Cod 1925-1981 (224) | Local Council and | effective | 10/21/1971 | to 6/3/1972 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 217 | For Policy # | Unknown | issued to the | Cape Fear (425): Cape Fear Area 1930-1989 (425) | Local Council and | effective | 1/1/1966 | to 1/1/1967 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 218 | For Policy # | Unknown | issued to the | Cape Fear (425): Cape Fear Area 1930-1989 (425) | Local Council and | effective | 1/1/1967 | to 1/1/1968 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 219 | For Policy # | Unknown | issued to the | Cape Fear (425): Cape Fear Area 1930-1989 (425) | Local Council and | effective | 1/1/1968 | to 1/1/1969 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Request # 220 | For Policy # | Unknown | issued to the | Cape Fear (425): Cape Fear Area 1930-1989 (425) | Local Council and | effective 1/1/1969 | to 1/1/1970 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 221 | For Policy # | Unknown | issued to the | Cape Fear (425): Cape Fear Area 1930-1989 (425) | Local Council and | effective 1/1/1970 | to 1/1/1971 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 222 | For Policy # | Unknown | issued to the | Cape Fear (425): Cape Fear Area 1930-1989 (425) | Local Council and | effective 1/1/1971 | to 1/1/1972 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 223 | For Policy # | Unknown | issued to the | Cape Fear (425): Cape Fear Area 1930-1989 (425) | Local Council and | effective 1/1/1972 | to 1/1/1973 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 224 | For Policy # | Unknown | issued to the | Cape Fear (425): Cape Fear Area 1930-1989 (425) | Local Council and | effective 1/1/1973 | to 1/1/1974 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 225 | For Policy # | Unknown | issued to the | Cape Fear (425): Cape Fear Area 1930-1989 (425) | Local Council and | effective 1/1/1974 | to 1/1/1975 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 226 | For Policy # | Unknown | issued to the | Cape Fear (425): Cape Fear Area 1930-1989 (425) | Local Council and | effective 1/1/1975 | to 1/1/1976 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 227 | For Policy # | Unknown | issued to the | Cape Fear (425): Cape Fear Area 1930-1989 (425) | Local Council and | effective 1/1/1976 | to 1/1/1977 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 228 | For Policy # | Unknown | issued to the | Cape Fear (425): Cape Fear Area 1930-1989 (425) | Local Council and | effective 1/1/1977 | to 1/1/1978 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 229 | For Policy # | SBL 5 04 26 | issued to the | Central Minnesota (296): Central Minnesota (296) | Local Council and | effective 8/5/1968 | to 8/5/1969 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 230 | For Policy # | SBL 5 04 26 | issued to the | Central Minnesota (296): Central Minnesota (296) | Local Council and | effective 8/5/1969 | to 8/5/1970 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 231 | For Policy # | SBL 5 04 26 | issued to the | Central Minnesota (296): Central Minnesota (296) | Local Council and | effective 8/5/1970 | to 8/5/1971 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 232 | For Policy # | Unknown | issued to the | Central Minnesota (296): Central Minnesota (296) | Local Council and | effective 8/5/1971 | to 8/5/1972 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 233 | For Policy # | SBL 51195 | issued to the | Cherokee Area (469): Cherokee Area (469) | Local Council and | effective 7/5/1969 | to 7/5/1970 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 234 | For Policy # | SBL 51195 | issued to the | Cherokee Area (469): Cherokee Area (469) | Local Council and | effective 7/5/1970 | to 7/5/1971 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 235 | For Policy # | SBL 51195 | issued to the | Cherokee Area (469): Cherokee Area (469) | Local Council and | effective 7/5/1971 | to 7/5/1972 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 236 | For Policy # | SBL 45397 | issued to the | Cherokee Area (556): Cherokee Area (556) | Local Council and | effective 3/17/1967 | to 3/17/1968 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Request # 237 | For Policy # | SBL 45397 | issued to the | Cherokee Area (556): Cherokee Area (556) | Local Council and | effective 3/17/1968 | to 3/17/1969 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 238 | For Policy # | SBL 45397 | issued to the | Cherokee Area (556): Cherokee Area (556) | Local Council and | effective 3/17/1969 | to 3/17/1970 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 239 | For Policy # | Unknown | issued to the | Cherokee Area (556): Cherokee Area (556) | Local Council and | effective 3/17/1970 | to 3/17/1971 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 240 | For Policy # | Unknown | issued to the | Cherokee Area (556): Cherokee Area (556) | Local Council and | effective 3/17/1971 | to 3/17/1972 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 241 | For Policy # | Unknown | issued to the | Cherokee Area (556): Cherokee Area (556) | Local Council and | effective 3/17/1972 | to 3/18/1972 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 242 | For Policy # | Unknown | issued to the | Chester County (539): Chester County (539) | Local Council and | effective 1/1/1957 | to 1/1/1958 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 243 | For Policy # | Unknown | issued to the | Chester County (539): Chester County (539) | Local Council and | effective 1/1/1965 | to 1/1/1966 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 244 | For Policy # | Unknown | issued to the | Chester County (539): Chester County (539) | Local Council and | effective 1/1/1966 | to 1/1/1967 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 245 | For Policy # | Unknown | issued to the | Chester County (539): Chester County (539) | Local Council and | effective 1/1/1967 | to 1/1/1968 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 246 | For Policy # | Unknown | issued to the | Chester County (539): Chester County (539) | Local Council and | effective 1/1/1968 | to 1/1/1969 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 247 | For Policy # | Unknown | issued to the | Chester County (539): Chester County (539) | Local Council and | effective 1/1/1969 | to 1/1/1970 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 248 | For Policy # | SBL 44296 | issued to the | Chester County (539): Chester County (539) | Local Council and | effective 3/11/1969 | to 3/11/1970 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 249 | For Policy # | Unknown | issued to the | Chester County (539): Chester County (539) | Local Council and | effective 1/1/1970 | to 3/11/1970 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 250 | For Policy # | SBL 53213 | issued to the | Chester County (539): Chester County (539) | Local Council and | effective 3/11/1970 | to 3/11/1971 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 251 | For Policy # | SBL 5 32 52 | issued to the | Chester County (539): Chester County (539) | Local Council and | effective 3/11/1971 | to 3/11/1972 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 252 | For Policy # | SBL 4 53 64 | issued to the | Chickasaw (558): Chickasaw 1916- (558) | Local Council and | effective 8/1/1965 | to 8/1/1966 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 253 | For Policy # | SBL 4 53 64 | issued to the | Chickasaw (558): Chickasaw 1916- (558) | Local Council and | effective 8/1/1966 | to 8/1/1967 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Request # 254 | For Policy # | SBL 4 53 64 | issued to the | Chickasaw (558): Chickasaw 1916- (558) | Local Council and | effective 8/1/1967 | to 8/1/1968 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 255 | For Policy # | SBL 5 04 15 | issued to the | Chickasaw (558): Chickasaw 1916- (558) | Local Council and | effective 8/1/1968 | to 8/1/1969 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 256 | For Policy # | SBL 5 04 15 | issued to the | Chickasaw (558): Chickasaw 1916- (558) | Local Council and | effective 8/1/1969 | to 8/1/1970 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 257 | For Policy # | SBL 5 04 15 | issued to the | Chickasaw (558): Chickasaw 1916- (558) | Local Council and | effective 8/1/1970 | to 8/1/1971 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 258 | For Policy # | SBL 52766 | issued to the | Chickasaw (558): Chickasaw 1916- (558) | Local Council and | effective 8/1/1971 | to 8/1/1972 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 259 | For Policy # | SBL 4 29 67 | issued to the | Choctaw Area (302): Choctaw Area (302) | Local Council and | effective 3/15/1965 | to 3/15/1966 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 260 | For Policy # | SBL 4 29 67 | issued to the | Choctaw Area (302): Choctaw Area (302) | Local Council and | effective 3/15/1966 | to 3/15/1967 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 261 | For Policy # | SBL 4 29 67 | issued to the | Choctaw Area (302): Choctaw Area (302) | Local Council and | effective 3/15/1967 | to 3/15/1968 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 262 | For Policy # | SBL 4 69 17 | issued to the | Choctaw Area (302): Choctaw Area (302) | Local Council and | effective 3/15/1968 | to 3/15/1969 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 263 | For Policy # | SBL 4 69 17 | issued to the | Choctaw Area (302): Choctaw Area (302) | Local Council and | effective 3/15/1969 | to 3/15/1970 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 264 | For Policy # | SBL 4 69 17 | issued to the | Choctaw Area (302): Choctaw Area (302) | Local Council and | effective 3/15/1970 | to 3/15/1971 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 265 | For Policy # | Unknown | issued to the | Choctaw Area (302): Choctaw Area (302) | Local Council and | effective 3/15/1971 | to 3/15/1972 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 266 | For Policy # | Unknown | issued to the | Circle Ten (571): Circle Ten 1913- (571) | Local Council and | effective 7/1/1970 | to 7/1/1971 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 267 | For Policy # | SBL 4 54 34 | issued to the | Circle Ten (571): Circle Ten 1913- (571) | Local Council and | effective 7/1/1971 | to 7/1/1972 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 268 | For Policy # | Unknown | issued to the | Circle Ten (571): Circle Ten 1913- (571) | Local Council and | effective 1/1/1977 | to 1/1/1978 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 269 | For Policy # | SBL 5 02 31 | issued to the | Coastal Carolina (550): Coastal Carolina (550) | Local Council and | effective 6/7/1968 | to 6/7/1969 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 270 | For Policy # | SBL 5 10 71 | issued to the | Coastal Carolina (550): Coastal Carolina (550) | Local Council and | effective 6/7/1969 | to 6/7/1970 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Request # 271 | For Policy # | SBL 5 26 62 | issued to the | Coastal Carolina (550): Coastal Carolina (550) | Local Council and | effective | 6/7/1970 | to 6/7/1971 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 272 | For Policy # | SBL 5 36 40 | issued to the | Coastal Carolina (550): Coastal Carolina (550) | Local Council and | effective | 6/7/1971 | to 6/7/1972 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 273 | For Policy # | SBL 51393 | issued to the | Coastal Georgia (099): Okefenokee Area 1926-2014 (758) | Local Council and | effective | 7/1/1970 | to 7/1/1971 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 274 | For Policy # | SBL 51393 | issued to the | Coastal Georgia (099): Okefenokee Area 1926-2014 (758) | Local Council and | effective | 7/1/1971 | to 7/1/1972 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 275 | For Policy # | LAB 2 21 79 | issued to the | Colonial Virginia (595): Old Dominion Area 1927-1992 (601) | Local Council and | effective | 1/23/1970 | to 1/23/1971 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 276 | For Policy # | LAB 2 21 79 | issued to the | Colonial Virginia (595): Old Dominion Area 1927-1992 (601) | Local Council and | effective | 1/23/1971 | to 1/23/1972 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 277 | For Policy # | SBL 4 29 80 | issued to the | Connecticut Rivers (066): Eastern Connecticut 1929-1972 (076) | Local Council and | effective | 4/15/1965 | to 4/15/1966 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 278 | For Policy # | SBL 4 29 80 | issued to the | Connecticut Rivers (066): Eastern Connecticut 1929-1972 (076) | Local Council and | effective | 4/15/1966 | to 4/15/1967 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 279 | For Policy # | SBL 4 29 80 | issued to the | Connecticut Rivers (066): Eastern Connecticut 1929-1972 (076) | Local Council and | effective | 4/15/1967 | to 4/15/1968 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 280 | For Policy # | SBL 4 69 37 | issued to the | Connecticut Rivers (066): Eastern Connecticut 1929-1972 (076) | Local Council and | effective | 4/15/1968 | to 4/15/1969 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 281 | For Policy # | SBL 4 69 37 | issued to the | Connecticut Rivers (066): Eastern Connecticut 1929-1972 (076) | Local Council and | effective | 4/15/1969 | to 4/15/1970 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 282 | For Policy # | SBL 4 69 37 | issued to the | Connecticut Rivers (066): Eastern Connecticut 1929-1972 (076) | Local Council and | effective | 4/15/1970 | to 4/15/1971 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 283 | For Policy # | SBL 5 14 99 | issued to the | Connecticut Rivers (066): Eastern Connecticut 1929-1972 (076) | Local Council and | effective | 4/15/1971 | to 4/15/1972 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 284 | For Policy # | SBL 5 14 99 | issued to the | Connecticut Rivers (066): Indian Trails 1971-1992 (073) | Local Council and | effective | 10/1/1971 | to 4/15/1972 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 285 | For Policy # | CG 67 34 60 | issued to the | Connecticut Rivers (066): Long Rivers 1972-1995 (066) | Local Council and | effective | 12/15/1982 | to 12/15/1983 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 286 | For Policy # | SBL 4 29 78 | issued to the | Connecticut Rivers (066): Nathan Hale 1967-1972 (072) | Local Council and | effective | 3/20/1965 | to 3/20/1966 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 287 | For Policy # | SBL 4 29 78 | issued to the | Connecticut Rivers (066): Nathan Hale 1967-1972 (072) | Local Council and | effective | 3/20/1966 | to 3/20/1967 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Request # 288 | For Policy # | SBL 4 29 78 | issued to the | Connecticut Rivers (066): Nathan Hale 1967-1972 (072) | Local Council and | effective | 3/20/1967 | to 3/20/1968 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 289 | For Policy # | SBL 46918 | issued to the | Connecticut Rivers (066): Nathan Hale 1967-1972 (072) | Local Council and | effective | 3/20/1968 | to 3/20/1969 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 290 | For Policy # | SBL 46918 | issued to the | Connecticut Rivers (066): Nathan Hale 1967-1972 (072) | Local Council and | effective | 3/20/1969 | to 3/20/1970 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 291 | For Policy # | SBL 46918 | issued to the | Connecticut Rivers (066): Nathan Hale 1967-1972 (072) | Local Council and | effective | 3/20/1970 | to 3/20/1971 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 292 | For Policy # | SBL 51411 | issued to the | Connecticut Rivers (066): Nathan Hale 1967-1972 (072) | Local Council and | effective | 3/20/1971 | to 3/20/1972 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 293 | For Policy # | SBL 5 04 09 | issued to the | Connecticut Rivers (066): Pequot 1935-1971 (077) | Local Council and | effective | 5/1/1968 | to 5/1/1969 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 294 | For Policy # | SBL 5 04 09 | issued to the | Connecticut Rivers (066): Pequot 1935-1971 (077) | Local Council and | effective | 5/1/1969 | to 5/1/1970 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 295 | For Policy # | SBL 5 04 09 | issued to the | Connecticut Rivers (066): Pequot 1935-1971 (077) | Local Council and | effective | 5/1/1970 | to 5/1/1971 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 296 | For Policy # | SBL 5 15 38 | issued to the | Connecticut Rivers (066): Pequot 1935-1971 (077) | Local Council and | effective | 5/1/1971 | to 10/1/1971 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 297 | For Policy # | SBL 51586 | issued to the | Connecticut Rivers (066): Tunxis 1947-1972 (079) | Local Council and | effective | 6/28/1971 | to 6/28/1972 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 298 | For Policy # | SBL 46908 | issued to the | Connecticut Yankee (072): Alfred W. Dater 1939-1972 (078) | Local Council and | effective | 3/5/1968 | to 3/5/1969 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 299 | For Policy # | SBL 46908 | issued to the | Connecticut Yankee (072): Alfred W. Dater 1939-1972 (078) | Local Council and | effective | 3/5/1969 | to 3/5/1970 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 300 | For Policy # | SBL 46908 | issued to the | Connecticut Yankee (072): Alfred W. Dater 1939-1972 (078) | Local Council and | effective | 3/5/1970 | to 3/5/1971 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 301 | For Policy # | SBL 5 13 98 | issued to the | Connecticut Yankee (072): Alfred W. Dater 1939-1972 (078) | Local Council and | effective | 3/5/1971 | to 3/5/1972 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 302 | For Policy # | SBL 5 04 10 | issued to the | Connecticut Yankee (072): Central Connecticut 1929-1978 (071) | Local Council and | effective | 5/14/1968 | to 5/14/1969 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 303 | For Policy # | SBL 5 04 10 | issued to the | Connecticut Yankee (072): Central Connecticut 1929-1978 (071) | Local Council and | effective | 5/14/1969 | to 5/14/1970 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 304 | For Policy # | SBL 5 04 10 | issued to the | Connecticut Yankee (072): Central Connecticut 1929-1978 (071) | Local Council and | effective | 5/14/1970 | to 5/14/1971 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Request # 305 | For Policy # | SBL 51549 | issued to the | Connecticut Yankee (072): Central Connecticut 1929-1978 (071) | Local Council and | effective | 5/14/1971 | to 5/14/1972 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 306 | For Policy # | GLP 59 87 52 | issued to the | Connecticut Yankee (072): Central Connecticut 1929-1978 (071) | Local Council and | effective | 2/13/1975 | to 2/13/1976 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 307 | For Policy # | XBC 11 73 80 | issued to the | Connecticut Yankee (072): Central Connecticut 1929-1978 (071) | Local Council and | effective | 7/1/1975 | to 2/13/1976 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 308 | For Policy # | GLP 63 06 26 | issued to the | Connecticut Yankee (072): Central Connecticut 1929-1978 (071) | Local Council and | effective | 2/13/1976 | to 2/13/1977 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 309 | For Policy # | XBC 11 73 80 | issued to the | Connecticut Yankee (072): Central Connecticut 1929-1978 (071) | Local Council and | effective | 2/13/1976 | to 2/13/1977 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 310 | For Policy # | GLP 66 59 57 | issued to the | Connecticut Yankee (072): Central Connecticut 1929-1978 (071) | Local Council and | effective | 2/13/1977 | to 2/13/1978 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 311 | For Policy # | XBC 11 75 11 | issued to the | Connecticut Yankee (072): Central Connecticut 1929-1978 (071) | Local Council and | effective | 2/13/1977 | to 2/13/1978 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 312 | For Policy # | AGP-1-69-76 | issued to the | Connecticut Yankee (072): Quinnipiac 1935-1998 (074) | Local Council and | effective | 1/7/1970 | to 1/7/1971 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 313 | For Policy # | SBL 4 77 79 | issued to the | Connecticut Yankee (072): Quinnipiac 1935-1998 (074) | Local Council and | effective | 2/1/1970 | to 2/1/1971 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 314 | For Policy # | AGP-1-69-76 | issued to the | Connecticut Yankee (072): Quinnipiac 1935-1998 (074) | Local Council and | effective | 1/7/1971 | to 1/7/1972 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 315 | For Policy # | SBL 5 29 23 | issued to the | Connecticut Yankee (072): Quinnipiac 1935-1998 (074) | Local Council and | effective | 2/1/1971 | to 2/1/1972 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 316 | For Policy # | AGP-1-69-76 | issued to the | Connecticut Yankee (072): Quinnipiac 1935-1998 (074) | Local Council and | effective | 1/7/1972 | to 1/7/1973 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 317 | For Policy # | AGP-1-69-76 | issued to the | Connecticut Yankee (072): Quinnipiac 1935-1998 (074) | Local Council and | effective | 1/7/1973 | to 6/1/1973 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 318 | For Policy # | GK-12042 | issued to the | Conquistador (413): Conquistador 1953- (413) | Local Council and | effective | 1/1/1987 | to 1/1/1988 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 319 | For Policy # | SBL 28074 | issued to the | Coronado Area (192): Coronado Area (192) | Local Council and | effective | 3/1/1966 | to 3/1/1967 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 320 | For Policy # | SBL 28082 | issued to the | Coronado Area (192): Coronado Area (192) | Local Council and | effective | 3/1/1967 | to 3/1/1968 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 321 | For Policy # | SBL 28088 | issued to the | Coronado Area (192): Coronado Area (192) | Local Council and | effective | 3/1/1968 | to 3/1/1969 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Request # 322 | For Policy # | SBL 5 11 88 | issued to the | Coronado Area (192): Coronado Area (192) | Local Council and | effective | 3/1/1969 | to 3/1/1970 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 323 | For Policy # | SBL 5 08 57 | issued to the | Coronado Area (192): Coronado Area (192) | Local Council and | effective | 3/1/1970 | to 3/1/1971 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 324 | For Policy # | SBL 5 08 57 | issued to the | Coronado Area (192): Coronado Area (192) | Local Council and | effective | 3/1/1971 | to 3/1/1972 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 325 | For Policy # | SBL 5 08 57 | issued to the | Coronado Area (192): Coronado Area (192) | Local Council and | effective | 3/1/1972 | to 1/1/1973 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 326 | For Policy # | SBL 4 34 21 | issued to the | Cradle of Liberty (525): Philadelphia 1914-1996 (525) | Local Council and | effective | 2/1/1965 | to 2/1/1966 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 327 | For Policy # | SBL 4 34 21 | issued to the | Cradle of Liberty (525): Philadelphia 1914-1996 (525) | Local Council and | effective | 2/1/1966 | to 2/1/1967 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 328 | For Policy # | SBL 4 34 21 | issued to the | Cradle of Liberty (525): Philadelphia 1914-1996 (525) | Local Council and | effective | 2/1/1967 | to 2/1/1968 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 329 | For Policy # | SBL 4 41 51 | issued to the | Cradle of Liberty (525): Philadelphia 1914-1996 (525) | Local Council and | effective | 2/1/1968 | to 2/1/1969 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 330 | For Policy # | AGP-93-25 | issued to the | Cradle of Liberty (525): Philadelphia 1914-1996 (525) | Local Council and | effective | 3/16/1968 | to 3/16/1969 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 331 | For Policy # | SBL 5 11 77 | issued to the | Cradle of Liberty (525): Philadelphia 1914-1996 (525) | Local Council and | effective | 2/1/1969 | to 2/1/1970 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 332 | For Policy # | SBL 4 41 51 | issued to the | Cradle of Liberty (525): Philadelphia 1914-1996 (525) | Local Council and | effective | 2/1/1969 | to 2/1/1970 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 333 | For Policy # | SBL 5 11 77 | issued to the | Cradle of Liberty (525): Philadelphia 1914-1996 (525) | Local Council and | effective | 2/1/1970 | to 2/1/1971 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 334 | For Policy # | SBL 4 41 51 | issued to the | Cradle of Liberty (525): Philadelphia 1914-1996 (525) | Local Council and | effective | 2/1/1970 | to 2/1/1971 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 335 | For Policy # | SBL 5 11 77 | issued to the | Cradle of Liberty (525): Philadelphia 1914-1996 (525) | Local Council and | effective | 2/1/1971 | to 2/1/1972 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 336 | For Policy # | Unknown | issued to the | Cradle of Liberty (525): Valley Forge 1936-1996 (507) | Local Council and | effective | 1/1/1962 | to 1/1/1963 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 337 | For Policy # | SBL-4-34-60 | issued to the | Cradle of Liberty (525): Valley Forge 1936-1996 (507) | Local Council and | effective | 3/14/1967 | to 3/14/1968 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 338 | For Policy # | SBL-44-1-85 | issued to the | Cradle of Liberty (525): Valley Forge 1936-1996 (507) | Local Council and | effective | 3/14/1968 | to 3/14/1969 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Request # 339 | For Policy # | Unknown | issued to the | Cradle of Liberty (525): Valley Forge 1936-1996 (507) | Local Council and | effective | 3/14/1969 | to 3/14/1970 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 340 | For Policy # | Unknown | issued to the | Cradle of Liberty (525): Valley Forge 1936-1996 (507) | Local Council and | effective | 3/14/1970 | to 3/14/1971 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 341 | For Policy # | Unknown | issued to the | Cradle of Liberty (525): Valley Forge 1936-1996 (507) | Local Council and | effective | 3/14/1971 | to 1/1/1972 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 342 | For Policy # | XCP 10769 | issued to the | Crossroads of America (160): Crossroads of America 1972-(160) | Local Council and | effective | 6/1/1975 | to 6/1/1976 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 343 | For Policy # | XCP 10769 | issued to the | Crossroads of America (160): Crossroads of America 1972-(160) | Local Council and | effective | 6/1/1976 | to 6/1/1977 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 344 | For Policy # | XCP 10769 | issued to the | Crossroads of America (160): Crossroads of America 1972-(160) | Local Council and | effective | 6/1/1977 | to 6/1/1978 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 345 | For Policy # | SBL 5 15 56 | issued to the | Crossroads of America (160): Delaware County 1924-1972 (679) | Local Council and | effective | 6/1/1971 | to 6/1/1972 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 346 | For Policy # | SBL-4-67-60 | issued to the | Crossroads of America (160): Kikthawenund Area 1935-1972 (149) | Local Council and | effective | 6/9/1968 | to 6/9/1969 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 347 | For Policy # | SBL 46771 | issued to the | Crossroads of America (160): Kikthawenund Area 1935-1972 (149) | Local Council and | effective | 6/9/1969 | to 6/9/1970 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 348 | For Policy # | SBL 46782 | issued to the | Crossroads of America (160): Kikthawenund Area 1935-1972 (149) | Local Council and | effective | 6/9/1970 | to 6/9/1971 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 349 | For Policy # | Unknown | issued to the | Crossroads of America (160): Kikthawenund Area 1935-1972 (149) | Local Council and | effective | 6/9/1971 | to 6/9/1972 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 350 | For Policy # | SBL 46772 | issued to the | Crossroads of America (160): Wabash Valley 1931-2002 (166) | Local Council and | effective | 4/11/1969 | to 4/11/1970 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 351 | For Policy # | SBL 46772 | issued to the | Crossroads of America (160): Wabash Valley 1931-2002 (166) | Local Council and | effective | 4/11/1970 | to 4/11/1971 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 352 | For Policy # | SBL 46798 | issued to the | Crossroads of America (160): Wabash Valley 1931-2002 (166) | Local Council and | effective | 4/11/1971 | to 4/11/1972 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 353 | For Policy # | ALB 54057 | issued to the | Crossroads of America (160): Wabash Valley 1931-2002 (166) | Local Council and | effective | 4/11/1972 | to 4/11/1973 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 354 | For Policy # | GLP 42 18 47 | issued to the | Crossroads of America (160): Wabash Valley 1931-2002 (166) | Local Council and | effective | 4/11/1973 | to 4/11/1974 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 355 | For Policy # | GLP 428340 | issued to the | Crossroads of America (160): Wabash Valley 1931-2002 (166) | Local Council and | effective | 4/11/1974 | to 4/11/1975 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Request # 356 | For Policy # | GLP 59 24 34 | issued to the | Crossroads of America (160): Wabash Valley 1931-2002 (166) | Local Council and | effective | 4/11/1975 | to 12/2/1975 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 357 | For Policy # | GLP 59 24 34 | issued to the | Crossroads of America (160): Wabash Valley 1931-2002 (166) | Local Council and | effective | 12/2/1975 | to 4/11/1976 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 358 | For Policy # | SBL 4 10 99 | issued to the | Crossroads of America (160): Whitewater Valley 1935-1972 (151) | Local Council and | effective | 6/1/1966 | to 6/1/1967 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 359 | For Policy # | SBL 4 67 34 | issued to the | Crossroads of America (160): Whitewater Valley 1935-1972 (151) | Local Council and | effective | 6/1/1967 | to 6/1/1968 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 360 | For Policy # | SBL-4-67-59 | issued to the | Crossroads of America (160): Whitewater Valley 1935-1972 (151) | Local Council and | effective | 6/1/1968 | to 6/1/1969 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 361 | For Policy # | SBL 46781 | issued to the | Crossroads of America (160): Whitewater Valley 1935-1972 (151) | Local Council and | effective | 6/1/1969 | to 6/1/1970 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 362 | For Policy # | SBL 46781 | issued to the | Crossroads of America (160): Whitewater Valley 1935-1972 (151) | Local Council and | effective | 6/1/1970 | to 6/1/1971 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 363 | For Policy # | Unknown | issued to the | Crossroads of America (160): Whitewater Valley 1935-1972 (151) | Local Council and | effective | 6/1/1971 | to 6/1/1972 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 364 | For Policy # | SBL 51307 | issued to the | Crossroads of the West (590): Cache Valley Area 1924-1993 (588) | Local Council and | effective | 1/1/1970 | to 1/1/1971 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 365 | For Policy # | SBL 51307 | issued to the | Crossroads of the West (590): Cache Valley Area 1924-1993 (588) | Local Council and | effective | 1/1/1971 | to 1/1/1972 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 366 | For Policy # | SBL 51307 | issued to the | Crossroads of the West (590): Cache Valley Area 1924-1993 (588) | Local Council and | effective | 1/1/1972 | to 1/1/1973 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 367 | For Policy # | SBL 5 15 47 | issued to the | Crossroads of the West (590): Jim Bridger 1946-1993 (639) | Local Council and | effective | 5/1/1971 | to 5/1/1972 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 368 | For Policy # | SBL 5 04 27 | issued to the | Crossroads of the West (590): Utah National Parks -2020 (591) | Local Council and | effective | 7/11/1968 | to 7/11/1969 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 369 | For Policy # | SBL 5 04 27 | issued to the | Crossroads of the West (590): Utah National Parks -2020 (591) | Local Council and | effective | 7/11/1969 | to 7/11/1970 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 370 | For Policy # | SBL 5 04 27 | issued to the | Crossroads of the West (590): Utah National Parks -2020 (591) | Local Council and | effective | 7/11/1970 | to 7/11/1971 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 371 | For Policy # | SBL 5 15 80 | issued to the | Crossroads of the West (590): Utah National Parks -2020 (591) | Local Council and | effective | 7/11/1971 | to 7/11/1972 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 372 | For Policy # | SBL 4 53 74 | issued to the | Dan Beard (438): Dan Beard 1956- (438) | Local Council and | effective | 1/1/1966 | to 1/1/1967 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Request # 373 | For Policy # | SBL 4 53 74 | issued to the | Dan Beard (438): Dan Beard 1956- (438) | Local Council and | effective 1/1/1967 | to 1/1/1968 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 374 | For Policy # | SBL 4 53 74 | issued to the | Dan Beard (438): Dan Beard 1956- (438) | Local Council and | effective 1/1/1968 | to 1/1/1969 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 375 | For Policy # | Unknown | issued to the | Dan Beard (438): Dan Beard 1956- (438) | Local Council and | effective 1/1/1969 | to 1/1/1970 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 376 | For Policy # | Unknown | issued to the | Dan Beard (438): Dan Beard 1956- (438) | Local Council and | effective 1/1/1970 | to 1/1/1971 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 377 | For Policy # | Unknown | issued to the | Dan Beard (438): Dan Beard 1956- (438) | Local Council and | effective 1/1/1971 | to 1/1/1972 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 378 | For Policy # | AGP 54W935 | issued to the | Dan Beard (438): Dan Beard 1956- (438) | Local Council and | effective 12/15/1972 | to 12/15/1973 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 379 | For Policy # | XBC 86865 | issued to the | Dan Beard (438): Dan Beard 1956- (438) | Local Council and | effective 12/15/1972 | to 12/15/1973 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 380 | For Policy # | XBC 11 36 16 | issued to the | Dan Beard (438): Dan Beard 1956- (438) | Local Council and | effective 12/15/1973 | to 12/15/1974 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 381 | For Policy # | AGP 54W935 | issued to the | Dan Beard (438): Dan Beard 1956- (438) | Local Council and | effective 12/15/1973 | to 12/15/1974 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 382 | For Policy # | AGP 54W935 | issued to the | Dan Beard (438): Dan Beard 1956- (438) | Local Council and | effective 12/15/1974 | to 12/15/1975 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 383 | For Policy # | XBC 11 37 84 | issued to the | Dan Beard (438): Dan Beard 1956- (438) | Local Council and | effective 12/15/1974 | to 12/15/1975 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 384 | For Policy # | AGP 54W935 | issued to the | Dan Beard (438): Dan Beard 1956- (438) | Local Council and | effective 12/15/1975 | to 12/15/1976 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 385 | For Policy # | AGP D0 00 83 9: | issued to the | Dan Beard (438): Dan Beard 1956- (438) | Local Council and | effective 12/1/1976 | to 12/1/1977 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 386 | For Policy # | AGP D0 00 83 9: | issued to the | Dan Beard (438): Dan Beard 1956- (438) | Local Council and | effective 12/1/1977 | to 12/1/1978 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 387 | For Policy # | SBL 4 29 75 | issued to the | Denver Area (061): Western Colorado 1942-2019 (064) | Local Council and | effective 3/5/1965 | to 3/5/1966 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 388 | For Policy # | SBL 4 29 75 | issued to the | Denver Area (061): Western Colorado 1942-2019 (064) | Local Council and | effective 3/5/1966 | to 3/5/1967 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 389 | For Policy # | SBL 4 29 75 | issued to the | Denver Area (061): Western Colorado 1942-2019 (064) | Local Council and | effective 3/5/1967 | to 3/5/1968 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Request # 390 | For Policy # | SBL 46921 | issued to the | Denver Area (061): Western Colorado 1942-2019 (064) | Local Council and | effective 3/5/1968 | to 3/5/1969 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 391 | For Policy # | SBL 46921 | issued to the | Denver Area (061): Western Colorado 1942-2019 (064) | Local Council and | effective 3/5/1969 | to 3/5/1970 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 392 | For Policy # | SBL 46921 | issued to the | Denver Area (061): Western Colorado 1942-2019 (064) | Local Council and | effective 3/5/1970 | to 3/5/1971 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 393 | For Policy # | SBL 51399 | issued to the | Denver Area (061): Western Colorado 1942-2019 (064) | Local Council and | effective 3/5/1971 | to 3/5/1972 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 394 | For Policy # | Unknown | issued to the | Denver Area (061): Western Colorado 1942-2019 (064) | Local Council and | effective 3/5/1971 | to 3/2/1972 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 395 | For Policy # | SBL 4 53 75 | issued to the | Evangeline Area (212): Evangeline Area (212) | Local Council and | effective 2/1/1966 | to 2/1/1967 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 396 | For Policy # | SBL 4 53 75 | issued to the | Evangeline Area (212): Evangeline Area (212) | Local Council and | effective 2/1/1967 | to 2/1/1968 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 397 | For Policy # | SBL 4 53 75 | issued to the | Evangeline Area (212): Evangeline Area (212) | Local Council and | effective 2/1/1968 | to 2/1/1969 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 398 | For Policy # | Unknown | issued to the | Evangeline Area (212): Evangeline Area (212) | Local Council and | effective 2/1/1969 | to 2/1/1970 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 399 | For Policy # | Unknown | issued to the | Evangeline Area (212): Evangeline Area (212) | Local Council and | effective 2/1/1970 | to 2/1/1971 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 400 | For Policy # | Unknown | issued to the | Evangeline Area (212): Evangeline Area (212) | Local Council and | effective 2/1/1971 | to 2/1/1972 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 401 | For Policy # | AGP 15 39 33 | issued to the | Five Rivers (375): Steuben Area 1931-1991 (402) | Local Council and | effective 4/19/1976 | to 4/19/1977 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 402 | For Policy # | SBL 48843 | issued to the | Flint River (095): Flint River (095) | Local Council and | effective 7/6/1971 | to 7/5/1972 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 403 | For Policy # | SBL 50421 | issued to the | French Creek (532): Custaloga 1969-1972 (531) | Local Council and | effective 11/29/1968 | to 11/29/1969 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 404 | For Policy # | SBL 50421 | issued to the | French Creek (532): Custaloga 1969-1972 (531) | Local Council and | effective 11/29/1969 | to 11/29/1970 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 405 | For Policy # | SBL 50421 | issued to the | French Creek (532): Custaloga 1969-1972 (531) | Local Council and | effective 11/29/1970 | to 11/29/1971 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 406 | For Policy # | SBL 4 53 73 | issued to the | French Creek (532): Mercer County 1927-1969 (531) | Local Council and | effective 11/29/1965 | to 11/29/1966 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |

| Request # | For Policy # | | issued to the | | Local Council and | effective | | to | | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
|---|---|---|---|---|---|---|---|---|---|---|
| Request # 407 | For Policy # | SBL 4 53 73 | issued to the | French Creek (532): Mercer County 1927-1969 (531) | Local Council and | effective | 11/29/1966 | to | 11/29/1967 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 408 | For Policy # | SBL 4 53 73 | issued to the | French Creek (532): Mercer County 1927-1969 (531) | Local Council and | effective | 11/29/1967 | to | 11/29/1968 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 409 | For Policy # | SBL 50421 | issued to the | French Creek (532): Mercer County 1927-1969 (531) | Local Council and | effective | 11/29/1968 | to | 11/29/1969 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 410 | For Policy # | SBL 50421 | issued to the | French Creek (532): Mercer County 1927-1969 (531) | Local Council and | effective | 11/29/1969 | to | 11/29/1970 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 411 | For Policy # | SBL 50421 | issued to the | French Creek (532): Mercer County 1927-1969 (531) | Local Council and | effective | 11/29/1970 | to | 11/29/1971 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 412 | For Policy # | SBL-4-32-87 | issued to the | French Creek (532): Washington Trail 1944-1972 (511) | Local Council and | effective | 6/25/1969 | to | 1/15/1970 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 413 | For Policy # | Unknown | issued to the | French Creek (532): Washington Trail 1944-1972 (511) | Local Council and | effective | 1/1/1970 | to | 1/1/1971 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 414 | For Policy # | SBL 4 32 98 | issued to the | French Creek (532): Washington Trail 1944-1972 (511) | Local Council and | effective | 1/15/1970 | to | 1/15/1971 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 415 | For Policy # | SBL 4 32 98 | issued to the | French Creek (532): Washington Trail 1944-1972 (511) | Local Council and | effective | 1/15/1971 | to | 1/15/1972 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 416 | For Policy # | SBL 3-70-22 | issued to the | Gamehaven (299): Gamehaven (299) | Local Council and | effective | 6/1/1966 | to | 6/1/1967 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 417 | For Policy # | SBL-4-46-14 | issued to the | Gamehaven (299): Gamehaven (299) | Local Council and | effective | 6/1/1967 | to | 6/1/1968 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 418 | For Policy # | SBL-4-46-35 | issued to the | Gamehaven (299): Gamehaven (299) | Local Council and | effective | 6/1/1968 | to | 6/1/1969 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 419 | For Policy # | SBL 4 46 49 | issued to the | Gamehaven (299): Gamehaven (299) | Local Council and | effective | 6/1/1969 | to | 6/1/1970 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 420 | For Policy # | SBL 44671 | issued to the | Gamehaven (299): Gamehaven (299) | Local Council and | effective | 6/1/1970 | to | 6/1/1971 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 421 | For Policy # | SBL 44689 | issued to the | Gamehaven (299): Gamehaven (299) | Local Council and | effective | 6/1/1971 | to | 6/1/1972 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 422 | For Policy # | SBL 4 29 99 | issued to the | Garden State (690): Southern New Jersey 1967-1990 (334) | Local Council and | effective | 4/1/1965 | to | 4/1/1966 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 423 | For Policy # | SBL 4 29 99 | issued to the | Garden State (690): Southern New Jersey 1967-1990 (334) | Local Council and | effective | 4/1/1966 | to | 4/1/1967 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Request # 424 | For Policy # | SBL 4 29 99 | issued to the | Garden State (690): Southern New Jersey 1967-1990 (334) | Local Council and | effective | 4/1/1967 | to 4/1/1968 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 425 | For Policy # | SBL 4 69 40 | issued to the | Garden State (690): Southern New Jersey 1967-1990 (334) | Local Council and | effective | 4/1/1968 | to 4/1/1969 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 426 | For Policy # | SBL 4 69 40 | issued to the | Garden State (690): Southern New Jersey 1967-1990 (334) | Local Council and | effective | 4/1/1969 | to 4/1/1970 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 427 | For Policy # | SBL 4 69 40 | issued to the | Garden State (690): Southern New Jersey 1967-1990 (334) | Local Council and | effective | 4/1/1970 | to 4/1/1971 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 428 | For Policy # | SBL 5 15 14 | issued to the | Garden State (690): Southern New Jersey 1967-1990 (334) | Local Council and | effective | 4/1/1971 | to 4/1/1972 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 429 | For Policy # | SBL 4 88 14 | issued to the | Georgia-Carolina (093): Georgia-Carolina (093) | Local Council and | effective | 5/30/1968 | to 5/30/1969 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 430 | For Policy # | SBL 48824 | issued to the | Georgia-Carolina (093): Georgia-Carolina (093) | Local Council and | effective | 5/30/1969 | to 5/30/1970 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 431 | For Policy # | Unknown | issued to the | Georgia-Carolina (093): Georgia-Carolina (093) | Local Council and | effective | 5/30/1970 | to 5/30/1971 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 432 | For Policy # | Unknown | issued to the | Georgia-Carolina (093): Georgia-Carolina (093) | Local Council and | effective | 5/30/1971 | to 5/30/1972 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 433 | For Policy # | Unknown | issued to the | Georgia-Carolina (093): Georgia-Carolina (093) | Local Council and | effective | 5/30/1972 | to 1/1/1973 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 434 | For Policy # | SBL 4 15 49 | issued to the | Glacier's Edge (620): Four Lakes 1928-2005 (628) | Local Council and | effective | 7/10/1969 | to 7/10/1970 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 435 | For Policy # | SBL 4 15 56 | issued to the | Glacier's Edge (620): Four Lakes 1928-2005 (628) | Local Council and | effective | 7/10/1970 | to 7/10/1971 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 436 | For Policy # | Unknown | issued to the | Glacier's Edge (620): Four Lakes 1928-2005 (628) | Local Council and | effective | 7/10/1971 | to 7/10/1972 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 437 | For Policy # | Unknown | issued to the | Glacier's Edge (620): Four Lakes 1928-2005 (628) | Local Council and | effective | 7/10/1972 | to 11/16/1972 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 438 | For Policy # | SBL 45383 | issued to the | Glacier's Edge (620): Sinnissippi 1966-2005 (626) | Local Council and | effective | 4/28/1966 | to 4/28/1967 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 439 | For Policy # | SBL 45383 | issued to the | Glacier's Edge (620): Sinnissippi 1966-2005 (626) | Local Council and | effective | 4/28/1967 | to 4/28/1968 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 440 | For Policy # | SBL 45383 | issued to the | Glacier's Edge (620): Sinnissippi 1966-2005 (626) | Local Council and | effective | 4/28/1968 | to 4/28/1969 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Request # 441 | For Policy # | SBL 50448 | issued to the | Glacier's Edge (620): Sinnissippi 1966-2005 (626) | Local Council and | effective 4/28/1969 | to 4/28/1970 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 442 | For Policy # | SBL 50448 | issued to the | Glacier's Edge (620): Sinnissippi 1966-2005 (626) | Local Council and | effective 4/28/1970 | to 4/28/1971 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 443 | For Policy # | SBL 50448 | issued to the | Glacier's Edge (620): Sinnissippi 1966-2005 (626) | Local Council and | effective 4/28/1971 | to 4/28/1972 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 444 | For Policy # | SBL 5 11 80 | issued to the | Golden Gate Area (023): Alameda -2020 (022) | Local Council and | effective 3/2/1969 | to 3/2/1970 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 445 | For Policy # | SBL 5 11 80 | issued to the | Golden Gate Area (023): Alameda -2020 (022) | Local Council and | effective 3/2/1970 | to 3/2/1971 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 446 | For Policy # | SBL 5 11 80 | issued to the | Golden Gate Area (023): Alameda -2020 (022) | Local Council and | effective 3/2/1971 | to 3/1/1972 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 447 | For Policy # | SBL 4 29 83 | issued to the | Golden Gate Area (023): Silverado Area 1928-1992 (038) | Local Council and | effective 4/28/1965 | to 4/28/1966 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 448 | For Policy # | SBL 4 29 83 | issued to the | Golden Gate Area (023): Silverado Area 1928-1992 (038) | Local Council and | effective 4/28/1966 | to 4/28/1967 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 449 | For Policy # | SBL 4 29 83 | issued to the | Golden Gate Area (023): Silverado Area 1928-1992 (038) | Local Council and | effective 4/28/1967 | to 4/28/1968 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 450 | For Policy # | SBL 4 69 32 | issued to the | Golden Gate Area (023): Silverado Area 1928-1992 (038) | Local Council and | effective 4/28/1968 | to 4/28/1969 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 451 | For Policy # | SBL 4 69 32 | issued to the | Golden Gate Area (023): Silverado Area 1928-1992 (038) | Local Council and | effective 4/28/1969 | to 4/28/1970 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 452 | For Policy # | SBL 4 69 32 | issued to the | Golden Gate Area (023): Silverado Area 1928-1992 (038) | Local Council and | effective 4/28/1970 | to 4/28/1971 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 453 | For Policy # | Unknown | issued to the | Golden Gate Area (023): Silverado Area 1928-1992 (038) | Local Council and | effective 4/28/1971 | to 4/28/1972 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 454 | For Policy # | SBL 4 29 93 | issued to the | Grand Canyon (010): Grand Canyon 1944-1993 (012) | Local Council and | effective 4/1/1965 | to 4/1/1966 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 455 | For Policy # | SBL 4 29 93 | issued to the | Grand Canyon (010): Grand Canyon 1944-1993 (012) | Local Council and | effective 4/1/1966 | to 4/1/1967 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 456 | For Policy # | SBL 4 29 93 | issued to the | Grand Canyon (010): Grand Canyon 1944-1993 (012) | Local Council and | effective 4/1/1967 | to 4/1/1968 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 457 | For Policy # | SBL 4 69 31 | issued to the | Grand Canyon (010): Grand Canyon 1944-1993 (012) | Local Council and | effective 4/1/1968 | to 4/1/1969 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Request # 458 | For Policy # | SBL 4 69 31 | issued to the | Grand Canyon (010): Grand Canyon 1944-1993 (012) | Local Council and | effective | 4/1/1969 | to 4/1/1970 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 459 | For Policy # | SBL 4 69 31 | issued to the | Grand Canyon (010): Grand Canyon 1944-1993 (012) | Local Council and | effective | 4/1/1970 | to 4/1/1971 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 460 | For Policy # | Unknown | issued to the | Grand Canyon (010): Grand Canyon 1944-1993 (012) | Local Council and | effective | 4/1/1971 | to 4/1/1972 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 461 | For Policy # | SBL 5 15 52 | issued to the | Grand Columbia (614): Fort Simcoe Area 1954-1992 (614) | Local Council and | effective | 5/7/1971 | to 5/7/1972 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 462 | For Policy # | SBL 4 29 90 | issued to the | Grand Teton (107): Tendoy Area 1934-1993 (109) | Local Council and | effective | 6/1/1965 | to 6/1/1966 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 463 | For Policy # | SBL 4 29 90 | issued to the | Grand Teton (107): Tendoy Area 1934-1993 (109) | Local Council and | effective | 6/1/1966 | to 6/1/1967 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 464 | For Policy # | SBL 4 29 90 | issued to the | Grand Teton (107): Tendoy Area 1934-1993 (109) | Local Council and | effective | 6/1/1967 | to 6/1/1968 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 465 | For Policy # | SBL 4 69 48 | issued to the | Grand Teton (107): Tendoy Area 1934-1993 (109) | Local Council and | effective | 6/1/1968 | to 6/1/1969 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 466 | For Policy # | SBL 4 69 48 | issued to the | Grand Teton (107): Tendoy Area 1934-1993 (109) | Local Council and | effective | 6/1/1969 | to 6/1/1970 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 467 | For Policy # | SBL 4 69 48 | issued to the | Grand Teton (107): Tendoy Area 1934-1993 (109) | Local Council and | effective | 6/1/1970 | to 6/1/1971 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 468 | For Policy # | SBL 51558 | issued to the | Grand Teton (107): Tendoy Area 1934-1993 (109) | Local Council and | effective | 6/1/1971 | to 6/1/1972 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 469 | For Policy # | SBL 45400 | issued to the | Grand Teton (107): Teton Peaks 1925-1993 (107) | Local Council and | effective | 12/1/1965 | to 12/1/1966 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 470 | For Policy # | SBL 45400 | issued to the | Grand Teton (107): Teton Peaks 1925-1993 (107) | Local Council and | effective | 12/1/1966 | to 12/1/1967 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 471 | For Policy # | SBL 45400 | issued to the | Grand Teton (107): Teton Peaks 1925-1993 (107) | Local Council and | effective | 12/1/1967 | to 12/1/1968 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 472 | For Policy # | SBL 50432 | issued to the | Grand Teton (107): Teton Peaks 1925-1993 (107) | Local Council and | effective | 12/1/1968 | to 12/1/1969 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 473 | For Policy # | SBL 50432 | issued to the | Grand Teton (107): Teton Peaks 1925-1993 (107) | Local Council and | effective | 12/1/1969 | to 12/1/1970 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 474 | For Policy # | SBL 50432 | issued to the | Grand Teton (107): Teton Peaks 1925-1993 (107) | Local Council and | effective | 12/1/1970 | to 12/1/1971 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Request # 475 | For Policy # | SBL 5 13 03 | issued to the | Great Rivers (653): Great Rivers 1951- (653) | Local Council and | effective | 11/26/1969 | to 1/1/1970 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 476 | For Policy # | Unknown | issued to the | Great Smoky Mountain (557): Great Smoky Mountain (557) | Local Council and | effective | 1/1/1970 | to 1/1/1971 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 477 | For Policy # | Unknown | issued to the | Great Smoky Mountain (557): Great Smoky Mountain (557) | Local Council and | effective | 1/1/1971 | to 1/1/1972 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 478 | For Policy # | Unknown | issued to the | Great Smoky Mountain (557): Great Smoky Mountain (557) | Local Council and | effective | 1/1/1972 | to 4/1/1972 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 479 | For Policy # | Unknown | issued to the | Great Trail (433): Mahoning Valley 1927-1993 (466) | Local Council and | effective | 3/12/1964 | to 3/12/1965 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 480 | For Policy # | Unknown | issued to the | Great Trail (433): Mahoning Valley 1927-1993 (466) | Local Council and | effective | 3/12/1965 | to 3/12/1966 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 481 | For Policy # | Unknown | issued to the | Great Trail (433): Mahoning Valley 1927-1993 (466) | Local Council and | effective | 3/12/1966 | to 3/11/1967 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 482 | For Policy # | SBL 4 29 61 | issued to the | Great Trail (433): Mahoning Valley 1927-1993 (466) | Local Council and | effective | 3/11/1967 | to 3/11/1968 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 483 | For Policy # | SBL 4 69 16 | issued to the | Great Trail (433): Mahoning Valley 1927-1993 (466) | Local Council and | effective | 3/11/1968 | to 3/11/1969 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 484 | For Policy # | SBL 4 69 16 | issued to the | Great Trail (433): Mahoning Valley 1927-1993 (466) | Local Council and | effective | 3/11/1969 | to 3/11/1970 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 485 | For Policy # | SBL 4 69 16 | issued to the | Great Trail (433): Mahoning Valley 1927-1993 (466) | Local Council and | effective | 3/11/1970 | to 3/11/1971 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 486 | For Policy # | Unknown | issued to the | Great Trail (433): Mahoning Valley 1927-1993 (466) | Local Council and | effective | 3/11/1971 | to 3/11/1972 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 487 | For Policy # | Unknown | issued to the | Greater Alabama (001): Birmingham Area 1915-1996 (002) | Local Council and | effective | 8/1/1966 | to 8/1/1967 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 488 | For Policy # | SBL 48816 | issued to the | Greater Alabama (001): Birmingham Area 1915-1996 (002) | Local Council and | effective | 8/4/1968 | to 8/4/1969 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 489 | For Policy # | SBL 2 42 03 | issued to the | Greater Alabama (001): Birmingham Area 1915-1996 (002) | Local Council and | effective | 8/4/1969 | to 8/4/1970 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 490 | For Policy # | Unknown | issued to the | Greater Alabama (001): Birmingham Area 1915-1996 (002) | Local Council and | effective | 8/4/1970 | to 8/4/1971 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 491 | For Policy # | Unknown | issued to the | Greater Alabama (001): Birmingham Area 1915-1996 (002) | Local Council and | effective | 8/4/1971 | to 8/4/1972 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Request # 492 | For Policy # | Unknown | issued to the | Greater Alabama (001): Birmingham Area 1915-1996 (002) | Local Council and | effective | 8/4/1972 to 9/16/1972 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 493 | For Policy # | Unknown | issued to the | Greater Alabama (001): Choccolocco 1921-1998 (001) | Local Council and | effective | 1/1/1966 to 1/1/1967 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 494 | For Policy # | Unknown | issued to the | Greater Alabama (001): Choccolocco 1921-1998 (001) | Local Council and | effective | 1/1/1967 to 1/1/1968 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 495 | For Policy # | Unknown | issued to the | Greater Alabama (001): Choccolocco 1921-1998 (001) | Local Council and | effective | 1/1/1968 to 1/1/1969 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 496 | For Policy # | Unknown | issued to the | Greater Alabama (001): Choccolocco 1921-1998 (001) | Local Council and | effective | 1/1/1969 to 1/1/1970 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 497 | For Policy # | Unknown | issued to the | Greater Alabama (001): Choccolocco 1921-1998 (001) | Local Council and | effective | 1/1/1970 to 1/1/1971 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 498 | For Policy # | Unknown | issued to the | Greater Alabama (001): Choccolocco 1921-1998 (001) | Local Council and | effective | 1/1/1971 to 1/1/1972 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 499 | For Policy # | SBL 3 96 65 | issued to the | Greater Alabama (001): Tennessee Valley 1934-1998 (659) | Local Council and | effective | 3/25/1966 to 3/25/1967 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 500 | For Policy # | SBL 3 96 65 | issued to the | Greater Alabama (001): Tennessee Valley 1934-1998 (659) | Local Council and | effective | 3/25/1967 to 3/25/1968 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 501 | For Policy # | SBL 3 96 65 | issued to the | Greater Alabama (001): Tennessee Valley 1934-1998 (659) | Local Council and | effective | 3/25/1968 to 3/25/1969 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 502 | For Policy # | SBL 4 88 22 | issued to the | Greater Alabama (001): Tennessee Valley 1934-1998 (659) | Local Council and | effective | 3/25/1969 to 3/25/1970 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 503 | For Policy # | SBL 4 88 22 | issued to the | Greater Alabama (001): Tennessee Valley 1934-1998 (659) | Local Council and | effective | 3/25/1970 to 3/25/1971 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 504 | For Policy # | SBL 4 88 22 | issued to the | Greater Alabama (001): Tennessee Valley 1934-1998 (659) | Local Council and | effective | 3/25/1971 to 3/25/1972 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 505 | For Policy # | XBC 19014 | issued to the | Greater Los Angeles Area (033): Los Angeles Area 1945-2015 (033) | Local Council and | effective | 6/11/1964 to 6/11/1965 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 506 | For Policy # | XBC 19014 | issued to the | Greater Los Angeles Area (033): Los Angeles Area 1945-2015 (033) | Local Council and | effective | 6/11/1964 to 6/11/1965 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 507 | For Policy # | XBC 19014 | issued to the | Greater Los Angeles Area (033): Los Angeles Area 1945-2015 (033) | Local Council and | effective | 6/11/1965 to 6/11/1966 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 508 | For Policy # | XBC 19014 | issued to the | Greater Los Angeles Area (033): Los Angeles Area 1945-2015 (033) | Local Council and | effective | 6/11/1965 to 6/11/1966 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Request # 509 | For Policy # | XBC 19014 | issued to the | Greater Los Angeles Area (033): Los Angeles Area 1945-2015 (033) | Local Council and | effective | 6/11/1966 | to 6/11/1967 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 510 | For Policy # | XBC 19014 | issued to the | Greater Los Angeles Area (033): Los Angeles Area 1945-2015 (033) | Local Council and | effective | 6/11/1966 | to 6/11/1967 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 511 | For Policy # | Unknown | issued to the | Greater Los Angeles Area (033): Los Angeles Area 1945-2015 (033) | Local Council and | effective | 11/19/1969 | to 11/19/1970 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 512 | For Policy # | Unknown | issued to the | Greater Los Angeles Area (033): Los Angeles Area 1945-2015 (033) | Local Council and | effective | 11/19/1970 | to 11/19/1971 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 513 | For Policy # | Unknown | issued to the | Greater Los Angeles Area (033): Los Angeles Area 1945-2015 (033) | Local Council and | effective | 11/19/1971 | to 11/19/1972 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 514 | For Policy # | Unknown | issued to the | Greater Los Angeles Area (033): Los Angeles Area 1945-2015 (033) | Local Council and | effective | 11/19/1972 | to 11/19/1973 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 515 | For Policy # | Unknown | issued to the | Greater Los Angeles Area (033): Los Angeles Area 1945-2015 (033) | Local Council and | effective | 11/19/1973 | to 11/19/1974 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 516 | For Policy # | Unknown | issued to the | Greater Los Angeles Area (033): Los Angeles Area 1945-2015 (033) | Local Council and | effective | 11/19/1974 | to 1/1/1975 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 517 | For Policy # | Unknown | issued to the | Greater New York (640): Greater New York 1936-1967 (719) | Local Council and | effective | 1/1/1959 | to 1/1/1960 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 518 | For Policy # | Unknown | issued to the | Greater New York (640): Greater New York 1936-1967 (719) | Local Council and | effective | 1/1/1960 | to 1/1/1961 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 519 | For Policy # | Unknown | issued to the | Greater New York (640): Greater New York 1936-1967 (719) | Local Council and | effective | 1/1/1961 | to 1/1/1962 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 520 | For Policy # | Unknown | issued to the | Greater New York (640): Greater New York 1936-1967 (719) | Local Council and | effective | 1/1/1962 | to 1/1/1963 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 521 | For Policy # | Unknown | issued to the | Greater New York (640): Greater New York 1936-1967 (719) | Local Council and | effective | 1/1/1963 | to 1/1/1964 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 522 | For Policy # | Unknown | issued to the | Greater New York (640): Greater New York 1936-1967 (719) | Local Council and | effective | 1/1/1964 | to 1/1/1965 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 523 | For Policy # | Unknown | issued to the | Greater New York (640): Greater New York 1936-1967 (719) | Local Council and | effective | 1/1/1965 | to 1/1/1966 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 524 | For Policy # | Unknown | issued to the | Greater New York (640): Greater New York 1936-1967 (719) | Local Council and | effective | 1/1/1966 | to 1/1/1967 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 525 | For Policy # | Unknown | issued to the | Greater New York (640): Greater New York 1967- (640) | Local Council and | effective | 1/1/1967 | to 1/1/1968 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Request # 526 | For Policy # | Unknown | issued to the | Greater New York (640): Greater New York 1967- (640) | Local Council and | effective | 1/1/1968 | to 1/1/1969 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 527 | For Policy # | Unknown | issued to the | Greater New York (640): Greater New York 1967- (640) | Local Council and | effective | 1/1/1969 | to 1/1/1970 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 528 | For Policy # | Unknown | issued to the | Greater New York (640): Greater New York 1967- (640) | Local Council and | effective | 1/1/1970 | to 1/1/1971 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 529 | For Policy # | Unknown | issued to the | Greater New York (640): Greater New York 1967- (640) | Local Council and | effective | 1/1/1971 | to 1/1/1972 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 530 | For Policy # | Unknown | issued to the | Greater New York (640): Greater New York 1967- (640) | Local Council and | effective | 1/1/1972 | to 1/1/1973 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 531 | For Policy # | Unknown | issued to the | Greater New York (640): Greater New York 1967- (640) | Local Council and | effective | 1/1/1973 | to 1/1/1974 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 532 | For Policy # | Unknown | issued to the | Greater New York (640): Greater New York 1967- (640) | Local Council and | effective | 1/1/1974 | to 1/1/1975 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 533 | For Policy # | GLP 15 57 72 | issued to the | Greater New York, Brooklyn Borough (642): Brooklyn 1911-1967 (369) | Local Council and | effective | 7/16/1966 | to 7/16/1967 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 534 | For Policy # | GLP 15 57 72 | issued to the | Greater New York, Brooklyn Borough (642): Brooklyn 1911-1967 (369) | Local Council and | effective | 7/16/1967 | to 7/16/1968 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 535 | For Policy # | GLP 15 57 72 | issued to the | Greater New York, Brooklyn Borough (642): Brooklyn 1911-1967 (369) | Local Council and | effective | 7/16/1968 | to 7/16/1969 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 536 | For Policy # | SBL 45390 | issued to the | Greater St. Louis Area (312): Cahokia Mound 1925-1991 (128) | Local Council and | effective | 7/1/1966 | to 7/1/1967 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 537 | For Policy # | SBL 45390 | issued to the | Greater St. Louis Area (312): Cahokia Mound 1925-1991 (128) | Local Council and | effective | 7/1/1967 | to 7/1/1968 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 538 | For Policy # | SBL 45390 | issued to the | Greater St. Louis Area (312): Cahokia Mound 1925-1991 (128) | Local Council and | effective | 7/1/1968 | to 4/1/1969 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 539 | For Policy # | Unknown | issued to the | Greater St. Louis Area (312): Cahokia Mound 1925-1991 (128) | Local Council and | effective | 4/1/1969 | to 4/1/1970 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 540 | For Policy # | Unknown | issued to the | Greater St. Louis Area (312): Cahokia Mound 1925-1991 (128) | Local Council and | effective | 4/1/1970 | to 4/1/1971 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 541 | For Policy # | Unknown | issued to the | Greater St. Louis Area (312): Cahokia Mound 1925-1991 (128) | Local Council and | effective | 4/1/1971 | to 4/1/1972 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 542 | For Policy # | SBL 4 23 73 | issued to the | Greater St. Louis Area (312): Okaw Valley 1965-2017 (116) | Local Council and | effective | 4/1/1965 | to 4/1/1966 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Request # 543 | For Policy # | SBL 4 23 73 | issued to the | Greater St. Louis Area (312): Okaw Valley 1965-2017 (116) | Local Council and | effective 4/1/1966 | to 4/1/1967 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 544 | For Policy # | SBL 4 23 73 | issued to the | Greater St. Louis Area (312): Okaw Valley 1965-2017 (116) | Local Council and | effective 4/1/1967 | to 4/1/1968 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 545 | For Policy # | SBL 4 69 33 | issued to the | Greater St. Louis Area (312): Okaw Valley 1965-2017 (116) | Local Council and | effective 4/1/1968 | to 4/1/1969 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 546 | For Policy # | SBL 4 69 33 | issued to the | Greater St. Louis Area (312): Okaw Valley 1965-2017 (116) | Local Council and | effective 4/1/1969 | to 4/1/1970 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 547 | For Policy # | SBL 4 69 33 | issued to the | Greater St. Louis Area (312): Okaw Valley 1965-2017 (116) | Local Council and | effective 4/1/1970 | to 4/1/1971 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 548 | For Policy # | SBL 5 15 16 | issued to the | Greater St. Louis Area (312): Okaw Valley 1965-2017 (116) | Local Council and | effective 4/1/1971 | to 4/1/1972 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 549 | For Policy # | XBC 118599 | issued to the | Greater St. Louis Area (312): Okaw Valley 1965-2017 (116) | Local Council and | effective 1/1/1975 | to 1/1/1976 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 550 | For Policy # | GLP 770115 | issued to the | Greater St. Louis Area (312): Okaw Valley 1965-2017 (116) | Local Council and | effective 1/1/1975 | to 10/1/1975 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 551 | For Policy # | Unknown | issued to the | Greater St. Louis Area (312): Saint Louis 1911-1995 (312) | Local Council and | effective 1/1/1969 | to 1/1/1970 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 552 | For Policy # | Unknown | issued to the | Greater St. Louis Area (312): Saint Louis 1911-1995 (312) | Local Council and | effective 1/1/1970 | to 1/1/1971 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 553 | For Policy # | Unknown | issued to the | Greater St. Louis Area (312): Saint Louis 1911-1995 (312) | Local Council and | effective 1/1/1971 | to 1/1/1972 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 554 | For Policy # | GLP 429908 | issued to the | Greater St. Louis Area (312): Saint Louis 1911-1995 (312) | Local Council and | effective 4/1/1974 | to 4/1/1975 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 555 | For Policy # | GLP 43 02 89 | issued to the | Greater St. Louis Area (312): Saint Louis 1911-1995 (312) | Local Council and | effective 4/1/1975 | to 4/1/1976 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 556 | For Policy # | SBL 51306 | issued to the | Greater St. Louis Area (312): Southeast Missouri 1930-1993 (305) | Local Council and | effective 1/1/1970 | to 1/1/1971 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 557 | For Policy # | SBL 51306 | issued to the | Greater St. Louis Area (312): Southeast Missouri 1930-1993 (305) | Local Council and | effective 1/1/1971 | to 1/1/1972 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 558 | For Policy # | SBL 51306 | issued to the | Greater St. Louis Area (312): Southeast Missouri 1930-1993 (305) | Local Council and | effective 1/1/1972 | to 1/1/1973 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 559 | For Policy # | SBL 46156 | issued to the | Greater Tampa Bay Area (089): Gulf Ridge -2016 (086) | Local Council and | effective 7/10/1969 | to 7/10/1970 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Request # 560 | For Policy # | SBL 46177 | issued to the | Greater Tampa Bay Area (089): Gulf Ridge -2016 (086) | Local Council and | effective 7/10/1970 | to 7/10/1971 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 561 | For Policy # | Unknown | issued to the | Greater Tampa Bay Area (089): Gulf Ridge -2016 (086) | Local Council and | effective 7/10/1971 | to 7/1/1972 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 562 | For Policy # | SBL 5 11 90 | issued to the | Greater Tampa Bay Area (089): Pinellas Area 1970-1978 (089) | Local Council and | effective 6/1/1969 | to 6/1/1970 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 563 | For Policy # | SBL 5 11 90 | issued to the | Greater Tampa Bay Area (089): Pinellas Area 1970-1978 (089) | Local Council and | effective 6/1/1970 | to 6/1/1971 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 564 | For Policy # | SBL 5 11 90 | issued to the | Greater Tampa Bay Area (089): Pinellas Area 1970-1978 (089) | Local Council and | effective 6/1/1971 | to 6/1/1972 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 565 | For Policy # | SBL 4 29 91 | issued to the | Greater Wyoming (638): Central Wyoming 1918-2016 (638) | Local Council and | effective 3/1/1965 | to 3/1/1966 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 566 | For Policy # | SBL 4 29 91 | issued to the | Greater Wyoming (638): Central Wyoming 1918-2016 (638) | Local Council and | effective 3/1/1966 | to 3/1/1967 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 567 | For Policy # | SBL 4 29 91 | issued to the | Greater Wyoming (638): Central Wyoming 1918-2016 (638) | Local Council and | effective 3/1/1967 | to 3/1/1968 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 568 | For Policy # | SBL 4 69 22 | issued to the | Greater Wyoming (638): Central Wyoming 1918-2016 (638) | Local Council and | effective 3/1/1968 | to 3/1/1969 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 569 | For Policy # | SBL 4 69 02 | issued to the | Greater Wyoming (638): Central Wyoming 1918-2016 (638) | Local Council and | effective 3/1/1968 | to 3/1/1969 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 570 | For Policy # | SBL 4 69 22 | issued to the | Greater Wyoming (638): Central Wyoming 1918-2016 (638) | Local Council and | effective 3/1/1969 | to 3/1/1970 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 571 | For Policy # | SBL 4 69 02 | issued to the | Greater Wyoming (638): Central Wyoming 1918-2016 (638) | Local Council and | effective 3/1/1969 | to 3/1/1970 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 572 | For Policy # | SBL 4 69 22 | issued to the | Greater Wyoming (638): Central Wyoming 1918-2016 (638) | Local Council and | effective 3/1/1970 | to 3/1/1971 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 573 | For Policy # | SBL 4 69 02 | issued to the | Greater Wyoming (638): Central Wyoming 1918-2016 (638) | Local Council and | effective 3/1/1970 | to 3/1/1971 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 574 | For Policy # | SBL 5 15 17 | issued to the | Greater Wyoming (638): Central Wyoming 1918-2016 (638) | Local Council and | effective 3/1/1971 | to 3/1/1972 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 575 | For Policy # | SBL 50441 | issued to the | Greater Yosemite (059): Yosemite Area 1922-1998 (059) | Local Council and | effective 1/25/1969 | to 1/25/1970 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 576 | For Policy # | SBL 50441 | issued to the | Greater Yosemite (059): Yosemite Area 1922-1998 (059) | Local Council and | effective 1/25/1970 | to 1/25/1971 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Request # 577 | For Policy # | SBL 50441 | issued to the | Greater Yosemite (059): Yosemite Area 1922-1998 (059) | Local Council and | effective | 1/25/1971 | to 1/25/1972 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 578 | For Policy # | Unknown | issued to the | Heart of America (307): Kansas City Area 1925-1974 (309) | Local Council and | effective | 5/14/1969 | to 5/14/1970 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 579 | For Policy # | Unknown | issued to the | Heart of America (307): Kansas City Area 1925-1974 (309) | Local Council and | effective | 5/14/1970 | to 5/14/1971 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 580 | For Policy # | Unknown | issued to the | Heart of America (307): Kansas City Area 1925-1974 (309) | Local Council and | effective | 5/14/1971 | to 5/14/1972 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 581 | For Policy # | Unknown | issued to the | Heart of America (307): Kansas City Area 1925-1974 (309) | Local Council and | effective | 5/14/1972 | to 5/16/1972 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 582 | For Policy # | GLP 42 40 26 | issued to the | Heart of America (307): Kansas City Area 1925-1974 (309) | Local Council and | effective | 6/18/1974 | to 9/11/1974 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 583 | For Policy # | CGL 20 87 40 | issued to the | Heart of Virginia (602): Robert E. Lee 1953-2003 (602) | Local Council and | effective | 5/27/1963 | to 5/26/1964 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 584 | For Policy # | Unknown | issued to the | Heart of Virginia (602): Robert E. Lee 1953-2003 (602) | Local Council and | effective | 5/26/1964 | to 5/26/1965 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 585 | For Policy # | Unknown | issued to the | Heart of Virginia (602): Robert E. Lee 1953-2003 (602) | Local Council and | effective | 5/26/1965 | to 5/26/1966 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 586 | For Policy # | Unknown | issued to the | Heart of Virginia (602): Robert E. Lee 1953-2003 (602) | Local Council and | effective | 5/26/1966 | to 5/26/1967 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 587 | For Policy # | Unknown | issued to the | Heart of Virginia (602): Robert E. Lee 1953-2003 (602) | Local Council and | effective | 5/26/1967 | to 5/26/1968 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 588 | For Policy # | Unknown | issued to the | Heart of Virginia (602): Robert E. Lee 1953-2003 (602) | Local Council and | effective | 5/26/1968 | to 5/26/1969 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 589 | For Policy # | Unknown | issued to the | Heart of Virginia (602): Robert E. Lee 1953-2003 (602) | Local Council and | effective | 5/26/1969 | to 1/1/1970 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 590 | For Policy # | Unknown | issued to the | Heart of Virginia (602): Robert E. Lee 1953-2003 (602) | Local Council and | effective | 1/1/1970 | to 1/1/1971 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 591 | For Policy # | Unknown | issued to the | Heart of Virginia (602): Robert E. Lee 1953-2003 (602) | Local Council and | effective | 1/1/1971 | to 1/1/1972 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 592 | For Policy # | Unknown | issued to the | Heart of Virginia (602): Robert E. Lee 1953-2003 (602) | Local Council and | effective | 1/1/1972 | to 1/1/1973 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 593 | For Policy # | Unknown | issued to the | Heart of Virginia (602): Robert E. Lee 1953-2003 (602) | Local Council and | effective | 1/1/1973 | to 1/1/1974 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Request # 594 | For Policy # | GLP 461031 | issued to the | Heart of Virginia (602): Robert E. Lee 1953-2003 (602) | Local Council and | effective | 5/27/1973 | to 5/27/1974 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 595 | For Policy # | GLP 461031 | issued to the | Heart of Virginia (602): Robert E. Lee 1953-2003 (602) | Local Council and | effective | 5/27/1974 | to 5/27/1975 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 596 | For Policy # | Unknown | issued to the | Heart of Virginia (602): Robert E. Lee 1953-2003 (602) | Local Council and | effective | 1/1/1975 | to 1/1/1976 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 597 | For Policy # | GLP 461031 | issued to the | Heart of Virginia (602): Robert E. Lee 1953-2003 (602) | Local Council and | effective | 5/27/1975 | to 5/26/1976 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 598 | For Policy # | Unknown | issued to the | Heart of Virginia (602): Robert E. Lee 1953-2003 (602) | Local Council and | effective | 1/1/1976 | to 1/1/1977 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 599 | For Policy # | GLP 64 71 57 | issued to the | Heart of Virginia (602): Robert E. Lee 1953-2003 (602) | Local Council and | effective | 5/27/1976 | to 5/27/1977 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 600 | For Policy # | Unknown | issued to the | Heart of Virginia (602): Robert E. Lee 1953-2003 (602) | Local Council and | effective | 1/1/1977 | to 1/1/1978 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 601 | For Policy # | SBL-4-10-75 | issued to the | Hoosier Trails (145): White River Area 1927-1973 (145) | Local Council and | effective | 2/27/1966 | to 2/27/1967 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 602 | For Policy # | SBL-4-67-26 | issued to the | Hoosier Trails (145): White River Area 1927-1973 (145) | Local Council and | effective | 2/27/1967 | to 2/27/1968 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 603 | For Policy # | SBL 46763 | issued to the | Hoosier Trails (145): White River Area 1927-1973 (145) | Local Council and | effective | 2/27/1969 | to 2/27/1970 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 604 | For Policy # | SBL 46763 | issued to the | Hoosier Trails (145): White River Area 1927-1973 (145) | Local Council and | effective | 2/27/1970 | to 2/27/1971 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 605 | For Policy # | SBL 4 67 96 | issued to the | Hoosier Trails (145): White River Area 1927-1973 (145) | Local Council and | effective | 2/27/1971 | to 2/27/1972 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 606 | For Policy # | SBL 4 29 88 | issued to the | Housatonic (069): Housatonic (069) | Local Council and | effective | 5/1/1965 | to 5/1/1966 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 607 | For Policy # | SBL 4 29 88 | issued to the | Housatonic (069): Housatonic (069) | Local Council and | effective | 5/1/1966 | to 5/1/1967 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 608 | For Policy # | SBL 4 29 88 | issued to the | Housatonic (069): Housatonic (069) | Local Council and | effective | 5/1/1967 | to 5/1/1968 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 609 | For Policy # | SBL 4 69 43 | issued to the | Housatonic (069): Housatonic (069) | Local Council and | effective | 5/1/1968 | to 5/1/1969 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 610 | For Policy # | SBL 4 69 43 | issued to the | Housatonic (069): Housatonic (069) | Local Council and | effective | 5/1/1969 | to 5/1/1970 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Request # 611 | For Policy # | SBL 4 69 43 | issued to the | Housatonic (069): Housatonic (069) | Local Council and | effective 5/1/1970 | to 5/1/1971 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 612 | For Policy # | SBL 51537 | issued to the | Housatonic (069): Housatonic (069) | Local Council and | effective 5/1/1971 | to 5/1/1972 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 613 | For Policy # | GAL-40332 | issued to the | Hudson Valley (374): Dutchess County 1919-1996 (374) | Local Council and | effective 3/24/1968 | to 3/24/1969 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 614 | For Policy # | GAL-8-46-50 | issued to the | Hudson Valley (374): Dutchess County 1919-1996 (374) | Local Council and | effective 3/24/1969 | to 3/24/1970 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 615 | For Policy # | GAL-8-61-59 | issued to the | Hudson Valley (374): Dutchess County 1919-1996 (374) | Local Council and | effective 3/24/1970 | to 3/24/1971 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 616 | For Policy # | Unknown | issued to the | Hudson Valley (374): Dutchess County 1919-1996 (374) | Local Council and | effective 3/24/1971 | to 3/24/1972 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 617 | For Policy # | Unknown | issued to the | Hudson Valley (374): Dutchess County 1919-1996 (374) | Local Council and | effective 3/24/1972 | to 3/24/1973 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 618 | For Policy # | Unknown | issued to the | Hudson Valley (374): Dutchess County 1919-1996 (374) | Local Council and | effective 3/24/1973 | to 3/24/1974 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 619 | For Policy # | Unknown | issued to the | Hudson Valley (374): Dutchess County 1919-1996 (374) | Local Council and | effective 3/24/1974 | to 1/1/1975 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 620 | For Policy # | XBC 83413 | issued to the | Hudson Valley (374): Hudson-Delaware 1958-1996 (392) | Local Council and | effective 6/27/1973 | to 6/27/1974 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 621 | For Policy # | Unknown | issued to the | Hudson Valley (374): Hudson-Delaware 1958-1996 (392) | Local Council and | effective 6/27/1973 | to 6/27/1974 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 622 | For Policy # | Unknown | issued to the | Hudson Valley (374): Hudson-Delaware 1958-1996 (392) | Local Council and | effective 6/27/1974 | to 1/1/1975 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 623 | For Policy # | XBC 83413 | issued to the | Hudson Valley (374): Hudson-Delaware 1958-1996 (392) | Local Council and | effective 6/27/1974 | to 6/27/1975 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 624 | For Policy # | XBC 83413 | issued to the | Hudson Valley (374): Hudson-Delaware 1958-1996 (392) | Local Council and | effective 6/27/1975 | to 6/27/1976 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 625 | For Policy # | SBL 4 78 99 | issued to the | Illowa (133): Illowa 1967- (133) | Local Council and | effective 6/1/1967 | to 5/31/1968 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 626 | For Policy # | SBL 47934 | issued to the | Illowa (133): Illowa 1967- (133) | Local Council and | effective 6/1/1968 | to 6/1/1969 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 627 | For Policy # | SBL 52104 | issued to the | Illowa (133): Illowa 1967- (133) | Local Council and | effective 6/1/1969 | to 6/1/1970 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Request # 628 | For Policy # | SBL 52123 | issued to the | Illowa (133): Illowa 1967- (133) | Local Council and | effective | 6/1/1970 | to 6/1/1971 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 629 | For Policy # | Unknown | issued to the | Illowa (133): Illowa 1967- (133) | Local Council and | effective | 1/1/1971 | to 1/1/1972 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 630 | For Policy # | SB 52145 | issued to the | Illowa (133): Illowa 1967- (133) | Local Council and | effective | 6/1/1971 | to 6/1/1972 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 631 | For Policy # | GAL 12 73 95 | issued to the | Illowa (133): Illowa 1967- (133) | Local Council and | effective | 6/1/1972 | to 12/1/1972 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 632 | For Policy # | XBC 10 19 73 | issued to the | Illowa (133): Illowa 1967- (133) | Local Council and | effective | 12/1/1972 | to 6/1/1973 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 633 | For Policy # | GAL 12 73 95 | issued to the | Illowa (133): Illowa 1967- (133) | Local Council and | effective | 12/1/1972 | to 6/1/1973 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 634 | For Policy # | GAL 21 38 79 | issued to the | Illowa (133): Illowa 1967- (133) | Local Council and | effective | 6/1/1973 | to 6/1/1974 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 635 | For Policy # | XBC 10 20 50 | issued to the | Illowa (133): Illowa 1967- (133) | Local Council and | effective | 6/1/1973 | to 6/1/1974 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 636 | For Policy # | XBC 10 21 77 | issued to the | Illowa (133): Illowa 1967- (133) | Local Council and | effective | 6/1/1974 | to 6/1/1975 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 637 | For Policy # | GAL 21 50 78 | issued to the | Illowa (133): Illowa 1967- (133) | Local Council and | effective | 6/1/1974 | to 6/1/1975 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 638 | For Policy # | Unknown | issued to the | Illowa (133): Illowa 1967- (133) | Local Council and | effective | 1/1/1975 | to 1/1/1976 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 639 | For Policy # | GAL 32 96 17 | issued to the | Illowa (133): Illowa 1967- (133) | Local Council and | effective | 6/1/1975 | to 6/1/1976 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 640 | For Policy # | Unknown | issued to the | Illowa (133): Illowa 1967- (133) | Local Council and | effective | 1/1/1976 | to 1/1/1977 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 641 | For Policy # | GAL 34 36 68 | issued to the | Illowa (133): Illowa 1967- (133) | Local Council and | effective | 6/1/1976 | to 6/1/1977 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 642 | For Policy # | Unknown | issued to the | Illowa (133): Illowa 1967- (133) | Local Council and | effective | 1/1/1977 | to 1/1/1978 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 643 | For Policy # | SBL 4 29 95 | issued to the | Illowa (133): Prairie 1941-1993 (125) | Local Council and | effective | 3/25/1965 | to 3/25/1966 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 644 | For Policy # | SBL 4 29 95 | issued to the | Illowa (133): Prairie 1941-1993 (125) | Local Council and | effective | 3/25/1966 | to 3/25/1967 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Request # 645 | For Policy # | SBL 4 29 95 | issued to the | Illowa (133): Prairie 1941-1993 (125) | Local Council and | effective | 3/25/1967 | to 3/25/1968 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 646 | For Policy # | SBL 4 69 13 | issued to the | Illowa (133): Prairie 1941-1993 (125) | Local Council and | effective | 3/25/1968 | to 3/25/1969 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 647 | For Policy # | SBL 4 69 13 | issued to the | Illowa (133): Prairie 1941-1993 (125) | Local Council and | effective | 3/25/1969 | to 3/25/1970 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 648 | For Policy # | SBL 4 69 13 | issued to the | Illowa (133): Prairie 1941-1993 (125) | Local Council and | effective | 3/25/1970 | to 3/25/1971 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 649 | For Policy # | SBL 5 14 95 | issued to the | Illowa (133): Prairie 1941-1993 (125) | Local Council and | effective | 3/25/1971 | to 3/25/1972 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 650 | For Policy # | ABL 2 49 69 | issued to the | Illowa (133): Sac-Fox 1959-1967 (134) | Local Council and | effective | 3/1/1965 | to 3/1/1966 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 651 | For Policy # | SBL-2-50-18 | issued to the | Illowa (133): Sac-Fox 1959-1967 (134) | Local Council and | effective | 3/1/1966 | to 3/1/1967 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 652 | For Policy # | SBL-2-50-18 | issued to the | Illowa (133): Sac-Fox 1959-1967 (134) | Local Council and | effective | 3/1/1967 | to 3/1/1968 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 653 | For Policy # | SBL 4 53 57 | issued to the | Inland Northwest (611): Idaho Panhandle 1928-1992 (110) | Local Council and | effective | 6/21/1965 | to 6/21/1966 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 654 | For Policy # | SBL 4 53 57 | issued to the | Inland Northwest (611): Idaho Panhandle 1928-1992 (110) | Local Council and | effective | 6/21/1966 | to 6/21/1967 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 655 | For Policy # | SBL 4 53 57 | issued to the | Inland Northwest (611): Idaho Panhandle 1928-1992 (110) | Local Council and | effective | 6/21/1967 | to 6/20/1968 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 656 | For Policy # | SBL 50408 | issued to the | Inland Northwest (611): Idaho Panhandle 1928-1992 (110) | Local Council and | effective | 6/21/1968 | to 6/21/1969 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 657 | For Policy # | SBL 50408 | issued to the | Inland Northwest (611): Idaho Panhandle 1928-1992 (110) | Local Council and | effective | 6/21/1969 | to 6/21/1970 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 658 | For Policy # | SBL 50408 | issued to the | Inland Northwest (611): Idaho Panhandle 1928-1992 (110) | Local Council and | effective | 6/21/1970 | to 6/21/1971 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 659 | For Policy # | SBL 51572 | issued to the | Inland Northwest (611): Idaho Panhandle 1928-1992 (110) | Local Council and | effective | 6/21/1971 | to 6/21/1972 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 660 | For Policy # | Unknown | issued to the | Inland Northwest (611): Inland Empire 1931-1987 (611) | Local Council and | effective | 6/30/1961 | to 6/30/1962 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 661 | For Policy # | XBC-24884 | issued to the | Inland Northwest (611): Inland Empire 1931-1987 (611) | Local Council and | effective | 3/14/1968 | to 3/14/1969 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Request # 662 | For Policy # | XBC-24884 | issued to the | Inland Northwest (611): Inland Empire 1931-1987 (611) | Local Council and | effective | 3/14/1969 | to 3/14/1970 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 663 | For Policy # | XBC-24884 | issued to the | Inland Northwest (611): Inland Empire 1931-1987 (611) | Local Council and | effective | 3/14/1970 | to 3/14/1971 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 664 | For Policy # | XBC 8 85 08 | issued to the | Inland Northwest (611): Inland Empire 1931-1987 (611) | Local Council and | effective | 6/10/1971 | to 6/10/1972 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 665 | For Policy # | XBC 8 89 86 | issued to the | Inland Northwest (611): Inland Empire 1931-1987 (611) | Local Council and | effective | 6/10/1972 | to 5/29/1973 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 666 | For Policy # | XBC 81983 | issued to the | Iroquois Trail (376): Genesee 1925-1994 (367) | Local Council and | effective | 11/1/1973 | to 11/1/1974 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 667 | For Policy # | XBC 81983 | issued to the | Iroquois Trail (376): Genesee 1925-1994 (367) | Local Council and | effective | 11/1/1974 | to 11/1/1975 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 668 | For Policy # | XBC 81983 | issued to the | Iroquois Trail (376): Genesee 1925-1994 (367) | Local Council and | effective | 11/1/1975 | to 1/1/1976 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 669 | For Policy # | SBL-2-80-78 | issued to the | Jayhawk Area (197): Jayhawk Area (197) | Local Council and | effective | 11/1/1966 | to 11/1/1967 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 670 | For Policy # | SBL-2-80-83 | issued to the | Jayhawk Area (197): Jayhawk Area (197) | Local Council and | effective | 11/1/1967 | to 11/1/1968 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 671 | For Policy # | SBL 28094 | issued to the | Jayhawk Area (197): Jayhawk Area (197) | Local Council and | effective | 11/1/1968 | to 11/1/1969 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 672 | For Policy # | SBL 50855 | issued to the | Jayhawk Area (197): Jayhawk Area (197) | Local Council and | effective | 11/1/1969 | to 11/1/1970 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 673 | For Policy # | SBL 50861 | issued to the | Jayhawk Area (197): Jayhawk Area (197) | Local Council and | effective | 11/1/1970 | to 11/1/1971 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 674 | For Policy # | Unknown | issued to the | Jayhawk Area (197): Jayhawk Area (197) | Local Council and | effective | 1/1/1971 | to 1/1/1972 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 675 | For Policy # | Unknown | issued to the | Jayhawk Area (197): Jayhawk Area (197) | Local Council and | effective | 1/1/1972 | to 1/1/1973 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 676 | For Policy # | Unknown | issued to the | Jayhawk Area (197): Jayhawk Area (197) | Local Council and | effective | 1/1/1973 | to 1/1/1974 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 677 | For Policy # | Unknown | issued to the | Jayhawk Area (197): Jayhawk Area (197) | Local Council and | effective | 1/1/1974 | to 1/1/1975 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 678 | For Policy # | Unknown | issued to the | Jayhawk Area (197): Jayhawk Area (197) | Local Council and | effective | 1/1/1975 | to 1/1/1976 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Request # 679 | For Policy # | Unknown | issued to the | Jayhawk Area (197): Jayhawk Area (197) | Local Council and | effective | 1/1/1976 | to 1/1/1977 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 680 | For Policy # | Unknown | issued to the | Jayhawk Area (197): Jayhawk Area (197) | Local Council and | effective | 1/1/1977 | to 1/1/1978 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 681 | For Policy # | Unknown | issued to the | Jayhawk Area (197): Jayhawk Area (197) | Local Council and | effective | 1/1/1978 | to 1/1/1979 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 682 | For Policy # | Unknown | issued to the | Jayhawk Area (197): Jayhawk Area (197) | Local Council and | effective | 1/1/1979 | to 1/1/1980 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 683 | For Policy # | SBL 50022 | issued to the | Jersey Shore (341): Atlantic Area 1926-1992 (331) | Local Council and | effective | 5/6/1970 | to 5/6/1971 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 684 | For Policy # | SBL 50088 | issued to the | Jersey Shore (341): Atlantic Area 1926-1992 (331) | Local Council and | effective | 5/6/1971 | to 5/6/1972 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 685 | For Policy # | SBL 50087 | issued to the | Jersey Shore (341): Ocean County 1940-1993 (341) | Local Council and | effective | 5/11/1971 | to 5/11/1972 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 686 | For Policy # | SBL 45396 | issued to the | Juniata Valley (497): Juniata Valley (497) | Local Council and | effective | 2/22/1967 | to 2/22/1968 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 687 | For Policy # | SBL 45396 | issued to the | Juniata Valley (497): Juniata Valley (497) | Local Council and | effective | 2/22/1968 | to 2/22/1969 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 688 | For Policy # | SBL 45396 | issued to the | Juniata Valley (497): Juniata Valley (497) | Local Council and | effective | 2/22/1969 | to 2/22/1970 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 689 | For Policy # | Unknown | issued to the | Juniata Valley (497): Juniata Valley (497) | Local Council and | effective | 2/22/1970 | to 2/22/1971 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 690 | For Policy # | Unknown | issued to the | Juniata Valley (497): Juniata Valley (497) | Local Council and | effective | 2/22/1971 | to 2/22/1972 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 691 | For Policy # | SBL 4 53 65 | issued to the | La Salle (165): Pioneer Trails 1935-1972 (155) | Local Council and | effective | 7/15/1965 | to 7/15/1966 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 692 | For Policy # | SBL 4 53 65 | issued to the | La Salle (165): Pioneer Trails 1935-1972 (155) | Local Council and | effective | 7/15/1966 | to 7/15/1967 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 693 | For Policy # | SBL 4 53 65 | issued to the | La Salle (165): Pioneer Trails 1935-1972 (155) | Local Council and | effective | 7/15/1967 | to 7/15/1968 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 694 | For Policy # | SBL 5 04 14 | issued to the | La Salle (165): Pioneer Trails 1935-1972 (155) | Local Council and | effective | 7/15/1968 | to 7/15/1969 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 695 | For Policy # | SBL-4-67-66 | issued to the | La Salle (165): Pioneer Trails 1935-1972 (155) | Local Council and | effective | 12/29/1968 | to 12/29/1969 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Request # 696 | For Policy # | SBL 5 04 14 | issued to the | La Salle (165): Pioneer Trails 1935-1972 (155) | Local Council and | effective | 7/15/1969 | to 7/15/1970 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 697 | For Policy # | Unknown | issued to the | La Salle (165): Pioneer Trails 1935-1972 (155) | Local Council and | effective | 12/29/1969 | to 12/29/1970 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 698 | For Policy # | SBL 5 04 14 | issued to the | La Salle (165): Pioneer Trails 1935-1972 (155) | Local Council and | effective | 7/15/1970 | to 7/15/1971 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 699 | For Policy # | Unknown | issued to the | La Salle (165): Pioneer Trails 1935-1972 (155) | Local Council and | effective | 12/29/1970 | to 12/29/1971 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 700 | For Policy # | Unknown | issued to the | La Salle (165): Pioneer Trails 1935-1972 (155) | Local Council and | effective | 12/29/1971 | to 12/29/1972 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 701 | For Policy # | SBL-4-67-21 | issued to the | La Salle (165): Pottawattomie 1926-1972 (731) | Local Council and | effective | 2/26/1967 | to 2/26/1968 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 702 | For Policy # | SBL-4-67-50 | issued to the | La Salle (165): Pottawattomie 1926-1972 (731) | Local Council and | effective | 2/26/1968 | to 2/26/1969 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 703 | For Policy # | SBL 50451 | issued to the | La Salle (165): Pottawattomie 1926-1972 (731) | Local Council and | effective | 2/26/1969 | to 2/26/1970 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 704 | For Policy # | SBL 50451 | issued to the | La Salle (165): Pottawattomie 1926-1972 (731) | Local Council and | effective | 2/26/1970 | to 2/26/1971 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 705 | For Policy # | SBL 50451 | issued to the | La Salle (165): Pottawattomie 1926-1972 (731) | Local Council and | effective | 2/26/1971 | to 2/26/1972 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 706 | For Policy # | Unknown | issued to the | Lake Erie (440): Greater Cleveland -2017 (440) | Local Council and | effective | 1/1/1947 | to 1/1/1948 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 707 | For Policy # | Unknown | issued to the | Lake Erie (440): Greater Cleveland -2017 (440) | Local Council and | effective | 1/1/1948 | to 1/1/1949 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 708 | For Policy # | Unknown | issued to the | Lake Erie (440): Greater Cleveland -2017 (440) | Local Council and | effective | 1/1/1949 | to 1/1/1950 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 709 | For Policy # | Unknown | issued to the | Lake Erie (440): Greater Cleveland -2017 (440) | Local Council and | effective | 1/1/1950 | to 1/1/1951 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 710 | For Policy # | Unknown | issued to the | Lake Erie (440): Greater Cleveland -2017 (440) | Local Council and | effective | 1/1/1951 | to 1/1/1952 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 711 | For Policy # | Unknown | issued to the | Lake Erie (440): Greater Cleveland -2017 (440) | Local Council and | effective | 1/1/1952 | to 1/1/1953 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 712 | For Policy # | Unknown | issued to the | Lake Erie (440): Greater Cleveland -2017 (440) | Local Council and | effective | 1/1/1953 | to 1/1/1954 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Request # 713 | For Policy # | Unknown | issued to the | Lake Erie (440): Greater Cleveland -2017 (440) | Local Council and | effective | 1/1/1954 | to 1/1/1955 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 714 | For Policy # | Unknown | issued to the | Lake Erie (440): Greater Cleveland -2017 (440) | Local Council and | effective | 1/1/1955 | to 1/1/1956 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 715 | For Policy # | Unknown | issued to the | Lake Erie (440): Greater Cleveland -2017 (440) | Local Council and | effective | 1/1/1956 | to 1/1/1957 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 716 | For Policy # | Unknown | issued to the | Lake Erie (440): Greater Cleveland -2017 (440) | Local Council and | effective | 1/1/1957 | to 1/1/1958 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 717 | For Policy # | Unknown | issued to the | Lake Erie (440): Greater Cleveland -2017 (440) | Local Council and | effective | 1/1/1958 | to 1/1/1959 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 718 | For Policy # | Unknown | issued to the | Lake Erie (440): Greater Cleveland -2017 (440) | Local Council and | effective | 1/1/1959 | to 1/1/1960 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 719 | For Policy # | Unknown | issued to the | Lake Erie (440): Greater Cleveland -2017 (440) | Local Council and | effective | 1/1/1960 | to 1/1/1961 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 720 | For Policy # | Unknown | issued to the | Lake Erie (440): Greater Cleveland -2017 (440) | Local Council and | effective | 1/1/1961 | to 1/1/1962 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 721 | For Policy # | Unknown | issued to the | Lake Erie (440): Greater Cleveland -2017 (440) | Local Council and | effective | 1/1/1962 | to 1/1/1963 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 722 | For Policy # | Unknown | issued to the | Lake Erie (440): Greater Cleveland -2017 (440) | Local Council and | effective | 1/1/1963 | to 1/1/1964 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 723 | For Policy # | Unknown | issued to the | Lake Erie (440): Greater Cleveland -2017 (440) | Local Council and | effective | 1/1/1964 | to 1/1/1965 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 724 | For Policy # | Unknown | issued to the | Lake Erie (440): Greater Cleveland -2017 (440) | Local Council and | effective | 1/1/1965 | to 1/1/1966 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 725 | For Policy # | Unknown | issued to the | Lake Erie (440): Greater Cleveland -2017 (440) | Local Council and | effective | 1/1/1966 | to 1/1/1967 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 726 | For Policy # | Unknown | issued to the | Lake Erie (440): Greater Cleveland -2017 (440) | Local Council and | effective | 1/1/1967 | to 1/1/1968 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 727 | For Policy # | ALB 46445 | issued to the | Lake Erie (440): Greater Cleveland -2017 (440) | Local Council and | effective | 6/28/1967 | to 6/27/1968 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 728 | For Policy # | ALB 46445 | issued to the | Lake Erie (440): Greater Cleveland -2017 (440) | Local Council and | effective | 6/28/1968 | to 6/28/1969 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 729 | For Policy # | ALB 46445 | issued to the | Lake Erie (440): Greater Cleveland -2017 (440) | Local Council and | effective | 6/28/1969 | to 6/28/1970 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Request # 730 | For Policy # | SBL 51942 | issued to the | Lake Erie (440): Greater Cleveland -2017 (440) | Local Council and | effective 6/28/1970 | to 6/28/1971 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 731 | For Policy # | SBL 51942 | issued to the | Lake Erie (440): Greater Cleveland -2017 (440) | Local Council and | effective 6/28/1971 | to 6/27/1972 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 732 | For Policy # | SBL 51942 | issued to the | Lake Erie (440): Greater Cleveland -2017 (440) | Local Council and | effective 6/28/1972 | to 6/28/1973 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 733 | For Policy # | Unknown | issued to the | Lake Erie (440): Greater Cleveland -2017 (440) | Local Council and | effective 6/28/1973 | to 6/28/1974 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 734 | For Policy # | SBL-4-64-52 | issued to the | Lake Erie (440): Johnny Appleseed Area 1926-1994 (453) | Local Council and | effective 1/22/1967 | to 1/22/1968 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 735 | For Policy # | SBL-4-64-74 | issued to the | Lake Erie (440): Johnny Appleseed Area 1926-1994 (453) | Local Council and | effective 1/22/1968 | to 1/22/1969 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 736 | For Policy # | SBL-5-19-01 | issued to the | Lake Erie (440): Johnny Appleseed Area 1926-1994 (453) | Local Council and | effective 1/22/1969 | to 1/22/1970 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 737 | For Policy # | SBL 5 19 33 | issued to the | Lake Erie (440): Johnny Appleseed Area 1926-1994 (453) | Local Council and | effective 1/22/1970 | to 1/22/1971 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 738 | For Policy # | XUA 37 25 | issued to the | Lake Erie (440): Johnny Appleseed Area 1926-1994 (453) | Local Council and | effective 1/22/1971 | to 1/22/1972 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 739 | For Policy # | SBL 5 19 58 | issued to the | Lake Erie (440): Johnny Appleseed Area 1926-1994 (453) | Local Council and | effective 1/22/1971 | to 1/22/1972 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 740 | For Policy # | SBL 51318 | issued to the | Las Vegas Area (328): Boulder Dam Area 1944-2005 (328) | Local Council and | effective 2/17/1970 | to 2/17/1971 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 741 | For Policy # | SBL 51318 | issued to the | Las Vegas Area (328): Boulder Dam Area 1944-2005 (328) | Local Council and | effective 2/17/1971 | to 2/17/1972 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 742 | For Policy # | SBL 51318 | issued to the | Las Vegas Area (328): Boulder Dam Area 1944-2005 (328) | Local Council and | effective 2/17/1972 | to 2/17/1973 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 743 | For Policy # | Unknown | issued to the | Last Frontier (480): Black Beaver 1930-1996 (471) | Local Council and | effective 12/31/1974 | to 12/31/1975 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 744 | For Policy # | Unknown | issued to the | Last Frontier (480): Black Beaver 1930-1996 (471) | Local Council and | effective 12/31/1975 | to 12/30/1976 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 745 | For Policy # | Unknown | issued to the | Last Frontier (480): Black Beaver 1930-1996 (471) | Local Council and | effective 12/31/1976 | to 12/31/1977 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 746 | For Policy # | Unknown | issued to the | Last Frontier (480): Last Frontier 1939- (480) | Local Council and | effective 1/1/1964 | to 1/1/1965 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Request # 747 | For Policy # | Unknown | issued to the | Last Frontier (480): Last Frontier 1939- (480) | Local Council and | effective 1/1/1965 | to 1/1/1966 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 748 | For Policy # | Unknown | issued to the | Last Frontier (480): Last Frontier 1939- (480) | Local Council and | effective 1/1/1966 | to 1/1/1967 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 749 | For Policy # | Unknown | issued to the | Last Frontier (480): Last Frontier 1939- (480) | Local Council and | effective 1/1/1967 | to 1/1/1968 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 750 | For Policy # | Unknown | issued to the | Last Frontier (480): Last Frontier 1939- (480) | Local Council and | effective 1/1/1968 | to 1/1/1969 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 751 | For Policy # | Unknown | issued to the | Last Frontier (480): Last Frontier 1939- (480) | Local Council and | effective 1/1/1969 | to 1/1/1970 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 752 | For Policy # | Unknown | issued to the | Last Frontier (480): Last Frontier 1939- (480) | Local Council and | effective 1/1/1970 | to 1/1/1971 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 753 | For Policy # | Unknown | issued to the | Last Frontier (480): Last Frontier 1939- (480) | Local Council and | effective 1/1/1971 | to 1/1/1972 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 754 | For Policy # | Unknown | issued to the | Last Frontier (480): Last Frontier 1939- (480) | Local Council and | effective 1/1/1972 | to 1/1/1973 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 755 | For Policy # | Unknown | issued to the | Last Frontier (480): Last Frontier 1939- (480) | Local Council and | effective 1/1/1973 | to 1/1/1974 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 756 | For Policy # | Unknown | issued to the | Last Frontier (480): Last Frontier 1939- (480) | Local Council and | effective 1/1/1974 | to 1/1/1975 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 757 | For Policy # | SBL 43224 | issued to the | Laurel Highlands (527): Allegheny 1921-1967 (527) | Local Council and | effective 7/1/1967 | to 1/1/1968 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 758 | For Policy # | SBL 4 32 55 | issued to the | Laurel Highlands (527): Allegheny Trails 1967-1993 (527) | Local Council and | effective 1/1/1968 | to 1/1/1969 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 759 | For Policy # | SBL43276 | issued to the | Laurel Highlands (527): Allegheny Trails 1967-1993 (527) | Local Council and | effective 1/1/1969 | to 1/1/1970 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 760 | For Policy # | SBL 43295 | issued to the | Laurel Highlands (527): Allegheny Trails 1967-1993 (527) | Local Council and | effective 1/1/1970 | to 1/1/1971 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 761 | For Policy # | SBL 52313 | issued to the | Laurel Highlands (527): Allegheny Trails 1967-1993 (527) | Local Council and | effective 1/1/1971 | to 1/1/1972 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 762 | For Policy # | GAL120157 | issued to the | Laurel Highlands (527): Allegheny Trails 1967-1993 (527) | Local Council and | effective 1/1/1972 | to 1/1/1973 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 763 | For Policy # | GLP 40 87 78 | issued to the | Laurel Highlands (527): Allegheny Trails 1967-1993 (527) | Local Council and | effective 1/1/1973 | to 5/31/1973 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Request # 764 | For Policy # | SBL 4 29 60 | issued to the | Laurel Highlands (527): Blair-Bedford 1929-1970 (496) | Local Council and | effective | 3/1/1965 | to 3/1/1966 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 765 | For Policy # | SBL 4 29 60 | issued to the | Laurel Highlands (527): Blair-Bedford 1929-1970 (496) | Local Council and | effective | 3/1/1966 | to 3/1/1967 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 766 | For Policy # | SBL 4 29 60 | issued to the | Laurel Highlands (527): Blair-Bedford 1929-1970 (496) | Local Council and | effective | 3/1/1967 | to 3/1/1968 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 767 | For Policy # | SBL 4 69 20 | issued to the | Laurel Highlands (527): Blair-Bedford 1929-1970 (496) | Local Council and | effective | 3/1/1968 | to 3/1/1969 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 768 | For Policy # | SBL 4 69 20 | issued to the | Laurel Highlands (527): Blair-Bedford 1929-1970 (496) | Local Council and | effective | 3/1/1969 | to 3/1/1970 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 769 | For Policy # | SBL 46910 | issued to the | Laurel Highlands (527): Blair-Bedford 1929-1970 (496) | Local Council and | effective | 3/1/1970 | to 3/1/1971 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 770 | For Policy # | SBL 4 69 20 | issued to the | Laurel Highlands (527): Blair-Bedford 1929-1970 (496) | Local Council and | effective | 3/1/1970 | to 3/1/1971 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 771 | For Policy # | SBL 51496 | issued to the | Laurel Highlands (527): Blair-Bedford 1929-1970 (496) | Local Council and | effective | 3/1/1971 | to 3/1/1972 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 772 | For Policy # | SBL-4-32-15 | issued to the | Laurel Highlands (527): East Boroughs 1921-1973 (540) | Local Council and | effective | 1/1/1967 | to 1/1/1968 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 773 | For Policy # | SBL 4 32 56 | issued to the | Laurel Highlands (527): East Boroughs 1921-1973 (540) | Local Council and | effective | 1/1/1968 | to 1/1/1969 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 774 | For Policy # | SBL 4 32 78 | issued to the | Laurel Highlands (527): East Boroughs 1921-1973 (540) | Local Council and | effective | 1/1/1969 | to 1/1/1970 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 775 | For Policy # | SBL 52311 | issued to the | Laurel Highlands (527): East Boroughs 1921-1973 (540) | Local Council and | effective | 1/1/1971 | to 1/1/1972 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 776 | For Policy # | GAL 12 01 58 | issued to the | Laurel Highlands (527): East Boroughs 1921-1973 (540) | Local Council and | effective | 1/1/1972 | to 1/1/1973 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 777 | For Policy # | GAL 11 71 47 | issued to the | Laurel Highlands (527): East Valley Area 1973-1993 (530) | Local Council and | effective | 1/1/1973 | to 1/1/1974 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 778 | For Policy # | GLP 408779 | issued to the | Laurel Highlands (527): East Valley Area 1973-1993 (530) | Local Council and | effective | 1/1/1973 | to 1/1/1974 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 779 | For Policy # | XBC 8 63 64 | issued to the | Laurel Highlands (527): East Valley Area 1973-1993 (530) | Local Council and | effective | 1/1/1973 | to 1/1/1974 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 780 | For Policy # | GAL 20 60 95 | issued to the | Laurel Highlands (527): East Valley Area 1973-1993 (530) | Local Council and | effective | 1/1/1974 | to 1/1/1975 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Request # 781 | For Policy # | XBC 110662 | issued to the | Laurel Highlands (527): East Valley Area 1973-1993 (530) | Local Council and | effective 1/1/1974 | to 1/1/1975 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 782 | For Policy # | GAL 20 63 77 | issued to the | Laurel Highlands (527): East Valley Area 1973-1993 (530) | Local Council and | effective 1/1/1975 | to 1/1/1976 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 783 | For Policy # | GAL 32 85 17 | issued to the | Laurel Highlands (527): East Valley Area 1973-1993 (530) | Local Council and | effective 1/1/1976 | to 1/1/1977 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 784 | For Policy # | GAL 33 71 19 | issued to the | Laurel Highlands (527): East Valley Area 1973-1993 (530) | Local Council and | effective 1/1/1977 | to 1/1/1978 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 785 | For Policy # | SBL-4-32-57 | issued to the | Laurel Highlands (527): Monongahela Valley 1952-1971 (516) | Local Council and | effective 1/1/1968 | to 1/1/1969 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 786 | For Policy # | Unknown | issued to the | Laurel Highlands (527): Monongahela Valley 1952-1971 (516) | Local Council and | effective 1/1/1969 | to 1/1/1970 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 787 | For Policy # | Unknown | issued to the | Laurel Highlands (527): Monongahela Valley 1952-1971 (516) | Local Council and | effective 1/1/1970 | to 1/1/1971 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 788 | For Policy # | Unknown | issued to the | Laurel Highlands (527): Monongahela Valley 1952-1971 (516) | Local Council and | effective 1/1/1971 | to 1/1/1972 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 789 | For Policy # | GAL 12 01 59 | issued to the | Laurel Highlands (527): Mon-Yough 1971-1973 (523) | Local Council and | effective 1/1/1972 | to 1/1/1973 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 790 | For Policy # | SBL 45382 | issued to the | Laurel Highlands (527): Nemacolin Trails 1964-1967 (720) | Local Council and | effective 4/1/1966 | to 4/1/1967 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 791 | For Policy # | SBL 45382 | issued to the | Laurel Highlands (527): Nemacolin Trails 1964-1967 (720) | Local Council and | effective 4/1/1967 | to 6/15/1967 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 792 | For Policy # | SBL 5 15 22 | issued to the | Laurel Highlands (527): Penn's Woods 1970-1992 (508) | Local Council and | effective 2/16/1971 | to 2/16/1972 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 793 | For Policy # | GA048921 | issued to the | Leatherstocking (400): Upper Mohawk 1937-1981 (406) | Local Council and | effective 1/1/1967 | to 1/1/1968 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 794 | For Policy # | Unknown | issued to the | Leatherstocking (400): Upper Mohawk 1937-1981 (406) | Local Council and | effective 1/1/1968 | to 1/1/1969 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 795 | For Policy # | Unknown | issued to the | Leatherstocking (400): Upper Mohawk 1937-1981 (406) | Local Council and | effective 1/1/1969 | to 1/1/1970 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 796 | For Policy # | Unknown | issued to the | Leatherstocking (400): Upper Mohawk 1937-1981 (406) | Local Council and | effective 1/1/1970 | to 1/1/1971 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 797 | For Policy # | Unknown | issued to the | Leatherstocking (400): Upper Mohawk 1937-1981 (406) | Local Council and | effective 1/1/1971 | to 1/1/1972 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Request # 798 | For Policy # | SBL xxxx6 | issued to the | Lincoln Heritage (205): Audubon 1952-1994 (200) | Local Council and | effective 3/1/1967 | to 3/1/1968 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 799 | For Policy # | SBL 44476 | issued to the | Lincoln Heritage (205): Audubon 1952-1994 (200) | Local Council and | effective 3/1/1968 | to 3/1/1969 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 800 | For Policy # | SBL 5 11 78 | issued to the | Lincoln Heritage (205): Audubon 1952-1994 (200) | Local Council and | effective 3/1/1969 | to 3/1/1970 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 801 | For Policy # | SBL 5 11 78 | issued to the | Lincoln Heritage (205): Audubon 1952-1994 (200) | Local Council and | effective 3/1/1970 | to 3/1/1971 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 802 | For Policy # | SBL 5 11 78 | issued to the | Lincoln Heritage (205): Audubon 1952-1994 (200) | Local Council and | effective 3/1/1971 | to 3/1/1972 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 803 | For Policy # | SBL 44415 | issued to the | Lincoln Heritage (205): Four Rivers 1940-1994 (207) | Local Council and | effective 5/7/1965 | to 5/7/1966 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 804 | For Policy # | SBL 44415 | issued to the | Lincoln Heritage (205): Four Rivers 1940-1994 (207) | Local Council and | effective 5/7/1966 | to 5/7/1967 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 805 | For Policy # | SBL 44415 | issued to the | Lincoln Heritage (205): Four Rivers 1940-1994 (207) | Local Council and | effective 5/7/1967 | to 5/7/1968 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 806 | For Policy # | SBL 44478 | issued to the | Lincoln Heritage (205): Four Rivers 1940-1994 (207) | Local Council and | effective 5/7/1968 | to 5/7/1969 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 807 | For Policy # | SBL 44478 | issued to the | Lincoln Heritage (205): Four Rivers 1940-1994 (207) | Local Council and | effective 5/7/1969 | to 5/7/1970 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 808 | For Policy # | SBL 44478 | issued to the | Lincoln Heritage (205): Four Rivers 1940-1994 (207) | Local Council and | effective 5/7/1970 | to 5/7/1971 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 809 | For Policy # | Unknown | issued to the | Lincoln Heritage (205): Four Rivers 1940-1994 (207) | Local Council and | effective 5/7/1971 | to 5/7/1972 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 810 | For Policy # | Unknown | issued to the | Lincoln Heritage (205): Four Rivers 1940-1994 (207) | Local Council and | effective 5/7/1972 | to 1/1/1973 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 811 | For Policy # | SBL 5 04 28 | issued to the | Lincoln Heritage (205): George Rogers Clark Area 1927-1993 (143) | Local Council and | effective 11/19/1968 | to 11/19/1969 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 812 | For Policy # | SBL 5 04 28 | issued to the | Lincoln Heritage (205): George Rogers Clark Area 1927-1993 (143) | Local Council and | effective 11/19/1969 | to 11/19/1970 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 813 | For Policy # | SBL 5 04 28 | issued to the | Lincoln Heritage (205): George Rogers Clark Area 1927-1993 (143) | Local Council and | effective 11/19/1970 | to 11/19/1971 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 814 | For Policy # | SBL 42932 | issued to the | Long Beach Area (032): Long Beach Area (032) | Local Council and | effective 4/1/1965 | to 4/1/1966 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Request # 815 | For Policy # | SBL 42932 | issued to the | Long Beach Area (032): Long Beach Area (032) | Local Council and | effective 4/1/1966 | to 4/1/1967 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 816 | For Policy # | SBL 42932 | issued to the | Long Beach Area (032): Long Beach Area (032) | Local Council and | effective 4/1/1967 | to 4/1/1968 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 817 | For Policy # | SBL 46936 | issued to the | Long Beach Area (032): Long Beach Area (032) | Local Council and | effective 4/1/1968 | to 4/1/1969 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 818 | For Policy # | SBL 46936 | issued to the | Long Beach Area (032): Long Beach Area (032) | Local Council and | effective 4/1/1969 | to 4/1/1970 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 819 | For Policy # | SBL 46936 | issued to the | Long Beach Area (032): Long Beach Area (032) | Local Council and | effective 4/1/1970 | to 4/1/1971 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 820 | For Policy # | SBL 51508 | issued to the | Long Beach Area (032): Long Beach Area (032) | Local Council and | effective 4/1/1971 | to 4/1/1972 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 821 | For Policy # | Unknown | issued to the | Longhorn (662): Longhorn - 2001 (582) | Local Council and | effective 1/1/1965 | to 1/1/1966 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 822 | For Policy # | Unknown | issued to the | Longhorn (662): Longhorn - 2001 (582) | Local Council and | effective 1/1/1966 | to 1/1/1967 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 823 | For Policy # | Unknown | issued to the | Longhorn (662): Longhorn - 2001 (582) | Local Council and | effective 1/1/1967 | to 1/1/1968 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 824 | For Policy # | Unknown | issued to the | Longhorn (662): Longhorn - 2001 (582) | Local Council and | effective 1/1/1968 | to 1/1/1969 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 825 | For Policy # | Unknown | issued to the | Longhorn (662): Longhorn - 2001 (582) | Local Council and | effective 1/1/1969 | to 1/1/1970 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 826 | For Policy # | Unknown | issued to the | Longhorn (662): Longhorn - 2001 (582) | Local Council and | effective 1/1/1970 | to 1/1/1971 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 827 | For Policy # | Unknown | issued to the | Longhorn (662): Longhorn - 2001 (582) | Local Council and | effective 1/1/1971 | to 1/1/1972 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 828 | For Policy # | Unknown | issued to the | Longhorn (662): Longhorn - 2001 (582) | Local Council and | effective 1/1/1972 | to 1/1/1973 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 829 | For Policy # | Unknown | issued to the | Longhorn (662): Longhorn - 2001 (582) | Local Council and | effective 1/1/1973 | to 1/1/1974 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 830 | For Policy # | Unknown | issued to the | Longhorn (662): Longhorn - 2001 (582) | Local Council and | effective 1/1/1974 | to 1/1/1975 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 831 | For Policy # | SBL-4-79-46 | issued to the | Longs Peak (062): Wyo-Braska 1936-1975 (325) | Local Council and | effective 11/12/1968 | to 11/12/1969 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Request # 832 | For Policy # | SBL 52108 | issued to the | Longs Peak (062): Wyo-Braska 1936-1975 (325) | Local Council and | effective | 11/12/1969 | to 11/12/1970 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 833 | For Policy # | SBL 52126 | issued to the | Longs Peak (062): Wyo-Braska 1936-1975 (325) | Local Council and | effective | 11/12/1970 | to 11/12/1971 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 834 | For Policy # | SBL 46901 | issued to the | Los Padres (053): Santa Lucia Area 1939-1994 (056) | Local Council and | effective | 1/14/1965 | to 1/14/1966 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 835 | For Policy # | SBL 46901 | issued to the | Los Padres (053): Santa Lucia Area 1939-1994 (056) | Local Council and | effective | 1/14/1966 | to 1/14/1967 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 836 | For Policy # | SBL 46901 | issued to the | Los Padres (053): Santa Lucia Area 1939-1994 (056) | Local Council and | effective | 1/14/1967 | to 1/14/1968 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 837 | For Policy # | SBL 46901 | issued to the | Los Padres (053): Santa Lucia Area 1939-1994 (056) | Local Council and | effective | 1/14/1968 | to 1/14/1969 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 838 | For Policy # | SBL 46901 | issued to the | Los Padres (053): Santa Lucia Area 1939-1994 (056) | Local Council and | effective | 1/14/1969 | to 1/14/1970 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 839 | For Policy # | SBL 46901 | issued to the | Los Padres (053): Santa Lucia Area 1939-1994 (056) | Local Council and | effective | 1/14/1970 | to 1/14/1971 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 840 | For Policy # | SBL 5 13 94 | issued to the | Los Padres (053): Santa Lucia Area 1939-1994 (056) | Local Council and | effective | 1/14/1971 | to 1/14/1972 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 841 | For Policy # | SBL 5 13 94 | issued to the | Los Padres (053): Santa Lucia Area 1939-1994 (056) | Local Council and | effective | 1/14/1972 | to 1/14/1973 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 842 | For Policy # | SBL 3 12 49 | issued to the | Louisiana Purchase (213): Ouachita Valley 1925-2003 (213) | Local Council and | effective | 4/27/1966 | to 4/27/1967 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 843 | For Policy # | SBL 3 12 49 | issued to the | Louisiana Purchase (213): Ouachita Valley 1925-2003 (213) | Local Council and | effective | 4/27/1967 | to 4/27/1968 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 844 | For Policy # | SBL 3 12 49 | issued to the | Louisiana Purchase (213): Ouachita Valley 1925-2003 (213) | Local Council and | effective | 4/27/1968 | to 4/27/1969 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 845 | For Policy # | SBL 3 12 49 | issued to the | Louisiana Purchase (213): Ouachita Valley 1925-2003 (213) | Local Council and | effective | 4/27/1969 | to 4/27/1970 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 846 | For Policy # | SBL 3 12 49 | issued to the | Louisiana Purchase (213): Ouachita Valley 1925-2003 (213) | Local Council and | effective | 4/27/1970 | to 4/27/1971 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 847 | For Policy # | SBL 3 12 49 | issued to the | Louisiana Purchase (213): Ouachita Valley 1925-2003 (213) | Local Council and | effective | 4/27/1971 | to 4/27/1972 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 848 | For Policy # | SBL 51181 | issued to the | Marin (035): Marin (035) | Local Council and | effective | 4/10/1969 | to 4/10/1970 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Request # 849 | For Policy # | SBL 51181 | issued to the | Marin (035): Marin (035) | Local Council and | effective 4/10/1970 | to 4/10/1971 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 850 | For Policy # | SBL 51181 | issued to the | Marin (035): Marin (035) | Local Council and | effective 4/10/1971 | to 4/10/1972 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 851 | For Policy # | Unknown | issued to the | Mayflower (251): Squanto 1936-1969 (228) | Local Council and | effective 7/1/1966 | to 7/1/1967 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 852 | For Policy # | Unknown | issued to the | Mayflower (251): Squanto 1936-1969 (228) | Local Council and | effective 7/1/1967 | to 7/1/1968 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 853 | For Policy # | Unknown | issued to the | Mayflower (251): Squanto 1936-1969 (228) | Local Council and | effective 7/1/1968 | to 7/1/1969 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 854 | For Policy # | SBL 51194 | issued to the | Mayflower (251): Squanto 1936-1969 (228) | Local Council and | effective 7/1/1969 | to 10/30/1969 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 855 | For Policy # | SBL 4 29 80 | issued to the | Michigan Crossroads (780): Blue Water 1939-2012 (277) | Local Council and | effective 3/29/1965 | to 3/29/1966 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 856 | For Policy # | Unknown | issued to the | Michigan Crossroads (780): Blue Water 1939-2012 (277) | Local Council and | effective 6/1/1965 | to 6/1/1966 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 857 | For Policy # | SBL 4 29 80 | issued to the | Michigan Crossroads (780): Blue Water 1939-2012 (277) | Local Council and | effective 3/29/1966 | to 3/29/1967 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 858 | For Policy # | Unknown | issued to the | Michigan Crossroads (780): Blue Water 1939-2012 (277) | Local Council and | effective 6/1/1966 | to 6/1/1967 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 859 | For Policy # | SBL 4 29 80 | issued to the | Michigan Crossroads (780): Blue Water 1939-2012 (277) | Local Council and | effective 3/29/1967 | to 3/29/1968 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 860 | For Policy # | Unknown | issued to the | Michigan Crossroads (780): Blue Water 1939-2012 (277) | Local Council and | effective 6/1/1967 | to 3/29/1968 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 861 | For Policy # | SBL 46919 | issued to the | Michigan Crossroads (780): Blue Water 1939-2012 (277) | Local Council and | effective 3/29/1968 | to 3/29/1969 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 862 | For Policy # | SBL 46919 | issued to the | Michigan Crossroads (780): Blue Water 1939-2012 (277) | Local Council and | effective 3/29/1969 | to 3/29/1970 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 863 | For Policy # | SBL 46919 | issued to the | Michigan Crossroads (780): Blue Water 1939-2012 (277) | Local Council and | effective 3/29/1970 | to 3/29/1971 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 864 | For Policy # | SBL 51414 | issued to the | Michigan Crossroads (780): Blue Water 1939-2012 (277) | Local Council and | effective 3/29/1971 | to 3/29/1972 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 865 | For Policy # | SBL 52003 | issued to the | Michigan Crossroads (780): Chief Okemos 1932-2012 (271) | Local Council and | effective 5/1/1969 | to 5/1/1970 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Request # 866 | For Policy # | XPL 17689 | issued to the | Michigan Crossroads (780): Chief Okemos 1932-2012 (271) | Local Council and | effective 5/1/1970 | to 5/1/1971 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 867 | For Policy # | SBL 52042 | issued to the | Michigan Crossroads (780): Chief Okemos 1932-2012 (271) | Local Council and | effective 5/1/1970 | to 5/1/1971 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 868 | For Policy # | XPL 17748 | issued to the | Michigan Crossroads (780): Chief Okemos 1932-2012 (271) | Local Council and | effective 5/1/1971 | to 5/1/1972 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 869 | For Policy # | SBL 52066 | issued to the | Michigan Crossroads (780): Chief Okemos 1932-2012 (271) | Local Council and | effective 5/1/1971 | to 5/1/1972 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 870 | For Policy # | Unknown | issued to the | Michigan Crossroads (780): Chief Okemos 1932-2012 (271) | Local Council and | effective 5/1/1972 | to 5/1/1973 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 871 | For Policy # | XPL 17748 | issued to the | Michigan Crossroads (780): Chief Okemos 1932-2012 (271) | Local Council and | effective 5/1/1972 | to 6/1/1972 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 872 | For Policy # | LB-3-79-18 | issued to the | Michigan Crossroads (780): Clinton Valley 1937-2009 (276) | Local Council and | effective 6/1/1962 | to 6/1/1963 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 873 | For Policy # | LB-3-79-18 | issued to the | Michigan Crossroads (780): Clinton Valley 1937-2009 (276) | Local Council and | effective 6/1/1963 | to 6/1/1964 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 874 | For Policy # | LB-3-79-18 | issued to the | Michigan Crossroads (780): Clinton Valley 1937-2009 (276) | Local Council and | effective 6/1/1964 | to 6/1/1965 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 875 | For Policy # | SBL 4 24 72 | issued to the | Michigan Crossroads (780): Clinton Valley 1937-2009 (276) | Local Council and | effective 6/1/1965 | to 6/1/1966 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 876 | For Policy # | SBL 4 24 72 | issued to the | Michigan Crossroads (780): Clinton Valley 1937-2009 (276) | Local Council and | effective 6/1/1966 | to 6/1/1967 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 877 | For Policy # | SBL 4 24 72 | issued to the | Michigan Crossroads (780): Clinton Valley 1937-2009 (276) | Local Council and | effective 6/1/1967 | to 6/1/1968 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 878 | For Policy # | SBL 47729 | issued to the | Michigan Crossroads (780): Clinton Valley 1937-2009 (276) | Local Council and | effective 6/1/1968 | to 6/1/1969 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 879 | For Policy # | SBL 47729 | issued to the | Michigan Crossroads (780): Clinton Valley 1937-2009 (276) | Local Council and | effective 6/1/1969 | to 6/1/1970 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 880 | For Policy # | SBL 47729 | issued to the | Michigan Crossroads (780): Clinton Valley 1937-2009 (276) | Local Council and | effective 6/1/1970 | to 6/1/1971 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 881 | For Policy # | SBL 52072 | issued to the | Michigan Crossroads (780): Clinton Valley 1937-2009 (276) | Local Council and | effective 6/1/1971 | to 6/1/1972 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 882 | For Policy # | SBL 45740 | issued to the | Michigan Crossroads (780): Detroit Area -2009 (262) | Local Council and | effective 2/13/1966 | to 2/13/1967 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Request # 883 | For Policy # | SBL-4-76-71 | issued to the | Michigan Crossroads (780): Detroit Area -2009 (262) | Local Council and | effective 2/13/1967 | to 2/13/1968 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 884 | For Policy # | SBL 4 77 22 | issued to the | Michigan Crossroads (780): Detroit Area -2009 (262) | Local Council and | effective 2/13/1968 | to 2/13/1969 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 885 | For Policy # | SBL 4 77 56 | issued to the | Michigan Crossroads (780): Detroit Area -2009 (262) | Local Council and | effective 2/13/1969 | to 2/13/1970 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 886 | For Policy # | SBL 4 77 56 | issued to the | Michigan Crossroads (780): Detroit Area -2009 (262) | Local Council and | effective 2/13/1970 | to 2/13/1971 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 887 | For Policy # | SBL 52065 | issued to the | Michigan Crossroads (780): Detroit Area -2009 (262) | Local Council and | effective 2/13/1971 | to 2/13/1972 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 888 | For Policy # | Unknown | issued to the | Michigan Crossroads (780): Grand Valley 1936-1975 (266) | Local Council and | effective 1/1/1961 | to 1/1/1962 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 889 | For Policy # | Unknown | issued to the | Michigan Crossroads (780): Grand Valley 1936-1975 (266) | Local Council and | effective 1/1/1962 | to 1/1/1963 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 890 | For Policy # | SBL-4-95-05 | issued to the | Michigan Crossroads (780): Grand Valley 1936-1975 (266) | Local Council and | effective 5/20/1962 | to 5/20/1963 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 891 | For Policy # | Unknown | issued to the | Michigan Crossroads (780): Grand Valley 1936-1975 (266) | Local Council and | effective 1/1/1963 | to 1/1/1964 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 892 | For Policy # | SBL-4-95-05 | issued to the | Michigan Crossroads (780): Grand Valley 1936-1975 (266) | Local Council and | effective 5/20/1963 | to 5/19/1964 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 893 | For Policy # | Unknown | issued to the | Michigan Crossroads (780): Grand Valley 1936-1975 (266) | Local Council and | effective 1/1/1964 | to 5/20/1964 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 894 | For Policy # | SBL-4-95-05 | issued to the | Michigan Crossroads (780): Grand Valley 1936-1975 (266) | Local Council and | effective 5/20/1964 | to 5/20/1965 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 895 | For Policy # | SBL-4-24-73 | issued to the | Michigan Crossroads (780): Grand Valley 1936-1975 (266) | Local Council and | effective 5/20/1965 | to 5/20/1966 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 896 | For Policy # | SBL-4-24-73 | issued to the | Michigan Crossroads (780): Grand Valley 1936-1975 (266) | Local Council and | effective 5/20/1966 | to 5/20/1967 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 897 | For Policy # | SBL-4-24-73 | issued to the | Michigan Crossroads (780): Grand Valley 1936-1975 (266) | Local Council and | effective 5/20/1967 | to 5/20/1968 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 898 | For Policy # | Unknown | issued to the | Michigan Crossroads (780): Grand Valley 1936-1975 (266) | Local Council and | effective 5/20/1968 | to 5/20/1969 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 899 | For Policy # | SBL-4-77-27 | issued to the | Michigan Crossroads (780): Grand Valley 1936-1975 (266) | Local Council and | effective 5/20/1969 | to 5/20/1970 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Request # 900 | For Policy # | SBL-5-20-37 | issued to the | Michigan Crossroads (780): Grand Valley 1936-1975 (266) | Local Council and | effective 5/20/1970 | to 5/20/1971 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 901 | For Policy # | SBL-5-20-37 | issued to the | Michigan Crossroads (780): Grand Valley 1936-1975 (266) | Local Council and | effective 5/20/1971 | to 5/20/1972 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 902 | For Policy # | GLP 43 22 35 | issued to the | Michigan Crossroads (780): Grand Valley 1936-1975 (266) | Local Council and | effective 1/1/1975 | to 6/2/1975 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 903 | For Policy # | XBC 123702 | issued to the | Michigan Crossroads (780): Grand Valley 1936-1975 (266) | Local Council and | effective 1/1/1975 | to 6/2/1975 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 904 | For Policy # | Unknown | issued to the | Michigan Crossroads (780): Grand Valley 1936-1975 (266) | Local Council and | effective 1/1/1975 | to 1/1/1976 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 905 | For Policy # | SBL 4 29 76 | issued to the | Michigan Crossroads (780): Land O' Lakes 1937-1993 (269) | Local Council and | effective 4/24/1965 | to 4/24/1966 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 906 | For Policy # | SBL 4 29 76 | issued to the | Michigan Crossroads (780): Land O' Lakes 1937-1993 (269) | Local Council and | effective 4/24/1966 | to 4/24/1967 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 907 | For Policy # | SBL 4 29 76 | issued to the | Michigan Crossroads (780): Land O' Lakes 1937-1993 (269) | Local Council and | effective 4/24/1967 | to 4/24/1968 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 908 | For Policy # | SBL 4 69 30 | issued to the | Michigan Crossroads (780): Land O' Lakes 1937-1993 (269) | Local Council and | effective 4/24/1968 | to 4/24/1969 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 909 | For Policy # | SBL 4 69 30 | issued to the | Michigan Crossroads (780): Land O' Lakes 1937-1993 (269) | Local Council and | effective 4/24/1969 | to 4/24/1970 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 910 | For Policy # | SBL 4 69 30 | issued to the | Michigan Crossroads (780): Land O' Lakes 1937-1993 (269) | Local Council and | effective 4/24/1970 | to 4/24/1971 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 911 | For Policy # | SBL 5 15 06 | issued to the | Michigan Crossroads (780): Land O' Lakes 1937-1993 (269) | Local Council and | effective 4/24/1971 | to 4/23/1972 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 912 | For Policy # | LAB-1-69-55 | issued to the | Michigan Crossroads (780): Scenic Trails 1939-2012 (274) | Local Council and | effective 6/4/1964 | to 6/4/1965 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 913 | For Policy # | SBL-4-24-74 | issued to the | Michigan Crossroads (780): Scenic Trails 1939-2012 (274) | Local Council and | effective 6/4/1965 | to 6/4/1966 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 914 | For Policy # | SBL-4-24-74 | issued to the | Michigan Crossroads (780): Scenic Trails 1939-2012 (274) | Local Council and | effective 6/4/1966 | to 6/4/1967 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 915 | For Policy # | SBL-4-24-74 | issued to the | Michigan Crossroads (780): Scenic Trails 1939-2012 (274) | Local Council and | effective 6/4/1967 | to 6/4/1968 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 916 | For Policy # | SBL-4-24-74 | issued to the | Michigan Crossroads (780): Scenic Trails 1939-2012 (274) | Local Council and | effective 6/4/1968 | to 6/4/1969 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Request # 917 | For Policy # | SBL-5-20-06 | issued to the | Michigan Crossroads (780): Scenic Trails 1939-2012 (274) | Local Council and | effective | 6/4/1969 | to 6/4/1970 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 918 | For Policy # | SBL 52038 | issued to the | Michigan Crossroads (780): Scenic Trails 1939-2012 (274) | Local Council and | effective | 6/4/1970 | to 6/4/1971 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 919 | For Policy # | SBL 52038 | issued to the | Michigan Crossroads (780): Scenic Trails 1939-2012 (274) | Local Council and | effective | 6/4/1971 | to 6/3/1972 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 920 | For Policy # | OBP 68693 | issued to the | Michigan Crossroads (780): Southwestern Michigan 1941-1973 (258) | Local Council and | effective | 10/29/1969 | to 10/29/1970 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 921 | For Policy # | OBP 68693 | issued to the | Michigan Crossroads (780): Southwestern Michigan 1941-1973 (258) | Local Council and | effective | 10/29/1970 | to 10/29/1971 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 922 | For Policy # | OBP 68693 | issued to the | Michigan Crossroads (780): Southwestern Michigan 1941-1973 (258) | Local Council and | effective | 10/29/1971 | to 10/29/1972 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 923 | For Policy # | OBP 12 56 44 | issued to the | Michigan Crossroads (780): Southwestern Michigan 1941-1973 (258) | Local Council and | effective | 10/29/1972 | to 1/1/1973 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 924 | For Policy # | SBL-4-24-59 | issued to the | Michigan Crossroads (780): Tall Pine 1937-2012 (264) | Local Council and | effective | 6/12/1967 | to 6/12/1968 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 925 | For Policy # | SBL-4-77-37 | issued to the | Michigan Crossroads (780): Tall Pine 1937-2012 (264) | Local Council and | effective | 6/12/1968 | to 6/12/1969 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 926 | For Policy # | SBL 52007 | issued to the | Michigan Crossroads (780): Tall Pine 1937-2012 (264) | Local Council and | effective | 6/12/1969 | to 6/12/1970 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 927 | For Policy # | SBL 52046 | issued to the | Michigan Crossroads (780): Tall Pine 1937-2012 (264) | Local Council and | effective | 6/12/1970 | to 6/12/1971 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 928 | For Policy # | Unknown | issued to the | Michigan Crossroads (780): Tall Pine 1937-2012 (264) | Local Council and | effective | 6/12/1971 | to 1/1/1972 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 929 | For Policy # | SBL 4 57 66 | issued to the | Michigan Crossroads (780): Timber Trails 1944-1975 (275) | Local Council and | effective | 7/27/1966 | to 7/27/1967 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 930 | For Policy # | SBL-4-76-81 | issued to the | Michigan Crossroads (780): Timber Trails 1944-1975 (275) | Local Council and | effective | 7/27/1967 | to 7/27/1968 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 931 | For Policy # | SBL-4-76-81 | issued to the | Michigan Crossroads (780): Timber Trails 1944-1975 (275) | Local Council and | effective | 7/27/1968 | to 7/27/1969 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 932 | For Policy # | SBL 52012 | issued to the | Michigan Crossroads (780): Timber Trails 1944-1975 (275) | Local Council and | effective | 7/27/1969 | to 7/27/1970 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 933 | For Policy # | Unknown | issued to the | Michigan Crossroads (780): Timber Trails 1944-1975 (275) | Local Council and | effective | 7/27/1970 | to 7/27/1971 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Request # 934 | For Policy # | Unknown | issued to the | Michigan Crossroads (780): Timber Trails 1944-1975 (275) | Local Council and | effective 7/27/1971 | to 1/1/1972 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 935 | For Policy # | SBL 4 29 54 | issued to the | Michigan Crossroads (780): Wolverine 1925-1973 (711) | Local Council and | effective 3/1/1965 | to 3/1/1966 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 936 | For Policy # | SBL 4 29 54 | issued to the | Michigan Crossroads (780): Wolverine 1925-1973 (711) | Local Council and | effective 3/1/1966 | to 3/1/1967 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 937 | For Policy # | SBL 4 29 54 | issued to the | Michigan Crossroads (780): Wolverine 1925-1973 (711) | Local Council and | effective 3/1/1967 | to 3/1/1968 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 938 | For Policy # | Unknown | issued to the | Michigan Crossroads (780): Wolverine 1925-1973 (711) | Local Council and | effective 2/29/1968 | to 2/28/1969 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 939 | For Policy # | Unknown | issued to the | Michigan Crossroads (780): Wolverine 1925-1973 (711) | Local Council and | effective 2/28/1969 | to 2/28/1970 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 940 | For Policy # | Unknown | issued to the | Michigan Crossroads (780): Wolverine 1925-1973 (711) | Local Council and | effective 2/28/1970 | to 3/1/1970 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 941 | For Policy # | SBL 51315 | issued to the | Michigan Crossroads (780): Wolverine 1925-1973 (711) | Local Council and | effective 3/1/1970 | to 3/1/1971 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 942 | For Policy # | SBL 51315 | issued to the | Michigan Crossroads (780): Wolverine 1925-1973 (711) | Local Council and | effective 3/1/1971 | to 3/1/1972 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 943 | For Policy # | Unknown | issued to the | Mid-America (326): Mid-America 1965- (326) | Local Council and | effective 1/1/1970 | to 1/1/1971 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 944 | For Policy # | Unknown | issued to the | Mid-America (326): Mid-America 1965- (326) | Local Council and | effective 1/1/1971 | to 1/1/1972 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 945 | For Policy # | Unknown | issued to the | Mid-America (326): Mid-America 1965- (326) | Local Council and | effective 1/1/1972 | to 1/1/1973 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 946 | For Policy # | SBL 52139 | issued to the | Mid-America (326): Prairie Gold Area 1942-2000 (179) | Local Council and | effective 3/23/1971 | to 3/23/1972 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 947 | For Policy # | Unknown | issued to the | Mid-America (326): Sergeant Floyd Area 1939-1972 (185) | Local Council and | effective 1/1/1961 | to 1/1/1962 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 948 | For Policy # | Unknown | issued to the | Mid-America (326): Sergeant Floyd Area 1939-1972 (185) | Local Council and | effective 1/1/1962 | to 1/1/1963 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 949 | For Policy # | Unknown | issued to the | Mid-America (326): Sergeant Floyd Area 1939-1972 (185) | Local Council and | effective 1/1/1963 | to 1/1/1964 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 950 | For Policy # | Unknown | issued to the | Mid-America (326): Sergeant Floyd Area 1939-1972 (185) | Local Council and | effective 1/1/1964 | to 1/1/1965 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Request # 951 | For Policy # | Unknown | issued to the | Mid-America (326): Sergeant Floyd Area 1939-1972 (185) | Local Council and | effective 1/1/1965 | to 1/1/1966 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 952 | For Policy # | Unknown | issued to the | Mid-America (326): Sergeant Floyd Area 1939-1972 (185) | Local Council and | effective 1/1/1966 | to 1/1/1967 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 953 | For Policy # | SBL 4 49 67 | issued to the | Mid-America (326): Sergeant Floyd Area 1939-1972 (185) | Local Council and | effective 3/23/1966 | to 3/23/1967 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 954 | For Policy # | Unknown | issued to the | Mid-America (326): Sergeant Floyd Area 1939-1972 (185) | Local Council and | effective 1/1/1967 | to 3/23/1967 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 955 | For Policy # | SBL 4 78 67 | issued to the | Mid-America (326): Sergeant Floyd Area 1939-1972 (185) | Local Council and | effective 3/23/1967 | to 3/22/1968 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 956 | For Policy # | SBL 4 79 20 | issued to the | Mid-America (326): Sergeant Floyd Area 1939-1972 (185) | Local Council and | effective 3/23/1968 | to 3/23/1969 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 957 | For Policy # | SBL 4 79 54 | issued to the | Mid-America (326): Sergeant Floyd Area 1939-1972 (185) | Local Council and | effective 3/23/1969 | to 3/23/1970 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 958 | For Policy # | SBL 52117 | issued to the | Mid-America (326): Sergeant Floyd Area 1939-1972 (185) | Local Council and | effective 3/23/1970 | to 3/23/1971 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 959 | For Policy # | SBL 52139 | issued to the | Mid-America (326): Sergeant Floyd Area 1939-1972 (185) | Local Council and | effective 3/23/1971 | to 3/23/1972 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 960 | For Policy # | SBL 5 04 06 | issued to the | Middle Tennessee (560): Middle Tennessee (560) | Local Council and | effective 4/1/1968 | to 4/1/1969 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 961 | For Policy # | SBL 5 04 06 | issued to the | Middle Tennessee (560): Middle Tennessee (560) | Local Council and | effective 4/1/1969 | to 4/1/1970 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 962 | For Policy # | SBL 5 04 06 | issued to the | Middle Tennessee (560): Middle Tennessee (560) | Local Council and | effective 4/1/1970 | to 4/1/1971 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 963 | For Policy # | SBL 4 53 76 | issued to the | Mid-Iowa (177): Southern Iowa Area 1929-1970 (184) | Local Council and | effective 1/24/1966 | to 1/24/1967 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 964 | For Policy # | SBL 4 53 76 | issued to the | Mid-Iowa (177): Southern Iowa Area 1929-1970 (184) | Local Council and | effective 1/24/1967 | to 1/24/1968 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 965 | For Policy # | SBL 4 53 76 | issued to the | Mid-Iowa (177): Southern Iowa Area 1929-1970 (184) | Local Council and | effective 1/24/1968 | to 1/24/1969 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 966 | For Policy # | SBL 5 04 33 | issued to the | Mid-Iowa (177): Southern Iowa Area 1929-1970 (184) | Local Council and | effective 1/24/1969 | to 1/24/1970 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 967 | For Policy # | SBL 5 04 33 | issued to the | Mid-Iowa (177): Southern Iowa Area 1929-1970 (184) | Local Council and | effective 1/24/1970 | to 5/1/1970 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Request # 968 | For Policy # | 2075 | issued to the | Minsi Trails (502): Delaware Valley Area 1932-1969 (510) | Local Council and | effective | 10/16/1944 | to 10/16/1945 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 969 | For Policy # | SBL Unknown | issued to the | Minsi Trails (502): Lehigh County 1930-1969 (729) | Local Council and | effective | 12/1/1965 | to 5/1/1966 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 970 | For Policy # | SBL 4 47 99 | issued to the | Minsi Trails (502): Lehigh County 1930-1969 (729) | Local Council and | effective | 5/1/1966 | to 5/1/1967 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 971 | For Policy # | SBL 4 47 99 | issued to the | Minsi Trails (502): Lehigh County 1930-1969 (729) | Local Council and | effective | 5/1/1967 | to 5/1/1968 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 972 | For Policy # | SBL 4 47 99 | issued to the | Minsi Trails (502): Lehigh County 1930-1969 (729) | Local Council and | effective | 5/1/1968 | to 5/1/1969 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 973 | For Policy # | SBL 4 85 34 | issued to the | Minsi Trails (502): Lehigh County 1930-1969 (729) | Local Council and | effective | 5/1/1969 | to 5/9/1969 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 974 | For Policy # | SBL 44799 | issued to the | Minsi Trails (502): Minsi Trails 1968- (502) | Local Council and | effective | 1/1/1967 | to 1/1/1968 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 975 | For Policy # | SBL 44799 | issued to the | Minsi Trails (502): Minsi Trails 1968- (502) | Local Council and | effective | 1/1/1968 | to 1/1/1969 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 976 | For Policy # | SBL 44799 | issued to the | Minsi Trails (502): Minsi Trails 1968- (502) | Local Council and | effective | 1/1/1969 | to 1/1/1970 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 977 | For Policy # | SBL-48567 | issued to the | Minsi Trails (502): Minsi Trails 1968- (502) | Local Council and | effective | 1/1/1970 | to 1/1/1971 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 978 | For Policy # | SBL-48567 | issued to the | Minsi Trails (502): Minsi Trails 1968- (502) | Local Council and | effective | 1/1/1971 | to 1/1/1972 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 979 | For Policy # | SBL-48567 | issued to the | Minsi Trails (502): Minsi Trails 1968- (502) | Local Council and | effective | 1/1/1972 | to 1/1/1973 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 980 | For Policy # | SBL-48567 | issued to the | Minsi Trails (502): Minsi Trails 1968- (502) | Local Council and | effective | 1/1/1973 | to 1/1/1974 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 981 | For Policy # | XBC-96766 | issued to the | Minsi Trails (502): Minsi Trails 1968- (502) | Local Council and | effective | 1/1/1973 | to 1/1/1974 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 982 | For Policy # | GLP 40 72 24 | issued to the | Minsi Trails (502): Minsi Trails 1968- (502) | Local Council and | effective | 1/1/1973 | to 1/1/1974 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 983 | For Policy # | GLP 40 72 24 | issued to the | Minsi Trails (502): Minsi Trails 1968- (502) | Local Council and | effective | 1/1/1974 | to 1/1/1975 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 984 | For Policy # | Unknown | issued to the | Minsi Trails (502): Minsi Trails 1968- (502) | Local Council and | effective | 1/1/1974 | to 1/1/1975 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Request # 985 | For Policy # | GLP 40 72 24 | issued to the | Minsi Trails (502): Minsi Trails 1968- (502) | Local Council and | effective | 1/1/1975 | to 1/1/1976 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 986 | For Policy # | Unknown | issued to the | Minsi Trails (502): Minsi Trails 1968- (502) | Local Council and | effective | 1/1/1976 | to 1/1/1977 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 987 | For Policy # | GLP-621176 | issued to the | Minsi Trails (502): Minsi Trails 1968- (502) | Local Council and | effective | 1/1/1977 | to 1/1/1978 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 988 | For Policy # | SBL 5 04 24 | issued to the | Mississippi Valley (141): Saukee Area 1935-1993 (141) | Local Council and | effective | 6/20/1968 | to 6/20/1969 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 989 | For Policy # | SBL 5 04 24 | issued to the | Mississippi Valley (141): Saukee Area 1935-1993 (141) | Local Council and | effective | 6/20/1969 | to 6/20/1970 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 990 | For Policy # | SBL 5 04 24 | issued to the | Mississippi Valley (141): Saukee Area 1935-1993 (141) | Local Council and | effective | 6/20/1970 | to 6/20/1971 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 991 | For Policy # | SBL 5 15 61 | issued to the | Mississippi Valley (141): Saukee Area 1935-1993 (141) | Local Council and | effective | 6/20/1971 | to 6/20/1972 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 992 | For Policy # | SBL 4 30 00 | issued to the | Mississippi Valley (141): Southeast Iowa 1929-1993 (171) | Local Council and | effective | 6/1/1965 | to 6/1/1966 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 993 | For Policy # | SBL 4 30 00 | issued to the | Mississippi Valley (141): Southeast Iowa 1929-1993 (171) | Local Council and | effective | 6/1/1966 | to 6/1/1967 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 994 | For Policy # | SBL 4 30 00 | issued to the | Mississippi Valley (141): Southeast Iowa 1929-1993 (171) | Local Council and | effective | 6/1/1967 | to 6/1/1968 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 995 | For Policy # | SBL 4 69 46 | issued to the | Mississippi Valley (141): Southeast Iowa 1929-1993 (171) | Local Council and | effective | 6/1/1968 | to 6/1/1969 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 996 | For Policy # | SBL 4 69 46 | issued to the | Mississippi Valley (141): Southeast Iowa 1929-1993 (171) | Local Council and | effective | 6/1/1969 | to 6/1/1970 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 997 | For Policy # | SBL 4 69 46 | issued to the | Mississippi Valley (141): Southeast Iowa 1929-1993 (171) | Local Council and | effective | 6/1/1970 | to 6/1/1971 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 998 | For Policy # | SBL 5 15 59 | issued to the | Mississippi Valley (141): Southeast Iowa 1929-1993 (171) | Local Council and | effective | 6/1/1971 | to 6/1/1972 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 999 | For Policy # | SBL 46907 | issued to the | Mobile Area (004): Mobile Area (004) | Local Council and | effective | 2/1/1970 | to 2/1/1971 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1000 | For Policy # | SBL 51408 | issued to the | Mobile Area (004): Mobile Area (004) | Local Council and | effective | 2/1/1971 | to 2/1/1972 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1001 | For Policy # | SBL 42996 | issued to the | Monmouth (347): Monmouth (347) | Local Council and | effective | 2/1/1965 | to 2/1/1966 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Request # 1002 | For Policy # | SBL 42996 | issued to the | Monmouth (347): Monmouth (347) | Local Council and | effective 2/1/1966 | to 2/1/1967 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1003 | For Policy # | SBL 42996 | issued to the | Monmouth (347): Monmouth (347) | Local Council and | effective 2/1/1967 | to 2/1/1968 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1004 | For Policy # | SBL 46903 | issued to the | Monmouth (347): Monmouth (347) | Local Council and | effective 2/1/1968 | to 2/1/1969 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1005 | For Policy # | SBL 46903 | issued to the | Monmouth (347): Monmouth (347) | Local Council and | effective 2/1/1969 | to 2/1/1970 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1006 | For Policy # | SBL 46903 | issued to the | Monmouth (347): Monmouth (347) | Local Council and | effective 2/1/1970 | to 2/1/1971 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1007 | For Policy # | SBL 51395 | issued to the | Monmouth (347): Monmouth (347) | Local Council and | effective 2/1/1971 | to 2/1/1972 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1008 | For Policy # | SBL 3 31 46 | issued to the | Montana (315): Western Montana 1924-1973 (320) | Local Council and | effective 2/1/1971 | to 2/1/1972 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1009 | For Policy # | GAL 11 86 75 | issued to the | Montana (315): Western Montana 1924-1973 (320) | Local Council and | effective 2/1/1972 | to 1/31/1973 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1010 | For Policy # | SBL 4 29 74 | issued to the | Mountain West (106): Mountainview 1951-1968 (105) | Local Council and | effective 3/31/1965 | to 3/31/1966 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1011 | For Policy # | SBL 4 29 74 | issued to the | Mountain West (106): Mountainview 1951-1968 (105) | Local Council and | effective 3/31/1966 | to 3/31/1967 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1012 | For Policy # | GK-12042 | issued to the | Mountain West (106): Mountainview 1951-1968 (105) | Local Council and | effective 1/1/1967 | to 1/1/1968 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1013 | For Policy # | SBL 4 29 74 | issued to the | Mountain West (106): Mountainview 1951-1968 (105) | Local Council and | effective 3/31/1967 | to 3/31/1968 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1014 | For Policy # | SBL 50411 | issued to the | Mountain West (106): Ore-Ida 1933-2020 (106) | Local Council and | effective 3/31/1968 | to 3/31/1969 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1015 | For Policy # | SBL 50411 | issued to the | Mountain West (106): Ore-Ida 1933-2020 (106) | Local Council and | effective 3/31/1969 | to 3/31/1970 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1016 | For Policy # | SBL 50411 | issued to the | Mountain West (106): Ore-Ida 1933-2020 (106) | Local Council and | effective 3/31/1970 | to 3/31/1971 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1017 | For Policy # | Unknown | issued to the | Mountain West (106): Ore-Ida 1933-2020 (106) | Local Council and | effective 3/31/1971 | to 1/1/1972 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1018 | For Policy # | XBC 11 46 94 | issued to the | Mountain West (106): Ore-Ida 1933-2020 (106) | Local Council and | effective 2/15/1974 | to 2/1/1975 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Request # 1019 | For Policy # | XBC 11 48 44 | issued to the | Mountain West (106): Ore-Ida 1933-2020 (106) | Local Council and | effective 2/1/1975 | to 2/1/1976 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1020 | For Policy # | SBL 45387 | issued to the | Mountaineer Area (615): Mountaineer Area (615) | Local Council and | effective 6/4/1966 | to 6/4/1967 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1021 | For Policy # | SBL 45387 | issued to the | Mountaineer Area (615): Mountaineer Area (615) | Local Council and | effective 6/4/1967 | to 6/3/1968 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1022 | For Policy # | SBL 45387 | issued to the | Mountaineer Area (615): Mountaineer Area (615) | Local Council and | effective 6/4/1968 | to 6/4/1969 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1023 | For Policy # | SBL 51184 | issued to the | Mountaineer Area (615): Mountaineer Area (615) | Local Council and | effective 6/4/1969 | to 6/4/1970 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1024 | For Policy # | SBL 51184 | issued to the | Mountaineer Area (615): Mountaineer Area (615) | Local Council and | effective 6/4/1970 | to 6/4/1971 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1025 | For Policy # | SBL 51184 | issued to the | Mountaineer Area (615): Mountaineer Area (615) | Local Council and | effective 6/4/1971 | to 6/3/1972 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1026 | For Policy # | SBL 4-44-28 | issued to the | Muskingum Valley (467): Muskingum Valley 1956- (467) | Local Council and | effective 6/26/1965 | to 6/26/1966 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1027 | For Policy # | SBL 4-44-28 | issued to the | Muskingum Valley (467): Muskingum Valley 1956- (467) | Local Council and | effective 6/26/1966 | to 6/26/1967 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1028 | For Policy # | SBL 4-44-28 | issued to the | Muskingum Valley (467): Muskingum Valley 1956- (467) | Local Council and | effective 6/26/1967 | to 6/26/1968 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1029 | For Policy # | SBL-4-44-79 | issued to the | Muskingum Valley (467): Muskingum Valley 1956- (467) | Local Council and | effective 6/26/1968 | to 6/26/1969 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1030 | For Policy # | SBL-4-44-79 | issued to the | Muskingum Valley (467): Muskingum Valley 1956- (467) | Local Council and | effective 6/26/1969 | to 6/26/1970 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1031 | For Policy # | SBL-4-44-79 | issued to the | Muskingum Valley (467): Muskingum Valley 1956- (467) | Local Council and | effective 6/26/1970 | to 6/26/1971 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1032 | For Policy # | SBL 25204 | issued to the | Muskingum Valley (467): Muskingum Valley 1956- (467) | Local Council and | effective 6/26/1971 | to 6/25/1972 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1033 | For Policy # | SBL 25204 | issued to the | Muskingum Valley (467): Muskingum Valley 1956- (467) | Local Council and | effective 6/26/1972 | to 2/1/1973 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1034 | For Policy # | SBL 5 13 14 | issued to the | Narragansett (546): Annawon 1930-2016 (225) | Local Council and | effective 3/1/1970 | to 3/1/1971 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1035 | For Policy # | SBL 5 13 14 | issued to the | Narragansett (546): Annawon 1930-2016 (225) | Local Council and | effective 3/1/1971 | to 3/1/1972 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Request # 1036 | For Policy # | SBL 5 13 14 | issued to the | Narragansett (546): Annawon 1930-2016 (225) | Local Council and | effective | 3/1/1972 | to 1/1/1973 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1037 | For Policy # | SBL 40247 | issued to the | Narragansett (546): Cachalot 1935-1971 (245) | Local Council and | effective | 11/1/1965 | to 11/1/1966 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1038 | For Policy # | SBL 40247 | issued to the | Narragansett (546): Cachalot 1935-1971 (245) | Local Council and | effective | 11/1/1966 | to 11/1/1967 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1039 | For Policy # | SBL 40247 | issued to the | Narragansett (546): Cachalot 1935-1971 (245) | Local Council and | effective | 11/1/1967 | to 11/1/1968 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1040 | For Policy # | SBL 50614 | issued to the | Narragansett (546): Cachalot 1935-1971 (245) | Local Council and | effective | 11/1/1968 | to 11/1/1969 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1041 | For Policy # | SBL 50614 | issued to the | Narragansett (546): Cachalot 1935-1971 (245) | Local Council and | effective | 11/1/1969 | to 11/1/1970 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1042 | For Policy # | SBL 50614 | issued to the | Narragansett (546): Cachalot 1935-1971 (245) | Local Council and | effective | 11/1/1970 | to 11/1/1971 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1043 | For Policy # | SMP 35 29 46 | issued to the | National Capital Area (082): National Capital Area 1911-(082) | Local Council and | effective | 4/1/1981 | to 4/1/1982 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1044 | For Policy # | CPP 42 58 80 | issued to the | National Capital Area (082): National Capital Area 1911-(082) | Local Council and | effective | 4/1/1982 | to 4/1/1983 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1045 | For Policy # | LB 3541 | issued to the | New Birth of Freedom (544): Harrisburg Area 1927-1948 (515) | Local Council and | effective | 6/20/1946 | to 6/20/1947 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1046 | For Policy # | LB-4-21-48 | issued to the | New Birth of Freedom (544): Keystone Area 1948-2010 (515) | Local Council and | effective | 10/20/1964 | to 10/20/1965 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1047 | For Policy # | LB-4-21-48 | issued to the | New Birth of Freedom (544): Keystone Area 1948-2010 (515) | Local Council and | effective | 10/20/1965 | to 10/20/1966 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1048 | For Policy # | LB-4-21-48 | issued to the | New Birth of Freedom (544): Keystone Area 1948-2010 (515) | Local Council and | effective | 10/20/1966 | to 10/20/1967 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1049 | For Policy # | ALB-4-84-03 | issued to the | New Birth of Freedom (544): Keystone Area 1948-2010 (515) | Local Council and | effective | 10/20/1967 | to 10/20/1968 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1050 | For Policy # | ALB-4-84-03 | issued to the | New Birth of Freedom (544): Keystone Area 1948-2010 (515) | Local Council and | effective | 10/20/1968 | to 10/20/1969 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1051 | For Policy # | ALB-4-84-03 | issued to the | New Birth of Freedom (544): Keystone Area 1948-2010 (515) | Local Council and | effective | 10/20/1969 | to 10/20/1970 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1052 | For Policy # | Unknown | issued to the | New Birth of Freedom (544): Keystone Area 1948-2010 (515) | Local Council and | effective | 10/19/1970 | to 10/19/1971 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Request # 1053 | For Policy # | Unknown | issued to the | New Birth of Freedom (544): Keystone Area 1948-2010 (515) | Local Council and | effective | 10/19/1971 | to 10/19/1972 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1054 | For Policy # | Unknown | issued to the | New Birth of Freedom (544): Keystone Area 1948-2010 (515) | Local Council and | effective | 10/19/1972 | to 10/19/1973 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1055 | For Policy # | Unknown | issued to the | New Birth of Freedom (544): Keystone Area 1948-2010 (515) | Local Council and | effective | 10/19/1973 | to 10/19/1974 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1056 | For Policy # | Unknown | issued to the | New Birth of Freedom (544): Keystone Area 1948-2010 (515) | Local Council and | effective | 10/19/1974 | to 1/1/1975 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1057 | For Policy # | SBL 45384 | issued to the | North Florida (087): North Florida (087) | Local Council and | effective | 4/8/1966 | to 4/8/1967 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1058 | For Policy # | SBL 45384 | issued to the | North Florida (087): North Florida (087) | Local Council and | effective | 4/8/1967 | to 4/8/1968 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1059 | For Policy # | SBL 45384 | issued to the | North Florida (087): North Florida (087) | Local Council and | effective | 4/8/1968 | to 4/8/1969 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1060 | For Policy # | SBL 50444 | issued to the | North Florida (087): North Florida (087) | Local Council and | effective | 4/8/1969 | to 4/8/1970 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1061 | For Policy # | SBL 50444 | issued to the | North Florida (087): North Florida (087) | Local Council and | effective | 4/8/1970 | to 4/8/1971 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1062 | For Policy # | SBL 50444 | issued to the | North Florida (087): North Florida (087) | Local Council and | effective | 4/8/1971 | to 4/7/1972 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1063 | For Policy # | SBL-2-59-19 | issued to the | Northeast Illinois (129): Evanston 1916-1969 (124) | Local Council and | effective | 2/25/1966 | to 2/25/1967 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1064 | For Policy # | SBL-2-50-54 | issued to the | Northeast Illinois (129): Evanston 1916-1969 (124) | Local Council and | effective | 2/25/1967 | to 2/25/1968 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1065 | For Policy # | SBL-2-51-38 | issued to the | Northeast Illinois (129): Evanston 1916-1969 (124) | Local Council and | effective | 2/25/1968 | to 2/25/1969 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1066 | For Policy # | SBL-2-51-38 | issued to the | Northeast Illinois (129): Evanston 1916-1969 (124) | Local Council and | effective | 2/25/1969 | to 6/12/1969 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1067 | For Policy # | SBL 51814 | issued to the | Northeast Illinois (129): Evanston-North Shore Area 1969-1971 (129) | Local Council and | effective | 6/12/1969 | to 6/25/1970 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1068 | For Policy # | SBL 51833 | issued to the | Northeast Illinois (129): Evanston-North Shore Area 1969-1971 (129) | Local Council and | effective | 6/25/1970 | to 6/25/1971 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1069 | For Policy # | GAL 27962 | issued to the | Northeast Illinois (129): Northeast Illinois 1971- (129) | Local Council and | effective | 6/25/1971 | to 6/25/1972 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |

Request # 1070 For Policy # GAL 28017 issued to the Northeast Illinois (129): Northeast Illinois 1971- (129) Local Council and effective 6/25/1972 to 12/1/1972 admit that Abuse Claims against insureds and co-insureds are covered under the policy.

Request # 1071 For Policy # SBL 25 02 5 issued to the Northeast Illinois (129): Oak Plain 1940-1971 (126) Local Council and effective 6/21/1966 to 6/21/1967 admit that Abuse Claims against insureds and co-insureds are covered under the policy.

Request # 1072 For Policy # SBL 25 10 2 issued to the Northeast Illinois (129): Oak Plain 1940-1971 (126) Local Council and effective 6/21/1967 to 6/21/1968 admit that Abuse Claims against insureds and co-insureds are covered under the policy.

Request # 1073 For Policy # SBL 25 15 1 issued to the Northeast Illinois (129): Oak Plain 1940-1971 (126) Local Council and effective 6/21/1968 to 6/21/1969 admit that Abuse Claims against insureds and co-insureds are covered under the policy.

Request # 1074 For Policy # SBL 51808 issued to the Northeast Illinois (129): Oak Plain 1940-1971 (126) Local Council and effective 6/21/1969 to 6/21/1970 admit that Abuse Claims against insureds and co-insureds are covered under the policy.

Request # 1075 For Policy # SBL 51808 issued to the Northeast Illinois (129): Oak Plain 1940-1971 (126) Local Council and effective 6/21/1970 to 6/21/1971 admit that Abuse Claims against insureds and co-insureds are covered under the policy.

Request # 1076 For Policy # SBL 51808 issued to the Northeast Illinois (129): Oak Plain 1940-1971 (126) Local Council and effective 6/21/1971 to 12/20/1972 admit that Abuse Claims against insureds and co-insureds are covered under the policy.

Request # 1077 For Policy # SBL 4 29 70 issued to the Northeastern Pennsylvania (501): Anthracite 1927-1970 (514) Local Council and effective 4/1/1967 to 4/1/1968 admit that Abuse Claims against insureds and co-insureds are covered under the policy.

Request # 1078 For Policy # SBL 4 69 34 issued to the Northeastern Pennsylvania (501): Anthracite 1927-1970 (514) Local Council and effective 4/1/1968 to 4/1/1969 admit that Abuse Claims against insureds and co-insureds are covered under the policy.

Request # 1079 For Policy # SBL 4 69 34 issued to the Northeastern Pennsylvania (501): Anthracite 1927-1970 (514) Local Council and effective 4/1/1969 to 4/1/1970 admit that Abuse Claims against insureds and co-insureds are covered under the policy.

Request # 1080 For Policy # SBL 48449 issued to the Northeastern Pennsylvania (501): Forest Lakes 1962-1990 (501) Local Council and effective 3/30/1968 to 3/30/1969 admit that Abuse Claims against insureds and co-insureds are covered under the policy.

Request # 1081 For Policy # SBL 48449 issued to the Northeastern Pennsylvania (501): Forest Lakes 1962-1990 (501) Local Council and effective 3/30/1969 to 3/30/1970 admit that Abuse Claims against insureds and co-insureds are covered under the policy.

Request # 1082 For Policy # SBL 48449 issued to the Northeastern Pennsylvania (501): Forest Lakes 1962-1990 (501) Local Council and effective 3/30/1970 to 3/30/1971 admit that Abuse Claims against insureds and co-insureds are covered under the policy.

Request # 1083 For Policy # SBL 53071 issued to the Northeastern Pennsylvania (501): Forest Lakes 1962-1990 (501) Local Council and effective 3/30/1971 to 3/29/1972 admit that Abuse Claims against insureds and co-insureds are covered under the policy.

Request # 1084 For Policy # SBL 53071 issued to the Northeastern Pennsylvania (501): Forest Lakes 1962-1990 (501) Local Council and effective 3/30/1972 to 3/30/1973 admit that Abuse Claims against insureds and co-insureds are covered under the policy.

Request # 1085 For Policy # SBL 53071 issued to the Northeastern Pennsylvania (501): Forest Lakes 1962-1990 (501) Local Council and effective 3/30/1973 to 3/30/1974 admit that Abuse Claims against insureds and co-insureds are covered under the policy.

Request # 1086 For Policy # GLP 56 95 31 issued to the Northeastern Pennsylvania (501): Forest Lakes 1962-1990 (501) Local Council and effective 3/30/1974 to 3/30/1975 admit that Abuse Claims against insureds and co-insureds are covered under the policy.

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Request # 1087 | For Policy # | GLP 56 95 31 | issued to the | Northeastern Pennsylvania (501): Forest Lakes 1962-1990 (501) | Local Council and | effective 3/30/1975 | to 3/30/1976 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1088 | For Policy # | GLP 56 95 31 | issued to the | Northeastern Pennsylvania (501): Forest Lakes 1962-1990 (501) | Local Council and | effective 3/30/1976 | to 3/30/1977 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1089 | For Policy # | GLP 66 36 60 | issued to the | Northeastern Pennsylvania (501): Forest Lakes 1962-1990 (501) | Local Council and | effective 3/30/1977 | to 1/1/1978 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1090 | For Policy # | SBL 51392 | issued to the | Northeastern Pennsylvania (501): Penn Mountains 1970-1990 (522) | Local Council and | effective 4/1/1970 | to 4/1/1971 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1091 | For Policy # | SBL 51392 | issued to the | Northeastern Pennsylvania (501): Penn Mountains 1970-1990 (522) | Local Council and | effective 4/1/1971 | to 3/31/1972 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1092 | For Policy # | SBL 51392 | issued to the | Northeastern Pennsylvania (501): Penn Mountains 1970-1990 (522) | Local Council and | effective 4/1/1972 | to 4/1/1973 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1093 | For Policy # | SBL 4 53 72 | issued to the | Northeastern Pennsylvania (501): Wyoming Valley 1925-1969 (542) | Local Council and | effective 1/1/1966 | to 1/1/1967 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1094 | For Policy # | SBL 4 53 72 | issued to the | Northeastern Pennsylvania (501): Wyoming Valley 1925-1969 (542) | Local Council and | effective 1/1/1967 | to 1/1/1968 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1095 | For Policy # | SBL 4 53 72 | issued to the | Northeastern Pennsylvania (501): Wyoming Valley 1925-1969 (542) | Local Council and | effective 1/1/1968 | to 1/1/1969 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1096 | For Policy # | SBL 50434 | issued to the | Northeastern Pennsylvania (501): Wyoming Valley 1925-1969 (542) | Local Council and | effective 1/1/1969 | to 1/1/1970 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1097 | For Policy # | SBL 50434 | issued to the | Northeastern Pennsylvania (501): Wyoming Valley 1925-1969 (542) | Local Council and | effective 1/1/1970 | to 4/1/1970 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1098 | For Policy # | SBL-4-46-37 | issued to the | Northern Lights (429): Lake Agassiz 1933-1974 (430) | Local Council and | effective 7/1/1968 | to 7/1/1969 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1099 | For Policy # | SBL 4 46 52 | issued to the | Northern Lights (429): Lake Agassiz 1933-1974 (430) | Local Council and | effective 7/1/1969 | to 7/1/1970 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1100 | For Policy # | SBL 4 46 70 | issued to the | Northern Lights (429): Lake Agassiz 1933-1974 (430) | Local Council and | effective 7/1/1970 | to 7/1/1971 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1101 | For Policy # | SBL 4 46 90 | issued to the | Northern Lights (429): Lake Agassiz 1933-1974 (430) | Local Council and | effective 7/1/1971 | to 7/1/1972 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1102 | For Policy # | GAL 13 57 61 | issued to the | Northern Lights (429): Lake Agassiz 1933-1974 (430) | Local Council and | effective 7/1/1972 | to 11/10/1972 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1103 | For Policy # | SBL 4 46 60 | issued to the | Northern Lights (429): Missouri Valley 1929-1974 (432) | Local Council and | effective 1/17/1970 | to 1/17/1971 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Request # 1104 | For Policy # | SBL 4 46 78 | issued to the | Northern Lights (429): Missouri Valley 1929-1974 (432) | Local Council and | effective 1/17/1971 | to 1/17/1972 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1105 | For Policy # | XBC 132519 | issued to the | Northern Lights (429): Northern Lights 1974- (429) | Local Council and | effective 1/1/1975 | to 1/1/1976 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1106 | For Policy # | Unknown | issued to the | Northern Lights (429): Red River Valley 1925-1974 (429) | Local Council and | effective 6/1/1963 | to 6/1/1964 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1107 | For Policy # | Unknown | issued to the | Northern Lights (429): Red River Valley 1925-1974 (429) | Local Council and | effective 6/1/1964 | to 6/1/1965 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1108 | For Policy # | Unknown | issued to the | Northern Lights (429): Red River Valley 1925-1974 (429) | Local Council and | effective 6/1/1965 | to 6/1/1966 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1109 | For Policy # | Unknown | issued to the | Northern Lights (429): Red River Valley 1925-1974 (429) | Local Council and | effective 6/1/1966 | to 6/1/1967 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1110 | For Policy # | Unknown | issued to the | Northern Lights (429): Red River Valley 1925-1974 (429) | Local Council and | effective 6/1/1967 | to 6/1/1968 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1111 | For Policy # | SBL-4-46-39 | issued to the | Northern Lights (429): Red River Valley 1925-1974 (429) | Local Council and | effective 8/16/1968 | to 8/16/1969 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1112 | For Policy # | SBL 4 46 50 | issued to the | Northern Lights (429): Red River Valley 1925-1974 (429) | Local Council and | effective 8/16/1969 | to 8/16/1970 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1113 | For Policy # | SBL 4 46 74 | issued to the | Northern Lights (429): Red River Valley 1925-1974 (429) | Local Council and | effective 8/16/1970 | to 8/16/1971 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1114 | For Policy # | SBL 44688 | issued to the | Northern Lights (429): Red River Valley 1925-1974 (429) | Local Council and | effective 8/16/1971 | to 8/16/1972 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1115 | For Policy # | SBL 45385 | issued to the | Northern New Jersey (333): Aheka 1939-1972 (354) | Local Council and | effective 4/25/1966 | to 4/25/1967 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1116 | For Policy # | SBL 45385 | issued to the | Northern New Jersey (333): Aheka 1939-1972 (354) | Local Council and | effective 4/25/1967 | to 4/25/1968 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1117 | For Policy # | SBL 45385 | issued to the | Northern New Jersey (333): Aheka 1939-1972 (354) | Local Council and | effective 4/25/1968 | to 4/25/1969 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1118 | For Policy # | SBL 51182 | issued to the | Northern New Jersey (333): Aheka 1939-1972 (354) | Local Council and | effective 4/25/1969 | to 4/25/1970 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1119 | For Policy # | SBL 51175 | issued to the | Northern New Jersey (333): Aheka 1939-1972 (354) | Local Council and | effective 4/25/1969 | to 4/26/1969 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1120 | For Policy # | SBL 51182 | issued to the | Northern New Jersey (333): Aheka 1939-1972 (354) | Local Council and | effective 4/25/1970 | to 4/25/1971 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Request # 1121 | For Policy # | SBL 51182 | issued to the | Northern New Jersey (333): Aheka 1939-1972 (354) | Local Council and | effective | 4/25/1971 | to 4/24/1972 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1122 | For Policy # | SBL 4 29 98 | issued to the | Northern New Jersey (333): Alexander Hamilton 1936-1968 (351) | Local Council and | effective | 4/1/1965 | to 4/1/1966 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1123 | For Policy # | SBL 4 29 98 | issued to the | Northern New Jersey (333): Alexander Hamilton 1936-1968 (351) | Local Council and | effective | 4/1/1966 | to 4/1/1967 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1124 | For Policy # | SBL 4 29 98 | issued to the | Northern New Jersey (333): Alexander Hamilton 1936-1968 (351) | Local Council and | effective | 4/1/1967 | to 4/1/1968 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1125 | For Policy # | SBL 4 69 45 | issued to the | Northern New Jersey (333): Alexander Hamilton 1936-1968 (351) | Local Council and | effective | 4/1/1968 | to 4/1/1969 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1126 | For Policy # | SBL 4 69 45 | issued to the | Northern New Jersey (333): Alexander Hamilton 1936-1968 (351) | Local Council and | effective | 4/1/1969 | to 4/1/1970 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1127 | For Policy # | SBL 4 69 45 | issued to the | Northern New Jersey (333): Alexander Hamilton 1936-1968 (351) | Local Council and | effective | 4/1/1970 | to 4/1/1971 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1128 | For Policy # | SBL 4 29 90 | issued to the | Northern New Jersey (333): Alhtaha 1942-1972 (355) | Local Council and | effective | 5/11/1965 | to 5/11/1966 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1129 | For Policy # | SBL 4 29 90 | issued to the | Northern New Jersey (333): Alhtaha 1942-1972 (355) | Local Council and | effective | 5/11/1966 | to 5/11/1967 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1130 | For Policy # | SBL 4 29 90 | issued to the | Northern New Jersey (333): Alhtaha 1942-1972 (355) | Local Council and | effective | 5/11/1967 | to 5/11/1968 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1131 | For Policy # | SBL 4 69 39 | issued to the | Northern New Jersey (333): Alhtaha 1942-1972 (355) | Local Council and | effective | 5/11/1968 | to 5/11/1969 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1132 | For Policy # | SBL 4 69 39 | issued to the | Northern New Jersey (333): Alhtaha 1942-1972 (355) | Local Council and | effective | 5/11/1969 | to 5/11/1970 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1133 | For Policy # | SBL 4 69 39 | issued to the | Northern New Jersey (333): Alhtaha 1942-1972 (355) | Local Council and | effective | 5/11/1970 | to 5/11/1971 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1134 | For Policy # | Unknown | issued to the | Northern New Jersey (333): Bayonne 1918-1993 (332) | Local Council and | effective | 11/1/1963 | to 11/1/1964 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1135 | For Policy # | Unknown | issued to the | Northern New Jersey (333): Bayonne 1918-1993 (332) | Local Council and | effective | 11/1/1964 | to 11/1/1965 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1136 | For Policy # | SBL 45370 | issued to the | Northern New Jersey (333): Bayonne 1918-1993 (332) | Local Council and | effective | 11/1/1965 | to 11/1/1966 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1137 | For Policy # | SBL 45370 | issued to the | Northern New Jersey (333): Bayonne 1918-1993 (332) | Local Council and | effective | 11/1/1966 | to 11/1/1967 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Request # 1138 | For Policy # | SBL 45370 | issued to the | Northern New Jersey (333): Bayonne 1918-1993 (332) | Local Council and | effective | 11/1/1967 | to 11/1/1968 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1139 | For Policy # | SBL 50420 | issued to the | Northern New Jersey (333): Bayonne 1918-1993 (332) | Local Council and | effective | 11/1/1968 | to 11/1/1969 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1140 | For Policy # | SBL 50420 | issued to the | Northern New Jersey (333): Bayonne 1918-1993 (332) | Local Council and | effective | 11/1/1969 | to 11/1/1970 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1141 | For Policy # | SBL 50420 | issued to the | Northern New Jersey (333): Bayonne 1918-1993 (332) | Local Council and | effective | 11/1/1970 | to 11/1/1971 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1142 | For Policy # | SBL 6 53 52 | issued to the | Northern New Jersey (333): Hudson 1936-1968 (342) | Local Council and | effective | 5/13/1965 | to 5/13/1966 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1143 | For Policy # | SBL 6 53 52 | issued to the | Northern New Jersey (333): Hudson 1936-1968 (342) | Local Council and | effective | 5/13/1966 | to 5/13/1967 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1144 | For Policy # | SBL 6 53 52 | issued to the | Northern New Jersey (333): Hudson 1936-1968 (342) | Local Council and | effective | 5/13/1967 | to 5/13/1968 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1145 | For Policy # | SBL 4 69 51 | issued to the | Northern New Jersey (333): Hudson 1936-1968 (342) | Local Council and | effective | 5/13/1968 | to 5/13/1969 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1146 | For Policy # | SBL 4 69 45 | issued to the | Northern New Jersey (333): Hudson-Hamilton 1968-1993 (348) | Local Council and | effective | 4/1/1968 | to 4/1/1969 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1147 | For Policy # | SBL 4 69 45 | issued to the | Northern New Jersey (333): Hudson-Hamilton 1968-1993 (348) | Local Council and | effective | 4/1/1969 | to 4/1/1970 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1148 | For Policy # | SBL 4 69 45 | issued to the | Northern New Jersey (333): Hudson-Hamilton 1968-1993 (348) | Local Council and | effective | 4/1/1970 | to 4/1/1971 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1149 | For Policy # | Unknown | issued to the | Northern New Jersey (333): North Bergen County 1921-1969 (350) | Local Council and | effective | 1/1/1961 | to 1/1/1962 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1150 | For Policy # | Unknown | issued to the | Northern New Jersey (333): North Bergen County 1921-1969 (350) | Local Council and | effective | 1/1/1962 | to 1/1/1963 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1151 | For Policy # | Unknown | issued to the | Northern New Jersey (333): North Bergen County 1921-1969 (350) | Local Council and | effective | 1/1/1963 | to 1/1/1964 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1152 | For Policy # | Unknown | issued to the | Northern New Jersey (333): North Bergen County 1921-1969 (350) | Local Council and | effective | 1/1/1964 | to 1/1/1965 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1153 | For Policy # | Unknown | issued to the | Northern New Jersey (333): North Bergen County 1921-1969 (350) | Local Council and | effective | 1/1/1965 | to 1/1/1966 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1154 | For Policy # | Unknown | issued to the | Northern New Jersey (333): North Bergen County 1921-1969 (350) | Local Council and | effective | 1/1/1966 | to 3/23/1966 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Request # 1155 | For Policy # | SBL 4 53 81 | issued to the | Northern New Jersey (333): North Bergen County 1921-1969 (350) | Local Council and | effective 3/23/1966 | to 3/23/1967 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1156 | For Policy # | SBL 4 53 81 | issued to the | Northern New Jersey (333): North Bergen County 1921-1969 (350) | Local Council and | effective 3/23/1967 | to 3/23/1968 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1157 | For Policy # | SBL 4 53 81 | issued to the | Northern New Jersey (333): North Bergen County 1921-1969 (350) | Local Council and | effective 3/23/1968 | to 3/23/1969 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1158 | For Policy # | SBL 5 11 79 | issued to the | Northern New Jersey (333): North Bergen County 1921-1969 (350) | Local Council and | effective 3/23/1969 | to 3/23/1970 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1159 | For Policy # | SBL 5 11 79 | issued to the | Northern New Jersey (333): North Bergen County 1921-1969 (350) | Local Council and | effective 3/23/1970 | to 3/23/1971 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1160 | For Policy # | SBL 5 11 79 | issued to the | Northern New Jersey (333): North Bergen County 1921-1969 (350) | Local Council and | effective 3/23/1971 | to 3/23/1972 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1161 | For Policy # | GLP-17-77-71 | issued to the | Northern New Jersey (333): Orange Mountain 1949-1976 (337) | Local Council and | effective 8/18/1967 | to 8/18/1968 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1162 | For Policy # | GLP-17-39-79 | issued to the | Northern New Jersey (333): Orange Mountain 1949-1976 (337) | Local Council and | effective 8/18/1968 | to 8/18/1969 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1163 | For Policy # | Unknown | issued to the | Northern New Jersey (333): Orange Mountain 1949-1976 (337) | Local Council and | effective 8/18/1970 | to 8/18/1971 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1164 | For Policy # | Unknown | issued to the | Northern New Jersey (333): Orange Mountain 1949-1976 (337) | Local Council and | effective 8/18/1971 | to 8/18/1972 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1165 | For Policy # | Unknown | issued to the | Northern New Jersey (333): Orange Mountain 1949-1976 (337) | Local Council and | effective 8/18/1972 | to 8/18/1973 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1166 | For Policy # | Unknown | issued to the | Northern New Jersey (333): Orange Mountain 1949-1976 (337) | Local Council and | effective 8/18/1973 | to 8/18/1974 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1167 | For Policy # | Unknown | issued to the | Northern New Jersey (333): Orange Mountain 1949-1976 (337) | Local Council and | effective 8/18/1974 | to 1/1/1975 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1168 | For Policy # | Unknown | issued to the | Northern New Jersey (333): Ridgewood and Glen Rock 1922-1997 (359) | Local Council and | effective 6/14/1946 | to 6/14/1947 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1169 | For Policy # | Unknown | issued to the | Northern New Jersey (333): Ridgewood and Glen Rock 1922-1997 (359) | Local Council and | effective 6/14/1947 | to 6/14/1948 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1170 | For Policy # | Unknown | issued to the | Northern New Jersey (333): Ridgewood and Glen Rock 1922-1997 (359) | Local Council and | effective 6/14/1948 | to 6/14/1949 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1171 | For Policy # | Unknown | issued to the | Northern New Jersey (333): Ridgewood and Glen Rock 1922-1997 (359) | Local Council and | effective 6/14/1949 | to 6/14/1950 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |

Request # 1172 For Policy # Unknown issued to the Ridgewood and Glen Rock 1922- Local Council and 1997 (359) / Northern New Jersey (333): effective 6/14/1950 to 6/14/1951 admit that Abuse Claims against insureds and co-insureds are covered under the policy.

Request # 1173 For Policy # Unknown issued to the Ridgewood and Glen Rock 1922- Local Council and 1997 (359) / Northern New Jersey (333): effective 6/14/1951 to 6/14/1952 admit that Abuse Claims against insureds and co-insureds are covered under the policy.

Request # 1174 For Policy # Unknown issued to the Ridgewood and Glen Rock 1922- Local Council and 1997 (359) / Northern New Jersey (333): effective 6/14/1952 to 6/14/1953 admit that Abuse Claims against insureds and co-insureds are covered under the policy.

Request # 1175 For Policy # Unknown issued to the Ridgewood and Glen Rock 1922- Local Council and 1997 (359) / Northern New Jersey (333): effective 6/14/1953 to 6/14/1954 admit that Abuse Claims against insureds and co-insureds are covered under the policy.

Request # 1176 For Policy # Unknown issued to the Ridgewood and Glen Rock 1922- Local Council and 1997 (359) / Northern New Jersey (333): effective 6/14/1954 to 6/14/1955 admit that Abuse Claims against insureds and co-insureds are covered under the policy.

Request # 1177 For Policy # Unknown issued to the Ridgewood and Glen Rock 1922- Local Council and 1997 (359) / Northern New Jersey (333): effective 6/14/1955 to 6/14/1956 admit that Abuse Claims against insureds and co-insureds are covered under the policy.

Request # 1178 For Policy # Unknown issued to the Ridgewood and Glen Rock 1922- Local Council and 1997 (359) / Northern New Jersey (333): effective 6/14/1956 to 6/14/1957 admit that Abuse Claims against insureds and co-insureds are covered under the policy.

Request # 1179 For Policy # Unknown issued to the Ridgewood and Glen Rock 1922- Local Council and 1997 (359) / Northern New Jersey (333): effective 6/14/1957 to 6/14/1958 admit that Abuse Claims against insureds and co-insureds are covered under the policy.

Request # 1180 For Policy # Unknown issued to the Ridgewood and Glen Rock 1922- Local Council and 1997 (359) / Northern New Jersey (333): effective 6/14/1958 to 6/14/1959 admit that Abuse Claims against insureds and co-insureds are covered under the policy.

Request # 1181 For Policy # Unknown issued to the Ridgewood and Glen Rock 1922- Local Council and 1997 (359) / Northern New Jersey (333): effective 6/14/1959 to 6/14/1960 admit that Abuse Claims against insureds and co-insureds are covered under the policy.

Request # 1182 For Policy # Unknown issued to the Ridgewood and Glen Rock 1922- Local Council and 1997 (359) / Northern New Jersey (333): effective 6/14/1960 to 6/14/1961 admit that Abuse Claims against insureds and co-insureds are covered under the policy.

Request # 1183 For Policy # Unknown issued to the Ridgewood and Glen Rock 1922- Local Council and 1997 (359) / Northern New Jersey (333): effective 6/14/1961 to 6/14/1962 admit that Abuse Claims against insureds and co-insureds are covered under the policy.

Request # 1184 For Policy # Unknown issued to the Ridgewood and Glen Rock 1922- Local Council and 1997 (359) / Northern New Jersey (333): effective 6/14/1962 to 6/14/1963 admit that Abuse Claims against insureds and co-insureds are covered under the policy.

Request # 1185 For Policy # Unknown issued to the Ridgewood and Glen Rock 1922- Local Council and 1997 (359) / Northern New Jersey (333): effective 6/14/1963 to 6/14/1964 admit that Abuse Claims against insureds and co-insureds are covered under the policy.

Request # 1186 For Policy # Unknown issued to the Ridgewood and Glen Rock 1922- Local Council and 1997 (359) / Northern New Jersey (333): effective 6/14/1964 to 6/14/1965 admit that Abuse Claims against insureds and co-insureds are covered under the policy.

Request # 1187 For Policy # SBL 4 53 60 issued to the Ridgewood and Glen Rock 1922- Local Council and 1997 (359) / Northern New Jersey (333): effective 6/14/1965 to 6/14/1966 admit that Abuse Claims against insureds and co-insureds are covered under the policy.

Request # 1188 For Policy # Unknown issued to the Ridgewood and Glen Rock 1922- Local Council and 1997 (359) / Northern New Jersey (333): effective 6/14/1965 to 6/14/1966 admit that Abuse Claims against insureds and co-insureds are covered under the policy.

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Request # 1189 | For Policy # | SBL 4 53 60 | issued to the | Northern New Jersey (333): Ridgewood and Glen Rock 1922-1997 (359) | Local Council and | effective 6/14/1966 | to 6/14/1967 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1190 | For Policy # | Unknown | issued to the | Northern New Jersey (333): Ridgewood and Glen Rock 1922-1997 (359) | Local Council and | effective 6/14/1966 | to 6/14/1967 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1191 | For Policy # | SBL 4 53 60 | issued to the | Northern New Jersey (333): Ridgewood and Glen Rock 1922-1997 (359) | Local Council and | effective 6/14/1967 | to 6/14/1968 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1192 | For Policy # | SBL 50403 | issued to the | Northern New Jersey (333): Ridgewood and Glen Rock 1922-1997 (359) | Local Council and | effective 6/14/1968 | to 6/14/1969 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1193 | For Policy # | SBL 50403 | issued to the | Northern New Jersey (333): Ridgewood and Glen Rock 1922-1997 (359) | Local Council and | effective 6/14/1969 | to 6/14/1970 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1194 | For Policy # | SBL 50403 | issued to the | Northern New Jersey (333): Ridgewood and Glen Rock 1922-1997 (359) | Local Council and | effective 6/14/1970 | to 6/14/1971 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1195 | For Policy # | SBL 5 15 57 | issued to the | Northern New Jersey (333): Ridgewood and Glen Rock 1922-1997 (359) | Local Council and | effective 6/14/1971 | to 6/14/1972 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1196 | For Policy # | SBL 4 53 71 | issued to the | Northern New Jersey (333): Robert Treat 1933-1976 (349) | Local Council and | effective 5/13/1965 | to 5/13/1966 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1197 | For Policy # | SBL 4 53 71 | issued to the | Northern New Jersey (333): Robert Treat 1933-1976 (349) | Local Council and | effective 5/13/1966 | to 5/13/1967 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1198 | For Policy # | SBL 4 53 71 | issued to the | Northern New Jersey (333): Robert Treat 1933-1976 (349) | Local Council and | effective 5/13/1967 | to 5/13/1968 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1199 | For Policy # | SBL 4 69 44 | issued to the | Northern New Jersey (333): Robert Treat 1933-1976 (349) | Local Council and | effective 5/13/1968 | to 5/13/1969 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1200 | For Policy # | SBL 4 69 44 | issued to the | Northern New Jersey (333): Robert Treat 1933-1976 (349) | Local Council and | effective 5/13/1969 | to 5/13/1970 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1201 | For Policy # | SBL 4 69 44 | issued to the | Northern New Jersey (333): Robert Treat 1933-1976 (349) | Local Council and | effective 5/13/1970 | to 5/13/1971 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1202 | For Policy # | SBL 5 15 44 | issued to the | Northern New Jersey (333): Robert Treat 1933-1976 (349) | Local Council and | effective 5/13/1971 | to 5/13/1972 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1203 | For Policy # | SBL 45388 | issued to the | Northern New Jersey (333): Tamarack 1935-1986 (333) | Local Council and | effective 6/1/1966 | to 6/1/1967 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1204 | For Policy # | SBL 45388 | issued to the | Northern New Jersey (333): Tamarack 1935-1986 (333) | Local Council and | effective 6/1/1967 | to 6/1/1968 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1205 | For Policy # | SBL 45388 | issued to the | Northern New Jersey (333): Tamarack 1935-1986 (333) | Local Council and | effective 6/1/1968 | to 6/1/1969 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Request # 1206 | For Policy # | SBL 5 11 86 | issued to the | Northern New Jersey (333): Tamarack 1935-1986 (333) | Local Council and | effective 6/1/1969 | to 6/1/1970 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1207 | For Policy # | SBL 5 11 86 | issued to the | Northern New Jersey (333): Tamarack 1935-1986 (333) | Local Council and | effective 6/1/1970 | to 6/1/1971 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1208 | For Policy # | SBL 5 11 86 | issued to the | Northern New Jersey (333): Tamarack 1935-1986 (333) | Local Council and | effective 6/1/1971 | to 6/1/1972 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1209 | For Policy # | Unknown | issued to the | Northern Star (250): Viking 1951-2005 (289) | Local Council and | effective 1/1/1957 | to 1/1/1958 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1210 | For Policy # | Unknown | issued to the | Northern Star (250): Viking 1951-2005 (289) | Local Council and | effective 1/1/1958 | to 1/1/1959 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1211 | For Policy # | Unknown | issued to the | Northern Star (250): Viking 1951-2005 (289) | Local Council and | effective 1/1/1959 | to 1/1/1960 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1212 | For Policy # | Unknown | issued to the | Northern Star (250): Viking 1951-2005 (289) | Local Council and | effective 1/1/1960 | to 1/1/1961 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1213 | For Policy # | Unknown | issued to the | Northern Star (250): Viking 1951-2005 (289) | Local Council and | effective 1/1/1961 | to 7/1/1961 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1214 | For Policy # | XUA 1461 | issued to the | Northern Star (250): Viking 1951-2005 (289) | Local Council and | effective 7/1/1961 | to 9/1/1961 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1215 | For Policy # | Unknown | issued to the | Northern Star (250): Viking 1951-2005 (289) | Local Council and | effective 9/1/1961 | to 9/1/1962 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1216 | For Policy # | Unknown | issued to the | Northern Star (250): Viking 1951-2005 (289) | Local Council and | effective 9/1/1962 | to 9/1/1963 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1217 | For Policy # | Unknown | issued to the | Northern Star (250): Viking 1951-2005 (289) | Local Council and | effective 9/1/1963 | to 9/1/1964 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1218 | For Policy # | Unknown | issued to the | Northern Star (250): Viking 1951-2005 (289) | Local Council and | effective 9/1/1964 | to 9/1/1965 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1219 | For Policy # | Unknown | issued to the | Northern Star (250): Viking 1951-2005 (289) | Local Council and | effective 9/1/1965 | to 6/1/1966 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1220 | For Policy # | SBL-3-70-25 | issued to the | Northern Star (250): Viking 1951-2005 (289) | Local Council and | effective 6/18/1966 | to 6/18/1967 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1221 | For Policy # | SBL 4 46 20 | issued to the | Northern Star (250): Viking 1951-2005 (289) | Local Council and | effective 6/18/1967 | to 6/18/1968 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1222 | For Policy # | SBL 4 46 38 | issued to the | Northern Star (250): Viking 1951-2005 (289) | Local Council and | effective 6/18/1968 | to 6/18/1969 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Request # 1223 | For Policy # | SBL 4 46 48 | issued to the | Northern Star (250): Viking 1951-2005 (289) | Local Council and | effective 6/18/1969 | to 6/18/1970 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1224 | For Policy # | SBL 44669 | issued to the | Northern Star (250): Viking 1951-2005 (289) | Local Council and | effective 6/18/1970 | to 6/18/1971 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1225 | For Policy # | SBL 4 88 35 | issued to the | Northwest Georgia (100): Northwest Georgia (100) | Local Council and | effective 7/29/1970 | to 7/29/1971 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1226 | For Policy # | AGP D0 05 09 68 1 | issued to the | Ohio River Valley (619): Fort Steuben Area 1929-1991 (459) | Local Council and | effective 4/19/1977 | to 1/9/1978 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1227 | For Policy # | SBL 43230 | issued to the | Ohio River Valley (619): National Trail 1966-1991 (619) | Local Council and | effective 6/15/1967 | to 6/15/1968 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1228 | For Policy # | SBL 43259 | issued to the | Ohio River Valley (619): National Trail 1966-1991 (619) | Local Council and | effective 6/15/1968 | to 6/15/1969 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1229 | For Policy # | SBL 43259 | issued to the | Ohio River Valley (619): National Trail 1966-1991 (619) | Local Council and | effective 6/15/1969 | to 6/15/1970 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1230 | For Policy # | SBL 43259 | issued to the | Ohio River Valley (619): National Trail 1966-1991 (619) | Local Council and | effective 6/15/1970 | to 6/15/1971 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1231 | For Policy # | SBL 43259 | issued to the | Ohio River Valley (619): National Trail 1966-1991 (619) | Local Council and | effective 6/15/1971 | to 6/15/1972 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1232 | For Policy # | 7 04 34 | issued to the | Old Hickory (427): Old Hickory (427) | Local Council and | effective 1/1/1967 | to 1/1/1968 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1233 | For Policy # | Unknown | issued to the | Old Hickory (427): Old Hickory (427) | Local Council and | effective 1/1/1968 | to 1/1/1969 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1234 | For Policy # | Unknown | issued to the | Old Hickory (427): Old Hickory (427) | Local Council and | effective 1/1/1969 | to 2/28/1969 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1235 | For Policy # | SBL 51025 | issued to the | Old Hickory (427): Old Hickory (427) | Local Council and | effective 2/28/1969 | to 2/28/1970 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1236 | For Policy # | SBL 52588 | issued to the | Old Hickory (427): Old Hickory (427) | Local Council and | effective 2/28/1970 | to 2/28/1971 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1237 | For Policy # | SBL 53595 | issued to the | Old Hickory (427): Old Hickory (427) | Local Council and | effective 2/28/1971 | to 2/28/1972 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1238 | For Policy # | SBL 50252 | issued to the | Old North State (070): Cherokee 1923-1994 (417) | Local Council and | effective 6/9/1968 | to 6/9/1969 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1239 | For Policy # | SBL 51056 | issued to the | Old North State (070): Cherokee 1923-1994 (417) | Local Council and | effective 6/9/1969 | to 6/9/1970 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Request # 1240 | For Policy # | SBL 5 26 52 | issued to the | Old North State (070): Cherokee 1923-1994 (417) | Local Council and | effective | 6/9/1970 | to 6/9/1971 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1241 | For Policy # | Unknown | issued to the | Old North State (070): Cherokee 1923-1994 (417) | Local Council and | effective | 6/9/1971 | to 6/9/1972 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1242 | For Policy # | Unknown | issued to the | Old North State (070): Cherokee 1923-1994 (417) | Local Council and | effective | 6/9/1972 | to 6/9/1973 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1243 | For Policy # | Unknown | issued to the | Old North State (070): Cherokee 1923-1994 (417) | Local Council and | effective | 6/9/1973 | to 1/1/1974 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1244 | For Policy # | SBL 5 10 55 | issued to the | Old North State (070): General Greene 1947-1992 (418) | Local Council and | effective | 4/24/1969 | to 4/24/1970 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1245 | For Policy # | SBL 52627 | issued to the | Old North State (070): General Greene 1947-1992 (418) | Local Council and | effective | 4/24/1970 | to 4/24/1971 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1246 | For Policy # | SBL 53619 | issued to the | Old North State (070): General Greene 1947-1992 (418) | Local Council and | effective | 4/21/1971 | to 4/21/1972 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1247 | For Policy # | SBL 5 11 92 | issued to the | Old North State (070): Uwharrie 1923-1992 (419) | Local Council and | effective | 5/29/1969 | to 5/29/1970 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1248 | For Policy # | SBL 5 11 92 | issued to the | Old North State (070): Uwharrie 1923-1992 (419) | Local Council and | effective | 5/29/1970 | to 5/29/1971 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1249 | For Policy # | SBL 5 11 92 | issued to the | Old North State (070): Uwharrie 1923-1992 (419) | Local Council and | effective | 5/29/1971 | to 5/29/1972 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1250 | For Policy # | SBL 4 59 03 | issued to the | Orange County (039): North Orange 1965-1972 (037) | Local Council and | effective | 12/1/1968 | to 12/1/1969 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1251 | For Policy # | SBL 4 59 03 | issued to the | Orange County (039): North Orange 1965-1972 (037) | Local Council and | effective | 12/1/1969 | to 12/1/1970 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1252 | For Policy # | SBL 4 59 03 | issued to the | Orange County (039): North Orange 1965-1972 (037) | Local Council and | effective | 12/1/1970 | to 12/1/1971 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1253 | For Policy # | SBL 51587 | issued to the | Ozark Trails (306): Mo-Kan Area 1929-1994 (306) | Local Council and | effective | 6/15/1971 | to 6/15/1972 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1254 | For Policy # | SBL 50443 | issued to the | Pacific Harbors (612): Tumwater Area 1934-1993 (737) | Local Council and | effective | 2/16/1969 | to 2/16/1970 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1255 | For Policy # | SBL 50443 | issued to the | Pacific Harbors (612): Tumwater Area 1934-1993 (737) | Local Council and | effective | 2/16/1970 | to 2/16/1971 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1256 | For Policy # | SBL 50443 | issued to the | Pacific Harbors (612): Tumwater Area 1934-1993 (737) | Local Council and | effective | 2/16/1971 | to 2/16/1972 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Request # 1257 | For Policy # | SBL 51197 | issued to the | Pacific Harbors (612): Twin Harbors Area 1930-1993 (607) | Local Council and | effective | 10/1/1969 | to 10/1/1970 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1258 | For Policy # | SBL 51197 | issued to the | Pacific Harbors (612): Twin Harbors Area 1930-1993 (607) | Local Council and | effective | 10/1/1970 | to 10/1/1971 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1259 | For Policy # | SBL 51197 | issued to the | Pacific Harbors (612): Twin Harbors Area 1930-1993 (607) | Local Council and | effective | 10/1/1971 | to 10/1/1972 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1260 | For Policy # | SBL 5 04 42 | issued to the | Pacific Skyline (031): San Mateo County 1932-1994 (020) | Local Council and | effective | 1/19/1969 | to 1/19/1970 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1261 | For Policy # | SBL 5 04 42 | issued to the | Pacific Skyline (031): San Mateo County 1932-1994 (020) | Local Council and | effective | 1/19/1970 | to 1/19/1971 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1262 | For Policy # | SBL 5 04 42 | issued to the | Pacific Skyline (031): San Mateo County 1932-1994 (020) | Local Council and | effective | 1/19/1971 | to 1/19/1972 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1263 | For Policy # | SBL 48595 | issued to the | Pacific Skyline (031): Stanford Area 1940-1994 (031) | Local Council and | effective | 2/18/1965 | to 2/18/1966 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1264 | For Policy # | SBL 48595 | issued to the | Pacific Skyline (031): Stanford Area 1940-1994 (031) | Local Council and | effective | 2/18/1966 | to 2/18/1967 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1265 | For Policy # | SBL 48595 | issued to the | Pacific Skyline (031): Stanford Area 1940-1994 (031) | Local Council and | effective | 2/18/1967 | to 2/18/1968 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1266 | For Policy # | SBL 46904 | issued to the | Pacific Skyline (031): Stanford Area 1940-1994 (031) | Local Council and | effective | 2/18/1968 | to 2/18/1969 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1267 | For Policy # | SBL 46904 | issued to the | Pacific Skyline (031): Stanford Area 1940-1994 (031) | Local Council and | effective | 2/18/1969 | to 2/18/1970 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1268 | For Policy # | SBL 46904 | issued to the | Pacific Skyline (031): Stanford Area 1940-1994 (031) | Local Council and | effective | 2/18/1970 | to 2/18/1971 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1269 | For Policy # | SBL 51509 | issued to the | Pacific Skyline (031): Stanford Area 1940-1994 (031) | Local Council and | effective | 2/18/1971 | to 2/18/1972 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1270 | For Policy # | GAL 34 32 31 | issued to the | Pacific Skyline (031): Stanford Area 1940-1994 (031) | Local Council and | effective | 2/4/1977 | to 1/1/1978 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1271 | For Policy # | SBL 50254 | issued to the | Palmetto (549): Palmetto (549) | Local Council and | effective | 7/1/1968 | to 7/1/1969 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1272 | For Policy # | SBL 51087 | issued to the | Palmetto (549): Palmetto (549) | Local Council and | effective | 7/1/1969 | to 7/1/1970 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1273 | For Policy # | SBL 52670 | issued to the | Palmetto (549): Palmetto (549) | Local Council and | effective | 7/1/1970 | to 7/1/1971 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Request # 1274 | For Policy # | SBL 53661 | issued to the | Palmetto (549): Palmetto (549) | Local Council and | effective 7/1/1971 | to 7/1/1972 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1275 | For Policy # | SBL-2-50-05 | issued to the | Pathway to Adventure (456): Chicago Area 1930-2016 (118) | Local Council and | effective 1/1/1966 | to 1/1/1967 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1276 | For Policy # | SBL-2-50-63 | issued to the | Pathway to Adventure (456): Chicago Area 1930-2016 (118) | Local Council and | effective 1/1/1967 | to 1/1/1968 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1277 | For Policy # | SBL-2-51-31 | issued to the | Pathway to Adventure (456): Chicago Area 1930-2016 (118) | Local Council and | effective 1/1/1968 | to 1/1/1969 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1278 | For Policy # | SBL 25162 | issued to the | Pathway to Adventure (456): Chicago Area 1930-2016 (118) | Local Council and | effective 1/1/1969 | to 1/1/1970 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1279 | For Policy # | SBL 51835 | issued to the | Pathway to Adventure (456): Chicago Area 1930-2016 (118) | Local Council and | effective 1/1/1970 | to 1/1/1971 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1280 | For Policy # | SBL 5 18 50 | issued to the | Pathway to Adventure (456): Chicago Area 1930-2016 (118) | Local Council and | effective 1/1/1971 | to 1/1/1972 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1281 | For Policy # | Unknown | issued to the | Pathway to Adventure (456): Chicago Area 1930-2016 (118) | Local Council and | effective 1/1/1972 | to 1/1/1973 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1282 | For Policy # | SBL 52763 | issued to the | Pathway to Adventure (456): Northwest Suburban 1926-2016 (751) | Local Council and | effective 5/13/1971 | to 5/13/1972 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1283 | For Policy # | Unknown | issued to the | Pathway to Adventure (456): Northwest Suburban 1926-2016 (751) | Local Council and | effective 5/13/1971 | to 5/13/1972 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1284 | For Policy # | SBL-2-49-60 | issued to the | Pathway to Adventure (456): Thatcher Woods Area 1941-1993 (136) | Local Council and | effective 4/2/1965 | to 4/2/1966 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1285 | For Policy # | SBL 2 50 73 | issued to the | Pathway to Adventure (456): Thatcher Woods Area 1941-1993 (136) | Local Council and | effective 4/2/1966 | to 4/2/1967 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1286 | For Policy # | SBL 2 50 73 | issued to the | Pathway to Adventure (456): Thatcher Woods Area 1941-1993 (136) | Local Council and | effective 4/2/1967 | to 4/2/1968 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1287 | For Policy # | SBL 25148 | issued to the | Pathway to Adventure (456): Thatcher Woods Area 1941-1993 (136) | Local Council and | effective 4/2/1968 | to 4/2/1969 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1288 | For Policy # | SBL 51801 | issued to the | Pathway to Adventure (456): Thatcher Woods Area 1941-1993 (136) | Local Council and | effective 4/2/1969 | to 4/2/1970 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1289 | For Policy # | SBL 51825 | issued to the | Pathway to Adventure (456): Thatcher Woods Area 1941-1993 (136) | Local Council and | effective 4/2/1970 | to 4/2/1971 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1290 | For Policy # | SBL 51856 | issued to the | Pathway to Adventure (456): Thatcher Woods Area 1941-1993 (136) | Local Council and | effective 4/2/1971 | to 4/2/1972 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |

Request # 1291  For Policy #  SBL 45369  issued to the  Pathway to Adventure (456): West Suburban 1918-1993 (147)  Local Council and  effective 10/1/1965  to 10/1/1966  admit that Abuse Claims against insureds and co-insureds are covered under the policy.

Request # 1292  For Policy #  SBL 45369  issued to the  Pathway to Adventure (456): West Suburban 1918-1993 (147)  Local Council and  effective 10/1/1966  to 10/1/1967  admit that Abuse Claims against insureds and co-insureds are covered under the policy.

Request # 1293  For Policy #  SBL 45369  issued to the  Pathway to Adventure (456): West Suburban 1918-1993 (147)  Local Council and  effective 10/1/1967  to 10/1/1968  admit that Abuse Claims against insureds and co-insureds are covered under the policy.

Request # 1294  For Policy #  SBL 50419  issued to the  Pathway to Adventure (456): West Suburban 1918-1993 (147)  Local Council and  effective 10/1/1968  to 10/1/1969  admit that Abuse Claims against insureds and co-insureds are covered under the policy.

Request # 1295  For Policy #  SBL 50419  issued to the  Pathway to Adventure (456): West Suburban 1918-1993 (147)  Local Council and  effective 10/1/1969  to 10/1/1970  admit that Abuse Claims against insureds and co-insureds are covered under the policy.

Request # 1296  For Policy #  SBL 50419  issued to the  Pathway to Adventure (456): West Suburban 1918-1993 (147)  Local Council and  effective 10/1/1970  to 10/1/1971  admit that Abuse Claims against insureds and co-insureds are covered under the policy.

Request # 1297  For Policy #  Unknown  issued to the  Pathway to Adventure (456): West Suburban 1918-1993 (147)  Local Council and  effective 1/1/1974  to 1/1/1975  admit that Abuse Claims against insureds and co-insureds are covered under the policy.

Request # 1298  For Policy #  Unknown  issued to the  Pathway to Adventure (456): West Suburban 1918-1993 (147)  Local Council and  effective 1/1/1974  to 1/1/1975  admit that Abuse Claims against insureds and co-insureds are covered under the policy.

Request # 1299  For Policy #  2115  issued to the  Patriots' Path (358): Watchung Area 1926-1999 (358)  Local Council and  effective 1/27/1945  to 1/27/1946  admit that Abuse Claims against insureds and co-insureds are covered under the policy.

Request # 1300  For Policy #  2115  issued to the  Patriots' Path (358): Watchung Area 1926-1999 (358)  Local Council and  effective 1/27/1946  to 1/27/1947  admit that Abuse Claims against insureds and co-insureds are covered under the policy.

Request # 1301  For Policy #  2115  issued to the  Patriots' Path (358): Watchung Area 1926-1999 (358)  Local Council and  effective 1/27/1947  to 1/27/1948  admit that Abuse Claims against insureds and co-insureds are covered under the policy.

Request # 1302  For Policy #  Unknown  issued to the  Patriots' Path (358): Watchung Area 1926-1999 (358)  Local Council and  effective 1/27/1948  to 1/27/1949  admit that Abuse Claims against insureds and co-insureds are covered under the policy.

Request # 1303  For Policy #  Unknown  issued to the  Patriots' Path (358): Watchung Area 1926-1999 (358)  Local Council and  effective 1/27/1949  to 1/27/1950  admit that Abuse Claims against insureds and co-insureds are covered under the policy.

Request # 1304  For Policy #  Unknown  issued to the  Patriots' Path (358): Watchung Area 1926-1999 (358)  Local Council and  effective 1/27/1950  to 1/27/1951  admit that Abuse Claims against insureds and co-insureds are covered under the policy.

Request # 1305  For Policy #  Unknown  issued to the  Patriots' Path (358): Watchung Area 1926-1999 (358)  Local Council and  effective 1/27/1951  to 1/27/1952  admit that Abuse Claims against insureds and co-insureds are covered under the policy.

Request # 1306  For Policy #  Unknown  issued to the  Patriots' Path (358): Watchung Area 1926-1999 (358)  Local Council and  effective 1/27/1952  to 1/27/1953  admit that Abuse Claims against insureds and co-insureds are covered under the policy.

Request # 1307  For Policy #  Unknown  issued to the  Patriots' Path (358): Watchung Area 1926-1999 (358)  Local Council and  effective 1/27/1953  to 1/27/1954  admit that Abuse Claims against insureds and co-insureds are covered under the policy.

Request # 1308  For Policy #  Unknown  issued to the  Patriots' Path (358): Watching Area 1926-1999 (358)  Local Council and  effective 1/27/1954  to 1/27/1955  admit that Abuse Claims against insureds and co-insureds are covered under the policy.

Request # 1309  For Policy #  Unknown  issued to the  Patriots' Path (358): Watching Area 1926-1999 (358)  Local Council and  effective 1/27/1955  to 1/27/1956  admit that Abuse Claims against insureds and co-insureds are covered under the policy.

Request # 1310  For Policy #  Unknown  issued to the  Patriots' Path (358): Watching Area 1926-1999 (358)  Local Council and  effective 1/27/1956  to 1/27/1957  admit that Abuse Claims against insureds and co-insureds are covered under the policy.

Request # 1311  For Policy #  Unknown  issued to the  Patriots' Path (358): Watching Area 1926-1999 (358)  Local Council and  effective 1/27/1957  to 1/27/1958  admit that Abuse Claims against insureds and co-insureds are covered under the policy.

Request # 1312  For Policy #  Unknown  issued to the  Patriots' Path (358): Watching Area 1926-1999 (358)  Local Council and  effective 1/27/1958  to 1/27/1959  admit that Abuse Claims against insureds and co-insureds are covered under the policy.

Request # 1313  For Policy #  Unknown  issued to the  Patriots' Path (358): Watching Area 1926-1999 (358)  Local Council and  effective 1/27/1959  to 1/27/1960  admit that Abuse Claims against insureds and co-insureds are covered under the policy.

Request # 1314  For Policy #  Unknown  issued to the  Patriots' Path (358): Watching Area 1926-1999 (358)  Local Council and  effective 1/27/1960  to 1/27/1961  admit that Abuse Claims against insureds and co-insureds are covered under the policy.

Request # 1315  For Policy #  Unknown  issued to the  Patriots' Path (358): Watching Area 1926-1999 (358)  Local Council and  effective 1/27/1961  to 1/27/1962  admit that Abuse Claims against insureds and co-insureds are covered under the policy.

Request # 1316  For Policy #  Unknown  issued to the  Patriots' Path (358): Watching Area 1926-1999 (358)  Local Council and  effective 1/27/1962  to 1/27/1963  admit that Abuse Claims against insureds and co-insureds are covered under the policy.

Request # 1317  For Policy #  Unknown  issued to the  Patriots' Path (358): Watching Area 1926-1999 (358)  Local Council and  effective 1/27/1963  to 1/27/1964  admit that Abuse Claims against insureds and co-insureds are covered under the policy.

Request # 1318  For Policy #  Unknown  issued to the  Patriots' Path (358): Watching Area 1926-1999 (358)  Local Council and  effective 1/27/1964  to 1/27/1965  admit that Abuse Claims against insureds and co-insureds are covered under the policy.

Request # 1319  For Policy #  Unknown  issued to the  Patriots' Path (358): Watching Area 1926-1999 (358)  Local Council and  effective 1/27/1965  to 1/27/1966  admit that Abuse Claims against insureds and co-insureds are covered under the policy.

Request # 1320  For Policy #  Unknown  issued to the  Patriots' Path (358): Watching Area 1926-1999 (358)  Local Council and  effective 1/27/1966  to 1/27/1967  admit that Abuse Claims against insureds and co-insureds are covered under the policy.

Request # 1321  For Policy #  Unknown  issued to the  Patriots' Path (358): Watching Area 1926-1999 (358)  Local Council and  effective 1/27/1967  to 1/27/1968  admit that Abuse Claims against insureds and co-insureds are covered under the policy.

Request # 1322  For Policy #  Unknown  issued to the  Patriots' Path (358): Watching Area 1926-1999 (358)  Local Council and  effective 1/27/1968  to 1/27/1969  admit that Abuse Claims against insureds and co-insureds are covered under the policy.

Request # 1323  For Policy #  Unknown  issued to the  Patriots' Path (358): Watching Area 1926-1999 (358)  Local Council and  effective 1/27/1969  to 1/27/1970  admit that Abuse Claims against insureds and co-insureds are covered under the policy.

Request # 1324  For Policy #  Unknown  issued to the  Patriots' Path (358): Watching Area 1926-1999 (358)  Local Council and  effective 1/27/1970  to 3/20/1970  admit that Abuse Claims against insureds and co-insureds are covered under the policy.

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Request # 1325 | For Policy # | GAL-16124 | issued to the | Patriots' Path (358): Watchung Area 1926-1999 (358) | Local Council and | effective | 3/20/1970 | to 3/20/1971 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1326 | For Policy # | SBL 21690 | issued to the | Patriots' Path (358): Watchung Area 1926-1999 (358) | Local Council and | effective | 5/27/1971 | to 5/27/1972 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1327 | For Policy # | SBL 4 53 56 | issued to the | Pee Dee Area (552): Pee Dee Area (552) | Local Council and | effective | 7/1/1965 | to 7/1/1966 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1328 | For Policy # | SBL 4 53 56 | issued to the | Pee Dee Area (552): Pee Dee Area (552) | Local Council and | effective | 7/1/1966 | to 7/1/1967 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1329 | For Policy # | SBL 4 53 56 | issued to the | Pee Dee Area (552): Pee Dee Area (552) | Local Council and | effective | 7/1/1967 | to 7/1/1968 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1330 | For Policy # | SBL 5 04 07 | issued to the | Pee Dee Area (552): Pee Dee Area (552) | Local Council and | effective | 7/1/1968 | to 7/1/1969 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1331 | For Policy # | SBL 5 04 07 | issued to the | Pee Dee Area (552): Pee Dee Area (552) | Local Council and | effective | 7/1/1969 | to 7/1/1970 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1332 | For Policy # | SBL 5 04 07 | issued to the | Pee Dee Area (552): Pee Dee Area (552) | Local Council and | effective | 7/1/1970 | to 7/1/1971 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1333 | For Policy # | SBL 51579 | issued to the | Pee Dee Area (552): Pee Dee Area (552) | Local Council and | effective | 7/1/1971 | to 7/1/1972 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1334 | For Policy # | Unknown | issued to the | Pennsylvania Dutch (524): Lancaster County 1924-1971 (519) | Local Council and | effective | 12/31/1965 | to 12/31/1966 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1335 | For Policy # | Unknown | issued to the | Pennsylvania Dutch (524): Lancaster County 1924-1971 (519) | Local Council and | effective | 12/31/1966 | to 12/31/1967 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1336 | For Policy # | Unknown | issued to the | Pennsylvania Dutch (524): Lancaster County 1924-1971 (519) | Local Council and | effective | 12/31/1967 | to 12/16/1968 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1337 | For Policy # | SBL 4 85 12 | issued to the | Pennsylvania Dutch (524): Lancaster County 1924-1971 (519) | Local Council and | effective | 12/16/1968 | to 12/16/1969 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1338 | For Policy # | SBL 4 85 12 | issued to the | Pennsylvania Dutch (524): Lancaster County 1924-1971 (519) | Local Council and | effective | 12/16/1969 | to 12/16/1970 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1339 | For Policy # | SBL 4 85 12 | issued to the | Pennsylvania Dutch (524): Lancaster County 1924-1971 (519) | Local Council and | effective | 12/16/1970 | to 12/16/1971 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1340 | For Policy # | SBL 53073 | issued to the | Pennsylvania Dutch (524): Lancaster-Lebanon 1971-1995 (524) | Local Council and | effective | 4/26/1971 | to 4/25/1972 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1341 | For Policy # | SBL 53073 | issued to the | Pennsylvania Dutch (524): Lancaster-Lebanon 1971-1995 (524) | Local Council and | effective | 4/26/1972 | to 4/26/1973 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Request # 1342 | For Policy # | XBC 9 67 55 | issued to the | Pennsylvania Dutch (524): Lancaster-Lebanon 1971-1995 (524) | Local Council and | effective 11/28/1972 | to 11/28/1973 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1343 | For Policy # | SBL 53073 | issued to the | Pennsylvania Dutch (524): Lancaster-Lebanon 1971-1995 (524) | Local Council and | effective 4/26/1973 | to 4/26/1974 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1344 | For Policy # | XBC 9 67 55 | issued to the | Pennsylvania Dutch (524): Lancaster-Lebanon 1971-1995 (524) | Local Council and | effective 11/28/1973 | to 11/28/1974 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1345 | For Policy # | XBC 9 67 55 | issued to the | Pennsylvania Dutch (524): Lancaster-Lebanon 1971-1995 (524) | Local Council and | effective 11/28/1974 | to 1/1/1975 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1346 | For Policy # | XBC 11 69 81 | issued to the | Pennsylvania Dutch (524): Lancaster-Lebanon 1971-1995 (524) | Local Council and | effective 1/1/1975 | to 1/1/1976 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1347 | For Policy # | SBL 4 47 25 | issued to the | Pennsylvania Dutch (524): Lebanon County 1924-1971 (650) | Local Council and | effective 4/26/1967 | to 4/26/1968 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1348 | For Policy # | SBL 4 84 45 | issued to the | Pennsylvania Dutch (524): Lebanon County 1924-1971 (650) | Local Council and | effective 4/26/1968 | to 4/26/1969 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1349 | For Policy # | SBL 4 84 45 | issued to the | Pennsylvania Dutch (524): Lebanon County 1924-1971 (650) | Local Council and | effective 4/26/1969 | to 4/26/1970 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1350 | For Policy # | SBL 4 84 45 | issued to the | Pennsylvania Dutch (524): Lebanon County 1924-1971 (650) | Local Council and | effective 4/26/1970 | to 4/26/1971 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1351 | For Policy # | SBL 5 30 73 | issued to the | Pennsylvania Dutch (524): Lebanon County 1924-1971 (650) | Local Council and | effective 4/26/1971 | to 4/25/1972 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1352 | For Policy # | SBL 5 30 73 | issued to the | Pennsylvania Dutch (524): Lebanon County 1924-1971 (650) | Local Council and | effective 4/26/1972 | to 4/26/1973 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1353 | For Policy # | SBL 5 30 73 | issued to the | Pennsylvania Dutch (524): Lebanon County 1924-1971 (650) | Local Council and | effective 4/26/1973 | to 4/26/1974 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1354 | For Policy # | SBL 5 30 73 | issued to the | Pennsylvania Dutch (524): Lebanon County 1924-1971 (650) | Local Council and | effective 4/26/1974 | to 1/1/1975 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1355 | For Policy # | SBL 4 53 99 | issued to the | Piedmont (042): Piedmont (042) | Local Council and | effective 6/1/1967 | to 6/1/1968 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1356 | For Policy # | SBL 4 53 99 | issued to the | Piedmont (042): Piedmont (042) | Local Council and | effective 6/1/1968 | to 6/1/1969 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1357 | For Policy # | SBL 4 53 99 | issued to the | Piedmont (042): Piedmont (042) | Local Council and | effective 6/1/1969 | to 6/1/1970 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1358 | For Policy # | SBL 5 13 90 | issued to the | Piedmont (042): Piedmont (042) | Local Council and | effective 6/1/1970 | to 6/1/1971 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Request # 1359 | For Policy # | SBL 5 13 90 | issued to the | Piedmont (042): Piedmont (042) | Local Council and | effective 6/1/1971 | to 6/1/1972 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1360 | For Policy # | SBL 50251 | issued to the | Piedmont (420): Piedmont (420) | Local Council and | effective 6/15/1968 | to 6/15/1969 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1361 | For Policy # | SBL 51085 | issued to the | Piedmont (420): Piedmont (420) | Local Council and | effective 6/15/1969 | to 6/15/1970 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1362 | For Policy # | Unknown | issued to the | Piedmont (420): Piedmont (420) | Local Council and | effective 1/1/1970 | to 1/1/1971 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1363 | For Policy # | SBL 52676 | issued to the | Piedmont (420): Piedmont (420) | Local Council and | effective 6/15/1970 | to 6/15/1971 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1364 | For Policy # | SBL 53638 | issued to the | Piedmont (420): Piedmont (420) | Local Council and | effective 6/15/1971 | to 6/15/1972 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1365 | For Policy # | SBL 5 08 54 | issued to the | Pony Express (311): Pony Express (311) | Local Council and | effective 12/29/1969 | to 12/29/1970 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1366 | For Policy # | SBL 5 08 62 | issued to the | Pony Express (311): Pony Express (311) | Local Council and | effective 12/29/1970 | to 12/29/1971 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1367 | For Policy # | Unknown | issued to the | Pony Express (311): Pony Express (311) | Local Council and | effective 12/29/1971 | to 1/1/1972 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1368 | For Policy # | Unknown | issued to the | Prairielands (117): Arrowhead 1933-1991 (117) | Local Council and | effective 1/1/1968 | to 1/1/1969 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1369 | For Policy # | SBL 5 04 12 | issued to the | Prairielands (117): Arrowhead 1933-1991 (117) | Local Council and | effective 6/1/1968 | to 6/1/1969 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1370 | For Policy # | SBL 5 04 12 | issued to the | Prairielands (117): Arrowhead 1933-1991 (117) | Local Council and | effective 6/1/1969 | to 6/1/1970 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1371 | For Policy # | SBL 5 04 12 | issued to the | Prairielands (117): Arrowhead 1933-1991 (117) | Local Council and | effective 6/1/1970 | to 6/1/1971 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1372 | For Policy # | SBL 51570 | issued to the | Prairielands (117): Arrowhead 1933-1991 (117) | Local Council and | effective 6/1/1971 | to 6/1/1972 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1373 | For Policy # | SBL 4 53 62 | issued to the | Quapaw Area (018): Ouachita Area 1925-2012 (014) | Local Council and | effective 5/27/1965 | to 5/27/1966 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1374 | For Policy # | SBL 4 53 62 | issued to the | Quapaw Area (018): Ouachita Area 1925-2012 (014) | Local Council and | effective 5/27/1966 | to 5/27/1967 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1375 | For Policy # | SBL 4 53 62 | issued to the | Quapaw Area (018): Ouachita Area 1925-2012 (014) | Local Council and | effective 5/27/1967 | to 5/27/1968 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |

Request # 1376   For Policy #   SBL 4 69 41   issued to the   Quapaw Area (018): Ouachita Area 1925-2012 (014)   Local Council and   effective   5/27/1968   to   5/27/1969   admit that Abuse Claims against insureds and co-insureds are covered under the policy.

Request # 1377   For Policy #   SBL 4 69 41   issued to the   Quapaw Area (018): Ouachita Area 1925-2012 (014)   Local Council and   effective   5/27/1969   to   5/27/1970   admit that Abuse Claims against insureds and co-insureds are covered under the policy.

Request # 1378   For Policy #   SBL 4 69 41   issued to the   Quapaw Area (018): Ouachita Area 1925-2012 (014)   Local Council and   effective   5/27/1970   to   5/27/1971   admit that Abuse Claims against insureds and co-insureds are covered under the policy.

Request # 1379   For Policy #   Unknown   issued to the   Quapaw Area (018): Ouachita Area 1925-2012 (014)   Local Council and   effective   5/27/1971   to   1/1/1972   admit that Abuse Claims against insureds and co-insureds are covered under the policy.

Request # 1380   For Policy #   Unknown   issued to the   Quapaw Area (018): Quapaw Area 1927- (018)   Local Council and   effective   1/1/1966   to   1/1/1967   admit that Abuse Claims against insureds and co-insureds are covered under the policy.

Request # 1381   For Policy #   Unknown   issued to the   Quapaw Area (018): Quapaw Area 1927- (018)   Local Council and   effective   1/1/1967   to   1/1/1968   admit that Abuse Claims against insureds and co-insureds are covered under the policy.

Request # 1382   For Policy #   Unknown   issued to the   Quapaw Area (018): Quapaw Area 1927- (018)   Local Council and   effective   1/1/1968   to   1/1/1969   admit that Abuse Claims against insureds and co-insureds are covered under the policy.

Request # 1383   For Policy #   Unknown   issued to the   Quapaw Area (018): Quapaw Area 1927- (018)   Local Council and   effective   1/1/1969   to   1/1/1970   admit that Abuse Claims against insureds and co-insureds are covered under the policy.

Request # 1384   For Policy #   Unknown   issued to the   Quapaw Area (018): Quapaw Area 1927- (018)   Local Council and   effective   1/1/1970   to   1/1/1971   admit that Abuse Claims against insureds and co-insureds are covered under the policy.

Request # 1385   For Policy #   Unknown   issued to the   Quapaw Area (018): Quapaw Area 1927- (018)   Local Council and   effective   1/1/1971   to   1/1/1972   admit that Abuse Claims against insureds and co-insureds are covered under the policy.

Request # 1386   For Policy #   Unknown   issued to the   Quapaw Area (018): Quapaw Area 1927- (018)   Local Council and   effective   1/1/1972   to   1/1/1973   admit that Abuse Claims against insureds and co-insureds are covered under the policy.

Request # 1387   For Policy #   Unknown   issued to the   Quapaw Area (018): Quapaw Area 1927- (018)   Local Council and   effective   1/1/1973   to   1/1/1974   admit that Abuse Claims against insureds and co-insureds are covered under the policy.

Request # 1388   For Policy #   Unknown   issued to the   Quapaw Area (018): Quapaw Area 1927- (018)   Local Council and   effective   1/1/1974   to   1/1/1975   admit that Abuse Claims against insureds and co-insureds are covered under the policy.

Request # 1389   For Policy #   Unknown   issued to the   Quapaw Area (018): Quapaw Area 1927- (018)   Local Council and   effective   1/1/1975   to   1/1/1976   admit that Abuse Claims against insureds and co-insureds are covered under the policy.

Request # 1390   For Policy #   Unknown   issued to the   Quivira (198): Quivira 1918- (198)   Local Council and   effective   1/1/1965   to   1/1/1966   admit that Abuse Claims against insureds and co-insureds are covered under the policy.

Request # 1391   For Policy #   SBL-2-80-76   issued to the   Quivira (198): Quivira 1918- (198)   Local Council and   effective   6/1/1966   to   6/1/1967   admit that Abuse Claims against insureds and co-insureds are covered under the policy.

Request # 1392   For Policy #   SBL-2-80-81   issued to the   Quivira (198): Quivira 1918- (198)   Local Council and   effective   6/1/1967   to   6/1/1968   admit that Abuse Claims against insureds and co-insureds are covered under the policy.

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Request # 1393 | For Policy # | SBL-2-80-89 | issued to the | Quivira (198): Quivira 1918-(198) | Local Council and | effective 6/1/1968 | to 6/1/1969 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1394 | For Policy # | Unknown | issued to the | Quivira (198): Quivira 1918-(198) | Local Council and | effective 1/1/1969 | to 1/1/1970 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1395 | For Policy # | SBL 5 08 58 | issued to the | Quivira (198): Quivira 1918-(198) | Local Council and | effective 6/1/1970 | to 6/1/1971 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1396 | For Policy # | SBL 5 08 63 | issued to the | Quivira (198): Quivira 1918-(198) | Local Council and | effective 6/1/1971 | to 5/31/1972 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1397 | For Policy # | SBL 5 15 50 | issued to the | Quivira (198): Sekan Area 1930-1972 (193) | Local Council and | effective 5/28/1971 | to 12/31/1971 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1398 | For Policy # | SBL 4 29 87 | issued to the | Rainbow (702): Rainbow (702) | Local Council and | effective 3/2/1965 | to 3/2/1966 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1399 | For Policy # | SBL 4 29 87 | issued to the | Rainbow (702): Rainbow (702) | Local Council and | effective 3/2/1966 | to 3/2/1967 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1400 | For Policy # | SBL 4 29 87 | issued to the | Rainbow (702): Rainbow (702) | Local Council and | effective 3/2/1967 | to 3/2/1968 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1401 | For Policy # | SBL 46920 | issued to the | Rainbow (702): Rainbow (702) | Local Council and | effective 3/2/1968 | to 3/2/1969 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1402 | For Policy # | SBL 46920 | issued to the | Rainbow (702): Rainbow (702) | Local Council and | effective 3/2/1969 | to 3/2/1970 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1403 | For Policy # | SBL 46920 | issued to the | Rainbow (702): Rainbow (702) | Local Council and | effective 3/2/1970 | to 3/2/1971 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1404 | For Policy # | SBL 51497 | issued to the | Rainbow (702): Rainbow (702) | Local Council and | effective 3/2/1971 | to 3/2/1972 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1405 | For Policy # | SBL 36222 | issued to the | Redwood Empire (041): Sonoma-Mendocino Area 1944-1992 (041) | Local Council and | effective 5/20/1970 | to 5/20/1971 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1406 | For Policy # | SBL 51574 | issued to the | Redwood Empire (041): Sonoma-Mendocino Area 1944-1992 (041) | Local Council and | effective 5/20/1971 | to 5/20/1972 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1407 | For Policy # | Unknown | issued to the | Rio Grande (775): Rio Grande (775) | Local Council and | effective 1/1/1970 | to 1/1/1971 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1408 | For Policy # | Unknown | issued to the | Rio Grande (775): Rio Grande (775) | Local Council and | effective 1/1/1971 | to 1/1/1972 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1409 | For Policy # | AGP-82-37 | issued to the | Rip Van Winkle (405): Rip Van Winkle 1950- (405) | Local Council and | effective 11/12/1966 | to 11/12/1967 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |

| Request # | For Policy # | | Entity | | | Effective | To | | Admission |
|---|---|---|---|---|---|---|---|---|---|
| Request # 1410 | For Policy # | AGP-82-37 | issued to the | Rip Van Winkle (405): Rip Van Winkle 1950- (405) | Local Council and | effective 11/12/1967 | to 11/12/1968 | | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1411 | For Policy # | AGP-82-37 | issued to the | Rip Van Winkle (405): Rip Van Winkle 1950- (405) | Local Council and | effective 11/12/1968 | to 11/12/1969 | | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1412 | For Policy # | AGP-82-72 | issued to the | Rip Van Winkle (405): Rip Van Winkle 1950- (405) | Local Council and | effective 11/12/1969 | to 11/12/1970 | | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1413 | For Policy # | AGP-82-72 | issued to the | Rip Van Winkle (405): Rip Van Winkle 1950- (405) | Local Council and | effective 11/12/1970 | to 11/12/1971 | | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1414 | For Policy # | AGP-82-72 | issued to the | Rip Van Winkle (405): Rip Van Winkle 1950- (405) | Local Council and | effective 11/12/1971 | to 7/11/1972 | | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1415 | For Policy # | GAL 227276 | issued to the | Rip Van Winkle (405): Rip Van Winkle 1950- (405) | Local Council and | effective 1/1/1975 | to 1/1/1976 | | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1416 | For Policy # | XBC 99313 | issued to the | Rip Van Winkle (405): Rip Van Winkle 1950- (405) | Local Council and | effective 1/1/1975 | to 1/1/1976 | | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1417 | For Policy # | Unknown | issued to the | Rip Van Winkle (405): Rip Van Winkle 1950- (405) | Local Council and | effective 1/1/1975 | to 1/1/1976 | | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1418 | For Policy # | GAL 344145 | issued to the | Rip Van Winkle (405): Rip Van Winkle 1950- (405) | Local Council and | effective 1/1/1976 | to 1/1/1977 | | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1419 | For Policy # | GAL 36 28 32 | issued to the | Rip Van Winkle (405): Rip Van Winkle 1950- (405) | Local Council and | effective 1/1/1977 | to 1/1/1978 | | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1420 | For Policy # | SBL 41085 | issued to the | Sagamore (162): Meshingomesia 1929-1973 (163) | Local Council and | effective 10/1/1965 | to 10/1/1966 | | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1421 | For Policy # | SBL 41085 | issued to the | Sagamore (162): Meshingomesia 1929-1973 (163) | Local Council and | effective 10/1/1966 | to 10/1/1967 | | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1422 | For Policy # | SBL 41085 | issued to the | Sagamore (162): Meshingomesia 1929-1973 (163) | Local Council and | effective 10/1/1967 | to 10/1/1968 | | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1423 | For Policy # | SBL 41085 | issued to the | Sagamore (162): Meshingomesia 1929-1973 (163) | Local Council and | effective 10/1/1968 | to 10/1/1969 | | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1424 | For Policy # | SBL 41085 | issued to the | Sagamore (162): Meshingomesia 1929-1973 (163) | Local Council and | effective 10/1/1969 | to 10/1/1970 | | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1425 | For Policy # | SBL 4 53 59 | issued to the | Samoset (627): Samoset (627) | Local Council and | effective 6/1/1965 | to 6/1/1966 | | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1426 | For Policy # | SBL 4 53 59 | issued to the | Samoset (627): Samoset (627) | Local Council and | effective 6/1/1966 | to 6/1/1967 | | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |

Request # 1427  For Policy #  SBL 4 53 59  issued to the  Samoset (627): Samoset (627)  Local Council and  effective  6/1/1967  to  6/1/1968  admit that Abuse Claims against insureds and co-insureds are covered under the policy.

Request # 1428  For Policy #  SBL 4 15 40  issued to the  Samoset (627): Samoset (627)  Local Council and  effective  6/1/1968  to  6/1/1969  admit that Abuse Claims against insureds and co-insureds are covered under the policy.

Request # 1429  For Policy #  SBL 4 15 40  issued to the  Samoset (627): Samoset (627)  Local Council and  effective  6/1/1969  to  6/1/1970  admit that Abuse Claims against insureds and co-insureds are covered under the policy.

Request # 1430  For Policy #  SBL 4 15 40  issued to the  Samoset (627): Samoset (627)  Local Council and  effective  6/1/1970  to  6/1/1971  admit that Abuse Claims against insureds and co-insureds are covered under the policy.

Request # 1431  For Policy #  SBL 4 15 64  issued to the  Samoset (627): Samoset (627)  Local Council and  effective  6/1/1971  to  6/1/1972  admit that Abuse Claims against insureds and co-insureds are covered under the policy.

Request # 1432  For Policy #  Unknown  issued to the  Samoset (627): Samoset (627)  Local Council and  effective  6/1/1972  to  6/1/1973  admit that Abuse Claims against insureds and co-insureds are covered under the policy.

Request # 1433  For Policy #  Unknown  issued to the  Samoset (627): Samoset (627)  Local Council and  effective  6/1/1973  to  6/1/1974  admit that Abuse Claims against insureds and co-insureds are covered under the policy.

Request # 1434  For Policy #  Unknown  issued to the  Samoset (627): Samoset (627)  Local Council and  effective  6/1/1974  to  1/1/1975  admit that Abuse Claims against insureds and co-insureds are covered under the policy.

Request # 1435  For Policy #  Unknown  issued to the  Samoset (627): Samoset (627)  Local Council and  effective  1/1/1976  to  1/1/1977  admit that Abuse Claims against insureds and co-insureds are covered under the policy.

Request # 1436  For Policy #  GAL 212382  issued to the  Samoset (627): Samoset (627)  Local Council and  effective  1/1/1976  to  1/1/1977  admit that Abuse Claims against insureds and co-insureds are covered under the policy.

Request # 1437  For Policy #  SBL 4 69 81  issued to the  San Diego-Imperial (049): Desert Trails 1959-1993 (029)  Local Council and  effective  4/1/1965  to  4/1/1966  admit that Abuse Claims against insureds and co-insureds are covered under the policy.

Request # 1438  For Policy #  SBL 4 69 81  issued to the  San Diego-Imperial (049): Desert Trails 1959-1993 (029)  Local Council and  effective  4/1/1966  to  4/1/1967  admit that Abuse Claims against insureds and co-insureds are covered under the policy.

Request # 1439  For Policy #  SBL 4 69 81  issued to the  San Diego-Imperial (049): Desert Trails 1959-1993 (029)  Local Council and  effective  4/1/1967  to  4/1/1968  admit that Abuse Claims against insureds and co-insureds are covered under the policy.

Request # 1440  For Policy #  SBL 4 69 35  issued to the  San Diego-Imperial (049): Desert Trails 1959-1993 (029)  Local Council and  effective  4/1/1968  to  4/1/1969  admit that Abuse Claims against insureds and co-insureds are covered under the policy.

Request # 1441  For Policy #  SBL 4 69 35  issued to the  San Diego-Imperial (049): Desert Trails 1959-1993 (029)  Local Council and  effective  4/1/1969  to  4/1/1970  admit that Abuse Claims against insureds and co-insureds are covered under the policy.

Request # 1442  For Policy #  SBL 4 69 35  issued to the  San Diego-Imperial (049): Desert Trails 1959-1993 (029)  Local Council and  effective  4/1/1970  to  4/1/1971  admit that Abuse Claims against insureds and co-insureds are covered under the policy.

Request # 1443  For Policy #  SBL 50430  issued to the  Santa Fe Trail (194): Santa Fe Trail (194)  Local Council and  effective  11/1/1968  to  11/1/1969  admit that Abuse Claims against insureds and co-insureds are covered under the policy.

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Request # 1444 | For Policy # | SBL 50430 | issued to the | Santa Fe Trail (194): Santa Fe Trail (194) | Local Council and | effective 11/1/1969 | to 11/1/1970 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1445 | For Policy # | SBL 50430 | issued to the | Santa Fe Trail (194): Santa Fe Trail (194) | Local Council and | effective 11/1/1970 | to 11/1/1971 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1446 | For Policy # | GLP 32 23 19 | issued to the | Seneca Waterways (397): Finger Lakes 1924-2009 (391) | Local Council and | effective 5/17/1972 | to 5/21/1972 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1447 | For Policy # | SBL 45380 | issued to the | Sequoia (027): Mount Whitney Area 1929-1992 (054) | Local Council and | effective 3/1/1966 | to 3/1/1967 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1448 | For Policy # | SBL 45380 | issued to the | Sequoia (027): Mount Whitney Area 1929-1992 (054) | Local Council and | effective 3/1/1967 | to 3/1/1968 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1449 | For Policy # | SBL 45380 | issued to the | Sequoia (027): Mount Whitney Area 1929-1992 (054) | Local Council and | effective 3/1/1968 | to 3/1/1969 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1450 | For Policy # | SBL 50440 | issued to the | Sequoia (027): Mount Whitney Area 1929-1992 (054) | Local Council and | effective 3/1/1969 | to 3/1/1970 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1451 | For Policy # | SBL 50440 | issued to the | Sequoia (027): Mount Whitney Area 1929-1992 (054) | Local Council and | effective 3/1/1970 | to 3/1/1971 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1452 | For Policy # | SBL 50440 | issued to the | Sequoia (027): Mount Whitney Area 1929-1992 (054) | Local Council and | effective 3/1/1971 | to 3/1/1972 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1453 | For Policy # | SBL 4 69 62 | issued to the | Sequoia (027): Sequoia 1925-(027) | Local Council and | effective 3/1/1965 | to 3/1/1966 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1454 | For Policy # | SBL 4 69 62 | issued to the | Sequoia (027): Sequoia 1925-(027) | Local Council and | effective 3/1/1966 | to 3/1/1967 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1455 | For Policy # | SBL 4 69 62 | issued to the | Sequoia (027): Sequoia 1925-(027) | Local Council and | effective 3/1/1967 | to 3/1/1968 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1456 | For Policy # | SBL 4 69 27 | issued to the | Sequoia (027): Sequoia 1925-(027) | Local Council and | effective 3/1/1968 | to 3/1/1969 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1457 | For Policy # | SBL 4 69 27 | issued to the | Sequoia (027): Sequoia 1925-(027) | Local Council and | effective 3/1/1969 | to 3/1/1970 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1458 | For Policy # | SBL 4 69 27 | issued to the | Sequoia (027): Sequoia 1925-(027) | Local Council and | effective 3/1/1970 | to 3/1/1971 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1459 | For Policy # | SBL 5 15 10 | issued to the | Sequoia (027): Sequoia 1925-(027) | Local Council and | effective 3/1/1971 | to 3/1/1972 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1460 | For Policy # | SBL 51193 | issued to the | Sequoyah (713): Sequoyah (713) | Local Council and | effective 6/11/1969 | to 6/11/1970 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Request # 1461 | For Policy # | SBL 51193 | issued to the | Sequoyah (713): Sequoyah (713) | Local Council and | effective 6/11/1970 | to 6/11/1971 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1462 | For Policy # | SBL 51193 | issued to the | Sequoyah (713): Sequoyah (713) | Local Council and | effective 6/11/1971 | to 6/11/1972 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1463 | For Policy # | Unknown | issued to the | Sequoyah (713): Sequoyah (713) | Local Council and | effective 1/1/1977 | to 1/1/1978 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1464 | For Policy # | Unknown | issued to the | Shenandoah Area (598): Shenandoah Area (598) | Local Council and | effective 1/1/1966 | to 1/1/1967 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1465 | For Policy # | Unknown | issued to the | Shenandoah Area (598): Shenandoah Area (598) | Local Council and | effective 1/1/1967 | to 1/1/1968 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1466 | For Policy # | Unknown | issued to the | Shenandoah Area (598): Shenandoah Area (598) | Local Council and | effective 1/1/1968 | to 1/1/1969 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1467 | For Policy # | Unknown | issued to the | Shenandoah Area (598): Shenandoah Area (598) | Local Council and | effective 1/1/1969 | to 1/1/1970 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1468 | For Policy # | Unknown | issued to the | Shenandoah Area (598): Shenandoah Area (598) | Local Council and | effective 1/1/1970 | to 1/1/1971 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1469 | For Policy # | Unknown | issued to the | Shenandoah Area (598): Shenandoah Area (598) | Local Council and | effective 1/1/1971 | to 1/1/1972 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1470 | For Policy # | Unknown | issued to the | Shenandoah Area (598): Shenandoah Area (598) | Local Council and | effective 1/1/1972 | to 1/1/1973 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1471 | For Policy # | Unknown | issued to the | Silicon Valley Monterey Bay (055): Santa Clara County 1929-2012 (055) | Local Council and | effective 1/1/1976 | to 1/1/1977 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1472 | For Policy # | GAL 34 32 19 | issued to the | Silicon Valley Monterey Bay (055): Santa Clara County 1929-2012 (055) | Local Council and | effective 6/7/1977 | to 6/7/1978 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1473 | For Policy # | SBL 4 53 66 | issued to the | Simon Kenton (441): Chief Logan 1944-1994 (464) | Local Council and | effective 7/1/1965 | to 7/1/1966 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1474 | For Policy # | SBL 4 53 66 | issued to the | Simon Kenton (441): Chief Logan 1944-1994 (464) | Local Council and | effective 7/1/1966 | to 7/1/1967 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1475 | For Policy # | SBL 4 53 66 | issued to the | Simon Kenton (441): Chief Logan 1944-1994 (464) | Local Council and | effective 7/1/1967 | to 7/1/1968 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1476 | For Policy # | SBL 50413 | issued to the | Simon Kenton (441): Chief Logan 1944-1994 (464) | Local Council and | effective 7/1/1968 | to 7/1/1969 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1477 | For Policy # | SBL 50413 | issued to the | Simon Kenton (441): Chief Logan 1944-1994 (464) | Local Council and | effective 7/1/1969 | to 7/1/1970 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Request # 1478 | For Policy # | SBL 50413 | issued to the | Simon Kenton (441): Chief Logan 1944-1994 (464) | Local Council and | effective 7/1/1970 | to 7/1/1971 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1479 | For Policy # | SBL 51585 | issued to the | Simon Kenton (441): Chief Logan 1944-1994 (464) | Local Council and | effective 7/1/1971 | to 7/1/1972 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1480 | For Policy # | SBL 4 29 58 | issued to the | Simon Kenton (441): Licking County 1922-1987 (451) | Local Council and | effective 1/14/1965 | to 1/14/1966 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1481 | For Policy # | SBL 4 29 58 | issued to the | Simon Kenton (441): Licking County 1922-1987 (451) | Local Council and | effective 1/14/1966 | to 1/14/1967 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1482 | For Policy # | SBL 4 29 58 | issued to the | Simon Kenton (441): Licking County 1922-1987 (451) | Local Council and | effective 1/14/1967 | to 1/14/1968 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1483 | For Policy # | SBL 46902 | issued to the | Simon Kenton (441): Licking County 1922-1987 (451) | Local Council and | effective 1/14/1968 | to 1/14/1969 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1484 | For Policy # | SBL 46902 | issued to the | Simon Kenton (441): Licking County 1922-1987 (451) | Local Council and | effective 1/14/1969 | to 1/14/1970 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1485 | For Policy # | SBL 46902 | issued to the | Simon Kenton (441): Licking County 1922-1987 (451) | Local Council and | effective 1/14/1970 | to 6/28/1970 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1486 | For Policy # | SBL 4 53 93 | issued to the | Sioux (733): Pheasant 1942-1978 (693) | Local Council and | effective 11/1/1966 | to 11/1/1967 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1487 | For Policy # | Unknown | issued to the | Sioux (733): Pheasant 1942-1978 (693) | Local Council and | effective 11/1/1967 | to 11/1/1968 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1488 | For Policy # | Unknown | issued to the | Sioux (733): Pheasant 1942-1978 (693) | Local Council and | effective 11/1/1968 | to 11/1/1969 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1489 | For Policy # | SBL 5 11 99 | issued to the | Sioux (733): Pheasant 1942-1978 (693) | Local Council and | effective 11/1/1969 | to 11/1/1970 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1490 | For Policy # | SBL 5 11 99 | issued to the | Sioux (733): Pheasant 1942-1978 (693) | Local Council and | effective 11/1/1970 | to 11/1/1971 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1491 | For Policy # | SBL 5 11 99 | issued to the | Sioux (733): Pheasant 1942-1978 (693) | Local Council and | effective 11/1/1971 | to 11/1/1972 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1492 | For Policy # | AGP 14 41 08 | issued to the | Sioux (733): Pheasant 1942-1978 (693) | Local Council and | effective 1/1/1976 | to 1/1/1977 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1493 | For Policy # | AGP 14 41 08 | issued to the | Sioux (733): Pheasant 1942-1978 (693) | Local Council and | effective 1/1/1977 | to 1/1/1978 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1494 | For Policy # | CGL 243562 | issued to the | Sioux (733): Sioux 1927- (733) | Local Council and | effective 5/13/1966 | to 5/13/1967 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |

Request # 1495  For Policy #  GLP-07-93-29  issued to the  Sioux (733): Sioux 1927- (733)  Local Council and  effective  5/13/1967  to 5/13/1968  admit that Abuse Claims against insureds and co-insureds are covered under the policy.

Request # 1496  For Policy #  GLP-14-72-39  issued to the  Sioux (733): Sioux 1927- (733)  Local Council and  effective  5/13/1968  to 5/13/1969  admit that Abuse Claims against insureds and co-insureds are covered under the policy.

Request # 1497  For Policy #  GLP 22 78 40  issued to the  Sioux (733): Sioux 1927- (733)  Local Council and  effective  5/13/1969  to 5/13/1970  admit that Abuse Claims against insureds and co-insureds are covered under the policy.

Request # 1498  For Policy #  GLP 22 79 77  issued to the  Sioux (733): Sioux 1927- (733)  Local Council and  effective  5/13/1970  to 5/13/1971  admit that Abuse Claims against insureds and co-insureds are covered under the policy.

Request # 1499  For Policy #  GLP 30 83 96  issued to the  Sioux (733): Sioux 1927- (733)  Local Council and  effective  5/13/1971  to 5/12/1972  admit that Abuse Claims against insureds and co-insureds are covered under the policy.

Request # 1500  For Policy #  Unknown  issued to the  Sioux (733): Sioux 1927- (733)  Local Council and  effective  5/13/1972  to 1/1/1973  admit that Abuse Claims against insureds and co-insureds are covered under the policy.

Request # 1501  For Policy #  Unknown  issued to the  Sioux (733): Sioux 1927- (733)  Local Council and  effective  1/1/1973  to 1/1/1974  admit that Abuse Claims against insureds and co-insureds are covered under the policy.

Request # 1502  For Policy #  GAL 21 16 51  issued to the  Sioux (733): Sioux 1927- (733)  Local Council and  effective  1/1/1973  to 5/24/1973  admit that Abuse Claims against insureds and co-insureds are covered under the policy.

Request # 1503  For Policy #  XBC 97586  issued to the  Sioux (733): Sioux 1927- (733)  Local Council and  effective  1/1/1973  to 1/1/1974  admit that Abuse Claims against insureds and co-insureds are covered under the policy.

Request # 1504  For Policy #  AGP 13 14 41  issued to the  Sioux (733): Sioux 1927- (733)  Local Council and  effective  5/24/1973  to 1/1/1974  admit that Abuse Claims against insureds and co-insureds are covered under the policy.

Request # 1505  For Policy #  XBC 97752  issued to the  Sioux (733): Sioux 1927- (733)  Local Council and  effective  1/1/1974  to 1/1/1975  admit that Abuse Claims against insureds and co-insureds are covered under the policy.

Request # 1506  For Policy #  AGP 13 14 75  issued to the  Sioux (733): Sioux 1927- (733)  Local Council and  effective  1/1/1974  to 1/1/1975  admit that Abuse Claims against insureds and co-insureds are covered under the policy.

Request # 1507  For Policy #  Unknown  issued to the  Sioux (733): Sioux 1927- (733)  Local Council and  effective  1/1/1974  to 1/1/1975  admit that Abuse Claims against insureds and co-insureds are covered under the policy.

Request # 1508  For Policy #  Unknown  issued to the  Sioux (733): Sioux 1927- (733)  Local Council and  effective  1/1/1975  to 1/1/1976  admit that Abuse Claims against insureds and co-insureds are covered under the policy.

Request # 1509  For Policy #  AGP 13 14 75  issued to the  Sioux (733): Sioux 1927- (733)  Local Council and  effective  1/1/1975  to 1/1/1976  admit that Abuse Claims against insureds and co-insureds are covered under the policy.

Request # 1510  For Policy #  XBC 97752  issued to the  Sioux (733): Sioux 1927- (733)  Local Council and  effective  1/1/1975  to 1/1/1976  admit that Abuse Claims against insureds and co-insureds are covered under the policy.

Request # 1511  For Policy #  AGP 13 14 75  issued to the  Sioux (733): Sioux 1927- (733)  Local Council and  effective  1/1/1976  to 1/1/1977  admit that Abuse Claims against insureds and co-insureds are covered under the policy.

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Request # 1512 | For Policy # | AGP 13 14 75 | issued to the | Sioux (733): Sioux 1927- (733) | Local Council and | effective 1/1/1977 | to 1/1/1978 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1513 | For Policy # | SBL 5 11 87 | issued to the | South Georgia (098): Chehaw 1939-1984 (097) | Local Council and | effective 4/23/1969 | to 4/23/1970 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1514 | For Policy # | SBL 5 11 87 | issued to the | South Georgia (098): Chehaw 1939-1984 (097) | Local Council and | effective 4/23/1970 | to 4/23/1971 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1515 | For Policy # | SBL 5 11 87 | issued to the | South Georgia (098): Chehaw 1939-1984 (097) | Local Council and | effective 4/23/1971 | to 4/23/1972 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1516 | For Policy # | SBL 45392 | issued to the | Southwest Florida (088): Southwest Florida 1966- (088) | Local Council and | effective 1/1/1967 | to 1/1/1968 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1517 | For Policy # | SBL 45392 | issued to the | Southwest Florida (088): Southwest Florida 1966- (088) | Local Council and | effective 1/1/1968 | to 1/1/1969 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1518 | For Policy # | SBL 45392 | issued to the | Southwest Florida (088): Southwest Florida 1966- (088) | Local Council and | effective 1/1/1969 | to 1/1/1970 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1519 | For Policy # | SBL 51305 | issued to the | Southwest Florida (088): Southwest Florida 1966- (088) | Local Council and | effective 1/1/1970 | to 1/1/1971 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1520 | For Policy # | SBL 51305 | issued to the | Southwest Florida (088): Southwest Florida 1966- (088) | Local Council and | effective 1/1/1971 | to 1/1/1972 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1521 | For Policy # | SBL 51305 | issued to the | Southwest Florida (088): Southwest Florida 1966- (088) | Local Council and | effective 1/1/1972 | to 1/1/1973 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1522 | For Policy # | SBL 4 53 54 | issued to the | Southwest Florida (088): Sunny Land 1925-1995 (724) | Local Council and | effective 11/17/1965 | to 11/17/1966 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1523 | For Policy # | SBL 4 53 54 | issued to the | Southwest Florida (088): Sunny Land 1925-1995 (724) | Local Council and | effective 11/17/1966 | to 11/17/1967 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1524 | For Policy # | SBL 4 53 54 | issued to the | Southwest Florida (088): Sunny Land 1925-1995 (724) | Local Council and | effective 11/17/1967 | to 11/17/1968 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1525 | For Policy # | SBL 50422 | issued to the | Southwest Florida (088): Sunny Land 1925-1995 (724) | Local Council and | effective 11/17/1968 | to 11/17/1969 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1526 | For Policy # | SBL 50422 | issued to the | Southwest Florida (088): Sunny Land 1925-1995 (724) | Local Council and | effective 11/17/1969 | to 11/17/1970 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1527 | For Policy # | SBL 50422 | issued to the | Southwest Florida (088): Sunny Land 1925-1995 (724) | Local Council and | effective 11/17/1970 | to 11/17/1971 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1528 | For Policy # | Unknown | issued to the | Spirit of Adventure (227): Greater Lowell 1977-1999 (238) | Local Council and | effective 1/1/1965 | to 1/1/1966 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Request # 1529 | For Policy # | Unknown | issued to the | Spirit of Adventure (227): Greater Lowell 1977-1999 (238) | Local Council and | effective | 1/1/1966 | to 1/1/1967 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1530 | For Policy # | Unknown | issued to the | Spirit of Adventure (227): Greater Lowell 1977-1999 (238) | Local Council and | effective | 1/1/1967 | to 1/1/1968 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1531 | For Policy # | Unknown | issued to the | Spirit of Adventure (227): Greater Lowell 1977-1999 (238) | Local Council and | effective | 1/1/1968 | to 1/1/1969 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1532 | For Policy # | Unknown | issued to the | Spirit of Adventure (227): Greater Lowell 1977-1999 (238) | Local Council and | effective | 1/1/1969 | to 1/1/1970 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1533 | For Policy # | Unknown | issued to the | Spirit of Adventure (227): Greater Lowell 1977-1999 (238) | Local Council and | effective | 1/1/1970 | to 3/6/1970 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1534 | For Policy # | SBL 46915 | issued to the | Spirit of Adventure (227): Lone Tree 1926-1993 (749) | Local Council and | effective | 3/6/1970 | to 3/6/1971 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1535 | For Policy # | SBL 51409 | issued to the | Spirit of Adventure (227): Lone Tree 1926-1993 (749) | Local Council and | effective | 3/6/1971 | to 3/6/1972 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1536 | For Policy # | SBL 50418 | issued to the | Spirit of Adventure (227): North Essex 1925-1993 (712) | Local Council and | effective | 6/10/1968 | to 6/10/1969 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1537 | For Policy # | SBL 50418 | issued to the | Spirit of Adventure (227): North Essex 1925-1993 (712) | Local Council and | effective | 6/10/1969 | to 6/10/1970 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1538 | For Policy # | SBL 50418 | issued to the | Spirit of Adventure (227): North Essex 1925-1993 (712) | Local Council and | effective | 6/10/1970 | to 6/10/1971 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1539 | For Policy # | SBL 51562 | issued to the | Spirit of Adventure (227): North Essex 1925-1993 (712) | Local Council and | effective | 6/10/1971 | to 6/10/1972 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1540 | For Policy # | XBC 65760 | issued to the | Suffolk County (404): Suffolk County (404) | Local Council and | effective | 6/1/1967 | to 6/1/1968 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1541 | For Policy # | XBC 65760 | issued to the | Suffolk County (404): Suffolk County (404) | Local Council and | effective | 6/1/1968 | to 6/1/1969 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1542 | For Policy # | XBC 65760 | issued to the | Suffolk County (404): Suffolk County (404) | Local Council and | effective | 6/1/1969 | to 6/1/1970 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1543 | For Policy # | XBC-73765 | issued to the | Suffolk County (404): Suffolk County (404) | Local Council and | effective | 6/1/1970 | to 6/1/1971 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1544 | For Policy # | XBC-73765 | issued to the | Suffolk County (404): Suffolk County (404) | Local Council and | effective | 6/1/1971 | to 3/9/1972 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1545 | For Policy # | XBC 73765 | issued to the | Suffolk County (404): Suffolk County (404) | Local Council and | effective | 3/9/1972 | to 3/7/1973 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Request # 1546 | For Policy # | XBC 73765 | issued to the | Suffolk County (404): Suffolk County (404) | Local Council and | effective 3/7/1973 | to 6/1/1973 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1547 | For Policy # | XBC 9 85 02 | issued to the | Susquehanna (533): Susquehanna 1975- (533) | Local Council and | effective 1/1/1972 | to 1/1/1973 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1548 | For Policy # | XBC 9 85 02 | issued to the | Susquehanna (533): Susquehanna 1975- (533) | Local Council and | effective 1/1/1973 | to 1/1/1974 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1549 | For Policy # | XBC 9 85 02 | issued to the | Susquehanna (533): Susquehanna 1975- (533) | Local Council and | effective 1/1/1974 | to 1/1/1975 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1550 | For Policy # | 4 47 50 | issued to the | Susquehanna (533): Susquehanna Valley Area 1927-1975 (533) | Local Council and | effective 6/14/1965 | to 6/14/1966 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1551 | For Policy # | 4 47 50 | issued to the | Susquehanna (533): Susquehanna Valley Area 1927-1975 (533) | Local Council and | effective 6/14/1966 | to 6/14/1967 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1552 | For Policy # | 4 47 50 | issued to the | Susquehanna (533): Susquehanna Valley Area 1927-1975 (533) | Local Council and | effective 6/14/1967 | to 6/14/1968 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1553 | For Policy # | SBL 4 84 64 | issued to the | Susquehanna (533): Susquehanna Valley Area 1927-1975 (533) | Local Council and | effective 6/14/1968 | to 6/14/1969 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1554 | For Policy # | SBL 4 84 64 | issued to the | Susquehanna (533): Susquehanna Valley Area 1927-1975 (533) | Local Council and | effective 6/14/1969 | to 6/14/1970 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1555 | For Policy # | SBL 4 84 64 | issued to the | Susquehanna (533): Susquehanna Valley Area 1927-1975 (533) | Local Council and | effective 6/14/1970 | to 6/14/1971 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1556 | For Policy # | SBL 53078 | issued to the | Susquehanna (533): Susquehanna Valley Area 1927-1975 (533) | Local Council and | effective 7/14/1971 | to 7/13/1972 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1557 | For Policy # | SBL 53078 | issued to the | Susquehanna (533): Susquehanna Valley Area 1927-1975 (533) | Local Council and | effective 7/14/1972 | to 2/22/1973 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1558 | For Policy # | GLP 411728 | issued to the | Susquehanna (533): Susquehanna Valley Area 1927-1975 (533) | Local Council and | effective 2/22/1973 | to 2/22/1974 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1559 | For Policy # | XBC 9 68 34 | issued to the | Susquehanna (533): Susquehanna Valley Area 1927-1975 (533) | Local Council and | effective 2/22/1973 | to 2/22/1974 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1560 | For Policy # | XBC 9 68 34 | issued to the | Susquehanna (533): Susquehanna Valley Area 1927-1975 (533) | Local Council and | effective 2/22/1974 | to 2/22/1975 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1561 | For Policy # | GLP 411728 | issued to the | Susquehanna (533): Susquehanna Valley Area 1927-1975 (533) | Local Council and | effective 2/22/1974 | to 2/22/1975 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1562 | For Policy # | SBL-4-48-96 | issued to the | Susquehanna (533): West Branch 1935-1975 (543) | Local Council and | effective 2/9/1967 | to 2/9/1968 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Request # 1563 | For Policy # | SBL-4-48-96 | issued to the | Susquehanna (533): West Branch 1935-1975 (543) | Local Council and | effective 2/9/1968 to 2/9/1969 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1564 | For Policy # | SBL-4-48-96 | issued to the | Susquehanna (533): West Branch 1935-1975 (543) | Local Council and | effective 2/9/1969 to 2/9/1970 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1565 | For Policy # | SBL 5 30 08 | issued to the | Susquehanna (533): West Branch 1935-1975 (543) | Local Council and | effective 2/9/1970 to 2/9/1971 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1566 | For Policy # | SBL 5 30 08 | issued to the | Susquehanna (533): West Branch 1935-1975 (543) | Local Council and | effective 2/9/1971 to 2/9/1972 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1567 | For Policy # | SBL 5 30 08 | issued to the | Susquehanna (533): West Branch 1935-1975 (543) | Local Council and | effective 2/9/1972 to 2/9/1973 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1568 | For Policy # | XBC 9 68 17 | issued to the | Susquehanna (533): West Branch 1935-1975 (543) | Local Council and | effective 2/9/1973 to 2/9/1974 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1569 | For Policy # | GLP 40 76 42 | issued to the | Susquehanna (533): West Branch 1935-1975 (543) | Local Council and | effective 2/9/1973 to 2/9/1974 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1570 | For Policy # | XBC 9 68 17 | issued to the | Susquehanna (533): West Branch 1935-1975 (543) | Local Council and | effective 2/9/1974 to 2/9/1975 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1571 | For Policy # | GLP 40 76 42 | issued to the | Susquehanna (533): West Branch 1935-1975 (543) | Local Council and | effective 2/9/1974 to 2/9/1975 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1572 | For Policy # | GLP 40 76 42 | issued to the | Susquehanna (533): West Branch 1935-1975 (543) | Local Council and | effective 2/9/1975 to 3/26/1975 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1573 | For Policy # | XBC 9 68 17 | issued to the | Susquehanna (533): West Branch 1935-1975 (543) | Local Council and | effective 2/9/1975 to 2/9/1976 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1574 | For Policy # | AGP-68-33 | issued to the | Tecumseh (439): Tecumseh (439) | Local Council and | effective 12/15/1965 to 12/15/1966 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1575 | For Policy # | AGP-68-33 | issued to the | Tecumseh (439): Tecumseh (439) | Local Council and | effective 12/15/1966 to 12/15/1967 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1576 | For Policy # | AGP-68-33 | issued to the | Tecumseh (439): Tecumseh (439) | Local Council and | effective 12/15/1967 to 12/15/1968 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1577 | For Policy # | AGP-1-64-96 | issued to the | Tecumseh (439): Tecumseh (439) | Local Council and | effective 12/15/1968 to 12/15/1969 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1578 | For Policy # | Unknown | issued to the | Tecumseh (439): Tecumseh (439) | Local Council and | effective 12/15/1968 to 12/15/1969 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1579 | For Policy # | AGP-1-64-96 | issued to the | Tecumseh (439): Tecumseh (439) | Local Council and | effective 12/15/1969 to 12/15/1970 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Request # 1580 | For Policy # | Unknown | issued to the | Tecumseh (439): Tecumseh (439) | Local Council and | effective 12/15/1969 | to 12/15/1970 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1581 | For Policy # | Unknown | issued to the | Tecumseh (439): Tecumseh (439) | Local Council and | effective 12/15/1970 | to 12/15/1971 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1582 | For Policy # | AGP-1-64-96 | issued to the | Tecumseh (439): Tecumseh (439) | Local Council and | effective 12/15/1970 | to 12/15/1971 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1583 | For Policy # | Unknown | issued to the | Tecumseh (439): Tecumseh (439) | Local Council and | effective 12/15/1971 | to 12/15/1972 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1584 | For Policy # | Unknown | issued to the | Tecumseh (439): Tecumseh (439) | Local Council and | effective 12/15/1972 | to 12/15/1973 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1585 | For Policy # | Unknown | issued to the | Tecumseh (439): Tecumseh (439) | Local Council and | effective 12/15/1973 | to 12/15/1974 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1586 | For Policy # | Unknown | issued to the | Tecumseh (439): Tecumseh (439) | Local Council and | effective 12/15/1974 | to 1/1/1975 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1587 | For Policy # | SBL 51317 | issued to the | Texas Southwest (741): Concho Valley 1926-2012 (741) | Local Council and | effective 4/1/1970 | to 4/1/1971 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1588 | For Policy # | SBL 5 13 91 | issued to the | Texas Southwest (741): Concho Valley 1926-2012 (741) | Local Council and | effective 4/1/1970 | to 4/1/1971 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1589 | For Policy # | SBL 5 13 91 | issued to the | Texas Southwest (741): Concho Valley 1926-2012 (741) | Local Council and | effective 4/1/1971 | to 4/1/1972 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1590 | For Policy # | SBL 51317 | issued to the | Texas Southwest (741): Concho Valley 1926-2012 (741) | Local Council and | effective 4/1/1971 | to 3/31/1972 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1591 | For Policy # | SBL 51317 | issued to the | Texas Southwest (741): Concho Valley 1926-2012 (741) | Local Council and | effective 4/1/1972 | to 4/1/1973 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1592 | For Policy # | SBL 5 14 98 | issued to the | Texas Trails (561): Chisholm Trail 1926-2003 (561) | Local Council and | effective 2/15/1971 | to 2/15/1972 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1593 | For Policy # | SBL 45420 | issued to the | Texas Trails (561): Comanche Trail 1932-2003 (479) | Local Council and | effective 12/5/1968 | to 12/5/1969 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1594 | For Policy # | SBL 45425 | issued to the | Texas Trails (561): Comanche Trail 1932-2003 (479) | Local Council and | effective 12/5/1969 | to 12/5/1970 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1595 | For Policy # | Unknown | issued to the | Texas Trails (561): Comanche Trail 1932-2003 (479) | Local Council and | effective 12/5/1970 | to 12/5/1971 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1596 | For Policy # | Unknown | issued to the | Texas Trails (561): Comanche Trail 1932-2003 (479) | Local Council and | effective 12/5/1971 | to 1/1/1972 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |

Request # 1597  For Policy #  Unknown  issued to the  Theodore Roosevelt (386): Nassau County 1916-1997 (386)  Local Council and  effective  1/1/1961  to 1/1/1962  admit that Abuse Claims against insureds and co-insureds are covered under the policy.

Request # 1598  For Policy #  Unknown  issued to the  Theodore Roosevelt (386): Nassau County 1916-1997 (386)  Local Council and  effective  1/1/1962  to 1/1/1963  admit that Abuse Claims against insureds and co-insureds are covered under the policy.

Request # 1599  For Policy #  Unknown  issued to the  Theodore Roosevelt (386): Nassau County 1916-1997 (386)  Local Council and  effective  1/1/1963  to 1/1/1964  admit that Abuse Claims against insureds and co-insureds are covered under the policy.

Request # 1600  For Policy #  Unknown  issued to the  Theodore Roosevelt (386): Nassau County 1916-1997 (386)  Local Council and  effective  1/1/1964  to 1/1/1965  admit that Abuse Claims against insureds and co-insureds are covered under the policy.

Request # 1601  For Policy #  Unknown  issued to the  Theodore Roosevelt (386): Nassau County 1916-1997 (386)  Local Council and  effective  1/1/1965  to 1/1/1966  admit that Abuse Claims against insureds and co-insureds are covered under the policy.

Request # 1602  For Policy #  Unknown  issued to the  Theodore Roosevelt (386): Nassau County 1916-1997 (386)  Local Council and  effective  1/1/1966  to 1/1/1967  admit that Abuse Claims against insureds and co-insureds are covered under the policy.

Request # 1603  For Policy #  Unknown  issued to the  Theodore Roosevelt (386): Nassau County 1916-1997 (386)  Local Council and  effective  1/1/1967  to 1/1/1968  admit that Abuse Claims against insureds and co-insureds are covered under the policy.

Request # 1604  For Policy #  XBC 41011  issued to the  Theodore Roosevelt (386): Nassau County 1916-1997 (386)  Local Council and  effective  1/12/1967  to 1/12/1968  admit that Abuse Claims against insureds and co-insureds are covered under the policy.

Request # 1605  For Policy #  XBC 41011  issued to the  Theodore Roosevelt (386): Nassau County 1916-1997 (386)  Local Council and  effective  1/12/1968  to 1/12/1969  admit that Abuse Claims against insureds and co-insureds are covered under the policy.

Request # 1606  For Policy #  AGP-1-88-16  issued to the  Theodore Roosevelt (386): Nassau County 1916-1997 (386)  Local Council and  effective  1/1/1969  to 1/1/1970  admit that Abuse Claims against insureds and co-insureds are covered under the policy.

Request # 1607  For Policy #  XBC 41011  issued to the  Theodore Roosevelt (386): Nassau County 1916-1997 (386)  Local Council and  effective  1/12/1969  to 1/12/1970  admit that Abuse Claims against insureds and co-insureds are covered under the policy.

Request # 1608  For Policy #  AGP-1-88-16  issued to the  Theodore Roosevelt (386): Nassau County 1916-1997 (386)  Local Council and  effective  1/1/1970  to 1/1/1971  admit that Abuse Claims against insureds and co-insureds are covered under the policy.

Request # 1609  For Policy #  XBC 43053  issued to the  Theodore Roosevelt (386): Nassau County 1916-1997 (386)  Local Council and  effective  1/12/1970  to 1/12/1971  admit that Abuse Claims against insureds and co-insureds are covered under the policy.

Request # 1610  For Policy #  GLP 19 73 26  issued to the  Theodore Roosevelt (386): Nassau County 1916-1997 (386)  Local Council and  effective  2/20/1970  to 2/20/1971  admit that Abuse Claims against insureds and co-insureds are covered under the policy.

Request # 1611  For Policy #  AGP-1-88-16  issued to the  Theodore Roosevelt (386): Nassau County 1916-1997 (386)  Local Council and  effective  1/1/1971  to 1/1/1972  admit that Abuse Claims against insureds and co-insureds are covered under the policy.

Request # 1612  For Policy #  XBC 43053  issued to the  Theodore Roosevelt (386): Nassau County 1916-1997 (386)  Local Council and  effective  1/12/1971  to 1/12/1972  admit that Abuse Claims against insureds and co-insureds are covered under the policy.

Request # 1613  For Policy #  GLP 28 44 92  issued to the  Theodore Roosevelt (386): Nassau County 1916-1997 (386)  Local Council and  effective  2/20/1971  to 2/20/1972  admit that Abuse Claims against insureds and co-insureds are covered under the policy.

Request # 1614  For Policy #  Unknown   issued to the  Theodore Roosevelt (386):    Local Council and  effective  1/1/1972   to  1/1/1973   admit that Abuse Claims against insureds and co-insureds are covered under the policy.
                                                          Nassau County 1916-1997 (386)

Request # 1615  For Policy #  XBC 43053  issued to the  Theodore Roosevelt (386):    Local Council and  effective  1/12/1972  to  1/12/1973  admit that Abuse Claims against insureds and co-insureds are covered under the policy.
                                                          Nassau County 1916-1997 (386)

Request # 1616  For Policy #  Unknown   issued to the  Theodore Roosevelt (386):    Local Council and  effective  1/1/1973   to  1/1/1974   admit that Abuse Claims against insureds and co-insureds are covered under the policy.
                                                          Nassau County 1916-1997 (386)

Request # 1617  For Policy #  XBC 45540  issued to the  Theodore Roosevelt (386):    Local Council and  effective  1/12/1973  to  1/12/1974  admit that Abuse Claims against insureds and co-insureds are covered under the policy.
                                                          Nassau County 1916-1997 (386)

Request # 1618  For Policy #  Unknown   issued to the  Theodore Roosevelt (386):    Local Council and  effective  1/1/1974   to  1/1/1975   admit that Abuse Claims against insureds and co-insureds are covered under the policy.
                                                          Nassau County 1916-1997 (386)

Request # 1619  For Policy #  XBC 45540  issued to the  Theodore Roosevelt (386):    Local Council and  effective  1/12/1974  to  1/12/1975  admit that Abuse Claims against insureds and co-insureds are covered under the policy.
                                                          Nassau County 1916-1997 (386)

Request # 1620  For Policy #  AGP 09 98 41  issued to the  Theodore Roosevelt (386):    Local Council and  effective  1/1/1975   to  1/1/1976   admit that Abuse Claims against insureds and co-insureds are covered under the policy.
                                                          Nassau County 1916-1997 (386)

Request # 1621  For Policy #  XBC 45540  issued to the  Theodore Roosevelt (386):    Local Council and  effective  1/12/1975  to  1/12/1976  admit that Abuse Claims against insureds and co-insureds are covered under the policy.
                                                          Nassau County 1916-1997 (386)

Request # 1622  For Policy #  XCP 12350  issued to the  Theodore Roosevelt (386):    Local Council and  effective  1/12/1976  to  3/1/1976   admit that Abuse Claims against insureds and co-insureds are covered under the policy.
                                                          Nassau County 1916-1997 (386)

Request # 1623  For Policy #  SBL 4 29 79  issued to the  Three Fires (127): Chief    Local Council and  effective  3/29/1965  to  3/29/1966  admit that Abuse Claims against insureds and co-insureds are covered under the policy.
                                                          Shabbona 1931-1968 (735)

Request # 1624  For Policy #  SBL 4 29 79  issued to the  Three Fires (127): Chief    Local Council and  effective  3/29/1966  to  3/29/1967  admit that Abuse Claims against insureds and co-insureds are covered under the policy.
                                                          Shabbona 1931-1968 (735)

Request # 1625  For Policy #  SBL 4 29 79  issued to the  Three Fires (127): Chief    Local Council and  effective  3/29/1967  to  3/29/1968  admit that Abuse Claims against insureds and co-insureds are covered under the policy.
                                                          Shabbona 1931-1968 (735)

Request # 1626  For Policy #  RWP-2-70-86  issued to the  Three Fires (127): Du Page Area  Local Council and  effective  1/1/1967   to  1/1/1968   admit that Abuse Claims against insureds and co-insureds are covered under the policy.
                                                          1928-1992 (148)

Request # 1627  For Policy #  RWP-2-70-86  issued to the  Three Fires (127): Du Page Area  Local Council and  effective  1/1/1968   to  1/1/1969   admit that Abuse Claims against insureds and co-insureds are covered under the policy.
                                                          1928-1992 (148)

Request # 1628  For Policy #  RWP-2-70-86  issued to the  Three Fires (127): Du Page Area  Local Council and  effective  1/1/1969   to  1/1/1970   admit that Abuse Claims against insureds and co-insureds are covered under the policy.
                                                          1928-1992 (148)

Request # 1629  For Policy #  SBL 5 11 76  issued to the  Three Fires (127): Du Page Area  Local Council and  effective  4/29/1969  to  4/29/1970  admit that Abuse Claims against insureds and co-insureds are covered under the policy.
                                                          1928-1992 (148)

Request # 1630  For Policy #  XPL 17137  issued to the  Three Fires (127): Du Page Area  Local Council and  effective  4/29/1970  to  4/29/1971  admit that Abuse Claims against insureds and co-insureds are covered under the policy.
                                                          1928-1992 (148)

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Request # 1631 | For Policy # | SBL 51829 | issued to the | Three Fires (127): Du Page Area 1928-1992 (148) | Local Council and | effective | 4/29/1970 | to 4/29/1971 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1632 | For Policy # | SBL 5 11 76 | issued to the | Three Fires (127): Du Page Area 1928-1992 (148) | Local Council and | effective | 4/29/1970 | to 4/29/1971 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1633 | For Policy # | SBL 5 11 76 | issued to the | Three Fires (127): Du Page Area 1928-1992 (148) | Local Council and | effective | 4/29/1971 | to 4/29/1972 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1634 | For Policy # | XPL 17137 | issued to the | Three Fires (127): Du Page Area 1928-1992 (148) | Local Council and | effective | 4/29/1971 | to 4/28/1972 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1635 | For Policy # | SBL 51829 | issued to the | Three Fires (127): Du Page Area 1928-1992 (148) | Local Council and | effective | 4/29/1971 | to 4/28/1972 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1636 | For Policy # | SBL-2-51-01 | issued to the | Three Fires (127): Two Rivers 1968-1992 (127) | Local Council and | effective | 3/1/1967 | to 3/1/1968 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1637 | For Policy # | SBL-2-51-43 | issued to the | Three Fires (127): Two Rivers 1968-1992 (127) | Local Council and | effective | 3/1/1968 | to 3/1/1969 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1638 | For Policy # | SBL 51809 | issued to the | Three Fires (127): Two Rivers 1968-1992 (127) | Local Council and | effective | 3/1/1969 | to 3/1/1970 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1639 | For Policy # | SBL 51826 | issued to the | Three Fires (127): Two Rivers 1968-1992 (127) | Local Council and | effective | 3/1/1970 | to 3/1/1971 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1640 | For Policy # | SBL 5 18 58 | issued to the | Three Fires (127): Two Rivers 1968-1992 (127) | Local Council and | effective | 3/1/1971 | to 3/1/1972 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1641 | For Policy # | GAL 24 20 22 | issued to the | Three Fires (127): Two Rivers 1968-1992 (127) | Local Council and | effective | 1/1/1975 | to 1/1/1976 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1642 | For Policy # | Unknown | issued to the | Three Fires (127): Two Rivers 1968-1992 (127) | Local Council and | effective | 1/1/1975 | to 1/1/1976 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1643 | For Policy # | GAL 23 79 42 | issued to the | Three Fires (127): Two Rivers 1968-1992 (127) | Local Council and | effective | 1/1/1976 | to 1/1/1977 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1644 | For Policy # | GAL 23 74 77 | issued to the | Three Fires (127): Two Rivers 1968-1992 (127) | Local Council and | effective | 1/1/1977 | to 1/1/1978 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1645 | For Policy # | SBL 41511 | issued to the | Three Harbors (636): Kenosha 1961-1972 (623) | Local Council and | effective | 2/5/1966 | to 2/5/1967 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1646 | For Policy # | SBL 41526 | issued to the | Three Harbors (636): Kenosha 1961-1972 (623) | Local Council and | effective | 2/5/1967 | to 2/5/1968 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1647 | For Policy # | SBL-4-15-35 | issued to the | Three Harbors (636): Kenosha 1961-1972 (623) | Local Council and | effective | 2/5/1968 | to 2/5/1969 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Request # 1648 | For Policy # | SBL-4-15-39 | issued to the | Three Harbors (636): Kenosha 1961-1972 (623) | Local Council and | effective | 2/5/1968 | to 2/5/1969 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1649 | For Policy # | CGL190079 | issued to the | Three Harbors (636): Milwaukee County 1929-2011 (629) | Local Council and | effective | 10/1/1962 | to 10/1/1963 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1650 | For Policy # | Unknown | issued to the | Three Harbors (636): Milwaukee County 1929-2011 (629) | Local Council and | effective | 1/1/1963 | to 1/1/1964 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1651 | For Policy # | CGL190079 | issued to the | Three Harbors (636): Milwaukee County 1929-2011 (629) | Local Council and | effective | 10/1/1963 | to 10/1/1964 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1652 | For Policy # | CGL190079 | issued to the | Three Harbors (636): Milwaukee County 1929-2011 (629) | Local Council and | effective | 10/1/1964 | to 10/1/1965 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1653 | For Policy # | SBL 41515 | issued to the | Three Harbors (636): Milwaukee County 1929-2011 (629) | Local Council and | effective | 10/1/1965 | to 10/1/1966 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1654 | For Policy # | SBL-4-15-20 | issued to the | Three Harbors (636): Milwaukee County 1929-2011 (629) | Local Council and | effective | 10/1/1966 | to 10/1/1967 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1655 | For Policy # | SBL-4-15-31 | issued to the | Three Harbors (636): Milwaukee County 1929-2011 (629) | Local Council and | effective | 10/1/1967 | to 10/1/1968 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1656 | For Policy # | SBL 4 15 42 | issued to the | Three Harbors (636): Milwaukee County 1929-2011 (629) | Local Council and | effective | 10/1/1968 | to 10/1/1969 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1657 | For Policy # | SBL 4 15 50 | issued to the | Three Harbors (636): Milwaukee County 1929-2011 (629) | Local Council and | effective | 10/1/1969 | to 10/1/1970 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1658 | For Policy # | SBL 4 15 59 | issued to the | Three Harbors (636): Milwaukee County 1929-2011 (629) | Local Council and | effective | 10/1/1970 | to 10/1/1971 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1659 | For Policy # | Unknown | issued to the | Three Harbors (636): Milwaukee County 1929-2011 (629) | Local Council and | effective | 10/1/1971 | to 10/1/1972 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1660 | For Policy # | Unknown | issued to the | Three Harbors (636): Milwaukee County 1929-2011 (629) | Local Council and | effective | 10/1/1972 | to 10/1/1973 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1661 | For Policy # | SBL 5 11 91 | issued to the | Three Harbors (636): Racine County 1927-1972 (631) | Local Council and | effective | 6/15/1969 | to 6/15/1970 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1662 | For Policy # | SBL 5 11 91 | issued to the | Three Harbors (636): Racine County 1927-1972 (631) | Local Council and | effective | 6/15/1970 | to 6/15/1971 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1663 | For Policy # | SBL 5 11 91 | issued to the | Three Harbors (636): Racine County 1927-1972 (631) | Local Council and | effective | 6/15/1971 | to 6/15/1972 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1664 | For Policy # | GAL 21 22 13 | issued to the | Three Harbors (636): Southeast Wisconsin 1972-2011 (634) | Local Council and | effective | 1/1/1975 | to 1/1/1976 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Request # 1665 | For Policy # | GAL 21 23 07 | issued to the | Three Harbors (636): Southeast Wisconsin 1972-2011 (634) | Local Council and | effective 1/1/1976 | to 1/1/1977 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1666 | For Policy # | LB 4 17 55 | issued to the | Tidewater (596): Tidewater (596) | Local Council and | effective 1/1/1966 | to 1/1/1967 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1667 | For Policy # | ALB-4-17-88 | issued to the | Tidewater (596): Tidewater (596) | Local Council and | effective 1/1/1967 | to 1/1/1968 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1668 | For Policy # | ALB-4-17-88 | issued to the | Tidewater (596): Tidewater (596) | Local Council and | effective 1/1/1968 | to 1/1/1969 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1669 | For Policy # | ALB-4-17-88 | issued to the | Tidewater (596): Tidewater (596) | Local Council and | effective 1/1/1969 | to 1/1/1970 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1670 | For Policy # | Unknown | issued to the | Tidewater (596): Tidewater (596) | Local Council and | effective 1/1/1971 | to 1/1/1972 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1671 | For Policy # | Unknown | issued to the | Tidewater (596): Tidewater (596) | Local Council and | effective 1/1/1972 | to 1/1/1973 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1672 | For Policy # | Unknown | issued to the | Tidewater (596): Tidewater (596) | Local Council and | effective 1/1/1973 | to 1/1/1974 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1673 | For Policy # | Unknown | issued to the | Tidewater (596): Tidewater (596) | Local Council and | effective 1/1/1974 | to 1/1/1975 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1674 | For Policy # | Unknown | issued to the | Transatlantic (802): Transatlantic 1953- (802) | Local Council and | effective 1/1/1975 | to 1/1/1976 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1675 | For Policy # | Unknown | issued to the | Transatlantic (802): Transatlantic 1953- (802) | Local Council and | effective 1/1/1976 | to 1/1/1977 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1676 | For Policy # | Unknown | issued to the | Transatlantic (802): Transatlantic 1953- (802) | Local Council and | effective 1/1/1977 | to 1/1/1978 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1677 | For Policy # | SBL 45391 | issued to the | Tukabatchee Area (005): Tukabatchee Area (005) | Local Council and | effective 11/1/1966 | to 11/1/1967 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1678 | For Policy # | SBL 45391 | issued to the | Tukabatchee Area (005): Tukabatchee Area (005) | Local Council and | effective 11/1/1967 | to 11/1/1968 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1679 | For Policy # | SBL 45391 | issued to the | Tukabatchee Area (005): Tukabatchee Area (005) | Local Council and | effective 11/1/1968 | to 11/1/1969 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1680 | For Policy # | SBL 5 11 98 | issued to the | Tukabatchee Area (005): Tukabatchee Area (005) | Local Council and | effective 11/1/1969 | to 11/1/1970 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1681 | For Policy # | SBL 5 11 98 | issued to the | Tukabatchee Area (005): Tukabatchee Area (005) | Local Council and | effective 11/1/1970 | to 11/1/1971 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |

Request # 1682  For Policy #  SBL 5 11 98  issued to the  Tukabatchee Area (005): Tukabatchee Area (005)  Local Council and  effective  11/1/1971  to 11/1/1972  admit that Abuse Claims against insureds and co-insureds are covered under the policy.

Request # 1683  For Policy #  SBL 45389  issued to the  Twin Valley (283): Cedar Valley Area 1937-1969 (282)  Local Council and  effective  6/20/1966  to 6/20/1967  admit that Abuse Claims against insureds and co-insureds are covered under the policy.

Request # 1684  For Policy #  SBL-4-46-15  issued to the  Twin Valley (283): Cedar Valley Area 1937-1969 (282)  Local Council and  effective  6/20/1967  to 6/20/1968  admit that Abuse Claims against insureds and co-insureds are covered under the policy.

Request # 1685  For Policy #  SBL 44634  issued to the  Twin Valley (283): Twin Valley 1969- (283)  Local Council and  effective  10/1/1967  to 10/1/1968  admit that Abuse Claims against insureds and co-insureds are covered under the policy.

Request # 1686  For Policy #  SBL 44646  issued to the  Twin Valley (283): Twin Valley 1969- (283)  Local Council and  effective  10/1/1968  to 10/1/1969  admit that Abuse Claims against insureds and co-insureds are covered under the policy.

Request # 1687  For Policy #  SBL 4 46 54  issued to the  Twin Valley (283): Twin Valley 1969- (283)  Local Council and  effective  10/1/1969  to 10/1/1970  admit that Abuse Claims against insureds and co-insureds are covered under the policy.

Request # 1688  For Policy #  SBL 44673  issued to the  Twin Valley (283): Twin Valley 1969- (283)  Local Council and  effective  10/1/1970  to 10/1/1971  admit that Abuse Claims against insureds and co-insureds are covered under the policy.

Request # 1689  For Policy #  GAL 11 80 46  issued to the  Twin Valley (283): Twin Valley 1969- (283)  Local Council and  effective  10/1/1971  to 10/1/1972  admit that Abuse Claims against insureds and co-insureds are covered under the policy.

Request # 1690  For Policy #  Unknown  issued to the  Twin Valley (283): Twin Valley 1969- (283)  Local Council and  effective  1/1/1972  to 1/1/1973  admit that Abuse Claims against insureds and co-insureds are covered under the policy.

Request # 1691  For Policy #  GAL 13 61 40  issued to the  Twin Valley (283): Twin Valley 1969- (283)  Local Council and  effective  10/1/1972  to 1/1/1973  admit that Abuse Claims against insureds and co-insureds are covered under the policy.

Request # 1692  For Policy #  LG 67 00 88  issued to the  Unknown (N/A): Unknown (N/A)  Local Council and  effective  2/1/1964  to 2/1/1965  admit that Abuse Claims against insureds and co-insureds are covered under the policy.

Request # 1693  For Policy #  OLT 77 92 72  issued to the  Unknown (N/A): Unknown (N/A)  Local Council and  effective  5/3/1964  to 5/3/1965  admit that Abuse Claims against insureds and co-insureds are covered under the policy.

Request # 1694  For Policy #  LG 67 00 88  issued to the  Unknown (N/A): Unknown (N/A)  Local Council and  effective  2/1/1965  to 2/1/1966  admit that Abuse Claims against insureds and co-insureds are covered under the policy.

Request # 1695  For Policy #  OLT 77 39 54  issued to the  Unknown (N/A): Unknown (N/A)  Local Council and  effective  2/16/1965  to 2/16/1966  admit that Abuse Claims against insureds and co-insureds are covered under the policy.

Request # 1696  For Policy #  OLT 77 92 72  issued to the  Unknown (N/A): Unknown (N/A)  Local Council and  effective  5/3/1965  to 5/3/1966  admit that Abuse Claims against insureds and co-insureds are covered under the policy.

Request # 1697  For Policy #  OLT 74 48 16  issued to the  Unknown (N/A): Unknown (N/A)  Local Council and  effective  5/24/1965  to 5/24/1966  admit that Abuse Claims against insureds and co-insureds are covered under the policy.

Request # 1698  For Policy #  OLT 784768  issued to the  Unknown (N/A): Unknown (N/A)  Local Council and  effective  1/26/1966  to 1/26/1967  admit that Abuse Claims against insureds and co-insureds are covered under the policy.

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Request # 1699 | For Policy # | LG 67 00 88 | issued to the | Unknown (N/A): Unknown (N/A) | Local Council and | effective | 2/1/1966 | to 2/1/1967 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1700 | For Policy # | OLT 77 39 54 | issued to the | Unknown (N/A): Unknown (N/A) | Local Council and | effective | 2/16/1966 | to 2/16/1967 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1701 | For Policy # | OLT 78 88 46 | issued to the | Unknown (N/A): Unknown (N/A) | Local Council and | effective | 3/28/1966 | to 3/28/1967 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1702 | For Policy # | OLT 77 92 72 | issued to the | Unknown (N/A): Unknown (N/A) | Local Council and | effective | 5/3/1966 | to 5/3/1967 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1703 | For Policy # | OLT 78 88 36 | issued to the | Unknown (N/A): Unknown (N/A) | Local Council and | effective | 5/24/1966 | to 5/24/1967 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1704 | For Policy # | LG-69-82-98 | issued to the | Unknown (N/A): Unknown (N/A) | Local Council and | effective | 8/8/1966 | to 8/8/1967 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1705 | For Policy # | GLP 62 83 | issued to the | Unknown (N/A): Unknown (N/A) | Local Council and | effective | 10/4/1966 | to 10/4/1967 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1706 | For Policy # | GLP 20490 | issued to the | Unknown (N/A): Unknown (N/A) | Local Council and | effective | 1/11/1967 | to 1/11/1968 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1707 | For Policy # | GLP-4-20-49 | issued to the | Unknown (N/A): Unknown (N/A) | Local Council and | effective | 1/26/1967 | to 1/26/1968 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1708 | For Policy # | GLP 27123 | issued to the | Unknown (N/A): Unknown (N/A) | Local Council and | effective | 2/14/1967 | to 2/14/1968 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1709 | For Policy # | OLT 77 39 54 | issued to the | Unknown (N/A): Unknown (N/A) | Local Council and | effective | 2/16/1967 | to 2/16/1968 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1710 | For Policy # | GLP 42204 | issued to the | Unknown (N/A): Unknown (N/A) | Local Council and | effective | 3/6/1967 | to 3/6/1968 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1711 | For Policy # | GLP-4-20-28 | issued to the | Unknown (N/A): Unknown (N/A) | Local Council and | effective | 3/28/1967 | to 3/28/1968 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1712 | For Policy # | GLP 44650 | issued to the | Unknown (N/A): Unknown (N/A) | Local Council and | effective | 3/30/1967 | to 3/30/1968 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1713 | For Policy # | GLP 07 11 59 | issued to the | Unknown (N/A): Unknown (N/A) | Local Council and | effective | 4/11/1967 | to 4/10/1968 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1714 | For Policy # | GLP-07-08-30 | issued to the | Unknown (N/A): Unknown (N/A) | Local Council and | effective | 5/3/1967 | to 5/3/1968 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1715 | For Policy # | GLP 07 08 30 | issued to the | Unknown (N/A): Unknown (N/A) | Local Council and | effective | 5/3/1967 | to 5/3/1968 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Request # 1716 | For Policy # | OLT 78 88 36 | issued to the | Unknown (N/A): Unknown (N/A) | Local Council and | effective 5/24/1967 | to 5/24/1968 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1717 | For Policy # | GLP 07 17 68 | issued to the | Unknown (N/A): Unknown (N/A) | Local Council and | effective 6/10/1967 | to 6/10/1968 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1718 | For Policy # | GLP-7-10-90 | issued to the | Unknown (N/A): Unknown (N/A) | Local Council and | effective 6/10/1967 | to 6/10/1968 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1719 | For Policy # | GLP 07 77 68 | issued to the | Unknown (N/A): Unknown (N/A) | Local Council and | effective 6/10/1967 | to 6/10/1968 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1720 | For Policy # | LG-69-82-98 | issued to the | Unknown (N/A): Unknown (N/A) | Local Council and | effective 8/8/1967 | to 8/8/1968 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1721 | For Policy # | GLP-06-40-05 | issued to the | Unknown (N/A): Unknown (N/A) | Local Council and | effective 10/4/1967 | to 10/4/1968 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1722 | For Policy # | GLP-06-40-05 | issued to the | Unknown (N/A): Unknown (N/A) | Local Council and | effective 10/4/1967 | to 10/4/1968 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1723 | For Policy # | GAL 15474 | issued to the | Unknown (N/A): Unknown (N/A) | Local Council and | effective 10/17/1967 | to 10/16/1968 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1724 | For Policy # | GLP 17683 | issued to the | Unknown (N/A): Unknown (N/A) | Local Council and | effective 12/21/1967 | to 12/20/1968 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1725 | For Policy # | GLP-13-77-44 | issued to the | Unknown (N/A): Unknown (N/A) | Local Council and | effective 1/11/1968 | to 1/11/1969 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1726 | For Policy # | GLP-4-20-49 | issued to the | Unknown (N/A): Unknown (N/A) | Local Council and | effective 1/26/1968 | to 4/9/1969 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1727 | For Policy # | GLP-14-65-79 | issued to the | Unknown (N/A): Unknown (N/A) | Local Council and | effective 2/14/1968 | to 2/14/1969 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1728 | For Policy # | GLP-13-44-76 | issued to the | Unknown (N/A): Unknown (N/A) | Local Council and | effective 2/16/1968 | to 2/16/1969 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1729 | For Policy # | GLP-13-82-64 | issued to the | Unknown (N/A): Unknown (N/A) | Local Council and | effective 3/6/1968 | to 3/6/1969 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1730 | For Policy # | GLP-13-63-87 | issued to the | Unknown (N/A): Unknown (N/A) | Local Council and | effective 3/20/1968 | to 3/20/1969 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1731 | For Policy # | GLP-13-78-83 | issued to the | Unknown (N/A): Unknown (N/A) | Local Council and | effective 3/30/1968 | to 3/30/1969 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1732 | For Policy # | GLP-07-08-30 | issued to the | Unknown (N/A): Unknown (N/A) | Local Council and | effective 5/3/1968 | to 5/3/1969 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |

Request # 1733 For Policy # GLP 07 08 30 issued to the Unknown (N/A): Unknown (N/A) Local Council and effective 5/3/1968 to 5/3/1969 admit that Abuse Claims against insureds and co-insureds are covered under the policy.

Request # 1734 For Policy # OLT 78 88 36 issued to the Unknown (N/A): Unknown (N/A) Local Council and effective 5/24/1968 to 5/24/1969 admit that Abuse Claims against insureds and co-insureds are covered under the policy.

Request # 1735 For Policy # GLP-7-10-90 issued to the Unknown (N/A): Unknown (N/A) Local Council and effective 6/10/1968 to 6/10/1969 admit that Abuse Claims against insureds and co-insureds are covered under the policy.

Request # 1736 For Policy # GLP 07 17 68 issued to the Unknown (N/A): Unknown (N/A) Local Council and effective 6/10/1968 to 6/10/1969 admit that Abuse Claims against insureds and co-insureds are covered under the policy.

Request # 1737 For Policy # GLP 07 77 68 issued to the Unknown (N/A): Unknown (N/A) Local Council and effective 6/10/1968 to 6/10/1969 admit that Abuse Claims against insureds and co-insureds are covered under the policy.

Request # 1738 For Policy # LG-69-82-98 issued to the Unknown (N/A): Unknown (N/A) Local Council and effective 8/8/1968 to 8/8/1969 admit that Abuse Claims against insureds and co-insureds are covered under the policy.

Request # 1739 For Policy # GLP-06-40-05 issued to the Unknown (N/A): Unknown (N/A) Local Council and effective 10/4/1968 to 8/7/1969 admit that Abuse Claims against insureds and co-insureds are covered under the policy.

Request # 1740 For Policy # GLP-06-40-05 issued to the Unknown (N/A): Unknown (N/A) Local Council and effective 10/4/1968 to 10/4/1969 admit that Abuse Claims against insureds and co-insureds are covered under the policy.

Request # 1741 For Policy # GAL 15556 issued to the Unknown (N/A): Unknown (N/A) Local Council and effective 10/17/1968 to 10/17/1969 admit that Abuse Claims against insureds and co-insureds are covered under the policy.

Request # 1742 For Policy # GLP-18-01-66 issued to the Unknown (N/A): Unknown (N/A) Local Council and effective 12/21/1968 to 12/21/1969 admit that Abuse Claims against insureds and co-insureds are covered under the policy.

Request # 1743 For Policy # GLP-13-44-76 issued to the Unknown (N/A): Unknown (N/A) Local Council and effective 2/16/1969 to 2/16/1970 admit that Abuse Claims against insureds and co-insureds are covered under the policy.

Request # 1744 For Policy # GLP-22-32-34 issued to the Unknown (N/A): Unknown (N/A) Local Council and effective 3/30/1969 to 3/30/1970 admit that Abuse Claims against insureds and co-insureds are covered under the policy.

Request # 1745 For Policy # GLP 07 08 30 issued to the Unknown (N/A): Unknown (N/A) Local Council and effective 5/3/1969 to 5/3/1970 admit that Abuse Claims against insureds and co-insureds are covered under the policy.

Request # 1746 For Policy # GLP-07-08-30 issued to the Unknown (N/A): Unknown (N/A) Local Council and effective 5/3/1969 to 5/3/1970 admit that Abuse Claims against insureds and co-insureds are covered under the policy.

Request # 1747 For Policy # GLP-22-87-11 issued to the Unknown (N/A): Unknown (N/A) Local Council and effective 5/18/1969 to 5/19/1969 admit that Abuse Claims against insureds and co-insureds are covered under the policy.

Request # 1748 For Policy # GLP 07 17 68 issued to the Unknown (N/A): Unknown (N/A) Local Council and effective 6/10/1969 to 6/10/1970 admit that Abuse Claims against insureds and co-insureds are covered under the policy.

Request # 1749 For Policy # GLP-7-10-90 issued to the Unknown (N/A): Unknown (N/A) Local Council and effective 6/10/1969 to 6/10/1970 admit that Abuse Claims against insureds and co-insureds are covered under the policy.

Request # 1750  For Policy #  GLP 07 77 68  issued to the  Unknown (N/A): Unknown (N/A)  Local Council and  effective  6/10/1969  to  6/10/1970  admit that Abuse Claims against insureds and co-insureds are covered under the policy.

Request # 1751  For Policy #  GLP-19-66-19  issued to the  Unknown (N/A): Unknown (N/A)  Local Council and  effective  6/15/1969  to  6/16/1969  admit that Abuse Claims against insureds and co-insureds are covered under the policy.

Request # 1752  For Policy #  GLP-06-40-05  issued to the  Unknown (N/A): Unknown (N/A)  Local Council and  effective  10/4/1969  to  10/4/1970  admit that Abuse Claims against insureds and co-insureds are covered under the policy.

Request # 1753  For Policy #  GLP-24-50-57  issued to the  Unknown (N/A): Unknown (N/A)  Local Council and  effective  12/21/1969  to  12/21/1970  admit that Abuse Claims against insureds and co-insureds are covered under the policy.

Request # 1754  For Policy #  GLP-24-50-57  issued to the  Unknown (N/A): Unknown (N/A)  Local Council and  effective  12/21/1969  to  12/21/1970  admit that Abuse Claims against insureds and co-insureds are covered under the policy.

Request # 1755  For Policy #  GLP-13-44-76  issued to the  Unknown (N/A): Unknown (N/A)  Local Council and  effective  2/16/1970  to  2/16/1971  admit that Abuse Claims against insureds and co-insureds are covered under the policy.

Request # 1756  For Policy #  GLP-25-10-46  issued to the  Unknown (N/A): Unknown (N/A)  Local Council and  effective  3/30/1970  to  12/3/1970  admit that Abuse Claims against insureds and co-insureds are covered under the policy.

Request # 1757  For Policy #  GLP 25 19 91  issued to the  Unknown (N/A): Unknown (N/A)  Local Council and  effective  6/10/1970  to  6/10/1971  admit that Abuse Claims against insureds and co-insureds are covered under the policy.

Request # 1758  For Policy #  GLP-25-19-91  issued to the  Unknown (N/A): Unknown (N/A)  Local Council and  effective  6/10/1970  to  6/10/1971  admit that Abuse Claims against insureds and co-insureds are covered under the policy.

Request # 1759  For Policy #  GLP-25-19-91  issued to the  Unknown (N/A): Unknown (N/A)  Local Council and  effective  6/10/1971  to  6/10/1972  admit that Abuse Claims against insureds and co-insureds are covered under the policy.

Request # 1760  For Policy #  GLP 25 19 91  issued to the  Unknown (N/A): Unknown (N/A)  Local Council and  effective  6/10/1971  to  6/10/1972  admit that Abuse Claims against insureds and co-insureds are covered under the policy.

Request # 1761  For Policy #  GLP-30-95-03  issued to the  Unknown (N/A): Unknown (N/A)  Local Council and  effective  6/20/1971  to  6/21/1971  admit that Abuse Claims against insureds and co-insureds are covered under the policy.

Request # 1762  For Policy #  GLP 25 19 91  issued to the  Unknown (N/A): Unknown (N/A)  Local Council and  effective  6/10/1972  to  6/10/1973  admit that Abuse Claims against insureds and co-insureds are covered under the policy.

Request # 1763  For Policy #  GLP-25-19-91  issued to the  Unknown (N/A): Unknown (N/A)  Local Council and  effective  6/10/1972  to  6/10/1973  admit that Abuse Claims against insureds and co-insureds are covered under the policy.

Request # 1764  For Policy #  GLP 37 85 02  issued to the  Unknown (N/A): Unknown (N/A)  Local Council and  effective  7/1/1972  to  7/1/1973  admit that Abuse Claims against insureds and co-insureds are covered under the policy.

Request # 1765  For Policy #  GLP 37 85 02  issued to the  Unknown (N/A): Unknown (N/A)  Local Council and  effective  7/1/1973  to  7/1/1974  admit that Abuse Claims against insureds and co-insureds are covered under the policy.

Request # 1766  For Policy #  GLP 37 85 02  issued to the  Unknown (N/A): Unknown (N/A)  Local Council and  effective  7/1/1974  to  7/1/1975  admit that Abuse Claims against insureds and co-insureds are covered under the policy.

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Request # 1767 | For Policy # | GLP 59 12 04 | issued to the | Unknown (N/A): Unknown (N/A) | Local Council and | effective | 2/20/1975 | to 2/20/1976 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1768 | For Policy # | GLP 59 12 04 | issued to the | Unknown (N/A): Unknown (N/A) | Local Council and | effective | 2/20/1976 | to 2/20/1977 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1769 | For Policy # | GLP 59 12 04 | issued to the | Unknown (N/A): Unknown (N/A) | Local Council and | effective | 2/20/1977 | to 2/20/1978 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1770 | For Policy # | SBL xxx78 | issued to the | Ventura County (057): Ventura County (057) | Local Council and | effective | 5/23/1965 | to 5/23/1966 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1771 | For Policy # | SBL xxx78 | issued to the | Ventura County (057): Ventura County (057) | Local Council and | effective | 5/23/1966 | to 5/23/1967 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1772 | For Policy # | SBL xxx78 | issued to the | Ventura County (057): Ventura County (057) | Local Council and | effective | 5/23/1967 | to 5/23/1968 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1773 | For Policy # | SBL 46938 | issued to the | Ventura County (057): Ventura County (057) | Local Council and | effective | 5/23/1968 | to 5/23/1969 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1774 | For Policy # | SBL 46938 | issued to the | Ventura County (057): Ventura County (057) | Local Council and | effective | 5/23/1969 | to 5/23/1970 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1775 | For Policy # | SBL 46938 | issued to the | Ventura County (057): Ventura County (057) | Local Council and | effective | 5/23/1970 | to 5/23/1971 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1776 | For Policy # | SBL 51453 | issued to the | Ventura County (057): Ventura County (057) | Local Council and | effective | 5/23/1971 | to 5/23/1972 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1777 | For Policy # | GLP 706452 | issued to the | Verdugo Hills (058): Verdugo Hills (058) | Local Council and | effective | 1/1/1978 | to 1/1/1979 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1778 | For Policy # | SBL 4 53 58 | issued to the | Voyageurs Area (286): Headwaters Area 1929-1994 (290) | Local Council and | effective | 1/1/1965 | to 1/1/1966 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1779 | For Policy # | SBL 4 53 58 | issued to the | Voyageurs Area (286): Headwaters Area 1929-1994 (290) | Local Council and | effective | 1/1/1966 | to 1/1/1967 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1780 | For Policy # | SBL 4 53 58 | issued to the | Voyageurs Area (286): Headwaters Area 1929-1994 (290) | Local Council and | effective | 1/1/1967 | to 1/1/1968 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1781 | For Policy # | SBL 4 69 23 | issued to the | Voyageurs Area (286): Headwaters Area 1929-1994 (290) | Local Council and | effective | 1/1/1968 | to 1/1/1969 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1782 | For Policy # | SBL 4 69 23 | issued to the | Voyageurs Area (286): Headwaters Area 1929-1994 (290) | Local Council and | effective | 1/1/1969 | to 1/1/1970 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1783 | For Policy # | SBL 4 69 23 | issued to the | Voyageurs Area (286): Headwaters Area 1929-1994 (290) | Local Council and | effective | 1/1/1970 | to 1/1/1971 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Request # 1784 | For Policy # | SBL 5 13 96 | issued to the | Voyageurs Area (286): Headwaters Area 1929-1994 (290) | Local Council and | effective 1/1/1971 | to 1/1/1972 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1785 | For Policy # | SBL 5 13 96 | issued to the | Voyageurs Area (286): Headwaters Area 1929-1994 (290) | Local Council and | effective 1/1/1972 | to 1/1/1973 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1786 | For Policy # | SBL-2-50-34 | issued to the | W.D. Boyce (138): Starved Rock Area 1926-1973 (132) | Local Council and | effective 9/21/1966 | to 9/21/1967 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1787 | For Policy # | SBL-4-89-01 | issued to the | W.D. Boyce (138): Starved Rock Area 1926-1973 (132) | Local Council and | effective 9/21/1967 | to 9/21/1968 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1788 | For Policy # | SBL-4-89-01 | issued to the | W.D. Boyce (138): Starved Rock Area 1926-1973 (132) | Local Council and | effective 9/21/1968 | to 9/21/1969 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1789 | For Policy # | SBL-4-89-01 | issued to the | W.D. Boyce (138): Starved Rock Area 1926-1973 (132) | Local Council and | effective 9/21/1969 | to 9/21/1970 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1790 | For Policy # | SBL-4-89-01 | issued to the | W.D. Boyce (138): Starved Rock Area 1926-1973 (132) | Local Council and | effective 9/21/1970 | to 9/21/1971 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1791 | For Policy # | SBL 3 95 48 | issued to the | West Tennessee Area (559): West Tennessee Area (559) | Local Council and | effective 5/29/1968 | to 5/29/1969 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1792 | For Policy # | SBL 3 95 54 | issued to the | West Tennessee Area (559): West Tennessee Area (559) | Local Council and | effective 5/29/1969 | to 5/29/1970 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1793 | For Policy # | Unknown | issued to the | West Tennessee Area (559): West Tennessee Area (559) | Local Council and | effective 5/29/1970 | to 5/29/1971 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1794 | For Policy # | Unknown | issued to the | West Tennessee Area (559): West Tennessee Area (559) | Local Council and | effective 5/29/1971 | to 1/1/1972 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1795 | For Policy # | Unknown | issued to the | Westchester-Putnam (388): Washington Irving 1951-1973 (388) | Local Council and | effective 1/1/1965 | to 1/1/1966 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1796 | For Policy # | XBC 27296 | issued to the | Westchester-Putnam (388): Washington Irving 1951-1973 (388) | Local Council and | effective 6/1/1968 | to 6/1/1969 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1797 | For Policy # | XBC 27379 | issued to the | Westchester-Putnam (388): Washington Irving 1951-1973 (388) | Local Council and | effective 6/1/1969 | to 6/1/1970 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1798 | For Policy # | XBC 27487 | issued to the | Westchester-Putnam (388): Washington Irving 1951-1973 (388) | Local Council and | effective 6/1/1970 | to 6/1/1971 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1799 | For Policy # | XCP 6616 | issued to the | Western Los Angeles County (051): San Fernando Valley 1923-1972 (050) | Local Council and | effective 7/1/1970 | to 7/1/1971 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1800 | For Policy # | SBL 5 14 06 | issued to the | Western Los Angeles County (051): San Fernando Valley 1923-1972 (050) | Local Council and | effective 7/1/1970 | to 7/1/1971 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Request # 1801 | For Policy # | SBL 5 14 06 | issued to the | Western Los Angeles County (051): San Fernando Valley 1923-1972 (050) | Local Council and | effective | 7/1/1971 | to 7/1/1972 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1802 | For Policy # | XCP 6616 | issued to the | Western Los Angeles County (051): San Fernando Valley 1923-1972 (050) | Local Council and | effective | 7/1/1971 | to 7/1/1972 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1803 | For Policy # | XCP 6616 | issued to the | Western Los Angeles County (051): San Fernando Valley 1923-1972 (050) | Local Council and | effective | 7/1/1972 | to 8/7/1972 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1804 | For Policy # | SBL 5 14 06 | issued to the | Western Los Angeles County (051): San Fernando Valley 1923-1972 (050) | Local Council and | effective | 7/1/1972 | to 8/7/1972 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1805 | For Policy # | GLP-4-39-53 | issued to the | Westmoreland-Fayette (512): Westmoreland-Fayette (512) | Local Council and | effective | 5/14/1967 | to 5/14/1968 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1806 | For Policy # | GLP-17-15-33 | issued to the | Westmoreland-Fayette (512): Westmoreland-Fayette (512) | Local Council and | effective | 5/14/1968 | to 5/14/1969 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1807 | For Policy # | Unknown | issued to the | Westmoreland-Fayette (512): Westmoreland-Fayette (512) | Local Council and | effective | 5/14/1969 | to 5/14/1970 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1808 | For Policy # | Unknown | issued to the | Westmoreland-Fayette (512): Westmoreland-Fayette (512) | Local Council and | effective | 5/14/1970 | to 5/14/1971 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1809 | For Policy # | Unknown | issued to the | Westmoreland-Fayette (512): Westmoreland-Fayette (512) | Local Council and | effective | 5/14/1971 | to 1/1/1972 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1810 | For Policy # | CLP-10-11-88 | issued to the | Winnebago (173): Winnebago 1937- (173) | Local Council and | effective | 4/6/1966 | to 4/6/1967 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1811 | For Policy # | GAL-2-42-19 | issued to the | Winnebago (173): Winnebago 1937- (173) | Local Council and | effective | 4/6/1967 | to 4/6/1968 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1812 | For Policy # | GAL-23819 | issued to the | Winnebago (173): Winnebago 1937- (173) | Local Council and | effective | 4/6/1968 | to 4/6/1969 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1813 | For Policy # | GAL 9 51 19 | issued to the | Winnebago (173): Winnebago 1937- (173) | Local Council and | effective | 4/6/1969 | to 4/6/1970 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1814 | For Policy # | GAL 96141 | issued to the | Winnebago (173): Winnebago 1937- (173) | Local Council and | effective | 4/6/1970 | to 4/6/1971 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1815 | For Policy # | SBL 52141 | issued to the | Winnebago (173): Winnebago 1937- (173) | Local Council and | effective | 4/6/1971 | to 11/1/1971 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1816 | For Policy # | Unknown | issued to the | Winnebago (173): Winnebago 1937- (173) | Local Council and | effective | 11/1/1971 | to 11/1/1972 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1817 | For Policy # | Unknown | issued to the | Winnebago (173): Winnebago 1937- (173) | Local Council and | effective | 11/1/1972 | to 1/1/1973 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Request # 1818 | For Policy # | Unknown | issued to the | Winnebago (173): Winnebago 1937- (173) | Local Council and | effective | 1/1/1973 | to 1/1/1974 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1819 | For Policy # | Unknown | issued to the | Winnebago (173): Winnebago 1937- (173) | Local Council and | effective | 1/1/1974 | to 1/1/1975 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1820 | For Policy # | Unknown | issued to the | Yocona Area (748): Yocona Area (748) | Local Council and | effective | 1/1/1965 | to 1/1/1966 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1821 | For Policy # | Unknown | issued to the | Yocona Area (748): Yocona Area (748) | Local Council and | effective | 1/1/1966 | to 1/1/1967 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1822 | For Policy # | Unknown | issued to the | Yocona Area (748): Yocona Area (748) | Local Council and | effective | 1/1/1967 | to 1/1/1968 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1823 | For Policy # | Unknown | issued to the | Yocona Area (748): Yocona Area (748) | Local Council and | effective | 1/1/1968 | to 1/1/1969 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1824 | For Policy # | Unknown | issued to the | Yocona Area (748): Yocona Area (748) | Local Council and | effective | 1/1/1969 | to 1/1/1970 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1825 | For Policy # | SBL 51310 | issued to the | Yocona Area (748): Yocona Area (748) | Local Council and | effective | 1/1/1970 | to 1/1/1971 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1826 | For Policy # | SBL 51310 | issued to the | Yocona Area (748): Yocona Area (748) | Local Council and | effective | 1/1/1971 | to 1/1/1972 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1827 | For Policy # | SBL 51310 | issued to the | Yocona Area (748): Yocona Area (748) | Local Council and | effective | 1/1/1972 | to 1/1/1973 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |

Dated: December 27, 2021
Wilmington, Delaware

**SCHIFF HARDIN LLP**

/s/*Everett J. Cygal*
Everett Cygal, *admitted pro hac vice*
David Spector, *admitted pro hac vice*
J. Mark Fisher, *admitted pro hac vice*
Daniel Schufreider, *admitted pro hac vice*
Jin Yan, *admitted pro hac vice*
233 South Wacker Drive, Suite 7100
Chicago, IL 60606
Telephone: (312) 258-5500
Facsimile: (312) 258-5600
Email: ecygal@schiffhardin.com
   dspector@schiffhardin.com
   mfisher@schiffhardin.com
   dschufreider@schiffhardin.com
   jyan@schiffhardin.com

-and-

**POTTER ANDERSON & CORROON LLP**

Jeremy W. Ryan (Bar No. 4057)
D. Ryan Slaugh (Bar No. 6325)
1313 N. Market Street, 6th Floor
Wilmington, DE 19801-6108
Telephone: (302) 984-6000
Facsimile: (302) 658-1192
Email: jryan@potteranderson.com
   rslaugh@potteranderson.com

*Counsel for Roman Catholic Ad Hoc Committee*

**EXHIBIT B-2**

| In re: | Case No. 20-10343 (LSS) |
|---|---|
| Boy Scouts of America and Delaware BSA, LLC, | Chapter 11 Jointly Administered |
| Debtors. | |

## THE ROMAN CATHOLIC AD HOC COMMITTEE'S REQUESTS FOR ADMISSION TO HARTFORD ACCIDENT AND INDEMNITY

Pursuant to Rule 36 of the Federal Rules of Civil Procedure, as made applicable to these proceedings by Rules 9014, 7026 and 7034 of the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules"), and pursuant to the Local Rules of Bankruptcy Practice and Procedure of the United States Bankruptcy Court for the District of Delaware (the "Local Rules"), the Roman Catholic Ad Hoc Committee ("RCAHC"), by and through its attorneys, hereby request that the Hartford Accident and Indemnity Company ("Hartford") respond to the following Requests for Admission within fourteen (14) days of service.

Federal Rule of Civil Procedure 36, made applicable to this proceeding pursuant to Bankruptcy Rules 7036 and 9014(c), is hereby incorporated by reference and applies to each of the following instructions. As is more fully set out in Rule 36(a), You must admit or deny each request, and, where necessary, specify the parts of each request to which You object or cannot in good faith admit or deny. If You object to only part of a Request for Admission, You must admit or deny the remainder of the Request for Admission. If You object to or deny any Request for Admission or portion of a Request for Admission, You must state the ground for each objection. Any ground not stated shall be waived.

Unless otherwise defined, capitalized terms have the meanings stated in the Modification Motion or in the Debtors' Second Modified Fifth Amended Plan of Reorganization, [D.I. 7832]. "You" or "your" means Hartford including its representatives, agents, attorneys, predecessor, successors, and anyone acting or purporting to act on its behalf.

Request # 1 — For Policy # 10HUA43302 — issued to the Abraham Lincoln (144): Abraham Lincoln (144) — Local Council and effective 1/1/1972 to 1/1/1973 — admit that Abuse Claims against insureds and co-insureds are covered under the policy.

Request # 2 — For Policy # 10CA43303 — issued to the Abraham Lincoln (144): Abraham Lincoln (144) — Local Council and effective 1/1/1972 to 1/1/1973 — admit that Abuse Claims against insureds and co-insureds are covered under the policy.

Request # 3 — For Policy # 10HUA43302 — issued to the Abraham Lincoln (144): Abraham Lincoln (144) — Local Council and effective 1/1/1973 to 1/1/1974 — admit that Abuse Claims against insureds and co-insureds are covered under the policy.

Request # 4 — For Policy # 10CA43303 — issued to the Abraham Lincoln (144): Abraham Lincoln (144) — Local Council and effective 1/1/1973 to 1/1/1974 — admit that Abuse Claims against insureds and co-insureds are covered under the policy.

Request # 5 — For Policy # 10CA43329 — issued to the Abraham Lincoln (144): Abraham Lincoln (144) — Local Council and effective 1/1/1974 to 1/1/1975 — admit that Abuse Claims against insureds and co-insureds are covered under the policy.

Request # 6 — For Policy # 10HUA43331 — issued to the Abraham Lincoln (144): Abraham Lincoln (144) — Local Council and effective 1/1/1974 to 1/1/1975 — admit that Abuse Claims against insureds and co-insureds are covered under the policy.

Request # 7 — For Policy # 10CA43342E — issued to the Abraham Lincoln (144): Abraham Lincoln (144) — Local Council and effective 1/1/1975 to 1/1/1976 — admit that Abuse Claims against insureds and co-insureds are covered under the policy.

Request # 8 — For Policy # 10CA43349E — issued to the Abraham Lincoln (144): Abraham Lincoln (144) — Local Council and effective 1/1/1976 to 1/1/1977 — admit that Abuse Claims against insureds and co-insureds are covered under the policy.

Request # 9 — For Policy # 10CA43303 — issued to the Alabama-Florida (003): Alabama-Florida 1963- (003) — Local Council and effective 1/1/1972 to 1/1/1973 — admit that Abuse Claims against insureds and co-insureds are covered under the policy.

Request # 10 — For Policy # 10HUA43302 — issued to the Alabama-Florida (003): Alabama-Florida 1963- (003) — Local Council and effective 1/1/1972 to 1/1/1973 — admit that Abuse Claims against insureds and co-insureds are covered under the policy.

Request # 11 — For Policy # 10HUA43302 — issued to the Alabama-Florida (003): Alabama-Florida 1963- (003) — Local Council and effective 1/1/1973 to 1/1/1974 — admit that Abuse Claims against insureds and co-insureds are covered under the policy.

Request # 12 — For Policy # 10CA43303 — issued to the Alabama-Florida (003): Alabama-Florida 1963- (003) — Local Council and effective 1/1/1973 to 1/1/1974 — admit that Abuse Claims against insureds and co-insureds are covered under the policy.

Request # 13 — For Policy # 10HUA43331 — issued to the Alabama-Florida (003): Alabama-Florida 1963- (003) — Local Council and effective 1/1/1974 to 1/1/1975 — admit that Abuse Claims against insureds and co-insureds are covered under the policy.

Request # 14 — For Policy # 10CA43329 — issued to the Alabama-Florida (003): Alabama-Florida 1963- (003) — Local Council and effective 1/1/1974 to 1/1/1975 — admit that Abuse Claims against insureds and co-insureds are covered under the policy.

Request # 15 — For Policy # 10CA43342E — issued to the Alabama-Florida (003): Alabama-Florida 1963- (003) — Local Council and effective 1/1/1975 to 1/1/1976 — admit that Abuse Claims against insureds and co-insureds are covered under the policy.

Request # 16 — For Policy # 10CA43349E — issued to the Alabama-Florida (003): Alabama-Florida 1963- (003) — Local Council and effective 1/1/1976 to 1/1/1977 — admit that Abuse Claims against insureds and co-insureds are covered under the policy.

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Request # 17 | For Policy # 10CA43342E | issued to the | Alamo Area (583): Alamo Area (583) | Local Council and | effective | 1/1/1975 | to | 1/1/1976 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 18 | For Policy # 10CA43349E | issued to the | Alamo Area (583): Alamo Area (583) | Local Council and | effective | 1/1/1976 | to | 1/1/1977 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 19 | For Policy # 10CA43342E | issued to the | Allegheny Highlands (382): Allegheny Highlands 1973- (382) | Local Council and | effective | 1/1/1975 | to | 1/1/1976 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 20 | For Policy # 10CA43349E | issued to the | Allegheny Highlands (382): Allegheny Highlands 1973- (382) | Local Council and | effective | 1/1/1976 | to | 1/1/1977 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 21 | For Policy # 10CA43303 | issued to the | Allegheny Highlands (382): Elk Lick 1947-1973 (499) | Local Council and | effective | 1/1/1972 | to | 1/1/1973 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 22 | For Policy # 10HUA43302 | issued to the | Allegheny Highlands (382): Elk Lick 1947-1973 (499) | Local Council and | effective | 1/1/1972 | to | 1/1/1973 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 23 | For Policy # 10HUA43302 | issued to the | Allegheny Highlands (382): Elk Lick 1947-1973 (499) | Local Council and | effective | 1/1/1973 | to | 1/1/1974 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 24 | For Policy # 10CA43303 | issued to the | Allegheny Highlands (382): Elk Lick 1947-1973 (499) | Local Council and | effective | 1/1/1973 | to | 1/1/1974 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 25 | For Policy # 10CA43329 | issued to the | Allegheny Highlands (382): Elk Lick 1947-1973 (499) | Local Council and | effective | 1/1/1974 | to | 1/1/1975 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 26 | For Policy # 10HUA43331 | issued to the | Allegheny Highlands (382): Elk Lick 1947-1973 (499) | Local Council and | effective | 1/1/1974 | to | 1/1/1975 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 27 | For Policy # 10CA43342E | issued to the | Allegheny Highlands (382): Seneca 1929-1975 (750) | Local Council and | effective | 1/1/1975 | to | 1/1/1976 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 28 | For Policy # 10CA43342E | issued to the | Aloha (104): Aloha 1957- (104) | Local Council and | effective | 1/1/1975 | to | 1/1/1976 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 29 | For Policy # 10CA43349E | issued to the | Aloha (104): Aloha 1957- (104) | Local Council and | effective | 1/1/1976 | to | 1/1/1977 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 30 | For Policy # 10HUA43302 | issued to the | Aloha (104): Chamorro 1970-1973 (649) | Local Council and | effective | 1/1/1972 | to | 1/1/1973 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 31 | For Policy # 10CA43303 | issued to the | Aloha (104): Chamorro 1970-1973 (649) | Local Council and | effective | 1/1/1972 | to | 1/1/1973 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 32 | For Policy # 10HUA43302 | issued to the | Aloha (104): Chamorro 1970-1973 (649) | Local Council and | effective | 1/1/1973 | to | 1/1/1974 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 33 | For Policy # 10HUA43302 | issued to the | Aloha (104): Kilauea 1922-1972 (103) | Local Council and | effective | 1/1/1972 | to | 1/1/1973 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Request # 34 | For Policy # 10CA43303 | issued to the | Aloha (104): Kilauea 1922-1972 (103) | Local Council and | effective | 1/1/1972 | to | 1/1/1973 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 35 | For Policy # 10HUA43302 | issued to the | Aloha (104): Kilauea 1922-1972 (103) | Local Council and | effective | 1/1/1973 | to | 1/1/1974 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 36 | For Policy # 10CA43303 | issued to the | Aloha (104): Kilauea 1922-1972 (103) | Local Council and | effective | 1/1/1973 | to | 1/1/1974 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 37 | For Policy # 10HUA43331 | issued to the | Aloha (104): Kilauea 1922-1972 (103) | Local Council and | effective | 1/1/1974 | to | 1/1/1975 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 38 | For Policy # 10CA43329 | issued to the | Aloha (104): Kilauea 1922-1972 (103) | Local Council and | effective | 1/1/1974 | to | 1/1/1975 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 39 | For Policy # 10HUA43302 | issued to the | Aloha (104): Maui County 1915-2019 (102) | Local Council and | effective | 1/1/1972 | to | 1/1/1973 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 40 | For Policy # 10CA43303 | issued to the | Aloha (104): Maui County 1915-2019 (102) | Local Council and | effective | 1/1/1972 | to | 1/1/1973 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 41 | For Policy # 10HUA43302 | issued to the | Aloha (104): Maui County 1915-2019 (102) | Local Council and | effective | 1/1/1973 | to | 1/1/1974 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 42 | For Policy # 10CA43303 | issued to the | Aloha (104): Maui County 1915-2019 (102) | Local Council and | effective | 1/1/1973 | to | 1/1/1974 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 43 | For Policy # 10CA43329 | issued to the | Aloha (104): Maui County 1915-2019 (102) | Local Council and | effective | 1/1/1974 | to | 1/1/1975 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 44 | For Policy # 10HUA43331 | issued to the | Aloha (104): Maui County 1915-2019 (102) | Local Council and | effective | 1/1/1974 | to | 1/1/1975 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 45 | For Policy # 10CA43342E | issued to the | Aloha (104): Maui County 1915-2019 (102) | Local Council and | effective | 1/1/1975 | to | 1/1/1976 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 46 | For Policy # 10CA43349E | issued to the | Aloha (104): Maui County 1915-2019 (102) | Local Council and | effective | 1/1/1976 | to | 1/1/1977 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 47 | For Policy # 10HUA43302 | issued to the | Andrew Jackson (303): Andrew Jackson (303) | Local Council and | effective | 1/1/1973 | to | 1/1/1974 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 48 | For Policy # 10CA43303 | issued to the | Andrew Jackson (303): Andrew Jackson (303) | Local Council and | effective | 1/1/1973 | to | 1/1/1974 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 49 | For Policy # 10CA43342E | issued to the | Andrew Jackson (303): Andrew Jackson (303) | Local Council and | effective | 1/1/1975 | to | 1/1/1976 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 50 | For Policy # 10CA43349E | issued to the | Andrew Jackson (303): Andrew Jackson (303) | Local Council and | effective | 1/1/1976 | to | 1/1/1977 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Request # 51 | For Policy # 10CA43342E | issued to the | Anthony Wayne Area (157): Anthony Wayne Area (157) | Local Council and | effective | 1/1/1975 | to | 1/1/1976 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 52 | For Policy # 10CA43349E | issued to the | Anthony Wayne Area (157): Anthony Wayne Area (157) | Local Council and | effective | 1/1/1976 | to | 1/1/1977 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 53 | For Policy # 10CA43303 | issued to the | Arbuckle Area (468): Arbuckle Area (468) | Local Council and | effective | 1/1/1972 | to | 1/1/1973 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 54 | For Policy # 10HUA43302 | issued to the | Arbuckle Area (468): Arbuckle Area (468) | Local Council and | effective | 1/1/1972 | to | 1/1/1973 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 55 | For Policy # 10HUA43302 | issued to the | Arbuckle Area (468): Arbuckle Area (468) | Local Council and | effective | 1/1/1973 | to | 1/1/1974 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 56 | For Policy # 10CA43303 | issued to the | Arbuckle Area (468): Arbuckle Area (468) | Local Council and | effective | 1/1/1973 | to | 1/1/1974 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 57 | For Policy # 10HUA43331 | issued to the | Arbuckle Area (468): Arbuckle Area (468) | Local Council and | effective | 1/1/1974 | to | 1/1/1975 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 58 | For Policy # 10CA43329 | issued to the | Arbuckle Area (468): Arbuckle Area (468) | Local Council and | effective | 1/1/1974 | to | 1/1/1975 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 59 | For Policy # 10CA43342E | issued to the | Arbuckle Area (468): Arbuckle Area (468) | Local Council and | effective | 1/1/1975 | to | 1/1/1976 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 60 | For Policy # 10CA43349E | issued to the | Arbuckle Area (468): Arbuckle Area (468) | Local Council and | effective | 1/1/1976 | to | 1/1/1977 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 61 | For Policy # 10CA43342E | issued to the | Atlanta Area (092): Atlanta Area (092) | Local Council and | effective | 1/1/1975 | to | 1/1/1976 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 62 | For Policy # 10CA43349E | issued to the | Atlanta Area (092): Atlanta Area (092) | Local Council and | effective | 1/1/1976 | to | 1/1/1977 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 63 | For Policy # 10CA43342E | issued to the | Baden-Powell (368): Baden-Powell 1975-1998 (381) | Local Council and | effective | 1/1/1975 | to | 1/1/1976 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 64 | For Policy # 10CA43349E | issued to the | Baden-Powell (368): Baden-Powell 1975-1998 (381) | Local Council and | effective | 1/1/1976 | to | 1/1/1977 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 65 | For Policy # 10CA43303 | issued to the | Baden-Powell (368): Louis Agassiz Fuertes 1929-1975 (381) | Local Council and | effective | 1/1/1973 | to | 1/1/1974 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 66 | For Policy # 10HUA43302 | issued to the | Baden-Powell (368): Louis Agassiz Fuertes 1929-1975 (381) | Local Council and | effective | 1/1/1973 | to | 1/1/1974 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 67 | For Policy # 10CA43342E | issued to the | Baden-Powell (368): Louis Agassiz Fuertes 1929-1975 (381) | Local Council and | effective | 1/1/1975 | to | 1/1/1976 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Request # 68 | For Policy # 10CA43342E | issued to the | Baden-Powell (368): Susquenango 1925-1998 (368) | Local Council and | effective 1/1/1975 | to 1/1/1976 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 69 | For Policy # 10CA43349E | issued to the | Baden-Powell (368): Susquenango 1925-1998 (368) | Local Council and | effective 1/1/1976 | to 1/1/1977 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 70 | For Policy # 10HUA43302 | issued to the | Baden-Powell (368): Tioughnioga 1940-1975 (383) | Local Council and | effective 1/1/1972 | to 1/1/1973 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 71 | For Policy # 10CA43303 | issued to the | Baden-Powell (368): Tioughnioga 1940-1975 (383) | Local Council and | effective 1/1/1972 | to 1/1/1973 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 72 | For Policy # 10CA43303 | issued to the | Baden-Powell (368): Tioughnioga 1940-1975 (383) | Local Council and | effective 1/1/1973 | to 1/1/1974 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 73 | For Policy # 10HUA43302 | issued to the | Baden-Powell (368): Tioughnioga 1940-1975 (383) | Local Council and | effective 1/1/1973 | to 1/1/1974 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 74 | For Policy # 10CA43329 | issued to the | Baden-Powell (368): Tioughnioga 1940-1975 (383) | Local Council and | effective 1/1/1974 | to 1/1/1975 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 75 | For Policy # 10HUA43331 | issued to the | Baden-Powell (368): Tioughnioga 1940-1975 (383) | Local Council and | effective 1/1/1974 | to 1/1/1975 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 76 | For Policy # 10CA43342E | issued to the | Baden-Powell (368): Tioughnioga 1940-1975 (383) | Local Council and | effective 1/1/1975 | to 1/1/1976 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 77 | For Policy # 30 CBP 104757 | issued to the | Baltimore Area (220): Baltimore Area (220) | Local Council and | effective 1/1/1970 | to 1/1/1971 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 78 | For Policy # 30 CBP 108939 | issued to the | Baltimore Area (220): Baltimore Area (220) | Local Council and | effective 1/1/1971 | to 1/1/1972 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 79 | For Policy # 30 CBP 108939 | issued to the | Baltimore Area (220): Baltimore Area (220) | Local Council and | effective 1/1/1972 | to 1/1/1973 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 80 | For Policy # 30 CBP 108939 | issued to the | Baltimore Area (220): Baltimore Area (220) | Local Council and | effective 1/1/1973 | to 5/1/1973 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 81 | For Policy # 30 CBP 108939 | issued to the | Baltimore Area (220): Baltimore Area (220) | Local Council and | effective 5/1/1973 | to 1/1/1974 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 82 | For Policy # 30 CBP 115631 | issued to the | Baltimore Area (220): Baltimore Area (220) | Local Council and | effective 1/1/1974 | to 1/1/1975 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 83 | For Policy # 30 CBP 115631 | issued to the | Baltimore Area (220): Baltimore Area (220) | Local Council and | effective 1/1/1975 | to 1/1/1976 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 84 | For Policy # 10CA43342E | issued to the | Baltimore Area (220): Baltimore Area (220) | Local Council and | effective 1/1/1975 | to 1/1/1976 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Request # 85 | For Policy # 30 CBP 115631 | issued to the | Baltimore Area (220): Baltimore Area (220) | Local Council and | effective | 1/1/1976 | to 1/1/1977 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 86 | For Policy # 10CA43349E | issued to the | Baltimore Area (220): Baltimore Area (220) | Local Council and | effective | 1/1/1976 | to 1/1/1977 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 87 | For Policy # 30 CBP 115827 | issued to the | Baltimore Area (220): Baltimore Area (220) | Local Council and | effective | 1/1/1977 | to 1/1/1978 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 88 | For Policy # 30 CBP 115827 | issued to the | Baltimore Area (220): Baltimore Area (220) | Local Council and | effective | 1/1/1978 | to 1/1/1979 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 89 | For Policy # 30 CBP 115827 | issued to the | Baltimore Area (220): Baltimore Area (220) | Local Council and | effective | 1/1/1979 | to 1/1/1980 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 90 | For Policy # 10HUA43302 | issued to the | Bay Area (574): Bay Area (574) | Local Council and | effective | 1/1/1973 | to 1/1/1974 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 91 | For Policy # 10CA43303 | issued to the | Bay Area (574): Bay Area (574) | Local Council and | effective | 1/1/1973 | to 1/1/1974 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 92 | For Policy # 10CA43329 | issued to the | Bay Area (574): Bay Area (574) | Local Council and | effective | 1/1/1974 | to 1/1/1975 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 93 | For Policy # 10HUA43331 | issued to the | Bay Area (574): Bay Area (574) | Local Council and | effective | 1/1/1974 | to 1/1/1975 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 94 | For Policy # 10CA43342E | issued to the | Bay Area (574): Bay Area (574) | Local Council and | effective | 1/1/1975 | to 1/1/1976 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 95 | For Policy # 10CA43349E | issued to the | Bay Area (574): Bay Area (574) | Local Council and | effective | 1/1/1976 | to 1/1/1977 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 96 | For Policy # 10CA43303 | issued to the | Bay-Lakes (635): Badger 1926-1973 (622) | Local Council and | effective | 1/1/1972 | to 1/1/1973 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 97 | For Policy # 10HUA43302 | issued to the | Bay-Lakes (635): Badger 1926-1973 (622) | Local Council and | effective | 1/1/1972 | to 1/1/1973 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 98 | For Policy # 10CA43303 | issued to the | Bay-Lakes (635): Badger 1926-1973 (622) | Local Council and | effective | 1/1/1973 | to 1/1/1974 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 99 | For Policy # 10HUA43302 | issued to the | Bay-Lakes (635): Badger 1926-1973 (622) | Local Council and | effective | 1/1/1973 | to 1/1/1974 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 100 | For Policy # 10HUA43302 | issued to the | Bay-Lakes (635): Bay-Lakes (635) | Local Council and | effective | 1/1/1973 | to 1/1/1974 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 101 | For Policy # 10CA43303 | issued to the | Bay-Lakes (635): Bay-Lakes (635) | Local Council and | effective | 1/1/1973 | to 1/1/1974 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Request # 102 | For Policy # 10CA43342E | issued to the | Bay-Lakes (635): Bay-Lakes (635) | Local Council and | effective | 1/1/1975 | to | 1/1/1976 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 103 | For Policy # 10CA43349E | issued to the | Bay-Lakes (635): Bay-Lakes (635) | Local Council and | effective | 1/1/1976 | to | 1/1/1977 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 104 | For Policy # 10CA43303 | issued to the | Bay-Lakes (635): Hiawathaland 1945-2012 (261) | Local Council and | effective | 1/1/1972 | to | 1/1/1973 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 105 | For Policy # 10HUA43302 | issued to the | Bay-Lakes (635): Hiawathaland 1945-2012 (261) | Local Council and | effective | 1/1/1972 | to | 1/1/1973 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 106 | For Policy # 10HUA43302 | issued to the | Bay-Lakes (635): Hiawathaland 1945-2012 (261) | Local Council and | effective | 1/1/1973 | to | 1/1/1974 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 107 | For Policy # 10CA43303 | issued to the | Bay-Lakes (635): Hiawathaland 1945-2012 (261) | Local Council and | effective | 1/1/1973 | to | 1/1/1974 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 108 | For Policy # 10CA43329 | issued to the | Bay-Lakes (635): Hiawathaland 1945-2012 (261) | Local Council and | effective | 1/1/1974 | to | 1/1/1975 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 109 | For Policy # 10HUA43331 | issued to the | Bay-Lakes (635): Hiawathaland 1945-2012 (261) | Local Council and | effective | 1/1/1974 | to | 1/1/1975 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 110 | For Policy # 10CA43342E | issued to the | Bay-Lakes (635): Hiawathaland 1945-2012 (261) | Local Council and | effective | 1/1/1975 | to | 1/1/1976 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 111 | For Policy # 10CA43349E | issued to the | Bay-Lakes (635): Hiawathaland 1945-2012 (261) | Local Council and | effective | 1/1/1976 | to | 1/1/1977 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 112 | For Policy # 10HUA43302 | issued to the | Bay-Lakes (635): Kettle Moraine 1935-1973 (632) | Local Council and | effective | 1/1/1973 | to | 1/1/1974 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 113 | For Policy # 10CA43303 | issued to the | Bay-Lakes (635): Kettle Moraine 1935-1973 (632) | Local Council and | effective | 1/1/1973 | to | 1/1/1974 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 114 | For Policy # 10CA43329 | issued to the | Bay-Lakes (635): Kettle Moraine 1935-1973 (632) | Local Council and | effective | 1/1/1974 | to | 1/1/1975 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 115 | For Policy # 10HUA43331 | issued to the | Bay-Lakes (635): Kettle Moraine 1935-1973 (632) | Local Council and | effective | 1/1/1974 | to | 1/1/1975 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 116 | For Policy # 10CA43303 | issued to the | Bay-Lakes (635): Nicolet Area 1934-1973 (621) | Local Council and | effective | 1/1/1972 | to | 1/1/1973 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 117 | For Policy # 10HUA43302 | issued to the | Bay-Lakes (635): Nicolet Area 1934-1973 (621) | Local Council and | effective | 1/1/1972 | to | 1/1/1973 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 118 | For Policy # 10HUA43302 | issued to the | Bay-Lakes (635): Nicolet Area 1934-1973 (621) | Local Council and | effective | 1/1/1973 | to | 1/1/1974 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Request # 119 | For Policy # 10CA43303 | issued to the | Bay-Lakes (635): Nicolet Area 1934-1973 (621) | Local Council and | effective | 1/1/1973 | to 1/1/1974 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 120 | For Policy # 10HUA43331 | issued to the | Bay-Lakes (635): Nicolet Area 1934-1973 (621) | Local Council and | effective | 1/1/1974 | to 1/1/1975 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 121 | For Policy # 10CA43329 | issued to the | Bay-Lakes (635): Nicolet Area 1934-1973 (621) | Local Council and | effective | 1/1/1974 | to 1/1/1975 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 122 | For Policy # 10HUA43302 | issued to the | Bay-Lakes (635): Twin Lakes 1935-1973 (630) | Local Council and | effective | 1/1/1973 | to 1/1/1974 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 123 | For Policy # 10CA43303 | issued to the | Bay-Lakes (635): Twin Lakes 1935-1973 (630) | Local Council and | effective | 1/1/1973 | to 1/1/1974 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 124 | For Policy # 10HUA43331 | issued to the | Bay-Lakes (635): Twin Lakes 1935-1973 (630) | Local Council and | effective | 1/1/1974 | to 1/1/1975 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 125 | For Policy # 10CA43329 | issued to the | Bay-Lakes (635): Twin Lakes 1935-1973 (630) | Local Council and | effective | 1/1/1974 | to 1/1/1975 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 126 | For Policy # 10CA43303 | issued to the | Bay-Lakes (635): Valley 1925-1973 (635) | Local Council and | effective | 1/1/1973 | to 1/1/1974 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 127 | For Policy # 10HUA43302 | issued to the | Bay-Lakes (635): Valley 1925-1973 (635) | Local Council and | effective | 1/1/1973 | to 1/1/1974 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 128 | For Policy # 10CA43329 | issued to the | Bay-Lakes (635): Valley 1925-1973 (635) | Local Council and | effective | 1/1/1974 | to 1/1/1975 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 129 | For Policy # 10HUA43331 | issued to the | Bay-Lakes (635): Valley 1925-1973 (635) | Local Council and | effective | 1/1/1974 | to 1/1/1975 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 130 | For Policy # 10HUA43302 | issued to the | Bay-Lakes (635): Waumegesako 1940-1973 (625) | Local Council and | effective | 1/1/1973 | to 1/1/1974 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 131 | For Policy # 10CA43303 | issued to the | Bay-Lakes (635): Waumegesako 1940-1973 (625) | Local Council and | effective | 1/1/1973 | to 1/1/1974 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 132 | For Policy # 10CA43329 | issued to the | Bay-Lakes (635): Waumegesako 1940-1973 (625) | Local Council and | effective | 1/1/1974 | to 1/1/1975 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 133 | For Policy # 10HUA43331 | issued to the | Bay-Lakes (635): Waumegesako 1940-1973 (625) | Local Council and | effective | 1/1/1974 | to 1/1/1975 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 134 | For Policy # 10CA43342E | issued to the | Black Hills Area (695): Black Hills Area (695) | Local Council and | effective | 1/1/1975 | to 1/1/1976 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 135 | For Policy # 10CA43349E | issued to the | Black Hills Area (695): Black Hills Area (695) | Local Council and | effective | 1/1/1976 | to 1/1/1977 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Request # 136 | For Policy # 10CA43342E | issued to the | Black Swamp Area (449): Put-Han-Sen Area 1930-1992 (449) | Local Council and | effective | 1/1/1975 | to | 1/1/1976 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 137 | For Policy # 45 CBP 130782 | issued to the | Black Swamp Area (449): Put-Han-Sen Area 1930-1992 (449) | Local Council and | effective | 3/26/1975 | to | 3/26/1976 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 138 | For Policy # 10CA43349E | issued to the | Black Swamp Area (449): Put-Han-Sen Area 1930-1992 (449) | Local Council and | effective | 1/1/1976 | to | 1/1/1977 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 139 | For Policy # 45 CBP 130782 | issued to the | Black Swamp Area (449): Put-Han-Sen Area 1930-1992 (449) | Local Council and | effective | 3/26/1976 | to | 3/26/1977 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 140 | For Policy # 45 CBP 130782 | issued to the | Black Swamp Area (449): Put-Han-Sen Area 1930-1992 (449) | Local Council and | effective | 3/26/1977 | to | 3/26/1978 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 141 | For Policy # 10CA43342E | issued to the | Black Swamp Area (449): Shawnee 1926-1992 (452) | Local Council and | effective | 1/1/1975 | to | 1/1/1976 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 142 | For Policy # 10CA43349E | issued to the | Black Swamp Area (449): Shawnee 1926-1992 (452) | Local Council and | effective | 1/1/1976 | to | 1/1/1977 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 143 | For Policy # 10CA43303 | issued to the | Black Warrior (006): Black Warrior (006) | Local Council and | effective | 1/1/1972 | to | 1/1/1973 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 144 | For Policy # 10HUA43302 | issued to the | Black Warrior (006): Black Warrior (006) | Local Council and | effective | 1/1/1972 | to | 1/1/1973 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 145 | For Policy # 10CA43303 | issued to the | Black Warrior (006): Black Warrior (006) | Local Council and | effective | 1/1/1973 | to | 1/1/1974 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 146 | For Policy # 10HUA43302 | issued to the | Black Warrior (006): Black Warrior (006) | Local Council and | effective | 1/1/1973 | to | 1/1/1974 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 147 | For Policy # 10CA43329 | issued to the | Black Warrior (006): Black Warrior (006) | Local Council and | effective | 1/1/1974 | to | 1/1/1975 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 148 | For Policy # 10HUA43331 | issued to the | Black Warrior (006): Black Warrior (006) | Local Council and | effective | 1/1/1974 | to | 1/1/1975 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 149 | For Policy # 10CA43342E | issued to the | Black Warrior (006): Black Warrior (006) | Local Council and | effective | 1/1/1975 | to | 1/1/1976 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 150 | For Policy # 10CA43349E | issued to the | Black Warrior (006): Black Warrior (006) | Local Council and | effective | 1/1/1976 | to | 1/1/1977 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 151 | For Policy # 10CA43342E | issued to the | Blackhawk Area (660): Blackhawk Area 1971- (660) | Local Council and | effective | 1/1/1975 | to | 1/1/1976 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 152 | For Policy # 10CA43349E | issued to the | Blackhawk Area (660): Blackhawk Area 1971- (660) | Local Council and | effective | 1/1/1976 | to | 1/1/1977 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Request # 153 | For Policy # 10CA43303 | issued to the | Blue Grass (204): Blue Grass 1963-(204) | Local Council and | effective 1/1/1972 | to 1/1/1973 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 154 | For Policy # 10HUA43302 | issued to the | Blue Grass (204): Blue Grass 1963-(204) | Local Council and | effective 1/1/1972 | to 1/1/1973 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 155 | For Policy # 10CA43303 | issued to the | Blue Grass (204): Blue Grass 1963-(204) | Local Council and | effective 1/1/1973 | to 1/1/1974 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 156 | For Policy # 10HUA43302 | issued to the | Blue Grass (204): Blue Grass 1963-(204) | Local Council and | effective 1/1/1973 | to 1/1/1974 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 157 | For Policy # 10CA43329 | issued to the | Blue Grass (204): Blue Grass 1963-(204) | Local Council and | effective 1/1/1974 | to 1/1/1975 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 158 | For Policy # 10HUA43331 | issued to the | Blue Grass (204): Blue Grass 1963-(204) | Local Council and | effective 1/1/1974 | to 1/1/1975 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 159 | For Policy # 10CA43342E | issued to the | Blue Grass (204): Blue Grass 1963-(204) | Local Council and | effective 1/1/1975 | to 1/1/1976 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 160 | For Policy # 10CA43349E | issued to the | Blue Grass (204): Blue Grass 1963-(204) | Local Council and | effective 1/1/1976 | to 1/1/1977 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 161 | For Policy # 10CA43303 | issued to the | Blue Grass (204): Lonesome Pine 1934-1979 (203) | Local Council and | effective 1/1/1972 | to 1/1/1973 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 162 | For Policy # 10HUA43302 | issued to the | Blue Grass (204): Lonesome Pine 1934-1979 (203) | Local Council and | effective 1/1/1972 | to 1/1/1973 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 163 | For Policy # 10CA43303 | issued to the | Blue Grass (204): Lonesome Pine 1934-1979 (203) | Local Council and | effective 1/1/1973 | to 1/1/1974 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 164 | For Policy # 10HUA43302 | issued to the | Blue Grass (204): Lonesome Pine 1934-1979 (203) | Local Council and | effective 1/1/1973 | to 1/1/1974 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 165 | For Policy # 10CA43329 | issued to the | Blue Grass (204): Lonesome Pine 1934-1979 (203) | Local Council and | effective 1/1/1974 | to 1/1/1975 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 166 | For Policy # 10HUA43331 | issued to the | Blue Grass (204): Lonesome Pine 1934-1979 (203) | Local Council and | effective 1/1/1974 | to 1/1/1975 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 167 | For Policy # 10CA43342E | issued to the | Blue Grass (204): Lonesome Pine 1934-1979 (203) | Local Council and | effective 1/1/1975 | to 1/1/1976 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 168 | For Policy # 10CA43349E | issued to the | Blue Grass (204): Lonesome Pine 1934-1979 (203) | Local Council and | effective 1/1/1976 | to 1/1/1977 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 169 | For Policy # 10CA43342E | issued to the | Blue Mountain (604): Blue Mountain (604) | Local Council and | effective 1/1/1975 | to 1/1/1976 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Request # 170 | For Policy # 10CA43349E | issued to the | Blue Mountain (604): Blue Mountain (604) | Local Council and | effective | 1/1/1976 | to 1/1/1977 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 171 | For Policy # 10CA43342E | issued to the | Blue Ridge (551): Blue Ridge (551) | Local Council and | effective | 1/1/1975 | to 1/1/1976 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 172 | For Policy # 10CA43349E | issued to the | Blue Ridge (551): Blue Ridge (551) | Local Council and | effective | 1/1/1976 | to 1/1/1977 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 173 | For Policy # 10CA43342E | issued to the | Blue Ridge Mountains (599): Blue Ridge Mountains 1972- (599) | Local Council and | effective | 1/1/1975 | to 1/1/1976 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 174 | For Policy # 10CA43349E | issued to the | Blue Ridge Mountains (599): Blue Ridge Mountains 1972- (599) | Local Council and | effective | 1/1/1976 | to 1/1/1977 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 175 | For Policy # 10CA43342E | issued to the | Buckeye (436): Buckeye 1958- (436) | Local Council and | effective | 1/1/1975 | to 1/1/1976 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 176 | For Policy # 10CA43349E | issued to the | Buckeye (436): Buckeye 1958- (436) | Local Council and | effective | 1/1/1976 | to 1/1/1977 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 177 | For Policy # 10CA43342E | issued to the | Buckeye (436): Columbiana 1953-1991 (455) | Local Council and | effective | 1/1/1975 | to 1/1/1976 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 178 | For Policy # 10CA43349E | issued to the | Buckeye (436): Columbiana 1953-1991 (455) | Local Council and | effective | 1/1/1976 | to 1/1/1977 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 179 | For Policy # 10 HUA 43300 | issued to the | Buckskin (617): Appalachian 1946-1956 (673) | Local Council and | effective | 5/1/1971 | to 5/1/1972 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 180 | For Policy # 10CA43315 | issued to the | Buckskin (617): Appalachian 1946-1956 (673) | Local Council and | effective | 9/21/1971 | to 1/1/1972 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 181 | For Policy # 10CA43303 | issued to the | Buckskin (617): Appalachian 1956-1986 (707) | Local Council and | effective | 1/1/1972 | to 1/1/1973 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 182 | For Policy # 10HUA43302 | issued to the | Buckskin (617): Appalachian 1956-1986 (707) | Local Council and | effective | 1/1/1972 | to 1/1/1973 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 183 | For Policy # 10CA43303 | issued to the | Buckskin (617): Appalachian 1956-1986 (707) | Local Council and | effective | 1/1/1973 | to 1/1/1974 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 184 | For Policy # 10HUA43302 | issued to the | Buckskin (617): Appalachian 1956-1986 (707) | Local Council and | effective | 1/1/1973 | to 1/1/1974 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 185 | For Policy # 10CA43342E | issued to the | Buckskin (617): Appalachian 1956-1986 (707) | Local Council and | effective | 1/1/1975 | to 1/1/1976 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 186 | For Policy # 10CA43349E | issued to the | Buckskin (617): Appalachian 1956-1986 (707) | Local Council and | effective | 1/1/1976 | to 1/1/1977 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Request # 187 | For Policy # 10CA43303 | issued to the | Buckskin (617): Appalachian 1986-1991 (707) | Local Council and | effective | 1/1/1973 | to 1/1/1974 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 188 | For Policy # 10HUA43302 | issued to the | Buckskin (617): Appalachian 1986-1991 (707) | Local Council and | effective | 1/1/1973 | to 1/1/1974 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 189 | For Policy # 10HUA43331 | issued to the | Buckskin (617): Appalachian 1986-1991 (707) | Local Council and | effective | 1/1/1974 | to 1/1/1975 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 190 | For Policy # 10CA43329 | issued to the | Buckskin (617): Appalachian 1986-1991 (707) | Local Council and | effective | 1/1/1974 | to 1/1/1975 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 191 | For Policy # 10CA43303 | issued to the | Buckskin (617): Buckskin 1949-(617) | Local Council and | effective | 1/1/1973 | to 1/1/1974 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 192 | For Policy # 10HUA43302 | issued to the | Buckskin (617): Buckskin 1949-(617) | Local Council and | effective | 1/1/1973 | to 1/1/1974 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 193 | For Policy # 10CA43329 | issued to the | Buckskin (617): Buckskin 1949-(617) | Local Council and | effective | 1/1/1974 | to 1/1/1975 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 194 | For Policy # 10HUA43331 | issued to the | Buckskin (617): Buckskin 1949-(617) | Local Council and | effective | 1/1/1974 | to 1/1/1975 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 195 | For Policy # 10CA43303 | issued to the | Buckskin (617): Central West Virginia 1941-1990 (616) | Local Council and | effective | 1/1/1972 | to 1/1/1973 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 196 | For Policy # 10HUA43302 | issued to the | Buckskin (617): Central West Virginia 1941-1990 (616) | Local Council and | effective | 1/1/1972 | to 1/1/1973 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 197 | For Policy # 10CA43303 | issued to the | Buckskin (617): Central West Virginia 1941-1990 (616) | Local Council and | effective | 1/1/1973 | to 1/1/1974 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 198 | For Policy # 10HUA43302 | issued to the | Buckskin (617): Central West Virginia 1941-1990 (616) | Local Council and | effective | 1/1/1973 | to 1/1/1974 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 199 | For Policy # 10HUA43331 | issued to the | Buckskin (617): Central West Virginia 1941-1990 (616) | Local Council and | effective | 1/1/1974 | to 1/1/1975 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 200 | For Policy # 10CA43329 | issued to the | Buckskin (617): Central West Virginia 1941-1990 (616) | Local Council and | effective | 1/1/1974 | to 1/1/1975 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 201 | For Policy # 10CA43342E | issued to the | Buckskin (617): Central West Virginia 1941-1990 (616) | Local Council and | effective | 1/1/1975 | to 1/1/1976 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 202 | For Policy # 10CA43349E | issued to the | Buckskin (617): Central West Virginia 1941-1990 (616) | Local Council and | effective | 1/1/1976 | to 1/1/1977 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 203 | For Policy # 10CA43303 | issued to the | Buckskin (617): Chief Cornstalk 1954-1990 (756) | Local Council and | effective | 1/1/1972 | to 1/1/1973 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |

Request # 204 For Policy # 10HUA43302 issued to the Buckskin (617): Chief Cornstalk 1954-1990 (756) Local Council and effective 1/1/1972 to 1/1/1973 admit that Abuse Claims against insureds and co-insureds are covered under the policy.

Request # 205 For Policy # 10CA43303 issued to the Buckskin (617): Chief Cornstalk 1954-1990 (756) Local Council and effective 1/1/1973 to 1/1/1974 admit that Abuse Claims against insureds and co-insureds are covered under the policy.

Request # 206 For Policy # 10HUA43302 issued to the Buckskin (617): Chief Cornstalk 1954-1990 (756) Local Council and effective 1/1/1973 to 1/1/1974 admit that Abuse Claims against insureds and co-insureds are covered under the policy.

Request # 207 For Policy # 10CA43329 issued to the Buckskin (617): Chief Cornstalk 1954-1990 (756) Local Council and effective 1/1/1974 to 1/1/1975 admit that Abuse Claims against insureds and co-insureds are covered under the policy.

Request # 208 For Policy # 10HUA43331 issued to the Buckskin (617): Chief Cornstalk 1954-1990 (756) Local Council and effective 1/1/1974 to 1/1/1975 admit that Abuse Claims against insureds and co-insureds are covered under the policy.

Request # 209 For Policy # 10CA43342E issued to the Buckskin (617): Chief Cornstalk 1954-1990 (756) Local Council and effective 1/1/1975 to 1/1/1976 admit that Abuse Claims against insureds and co-insureds are covered under the policy.

Request # 210 For Policy # 10CA43349E issued to the Buckskin (617): Chief Cornstalk 1954-1990 (756) Local Council and effective 1/1/1976 to 1/1/1977 admit that Abuse Claims against insureds and co-insureds are covered under the policy.

Request # 211 For Policy # 10HUA43302 issued to the Buckskin (617): Kootaga Area 1933-1991 (618) Local Council and effective 1/1/1972 to 1/1/1973 admit that Abuse Claims against insureds and co-insureds are covered under the policy.

Request # 212 For Policy # 10CA43303 issued to the Buckskin (617): Kootaga Area 1933-1991 (618) Local Council and effective 1/1/1972 to 1/1/1973 admit that Abuse Claims against insureds and co-insureds are covered under the policy.

Request # 213 For Policy # 10CA43303 issued to the Buckskin (617): Kootaga Area 1933-1991 (618) Local Council and effective 1/1/1973 to 1/1/1974 admit that Abuse Claims against insureds and co-insureds are covered under the policy.

Request # 214 For Policy # 10HUA43302 issued to the Buckskin (617): Kootaga Area 1933-1991 (618) Local Council and effective 1/1/1973 to 1/1/1974 admit that Abuse Claims against insureds and co-insureds are covered under the policy.

Request # 215 For Policy # 10CA43329 issued to the Buckskin (617): Kootaga Area 1933-1991 (618) Local Council and effective 1/1/1974 to 1/1/1975 admit that Abuse Claims against insureds and co-insureds are covered under the policy.

Request # 216 For Policy # 10HUA43331 issued to the Buckskin (617): Kootaga Area 1933-1991 (618) Local Council and effective 1/1/1974 to 1/1/1975 admit that Abuse Claims against insureds and co-insureds are covered under the policy.

Request # 217 For Policy # 10CA43342E issued to the Buckskin (617): Kootaga Area 1933-1991 (618) Local Council and effective 1/1/1975 to 1/1/1976 admit that Abuse Claims against insureds and co-insureds are covered under the policy.

Request # 218 For Policy # 10CA43349E issued to the Buckskin (617): Kootaga Area 1933-1991 (618) Local Council and effective 1/1/1976 to 1/1/1977 admit that Abuse Claims against insureds and co-insureds are covered under the policy.

Request # 219 For Policy # 10CA43303 issued to the Buckskin (617): Tri-State Area 1935-2014 (672) Local Council and effective 1/1/1972 to 1/1/1973 admit that Abuse Claims against insureds and co-insureds are covered under the policy.

Request # 220 For Policy # 10HUA43302 issued to the Buckskin (617): Tri-State Area 1935-2014 (672) Local Council and effective 1/1/1972 to 1/1/1973 admit that Abuse Claims against insureds and co-insureds are covered under the policy.

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Request # 221 | For Policy # 10CA43303 | issued to the | Buckskin (617): Tri-State Area 1935-2014 (672) | Local Council and | effective | 1/1/1973 | to 1/1/1974 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 222 | For Policy # 10HUA43302 | issued to the | Buckskin (617): Tri-State Area 1935-2014 (672) | Local Council and | effective | 1/1/1973 | to 1/1/1974 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 223 | For Policy # 10CA43329 | issued to the | Buckskin (617): Tri-State Area 1935-2014 (672) | Local Council and | effective | 1/1/1974 | to 1/1/1975 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 224 | For Policy # 10HUA43331 | issued to the | Buckskin (617): Tri-State Area 1935-2014 (672) | Local Council and | effective | 1/1/1974 | to 1/1/1975 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 225 | For Policy # 10CA43342E | issued to the | Buckskin (617): Tri-State Area 1935-2014 (672) | Local Council and | effective | 1/1/1975 | to 1/1/1976 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 226 | For Policy # 10CA43349E | issued to the | Buckskin (617): Tri-State Area 1935-2014 (672) | Local Council and | effective | 1/1/1976 | to 1/1/1977 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 227 | For Policy # 10 HUA 43300 | issued to the | Bucktail (509): Bucktail (509) | Local Council and | effective | 5/1/1971 | to 5/1/1972 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 228 | For Policy # 10CA43315 | issued to the | Bucktail (509): Bucktail (509) | Local Council and | effective | 9/21/1971 | to 1/1/1972 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 229 | For Policy # 10HUA43302 | issued to the | Bucktail (509): Bucktail (509) | Local Council and | effective | 1/1/1972 | to 1/1/1973 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 230 | For Policy # 10CA43303 | issued to the | Bucktail (509): Bucktail (509) | Local Council and | effective | 1/1/1972 | to 1/1/1973 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 231 | For Policy # 10HUA43302 | issued to the | Bucktail (509): Bucktail (509) | Local Council and | effective | 1/1/1973 | to 1/1/1974 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 232 | For Policy # 10CA43303 | issued to the | Bucktail (509): Bucktail (509) | Local Council and | effective | 1/1/1973 | to 1/1/1974 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 233 | For Policy # 10HUA43331 | issued to the | Bucktail (509): Bucktail (509) | Local Council and | effective | 1/1/1974 | to 1/1/1975 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 234 | For Policy # 10CA43329 | issued to the | Bucktail (509): Bucktail (509) | Local Council and | effective | 1/1/1974 | to 1/1/1975 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 235 | For Policy # 10CA43342E | issued to the | Bucktail (509): Bucktail (509) | Local Council and | effective | 1/1/1975 | to 1/1/1976 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 236 | For Policy # 10CA43349E | issued to the | Bucktail (509): Bucktail (509) | Local Council and | effective | 1/1/1976 | to 1/1/1977 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 237 | For Policy # 10CA43342E | issued to the | Buffalo Trace (156): Buffalo Trace 1955- (156) | Local Council and | effective | 1/1/1975 | to 1/1/1976 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Request # 238 | For Policy # 10CA43349E | issued to the | Buffalo Trace (156): Buffalo Trace 1955- (156) | Local Council and | effective | 1/1/1976 | to | 1/1/1977 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 239 | For Policy # 10HUA43302 | issued to the | Buffalo Trail (567): Buffalo Trail (567) | Local Council and | effective | 1/1/1972 | to | 1/1/1973 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 240 | For Policy # 10CA43303 | issued to the | Buffalo Trail (567): Buffalo Trail (567) | Local Council and | effective | 1/1/1972 | to | 1/1/1973 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 241 | For Policy # 10CA43303 | issued to the | Buffalo Trail (567): Buffalo Trail (567) | Local Council and | effective | 1/1/1973 | to | 1/1/1974 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 242 | For Policy # 10HUA43302 | issued to the | Buffalo Trail (567): Buffalo Trail (567) | Local Council and | effective | 1/1/1973 | to | 1/1/1974 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 243 | For Policy # 10HUA43331 | issued to the | Buffalo Trail (567): Buffalo Trail (567) | Local Council and | effective | 1/1/1974 | to | 1/1/1975 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 244 | For Policy # 10CA43329 | issued to the | Buffalo Trail (567): Buffalo Trail (567) | Local Council and | effective | 1/1/1974 | to | 1/1/1975 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 245 | For Policy # 10CA43342E | issued to the | Buffalo Trail (567): Buffalo Trail (567) | Local Council and | effective | 1/1/1975 | to | 1/1/1976 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 246 | For Policy # 10CA43349E | issued to the | Buffalo Trail (567): Buffalo Trail (567) | Local Council and | effective | 1/1/1976 | to | 1/1/1977 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 247 | For Policy # 10CA43303 | issued to the | Caddo Area (584): Caddo Area (584) | Local Council and | effective | 1/1/1972 | to | 1/1/1973 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 248 | For Policy # 10HUA43302 | issued to the | Caddo Area (584): Caddo Area (584) | Local Council and | effective | 1/1/1972 | to | 1/1/1973 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 249 | For Policy # 10CA43303 | issued to the | Caddo Area (584): Caddo Area (584) | Local Council and | effective | 1/1/1973 | to | 1/1/1974 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 250 | For Policy # 10HUA43302 | issued to the | Caddo Area (584): Caddo Area (584) | Local Council and | effective | 1/1/1973 | to | 1/1/1974 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 251 | For Policy # 10CA43329 | issued to the | Caddo Area (584): Caddo Area (584) | Local Council and | effective | 1/1/1974 | to | 1/1/1975 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 252 | For Policy # 10HUA43331 | issued to the | Caddo Area (584): Caddo Area (584) | Local Council and | effective | 1/1/1974 | to | 1/1/1975 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 253 | For Policy # 10CA43342E | issued to the | Caddo Area (584): Caddo Area (584) | Local Council and | effective | 1/1/1975 | to | 1/1/1976 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 254 | For Policy # 10CA43349E | issued to the | Caddo Area (584): Caddo Area (584) | Local Council and | effective | 1/1/1976 | to | 1/1/1977 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Request # 255 | For Policy # 10CA43303 | issued to the | Calcasieu Area (209): Calcasieu Area (209) | Local Council and | effective 1/1/1972 | to 1/1/1973 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 256 | For Policy # 10HUA43302 | issued to the | Calcasieu Area (209): Calcasieu Area (209) | Local Council and | effective 1/1/1972 | to 1/1/1973 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 257 | For Policy # 10HUA43302 | issued to the | Calcasieu Area (209): Calcasieu Area (209) | Local Council and | effective 1/1/1973 | to 1/1/1974 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 258 | For Policy # 10CA43303 | issued to the | Calcasieu Area (209): Calcasieu Area (209) | Local Council and | effective 1/1/1973 | to 1/1/1974 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 259 | For Policy # 10CA43329 | issued to the | Calcasieu Area (209): Calcasieu Area (209) | Local Council and | effective 1/1/1974 | to 1/1/1975 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 260 | For Policy # 10HUA43331 | issued to the | Calcasieu Area (209): Calcasieu Area (209) | Local Council and | effective 1/1/1974 | to 1/1/1975 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 261 | For Policy # 10CA43342E | issued to the | Calcasieu Area (209): Calcasieu Area (209) | Local Council and | effective 1/1/1975 | to 1/1/1976 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 262 | For Policy # 10CA43349E | issued to the | Calcasieu Area (209): Calcasieu Area (209) | Local Council and | effective 1/1/1976 | to 1/1/1977 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 263 | For Policy # 10CA43303 | issued to the | California Inland Empire (045): Arrowhead Area 1933-1972 (048) | Local Council and | effective 1/1/1972 | to 1/1/1973 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 264 | For Policy # 10HUA43302 | issued to the | California Inland Empire (045): Arrowhead Area 1933-1972 (048) | Local Council and | effective 1/1/1972 | to 1/1/1973 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 265 | For Policy # 10CA43303 | issued to the | California Inland Empire (045): Arrowhead Area 1933-1972 (048) | Local Council and | effective 1/1/1973 | to 1/1/1974 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 266 | For Policy # 10HUA43302 | issued to the | California Inland Empire (045): Arrowhead Area 1933-1972 (048) | Local Council and | effective 1/1/1973 | to 1/1/1974 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 267 | For Policy # 10CA43303 | issued to the | California Inland Empire (045): California Inland Empire 1972- (045) | Local Council and | effective 1/1/1973 | to 1/1/1974 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 268 | For Policy # 10HUA43302 | issued to the | California Inland Empire (045): California Inland Empire 1972- (045) | Local Council and | effective 1/1/1973 | to 1/1/1974 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 269 | For Policy # 10HUA43331 | issued to the | California Inland Empire (045): California Inland Empire 1972- (045) | Local Council and | effective 1/1/1974 | to 1/1/1975 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 270 | For Policy # 10CA43329 | issued to the | California Inland Empire (045): California Inland Empire 1972- (045) | Local Council and | effective 1/1/1974 | to 1/1/1975 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 271 | For Policy # 10CA43342E | issued to the | California Inland Empire (045): California Inland Empire 1972- (045) | Local Council and | effective 1/1/1975 | to 1/1/1976 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |

| Request # 272 | For Policy # 10CA43349E | issued to the | California Inland Empire (045): California Inland Empire 1972- (045) | Local Council and | effective | 1/1/1976 | to | 1/1/1977 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
|---|---|---|---|---|---|---|---|---|---|
| Request # 273 | For Policy # 10HUA43302 | issued to the | California Inland Empire (045): Grayback 1952-1974 (024) | Local Council and | effective | 1/1/1972 | to | 1/1/1973 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 274 | For Policy # 10CA43303 | issued to the | California Inland Empire (045): Grayback 1952-1974 (024) | Local Council and | effective | 1/1/1972 | to | 1/1/1973 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 275 | For Policy # 10HUA43302 | issued to the | California Inland Empire (045): Grayback 1952-1974 (024) | Local Council and | effective | 1/1/1973 | to | 1/1/1974 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 276 | For Policy # 10CA43303 | issued to the | California Inland Empire (045): Grayback 1952-1974 (024) | Local Council and | effective | 1/1/1973 | to | 1/1/1974 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 277 | For Policy # 10CA43329 | issued to the | California Inland Empire (045): Grayback 1952-1974 (024) | Local Council and | effective | 1/1/1974 | to | 1/1/1975 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 278 | For Policy # 10HUA43331 | issued to the | California Inland Empire (045): Grayback 1952-1974 (024) | Local Council and | effective | 1/1/1974 | to | 1/1/1975 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 279 | For Policy # 10HUA43302 | issued to the | Cape Cod and Islands (224): Cape Cod 1925-1981 (224) | Local Council and | effective | 1/1/1972 | to | 1/1/1973 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 280 | For Policy # 10CA43303 | issued to the | Cape Cod and Islands (224): Cape Cod 1925-1981 (224) | Local Council and | effective | 1/1/1972 | to | 1/1/1973 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 281 | For Policy # 10CA43303 | issued to the | Cape Cod and Islands (224): Cape Cod 1925-1981 (224) | Local Council and | effective | 1/1/1973 | to | 1/1/1974 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 282 | For Policy # 10HUA43302 | issued to the | Cape Cod and Islands (224): Cape Cod 1925-1981 (224) | Local Council and | effective | 1/1/1973 | to | 1/1/1974 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 283 | For Policy # 10CA43329 | issued to the | Cape Cod and Islands (224): Cape Cod 1925-1981 (224) | Local Council and | effective | 1/1/1974 | to | 1/1/1975 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 284 | For Policy # 10HUA43331 | issued to the | Cape Cod and Islands (224): Cape Cod 1925-1981 (224) | Local Council and | effective | 1/1/1974 | to | 1/1/1975 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 285 | For Policy # 10CA43342E | issued to the | Cape Cod and Islands (224): Cape Cod 1925-1981 (224) | Local Council and | effective | 1/1/1975 | to | 1/1/1976 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 286 | For Policy # 10CA43349E | issued to the | Cape Cod and Islands (224): Cape Cod 1925-1981 (224) | Local Council and | effective | 1/1/1976 | to | 1/1/1977 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 287 | For Policy # 10CA43342E | issued to the | Cape Fear (425): Cape Fear Area 1930-1989 (425) | Local Council and | effective | 1/1/1975 | to | 1/1/1976 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 288 | For Policy # 10CA43349E | issued to the | Cape Fear (425): Cape Fear Area 1930-1989 (425) | Local Council and | effective | 1/1/1976 | to | 1/1/1977 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Request # 289 | For Policy # 10CA43303 | issued to the | Capitol Area (564): Capitol Area (564) | Local Council and | effective | 1/1/1973 | to 1/1/1974 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 290 | For Policy # 10HUA43302 | issued to the | Capitol Area (564): Capitol Area (564) | Local Council and | effective | 1/1/1973 | to 1/1/1974 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 291 | For Policy # 10CA43329 | issued to the | Capitol Area (564): Capitol Area (564) | Local Council and | effective | 1/1/1974 | to 1/1/1975 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 292 | For Policy # 10HUA43331 | issued to the | Capitol Area (564): Capitol Area (564) | Local Council and | effective | 1/1/1974 | to 1/1/1975 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 293 | For Policy # 10CA43342E | issued to the | Capitol Area (564): Capitol Area (564) | Local Council and | effective | 1/1/1975 | to 1/1/1976 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 294 | For Policy # 10CA43349E | issued to the | Capitol Area (564): Capitol Area (564) | Local Council and | effective | 1/1/1976 | to 1/1/1977 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 295 | For Policy # 10CA43342E | issued to the | Cascade Pacific (492): Cascade Area 1926-1993 (493) | Local Council and | effective | 1/1/1975 | to 1/1/1976 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 296 | For Policy # 10CA43349E | issued to the | Cascade Pacific (492): Cascade Area 1926-1993 (493) | Local Council and | effective | 1/1/1976 | to 1/1/1977 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 297 | For Policy # 10CA43342E | issued to the | Cascade Pacific (492): Columbia-Pacific 1966-1993 (492) | Local Council and | effective | 1/1/1975 | to 1/1/1976 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 298 | For Policy # 10CA43349E | issued to the | Cascade Pacific (492): Columbia-Pacific 1966-1993 (492) | Local Council and | effective | 1/1/1976 | to 1/1/1977 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 299 | For Policy # 10CA43342E | issued to the | Catalina (011): Catalina 1963- (011) | Local Council and | effective | 1/1/1975 | to 1/1/1976 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 300 | For Policy # 10CA43349E | issued to the | Catalina (011): Catalina 1963- (011) | Local Council and | effective | 1/1/1976 | to 1/1/1977 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 301 | For Policy # 10CA43342E | issued to the | Central Florida (083): Central Florida (083) | Local Council and | effective | 1/1/1975 | to 1/1/1976 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 302 | For Policy # 10CA43349E | issued to the | Central Florida (083): Central Florida (083) | Local Council and | effective | 1/1/1976 | to 1/1/1977 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 303 | For Policy # 10HUA43302 | issued to the | Central Georgia (096): Central Georgia (096) | Local Council and | effective | 1/1/1972 | to 1/1/1973 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 304 | For Policy # 10CA43303 | issued to the | Central Georgia (096): Central Georgia (096) | Local Council and | effective | 1/1/1972 | to 1/1/1973 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 305 | For Policy # 10CA43303 | issued to the | Central Georgia (096): Central Georgia (096) | Local Council and | effective | 1/1/1973 | to 1/1/1974 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Request # 306 | For Policy # 10HUA43302 | issued to the | Central Georgia (096): Central Georgia (096) | Local Council and | effective | 1/1/1973 | to | 1/1/1974 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 307 | For Policy # 10CA43329 | issued to the | Central Georgia (096): Central Georgia (096) | Local Council and | effective | 1/1/1974 | to | 1/1/1975 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 308 | For Policy # 10HUA43331 | issued to the | Central Georgia (096): Central Georgia (096) | Local Council and | effective | 1/1/1974 | to | 1/1/1975 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 309 | For Policy # 10CA43342E | issued to the | Central Georgia (096): Central Georgia (096) | Local Council and | effective | 1/1/1975 | to | 1/1/1976 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 310 | For Policy # 10CA43349E | issued to the | Central Georgia (096): Central Georgia (096) | Local Council and | effective | 1/1/1976 | to | 1/1/1977 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 311 | For Policy # 10HUA43302 | issued to the | Central Minnesota (296): Central Minnesota (296) | Local Council and | effective | 1/1/1972 | to | 1/1/1973 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 312 | For Policy # 10CA43303 | issued to the | Central Minnesota (296): Central Minnesota (296) | Local Council and | effective | 1/1/1972 | to | 1/1/1973 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 313 | For Policy # 10HUA43302 | issued to the | Central Minnesota (296): Central Minnesota (296) | Local Council and | effective | 1/1/1973 | to | 1/1/1974 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 314 | For Policy # 10CA43303 | issued to the | Central Minnesota (296): Central Minnesota (296) | Local Council and | effective | 1/1/1973 | to | 1/1/1974 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 315 | For Policy # 10CA43329 | issued to the | Central Minnesota (296): Central Minnesota (296) | Local Council and | effective | 1/1/1974 | to | 1/1/1975 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 316 | For Policy # 10HUA43331 | issued to the | Central Minnesota (296): Central Minnesota (296) | Local Council and | effective | 1/1/1974 | to | 1/1/1975 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 317 | For Policy # 10CA43342E | issued to the | Central Minnesota (296): Central Minnesota (296) | Local Council and | effective | 1/1/1975 | to | 1/1/1976 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 318 | For Policy # 10CA43349E | issued to the | Central Minnesota (296): Central Minnesota (296) | Local Council and | effective | 1/1/1976 | to | 1/1/1977 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 319 | For Policy # 10CA43342E | issued to the | Central North Carolina (416): Central North Carolina (416) | Local Council and | effective | 1/1/1975 | to | 1/1/1976 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 320 | For Policy # 10CA43349E | issued to the | Central North Carolina (416): Central North Carolina (416) | Local Council and | effective | 1/1/1976 | to | 1/1/1977 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 321 | For Policy # 10CA43303 | issued to the | Chattahoochee (091): Chattahoochee 1964- (091) | Local Council and | effective | 1/1/1972 | to | 1/1/1973 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 322 | For Policy # 10HUA43302 | issued to the | Chattahoochee (091): Chattahoochee 1964- (091) | Local Council and | effective | 1/1/1972 | to | 1/1/1973 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Request # 323 | For Policy # 10CA43303 | issued to the | Chattahoochee (091): Chattahoochee 1964- (091) | Local Council and | effective | 1/1/1973 | to 1/1/1974 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 324 | For Policy # 10HUA43302 | issued to the | Chattahoochee (091): Chattahoochee 1964- (091) | Local Council and | effective | 1/1/1973 | to 1/1/1974 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 325 | For Policy # 10CA43329 | issued to the | Chattahoochee (091): Chattahoochee 1964- (091) | Local Council and | effective | 1/1/1974 | to 1/1/1975 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 326 | For Policy # 10HUA43331 | issued to the | Chattahoochee (091): Chattahoochee 1964- (091) | Local Council and | effective | 1/1/1974 | to 1/1/1975 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 327 | For Policy # 10CA43342E | issued to the | Chattahoochee (091): Chattahoochee 1964- (091) | Local Council and | effective | 1/1/1975 | to 1/1/1976 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 328 | For Policy # 10CA43349E | issued to the | Chattahoochee (091): Chattahoochee 1964- (091) | Local Council and | effective | 1/1/1976 | to 1/1/1977 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 329 | For Policy # 10CA43342E | issued to the | Chattahoochee (091): George H. Lanier 1950-1989 (094) | Local Council and | effective | 1/1/1975 | to 1/1/1976 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 330 | For Policy # 10CA43349E | issued to the | Chattahoochee (091): George H. Lanier 1950-1989 (094) | Local Council and | effective | 1/1/1976 | to 1/1/1977 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 331 | For Policy # 10HUA43302 | issued to the | Cherokee Area (469): Cherokee Area (469) | Local Council and | effective | 1/1/1972 | to 1/1/1973 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 332 | For Policy # 10CA43303 | issued to the | Cherokee Area (469): Cherokee Area (469) | Local Council and | effective | 1/1/1972 | to 1/1/1973 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 333 | For Policy # 10CA43303 | issued to the | Cherokee Area (469): Cherokee Area (469) | Local Council and | effective | 1/1/1973 | to 1/1/1974 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 334 | For Policy # 10HUA43302 | issued to the | Cherokee Area (469): Cherokee Area (469) | Local Council and | effective | 1/1/1973 | to 1/1/1974 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 335 | For Policy # 10CA43329 | issued to the | Cherokee Area (469): Cherokee Area (469) | Local Council and | effective | 1/1/1974 | to 1/1/1975 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 336 | For Policy # 10HUA43331 | issued to the | Cherokee Area (469): Cherokee Area (469) | Local Council and | effective | 1/1/1974 | to 1/1/1975 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 337 | For Policy # 10CA43342E | issued to the | Cherokee Area (469): Cherokee Area (469) | Local Council and | effective | 1/1/1975 | to 1/1/1976 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 338 | For Policy # 10CA43349E | issued to the | Cherokee Area (469): Cherokee Area (469) | Local Council and | effective | 1/1/1976 | to 1/1/1977 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 339 | For Policy # 10HUA43302 | issued to the | Cherokee Area (556): Cherokee Area (556) | Local Council and | effective | 1/1/1972 | to 1/1/1973 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Request # 340 | For Policy # 10CA43303 | issued to the | Cherokee Area (556): Cherokee Area (556) | Local Council and | effective | 1/1/1972 | to 1/1/1973 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 341 | For Policy # 10HUA43302 | issued to the | Cherokee Area (556): Cherokee Area (556) | Local Council and | effective | 1/1/1973 | to 1/1/1974 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 342 | For Policy # 10CA43303 | issued to the | Cherokee Area (556): Cherokee Area (556) | Local Council and | effective | 1/1/1973 | to 1/1/1974 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 343 | For Policy # 10CA43329 | issued to the | Cherokee Area (556): Cherokee Area (556) | Local Council and | effective | 1/1/1974 | to 1/1/1975 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 344 | For Policy # 10HUA43331 | issued to the | Cherokee Area (556): Cherokee Area (556) | Local Council and | effective | 1/1/1974 | to 1/1/1975 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 345 | For Policy # 10CA43342E | issued to the | Cherokee Area (556): Cherokee Area (556) | Local Council and | effective | 1/1/1975 | to 1/1/1976 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 346 | For Policy # 10CA43349E | issued to the | Cherokee Area (556): Cherokee Area (556) | Local Council and | effective | 1/1/1976 | to 1/1/1977 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 347 | For Policy # 10HUA43302 | issued to the | Chester County (539): Chester County (539) | Local Council and | effective | 1/1/1972 | to 1/1/1973 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 348 | For Policy # 10CA43303 | issued to the | Chester County (539): Chester County (539) | Local Council and | effective | 1/1/1972 | to 1/1/1973 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 349 | For Policy # 10CA43303 | issued to the | Chester County (539): Chester County (539) | Local Council and | effective | 1/1/1973 | to 1/1/1974 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 350 | For Policy # 10HUA43302 | issued to the | Chester County (539): Chester County (539) | Local Council and | effective | 1/1/1973 | to 1/1/1974 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 351 | For Policy # 10HUA43331 | issued to the | Chester County (539): Chester County (539) | Local Council and | effective | 1/1/1974 | to 1/1/1975 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 352 | For Policy # 10CA43329 | issued to the | Chester County (539): Chester County (539) | Local Council and | effective | 1/1/1974 | to 1/1/1975 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 353 | For Policy # 10CA43342E | issued to the | Chester County (539): Chester County (539) | Local Council and | effective | 1/1/1975 | to 1/1/1976 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 354 | For Policy # 10CA43349E | issued to the | Chester County (539): Chester County (539) | Local Council and | effective | 1/1/1976 | to 1/1/1977 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 355 | For Policy # 10CA43303 | issued to the | Chickasaw (558): Chickasaw 1916- (558) | Local Council and | effective | 1/1/1972 | to 1/1/1973 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 356 | For Policy # 10HUA43302 | issued to the | Chickasaw (558): Chickasaw 1916- (558) | Local Council and | effective | 1/1/1972 | to 1/1/1973 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Request # 357 | For Policy # 10CA43303 | issued to the | Chickasaw (558): Chickasaw 1916- (558) | Local Council and | effective | 1/1/1973 | to 1/1/1974 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 358 | For Policy # 10HUA43302 | issued to the | Chickasaw (558): Chickasaw 1916- (558) | Local Council and | effective | 1/1/1973 | to 1/1/1974 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 359 | For Policy # 10CA43329 | issued to the | Chickasaw (558): Chickasaw 1916- (558) | Local Council and | effective | 1/1/1974 | to 1/1/1975 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 360 | For Policy # 10HUA43331 | issued to the | Chickasaw (558): Chickasaw 1916- (558) | Local Council and | effective | 1/1/1974 | to 1/1/1975 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 361 | For Policy # 10CA43342E | issued to the | Chickasaw (558): Delta Area 1924- 1993 (300) | Local Council and | effective | 1/1/1975 | to 1/1/1976 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 362 | For Policy # 10CA43349E | issued to the | Chickasaw (558): Delta Area 1924- 1993 (300) | Local Council and | effective | 1/1/1976 | to 1/1/1977 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 363 | For Policy # 10CA43303 | issued to the | Chief Cornplanter (538): Chief Cornplanter 1952- (538) | Local Council and | effective | 1/1/1972 | to 1/1/1973 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 364 | For Policy # 10HUA43302 | issued to the | Chief Cornplanter (538): Chief Cornplanter 1952- (538) | Local Council and | effective | 1/1/1972 | to 1/1/1973 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 365 | For Policy # 10HUA43302 | issued to the | Chief Cornplanter (538): Chief Cornplanter 1952- (538) | Local Council and | effective | 1/1/1973 | to 1/1/1974 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 366 | For Policy # 10CA43303 | issued to the | Chief Cornplanter (538): Chief Cornplanter 1952- (538) | Local Council and | effective | 1/1/1973 | to 1/1/1974 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 367 | For Policy # 10CA43329 | issued to the | Chief Cornplanter (538): Chief Cornplanter 1952- (538) | Local Council and | effective | 1/1/1974 | to 1/1/1975 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 368 | For Policy # 10HUA43331 | issued to the | Chief Cornplanter (538): Chief Cornplanter 1952- (538) | Local Council and | effective | 1/1/1974 | to 1/1/1975 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 369 | For Policy # 10CA43342E | issued to the | Chief Cornplanter (538): Chief Cornplanter 1952- (538) | Local Council and | effective | 1/1/1975 | to 1/1/1976 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 370 | For Policy # 10CA43349E | issued to the | Chief Cornplanter (538): Chief Cornplanter 1952- (538) | Local Council and | effective | 1/1/1976 | to 1/1/1977 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 371 | For Policy # 10CA43342E | issued to the | Chief Seattle (609): Chief Seattle 1954- (609) | Local Council and | effective | 1/1/1975 | to 1/1/1976 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 372 | For Policy # 10CA43349E | issued to the | Chief Seattle (609): Chief Seattle 1954- (609) | Local Council and | effective | 1/1/1976 | to 1/1/1977 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 373 | For Policy # 10CA43303 | issued to the | Chief Seattle (609): Olympic Area 1956-1974 (605) | Local Council and | effective | 1/1/1972 | to 1/1/1973 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |

| Request # 374 | For Policy # 10HUA43302 | issued to the | Chief Seattle (609): Olympic Area 1956-1974 (605) | Local Council and | effective | 1/1/1972 | to | 1/1/1973 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 375 | For Policy # 10CA43303 | issued to the | Chief Seattle (609): Olympic Area 1956-1974 (605) | Local Council and | effective | 1/1/1973 | to | 1/1/1974 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 376 | For Policy # 10HUA43302 | issued to the | Chief Seattle (609): Olympic Area 1956-1974 (605) | Local Council and | effective | 1/1/1973 | to | 1/1/1974 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 377 | For Policy # 10CA43329 | issued to the | Chief Seattle (609): Olympic Area 1956-1974 (605) | Local Council and | effective | 1/1/1974 | to | 1/1/1975 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 378 | For Policy # 10HUA43331 | issued to the | Chief Seattle (609): Olympic Area 1956-1974 (605) | Local Council and | effective | 1/1/1974 | to | 1/1/1975 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 379 | For Policy # 10CA43303 | issued to the | Chippewa Valley (637): Chippewa Valley (637) | Local Council and | effective | 1/1/1972 | to | 1/1/1973 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 380 | For Policy # 10HUA43302 | issued to the | Chippewa Valley (637): Chippewa Valley (637) | Local Council and | effective | 1/1/1972 | to | 1/1/1973 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 381 | For Policy # 10HUA43302 | issued to the | Chippewa Valley (637): Chippewa Valley (637) | Local Council and | effective | 1/1/1973 | to | 1/1/1974 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 382 | For Policy # 10CA43303 | issued to the | Chippewa Valley (637): Chippewa Valley (637) | Local Council and | effective | 1/1/1973 | to | 1/1/1974 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 383 | For Policy # 10CA43329 | issued to the | Chippewa Valley (637): Chippewa Valley (637) | Local Council and | effective | 1/1/1974 | to | 1/1/1975 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 384 | For Policy # 10HUA43331 | issued to the | Chippewa Valley (637): Chippewa Valley (637) | Local Council and | effective | 1/1/1974 | to | 1/1/1975 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 385 | For Policy # 10CA43342E | issued to the | Chippewa Valley (637): Chippewa Valley (637) | Local Council and | effective | 1/1/1975 | to | 1/1/1976 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 386 | For Policy # 10CA43349E | issued to the | Chippewa Valley (637): Chippewa Valley (637) | Local Council and | effective | 1/1/1976 | to | 1/1/1977 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 387 | For Policy # 10CA43303 | issued to the | Choctaw Area (302): Choctaw Area (302) | Local Council and | effective | 1/1/1973 | to | 1/1/1974 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 388 | For Policy # 10HUA43302 | issued to the | Choctaw Area (302): Choctaw Area (302) | Local Council and | effective | 1/1/1973 | to | 1/1/1974 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 389 | For Policy # 10CA43329 | issued to the | Choctaw Area (302): Choctaw Area (302) | Local Council and | effective | 1/1/1974 | to | 1/1/1975 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 390 | For Policy # 10HUA43331 | issued to the | Choctaw Area (302): Choctaw Area (302) | Local Council and | effective | 1/1/1974 | to | 1/1/1975 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Request # 391 | For Policy # 10CA43342E | issued to the | Choctaw Area (302): Choctaw Area (302) | Local Council and | effective 1/1/1975 | to 1/1/1976 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 392 | For Policy # 10CA43349E | issued to the | Choctaw Area (302): Choctaw Area (302) | Local Council and | effective 1/1/1976 | to 1/1/1977 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 393 | For Policy # 10CA43303 | issued to the | Cimarron (474): Great Salt Plains 1927-2000 (474) | Local Council and | effective 1/1/1973 | to 1/1/1974 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 394 | For Policy # 10HUA43302 | issued to the | Cimarron (474): Great Salt Plains 1927-2000 (474) | Local Council and | effective 1/1/1973 | to 1/1/1974 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 395 | For Policy # 10CA43329 | issued to the | Cimarron (474): Great Salt Plains 1927-2000 (474) | Local Council and | effective 1/1/1974 | to 1/1/1975 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 396 | For Policy # 10HUA43331 | issued to the | Cimarron (474): Great Salt Plains 1927-2000 (474) | Local Council and | effective 1/1/1974 | to 1/1/1975 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 397 | For Policy # 10CA43342E | issued to the | Cimarron (474): Great Salt Plains 1927-2000 (474) | Local Council and | effective 1/1/1975 | to 1/1/1976 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 398 | For Policy # 10CA43349E | issued to the | Cimarron (474): Great Salt Plains 1927-2000 (474) | Local Council and | effective 1/1/1976 | to 1/1/1977 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 399 | For Policy # 10CA43303 | issued to the | Cimarron (474): Will Rogers 1948-2000 (473) | Local Council and | effective 1/1/1972 | to 1/1/1973 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 400 | For Policy # 10HUA43302 | issued to the | Cimarron (474): Will Rogers 1948-2000 (473) | Local Council and | effective 1/1/1972 | to 1/1/1973 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 401 | For Policy # 10CA43303 | issued to the | Cimarron (474): Will Rogers 1948-2000 (473) | Local Council and | effective 1/1/1973 | to 1/1/1974 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 402 | For Policy # 10HUA43302 | issued to the | Cimarron (474): Will Rogers 1948-2000 (473) | Local Council and | effective 1/1/1973 | to 1/1/1974 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 403 | For Policy # 10CA43329 | issued to the | Cimarron (474): Will Rogers 1948-2000 (473) | Local Council and | effective 1/1/1974 | to 1/1/1975 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 404 | For Policy # 10HUA43331 | issued to the | Cimarron (474): Will Rogers 1948-2000 (473) | Local Council and | effective 1/1/1974 | to 1/1/1975 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 405 | For Policy # 10CA43342E | issued to the | Cimarron (474): Will Rogers 1948-2000 (473) | Local Council and | effective 1/1/1975 | to 1/1/1976 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 406 | For Policy # 10CA43349E | issued to the | Cimarron (474): Will Rogers 1948-2000 (473) | Local Council and | effective 1/1/1976 | to 1/1/1977 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 407 | For Policy # 10CA43342E | issued to the | Circle Ten (571): Circle Ten 1913-(571) | Local Council and | effective 1/1/1975 | to 1/1/1976 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Request # 408 | For Policy # 10CA43349E | issued to the | Circle Ten (571): Circle Ten 1913-(571) | Local Council and | effective | 1/1/1976 | to | 1/1/1977 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 409 | For Policy # 10CA43303 | issued to the | Circle Ten (571): NeTseO Trails 1955-2017 (580) | Local Council and | effective | 1/1/1972 | to | 1/1/1973 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 410 | For Policy # 10HUA43302 | issued to the | Circle Ten (571): NeTseO Trails 1955-2017 (580) | Local Council and | effective | 1/1/1972 | to | 1/1/1973 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 411 | For Policy # 10CA43303 | issued to the | Circle Ten (571): NeTseO Trails 1955-2017 (580) | Local Council and | effective | 1/1/1973 | to | 1/1/1974 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 412 | For Policy # 10HUA43302 | issued to the | Circle Ten (571): NeTseO Trails 1955-2017 (580) | Local Council and | effective | 1/1/1973 | to | 1/1/1974 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 413 | For Policy # 10CA43329 | issued to the | Circle Ten (571): NeTseO Trails 1955-2017 (580) | Local Council and | effective | 1/1/1974 | to | 1/1/1975 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 414 | For Policy # 10HUA43331 | issued to the | Circle Ten (571): NeTseO Trails 1955-2017 (580) | Local Council and | effective | 1/1/1974 | to | 1/1/1975 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 415 | For Policy # 10CA43342E | issued to the | Circle Ten (571): NeTseO Trails 1955-2017 (580) | Local Council and | effective | 1/1/1975 | to | 1/1/1976 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 416 | For Policy # 10CA43349E | issued to the | Circle Ten (571): NeTseO Trails 1955-2017 (580) | Local Council and | effective | 1/1/1976 | to | 1/1/1977 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 417 | For Policy # 10HUA43302 | issued to the | Circle Ten (571): Texoma Valley 1966-1993 (566) | Local Council and | effective | 1/1/1973 | to | 1/1/1974 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 418 | For Policy # 10CA43303 | issued to the | Circle Ten (571): Texoma Valley 1966-1993 (566) | Local Council and | effective | 1/1/1973 | to | 1/1/1974 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 419 | For Policy # 10CA43329 | issued to the | Circle Ten (571): Texoma Valley 1966-1993 (566) | Local Council and | effective | 1/1/1974 | to | 1/1/1975 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 420 | For Policy # 10HUA43331 | issued to the | Circle Ten (571): Texoma Valley 1966-1993 (566) | Local Council and | effective | 1/1/1974 | to | 1/1/1975 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 421 | For Policy # 10CA43342E | issued to the | Circle Ten (571): Texoma Valley 1966-1993 (566) | Local Council and | effective | 1/1/1975 | to | 1/1/1976 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 422 | For Policy # 10CA43349E | issued to the | Circle Ten (571): Texoma Valley 1966-1993 (566) | Local Council and | effective | 1/1/1976 | to | 1/1/1977 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 423 | For Policy # 10HUA43302 | issued to the | Coastal Carolina (550): Coastal Carolina (550) | Local Council and | effective | 1/1/1972 | to | 1/1/1973 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 424 | For Policy # 10CA43303 | issued to the | Coastal Carolina (550): Coastal Carolina (550) | Local Council and | effective | 1/1/1972 | to | 1/1/1973 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Request # 425 | For Policy # 10HUA43302 | issued to the | Coastal Carolina (550): Coastal Carolina (550) | Local Council and | effective | 1/1/1973 | to | 1/1/1974 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 426 | For Policy # 10CA43303 | issued to the | Coastal Carolina (550): Coastal Carolina (550) | Local Council and | effective | 1/1/1973 | to | 1/1/1974 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 427 | For Policy # 10CA43329 | issued to the | Coastal Carolina (550): Coastal Carolina (550) | Local Council and | effective | 1/1/1974 | to | 1/1/1975 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 428 | For Policy # 10HUA43331 | issued to the | Coastal Carolina (550): Coastal Carolina (550) | Local Council and | effective | 1/1/1974 | to | 1/1/1975 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 429 | For Policy # 10CA43342E | issued to the | Coastal Carolina (550): Coastal Carolina (550) | Local Council and | effective | 1/1/1975 | to | 1/1/1976 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 430 | For Policy # 10CA43349E | issued to the | Coastal Carolina (550): Coastal Carolina (550) | Local Council and | effective | 1/1/1976 | to | 1/1/1977 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 431 | For Policy # 10HUA43302 | issued to the | Coastal Georgia (099): Coastal Empire -2014 (099) | Local Council and | effective | 1/1/1973 | to | 1/1/1974 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 432 | For Policy # 10CA43329 | issued to the | Coastal Georgia (099): Coastal Empire -2014 (099) | Local Council and | effective | 1/1/1974 | to | 1/1/1975 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 433 | For Policy # 10HUA43331 | issued to the | Coastal Georgia (099): Coastal Empire -2014 (099) | Local Council and | effective | 1/1/1974 | to | 1/1/1975 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 434 | For Policy # 10CA43342E | issued to the | Coastal Georgia (099): Coastal Empire -2014 (099) | Local Council and | effective | 1/1/1975 | to | 1/1/1976 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 435 | For Policy # 10CA43349E | issued to the | Coastal Georgia (099): Coastal Empire -2014 (099) | Local Council and | effective | 1/1/1976 | to | 1/1/1977 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 436 | For Policy # 20 SBM US2073 | issued to the | Coastal Georgia (099): Coastal Empire -2014 (099) | Local Council and | effective | 1/1/2007 | to | 1/1/2008 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 437 | For Policy # 20 SBM US2073 | issued to the | Coastal Georgia (099): Coastal Empire -2014 (099) | Local Council and | effective | 1/1/2007 | to | 1/1/2008 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 438 | For Policy # 10CA43303 | issued to the | Coastal Georgia (099): Coastal Georgia 2014- (099) | Local Council and | effective | 1/1/1972 | to | 1/1/1973 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 439 | For Policy # 10HUA43302 | issued to the | Coastal Georgia (099): Coastal Georgia 2014- (099) | Local Council and | effective | 1/1/1972 | to | 1/1/1973 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 440 | For Policy # 10CA43303 | issued to the | Coastal Georgia (099): Coastal Georgia 2014- (099) | Local Council and | effective | 1/1/1973 | to | 1/1/1974 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 441 | For Policy # 10HUA43302 | issued to the | Coastal Georgia (099): Coastal Georgia 2014- (099) | Local Council and | effective | 1/1/1973 | to | 1/1/1974 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Request # 442 | For Policy # 10CA43303 | issued to the | Coastal Georgia (099): Okefenokee Area 1926-2014 (758) | Local Council and | effective | 1/1/1972 | to | 1/1/1973 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 443 | For Policy # 10HUA43302 | issued to the | Coastal Georgia (099): Okefenokee Area 1926-2014 (758) | Local Council and | effective | 1/1/1972 | to | 1/1/1973 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 444 | For Policy # 10CA43303 | issued to the | Coastal Georgia (099): Okefenokee Area 1926-2014 (758) | Local Council and | effective | 1/1/1973 | to | 1/1/1974 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 445 | For Policy # 10HUA43302 | issued to the | Coastal Georgia (099): Okefenokee Area 1926-2014 (758) | Local Council and | effective | 1/1/1973 | to | 1/1/1974 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 446 | For Policy # 10CA43329 | issued to the | Coastal Georgia (099): Okefenokee Area 1926-2014 (758) | Local Council and | effective | 1/1/1974 | to | 1/1/1975 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 447 | For Policy # 10HUA43331 | issued to the | Coastal Georgia (099): Okefenokee Area 1926-2014 (758) | Local Council and | effective | 1/1/1974 | to | 1/1/1975 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 448 | For Policy # 10CA43342E | issued to the | Coastal Georgia (099): Okefenokee Area 1926-2014 (758) | Local Council and | effective | 1/1/1975 | to | 1/1/1976 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 449 | For Policy # 10CA43349E | issued to the | Coastal Georgia (099): Okefenokee Area 1926-2014 (758) | Local Council and | effective | 1/1/1976 | to | 1/1/1977 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 450 | For Policy # 10HUA43302 | issued to the | Colonial Virginia (595): Old Dominion Area 1927-1992 (601) | Local Council and | effective | 1/1/1972 | to | 1/1/1973 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 451 | For Policy # 10CA43303 | issued to the | Colonial Virginia (595): Old Dominion Area 1927-1992 (601) | Local Council and | effective | 1/1/1972 | to | 1/1/1973 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 452 | For Policy # 10HUA43302 | issued to the | Colonial Virginia (595): Old Dominion Area 1927-1992 (601) | Local Council and | effective | 1/1/1973 | to | 1/1/1974 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 453 | For Policy # 10CA43303 | issued to the | Colonial Virginia (595): Old Dominion Area 1927-1992 (601) | Local Council and | effective | 1/1/1973 | to | 1/1/1974 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 454 | For Policy # 10CA43329 | issued to the | Colonial Virginia (595): Old Dominion Area 1927-1992 (601) | Local Council and | effective | 1/1/1974 | to | 1/1/1975 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 455 | For Policy # 10HUA43331 | issued to the | Colonial Virginia (595): Old Dominion Area 1927-1992 (601) | Local Council and | effective | 1/1/1974 | to | 1/1/1975 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 456 | For Policy # 10CA43342E | issued to the | Colonial Virginia (595): Old Dominion Area 1927-1992 (601) | Local Council and | effective | 1/1/1975 | to | 1/1/1976 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 457 | For Policy # 10CA43349E | issued to the | Colonial Virginia (595): Old Dominion Area 1927-1992 (601) | Local Council and | effective | 1/1/1976 | to | 1/1/1977 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 458 | For Policy # 10HUA43302 | issued to the | Colonial Virginia (595): Peninsula 1929-1992 (595) | Local Council and | effective | 1/1/1973 | to | 1/1/1974 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Request # 459 | For Policy # 10CA43303 | issued to the | Colonial Virginia (595): Peninsula 1929-1992 (595) | Local Council and | effective | 1/1/1973 | to | 1/1/1974 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 460 | For Policy # 10CA43329 | issued to the | Colonial Virginia (595): Peninsula 1929-1992 (595) | Local Council and | effective | 1/1/1974 | to | 1/1/1975 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 461 | For Policy # 10HUA43331 | issued to the | Colonial Virginia (595): Peninsula 1929-1992 (595) | Local Council and | effective | 1/1/1974 | to | 1/1/1975 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 462 | For Policy # 10CA43342E | issued to the | Colonial Virginia (595): Peninsula 1929-1992 (595) | Local Council and | effective | 1/1/1975 | to | 1/1/1976 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 463 | For Policy # 10CA43349E | issued to the | Colonial Virginia (595): Peninsula 1929-1992 (595) | Local Council and | effective | 1/1/1976 | to | 1/1/1977 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 464 | For Policy # 10CA43342E | issued to the | Columbia-Montour (504): Columbia-Montour (504) | Local Council and | effective | 1/1/1975 | to | 1/1/1976 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 465 | For Policy # 10CA43349E | issued to the | Columbia-Montour (504): Columbia-Montour (504) | Local Council and | effective | 1/1/1976 | to | 1/1/1977 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 466 | For Policy # 10CA43303 | issued to the | Connecticut Rivers (066): Indian Trails 1971-1992 (073) | Local Council and | effective | 1/1/1972 | to | 1/1/1973 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 467 | For Policy # 10HUA43302 | issued to the | Connecticut Rivers (066): Indian Trails 1971-1992 (073) | Local Council and | effective | 1/1/1972 | to | 1/1/1973 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 468 | For Policy # 10CA43303 | issued to the | Connecticut Rivers (066): Indian Trails 1971-1992 (073) | Local Council and | effective | 1/1/1973 | to | 1/1/1974 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 469 | For Policy # 10HUA43302 | issued to the | Connecticut Rivers (066): Indian Trails 1971-1992 (073) | Local Council and | effective | 1/1/1973 | to | 1/1/1974 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 470 | For Policy # 10CA43329 | issued to the | Connecticut Rivers (066): Indian Trails 1971-1992 (073) | Local Council and | effective | 1/1/1974 | to | 1/1/1975 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 471 | For Policy # 10HUA43331 | issued to the | Connecticut Rivers (066): Indian Trails 1971-1992 (073) | Local Council and | effective | 1/1/1974 | to | 1/1/1975 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 472 | For Policy # 10CA43342E | issued to the | Connecticut Rivers (066): Indian Trails 1971-1992 (073) | Local Council and | effective | 1/1/1975 | to | 1/1/1976 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 473 | For Policy # 10CA43349E | issued to the | Connecticut Rivers (066): Indian Trails 1971-1992 (073) | Local Council and | effective | 1/1/1976 | to | 1/1/1977 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 474 | For Policy # 10CA43342E | issued to the | Connecticut Rivers (066): Long Rivers 1972-1995 (066) | Local Council and | effective | 1/1/1975 | to | 1/1/1976 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 475 | For Policy # 10CA43349E | issued to the | Connecticut Rivers (066): Long Rivers 1972-1995 (066) | Local Council and | effective | 1/1/1976 | to | 1/1/1977 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Request # 476 | For Policy # 10CA43303 | issued to the | Connecticut Rivers (066): Nathan Hale 1967-1972 (072) | Local Council and | effective | 1/1/1972 | to | 1/1/1973 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 477 | For Policy # 10HUA43302 | issued to the | Connecticut Rivers (066): Nathan Hale 1967-1972 (072) | Local Council and | effective | 1/1/1972 | to | 1/1/1973 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 478 | For Policy # 10HUA43302 | issued to the | Connecticut Rivers (066): Nathan Hale 1967-1972 (072) | Local Council and | effective | 1/1/1973 | to | 1/1/1974 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 479 | For Policy # 10CA43303 | issued to the | Connecticut Rivers (066): Nathan Hale 1967-1972 (072) | Local Council and | effective | 1/1/1973 | to | 1/1/1974 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 480 | For Policy # 10CA43303 | issued to the | Connecticut Rivers (066): Tunxis 1947-1972 (079) | Local Council and | effective | 1/1/1972 | to | 1/1/1973 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 481 | For Policy # 10HUA43302 | issued to the | Connecticut Rivers (066): Tunxis 1947-1972 (079) | Local Council and | effective | 1/1/1972 | to | 1/1/1973 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 482 | For Policy # 10HUA43302 | issued to the | Connecticut Rivers (066): Tunxis 1947-1972 (079) | Local Council and | effective | 1/1/1973 | to | 1/1/1974 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 483 | For Policy # 10CA43303 | issued to the | Connecticut Rivers (066): Tunxis 1947-1972 (079) | Local Council and | effective | 1/1/1973 | to | 1/1/1974 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 484 | For Policy # 10CA43303 | issued to the | Connecticut Yankee (072): Alfred W. Dater 1939-1972 (078) | Local Council and | effective | 1/1/1972 | to | 1/1/1973 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 485 | For Policy # 10HUA43302 | issued to the | Connecticut Yankee (072): Alfred W. Dater 1939-1972 (078) | Local Council and | effective | 1/1/1972 | to | 1/1/1973 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 486 | For Policy # 10CA43303 | issued to the | Connecticut Yankee (072): Alfred W. Dater 1939-1972 (078) | Local Council and | effective | 1/1/1973 | to | 1/1/1974 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 487 | For Policy # 10HUA43302 | issued to the | Connecticut Yankee (072): Alfred W. Dater 1939-1972 (078) | Local Council and | effective | 1/1/1973 | to | 1/1/1974 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 488 | For Policy # 10HUA43302 | issued to the | Connecticut Yankee (072): Central Connecticut 1929-1978 (071) | Local Council and | effective | 1/1/1972 | to | 1/1/1973 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 489 | For Policy # 10CA43303 | issued to the | Connecticut Yankee (072): Central Connecticut 1929-1978 (071) | Local Council and | effective | 1/1/1972 | to | 1/1/1973 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 490 | For Policy # 10CA43303 | issued to the | Connecticut Yankee (072): Central Connecticut 1929-1978 (071) | Local Council and | effective | 1/1/1973 | to | 1/1/1974 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 491 | For Policy # 10HUA43302 | issued to the | Connecticut Yankee (072): Central Connecticut 1929-1978 (071) | Local Council and | effective | 1/1/1973 | to | 1/1/1974 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 492 | For Policy # 10CA43329 | issued to the | Connecticut Yankee (072): Central Connecticut 1929-1978 (071) | Local Council and | effective | 1/1/1974 | to | 1/1/1975 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Request # 493 | For Policy # 10HUA43331 | issued to the | Connecticut Yankee (072): Central Connecticut 1929-1978 (071) | Local Council and | effective | 1/1/1974 | to 1/1/1975 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 494 | For Policy # 10CA43342E | issued to the | Connecticut Yankee (072): Central Connecticut 1929-1978 (071) | Local Council and | effective | 1/1/1975 | to 1/1/1976 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 495 | For Policy # 10CA43349E | issued to the | Connecticut Yankee (072): Central Connecticut 1929-1978 (071) | Local Council and | effective | 1/1/1976 | to 1/1/1977 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 496 | For Policy # 10CA43303 | issued to the | Connecticut Yankee (072): Fairfield County 1972-1998 (068) | Local Council and | effective | 1/1/1973 | to 1/1/1974 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 497 | For Policy # 10HUA43302 | issued to the | Connecticut Yankee (072): Fairfield County 1972-1998 (068) | Local Council and | effective | 1/1/1973 | to 1/1/1974 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 498 | For Policy # 10CA43329 | issued to the | Connecticut Yankee (072): Fairfield County 1972-1998 (068) | Local Council and | effective | 1/1/1974 | to 1/1/1975 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 499 | For Policy # 10HUA43331 | issued to the | Connecticut Yankee (072): Fairfield County 1972-1998 (068) | Local Council and | effective | 1/1/1974 | to 1/1/1975 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 500 | For Policy # 10CA43342E | issued to the | Connecticut Yankee (072): Fairfield County 1972-1998 (068) | Local Council and | effective | 1/1/1975 | to 1/1/1976 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 501 | For Policy # 10CA43349E | issued to the | Connecticut Yankee (072): Fairfield County 1972-1998 (068) | Local Council and | effective | 1/1/1976 | to 1/1/1977 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 502 | For Policy # 10HUA43302 | issued to the | Connecticut Yankee (072): Mauwehu 1952-1972 (075) | Local Council and | effective | 1/1/1972 | to 1/1/1973 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 503 | For Policy # 10CA43303 | issued to the | Connecticut Yankee (072): Mauwehu 1952-1972 (075) | Local Council and | effective | 1/1/1972 | to 1/1/1973 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 504 | For Policy # 10CA43303 | issued to the | Connecticut Yankee (072): Mauwehu 1952-1972 (075) | Local Council and | effective | 1/1/1973 | to 1/1/1974 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 505 | For Policy # 10HUA43302 | issued to the | Connecticut Yankee (072): Mauwehu 1952-1972 (075) | Local Council and | effective | 1/1/1973 | to 1/1/1974 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 506 | For Policy # 10HUA43302 | issued to the | Connecticut Yankee (072): Quinnipiac 1935-1998 (074) | Local Council and | effective | 1/1/1972 | to 1/1/1973 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 507 | For Policy # 10CA43303 | issued to the | Connecticut Yankee (072): Quinnipiac 1935-1998 (074) | Local Council and | effective | 1/1/1972 | to 1/1/1973 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 508 | For Policy # 10CA43303 | issued to the | Connecticut Yankee (072): Quinnipiac 1935-1998 (074) | Local Council and | effective | 1/1/1973 | to 1/1/1974 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 509 | For Policy # 10HUA43302 | issued to the | Connecticut Yankee (072): Quinnipiac 1935-1998 (074) | Local Council and | effective | 1/1/1973 | to 1/1/1974 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Request # 510 | For Policy # 10CA43329 | issued to the | Connecticut Yankee (072): Quinnipiac 1935-1998 (074) | Local Council and | effective | 1/1/1974 | to | 1/1/1975 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 511 | For Policy # 10HUA43331 | issued to the | Connecticut Yankee (072): Quinnipiac 1935-1998 (074) | Local Council and | effective | 1/1/1974 | to | 1/1/1975 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 512 | For Policy # 10CA43342E | issued to the | Connecticut Yankee (072): Quinnipiac 1935-1998 (074) | Local Council and | effective | 1/1/1975 | to | 1/1/1976 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 513 | For Policy # 10CA43349E | issued to the | Connecticut Yankee (072): Quinnipiac 1935-1998 (074) | Local Council and | effective | 1/1/1976 | to | 1/1/1977 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 514 | For Policy # 10HUA43302 | issued to the | Conquistador (413): Conquistador 1953- (413) | Local Council and | effective | 1/1/1973 | to | 1/1/1974 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 515 | For Policy # 10CA43303 | issued to the | Conquistador (413): Conquistador 1953- (413) | Local Council and | effective | 1/1/1973 | to | 1/1/1974 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 516 | For Policy # 10CA43329 | issued to the | Conquistador (413): Conquistador 1953- (413) | Local Council and | effective | 1/1/1974 | to | 1/1/1975 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 517 | For Policy # 10HUA43331 | issued to the | Conquistador (413): Conquistador 1953- (413) | Local Council and | effective | 1/1/1974 | to | 1/1/1975 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 518 | For Policy # 10CA43342E | issued to the | Conquistador (413): Conquistador 1953- (413) | Local Council and | effective | 1/1/1975 | to | 1/1/1976 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 519 | For Policy # 10CA43349E | issued to the | Conquistador (413): Conquistador 1953- (413) | Local Council and | effective | 1/1/1976 | to | 1/1/1977 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 520 | For Policy # 10CA43303 | issued to the | Cornhusker (324): Cornhusker (324) | Local Council and | effective | 1/1/1972 | to | 1/1/1973 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 521 | For Policy # 10HUA43302 | issued to the | Cornhusker (324): Cornhusker (324) | Local Council and | effective | 1/1/1972 | to | 1/1/1973 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 522 | For Policy # 10HUA43302 | issued to the | Cornhusker (324): Cornhusker (324) | Local Council and | effective | 1/1/1973 | to | 1/1/1974 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 523 | For Policy # 10CA43303 | issued to the | Cornhusker (324): Cornhusker (324) | Local Council and | effective | 1/1/1973 | to | 1/1/1974 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 524 | For Policy # 10CA43329 | issued to the | Cornhusker (324): Cornhusker (324) | Local Council and | effective | 1/1/1974 | to | 1/1/1975 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 525 | For Policy # 10HUA43331 | issued to the | Cornhusker (324): Cornhusker (324) | Local Council and | effective | 1/1/1974 | to | 1/1/1975 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 526 | For Policy # 10CA43342E | issued to the | Cornhusker (324): Cornhusker (324) | Local Council and | effective | 1/1/1975 | to | 1/1/1976 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |

Request # 527   For Policy # 10CA43349E   issued to the   Cornhusker (324): Cornhusker (324)   Local Council and   effective   1/1/1976   to   1/1/1977   admit that Abuse Claims against insureds and co-insureds are covered under the policy.

Request # 528   For Policy # 10CA43303   issued to the   Coronado Area (192): Coronado Area (192)   Local Council and   effective   1/1/1973   to   1/1/1974   admit that Abuse Claims against insureds and co-insureds are covered under the policy.

Request # 529   For Policy # 10HUA43302   issued to the   Coronado Area (192): Coronado Area (192)   Local Council and   effective   1/1/1973   to   1/1/1974   admit that Abuse Claims against insureds and co-insureds are covered under the policy.

Request # 530   For Policy # 10CA43329   issued to the   Coronado Area (192): Coronado Area (192)   Local Council and   effective   1/1/1974   to   1/1/1975   admit that Abuse Claims against insureds and co-insureds are covered under the policy.

Request # 531   For Policy # 10HUA43331   issued to the   Coronado Area (192): Coronado Area (192)   Local Council and   effective   1/1/1974   to   1/1/1975   admit that Abuse Claims against insureds and co-insureds are covered under the policy.

Request # 532   For Policy # 10CA43342E   issued to the   Coronado Area (192): Coronado Area (192)   Local Council and   effective   1/1/1975   to   1/1/1976   admit that Abuse Claims against insureds and co-insureds are covered under the policy.

Request # 533   For Policy # 10CA43349E   issued to the   Coronado Area (192): Coronado Area (192)   Local Council and   effective   1/1/1976   to   1/1/1977   admit that Abuse Claims against insureds and co-insureds are covered under the policy.

Request # 534   For Policy # 10CA43303   issued to the   Cradle of Liberty (525): Philadelphia 1914-1996 (525)   Local Council and   effective   1/1/1972   to   1/1/1973   admit that Abuse Claims against insureds and co-insureds are covered under the policy.

Request # 535   For Policy # 10HUA43302   issued to the   Cradle of Liberty (525): Philadelphia 1914-1996 (525)   Local Council and   effective   1/1/1972   to   1/1/1973   admit that Abuse Claims against insureds and co-insureds are covered under the policy.

Request # 536   For Policy # 10CA43303   issued to the   Cradle of Liberty (525): Philadelphia 1914-1996 (525)   Local Council and   effective   1/1/1973   to   1/1/1974   admit that Abuse Claims against insureds and co-insureds are covered under the policy.

Request # 537   For Policy # 10HUA43302   issued to the   Cradle of Liberty (525): Philadelphia 1914-1996 (525)   Local Council and   effective   1/1/1973   to   1/1/1974   admit that Abuse Claims against insureds and co-insureds are covered under the policy.

Request # 538   For Policy # 10CA43329   issued to the   Cradle of Liberty (525): Philadelphia 1914-1996 (525)   Local Council and   effective   1/1/1974   to   1/1/1975   admit that Abuse Claims against insureds and co-insureds are covered under the policy.

Request # 539   For Policy # 10HUA43331   issued to the   Cradle of Liberty (525): Philadelphia 1914-1996 (525)   Local Council and   effective   1/1/1974   to   1/1/1975   admit that Abuse Claims against insureds and co-insureds are covered under the policy.

Request # 540   For Policy # 10CA43342E   issued to the   Cradle of Liberty (525): Philadelphia 1914-1996 (525)   Local Council and   effective   1/1/1975   to   1/1/1976   admit that Abuse Claims against insureds and co-insureds are covered under the policy.

Request # 541   For Policy # 10CA43349E   issued to the   Cradle of Liberty (525): Philadelphia 1914-1996 (525)   Local Council and   effective   1/1/1976   to   1/1/1977   admit that Abuse Claims against insureds and co-insureds are covered under the policy.

Request # 542   For Policy # 10CA43303   issued to the   Cradle of Liberty (525): Valley Forge 1936-1996 (507)   Local Council and   effective   1/1/1972   to   1/1/1973   admit that Abuse Claims against insureds and co-insureds are covered under the policy.

Request # 543   For Policy # 10HUA43302   issued to the   Cradle of Liberty (525): Valley Forge 1936-1996 (507)   Local Council and   effective   1/1/1972   to   1/1/1973   admit that Abuse Claims against insureds and co-insureds are covered under the policy.

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Request # 544 | For Policy # | 10HUA43302 | issued to the | Cradle of Liberty (525): Valley Forge 1936-1996 (507) | Local Council and | effective | 1/1/1973 | to | 1/1/1974 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 545 | For Policy # | 10CA43303 | issued to the | Cradle of Liberty (525): Valley Forge 1936-1996 (507) | Local Council and | effective | 1/1/1973 | to | 1/1/1974 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 546 | For Policy # | 10CA43329 | issued to the | Cradle of Liberty (525): Valley Forge 1936-1996 (507) | Local Council and | effective | 1/1/1974 | to | 1/1/1975 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 547 | For Policy # | 10HUA43331 | issued to the | Cradle of Liberty (525): Valley Forge 1936-1996 (507) | Local Council and | effective | 1/1/1974 | to | 1/1/1975 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 548 | For Policy # | 10CA43342E | issued to the | Cradle of Liberty (525): Valley Forge 1936-1996 (507) | Local Council and | effective | 1/1/1975 | to | 1/1/1976 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 549 | For Policy # | 10CA43349E | issued to the | Cradle of Liberty (525): Valley Forge 1936-1996 (507) | Local Council and | effective | 1/1/1976 | to | 1/1/1977 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 550 | For Policy # | 10HUA43302 | issued to the | Crater Lake (491): Crater Lake 1993- (491) | Local Council and | effective | 1/1/1973 | to | 1/1/1974 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 551 | For Policy # | 10CA43303 | issued to the | Crater Lake (491): Crater Lake 1993- (491) | Local Council and | effective | 1/1/1973 | to | 1/1/1974 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 552 | For Policy # | 10HUA43331 | issued to the | Crater Lake (491): Crater Lake 1993- (491) | Local Council and | effective | 1/1/1974 | to | 1/1/1975 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 553 | For Policy # | 10CA43329 | issued to the | Crater Lake (491): Crater Lake 1993- (491) | Local Council and | effective | 1/1/1974 | to | 1/1/1975 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 554 | For Policy # | 10CA43342E | issued to the | Crater Lake (491): Modoc Area 1936-1993 (494) | Local Council and | effective | 1/1/1975 | to | 1/1/1976 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 555 | For Policy # | 10CA43349E | issued to the | Crater Lake (491): Modoc Area 1936-1993 (494) | Local Council and | effective | 1/1/1976 | to | 1/1/1977 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 556 | For Policy # | 10CA43342E | issued to the | Crossroads of America (160): Crossroads of America 1972- (160) | Local Council and | effective | 1/1/1975 | to | 1/1/1976 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 557 | For Policy # | 10CA43349E | issued to the | Crossroads of America (160): Crossroads of America 1972- (160) | Local Council and | effective | 1/1/1976 | to | 1/1/1977 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 558 | For Policy # | 10CA43303 | issued to the | Crossroads of America (160): Delaware County 1924-1972 (679) | Local Council and | effective | 1/1/1972 | to | 1/1/1973 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 559 | For Policy # | 10HUA43302 | issued to the | Crossroads of America (160): Delaware County 1924-1972 (679) | Local Council and | effective | 1/1/1972 | to | 1/1/1973 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 560 | For Policy # | 10CA43303 | issued to the | Crossroads of America (160): Delaware County 1924-1972 (679) | Local Council and | effective | 1/1/1973 | to | 1/1/1974 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |

| Request # 561 | For Policy # 10HUA43302 | issued to the | Crossroads of America (160): Delaware County 1924-1972 (679) | Local Council and | effective 1/1/1973 | to 1/1/1974 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
|---|---|---|---|---|---|---|---|
| Request # 562 | For Policy # 10CA43342E | issued to the | Crossroads of America (160): Wabash Valley 1931-2002 (166) | Local Council and | effective 1/1/1975 | to 1/1/1976 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 563 | For Policy # 10CA43349E | issued to the | Crossroads of America (160): Wabash Valley 1931-2002 (166) | Local Council and | effective 1/1/1976 | to 1/1/1977 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 564 | For Policy # 10HUA43302 | issued to the | Crossroads of the West (590): Cache Valley Area 1924-1993 (588) | Local Council and | effective 1/1/1973 | to 1/1/1974 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 565 | For Policy # 10CA43303 | issued to the | Crossroads of the West (590): Cache Valley Area 1924-1993 (588) | Local Council and | effective 1/1/1973 | to 1/1/1974 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 566 | For Policy # 10CA43329 | issued to the | Crossroads of the West (590): Cache Valley Area 1924-1993 (588) | Local Council and | effective 1/1/1974 | to 1/1/1975 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 567 | For Policy # 10HUA43331 | issued to the | Crossroads of the West (590): Cache Valley Area 1924-1993 (588) | Local Council and | effective 1/1/1974 | to 1/1/1975 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 568 | For Policy # 10CA43342E | issued to the | Crossroads of the West (590): Cache Valley Area 1924-1993 (588) | Local Council and | effective 1/1/1975 | to 1/1/1976 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 569 | For Policy # 10CA43349E | issued to the | Crossroads of the West (590): Cache Valley Area 1924-1993 (588) | Local Council and | effective 1/1/1976 | to 1/1/1977 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 570 | For Policy # 10CA43342E | issued to the | Crossroads of the West (590): Great Salt Lake 1951-2020 (590) | Local Council and | effective 1/1/1975 | to 1/1/1976 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 571 | For Policy # 10CA43349E | issued to the | Crossroads of the West (590): Great Salt Lake 1951-2020 (590) | Local Council and | effective 1/1/1976 | to 1/1/1977 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 572 | For Policy # 10CA43303 | issued to the | Crossroads of the West (590): Jim Bridger 1946-1993 (639) | Local Council and | effective 1/1/1972 | to 1/1/1973 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 573 | For Policy # 10HUA43302 | issued to the | Crossroads of the West (590): Jim Bridger 1946-1993 (639) | Local Council and | effective 1/1/1972 | to 1/1/1973 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 574 | For Policy # 10HUA43302 | issued to the | Crossroads of the West (590): Jim Bridger 1946-1993 (639) | Local Council and | effective 1/1/1973 | to 1/1/1974 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 575 | For Policy # 10CA43303 | issued to the | Crossroads of the West (590): Jim Bridger 1946-1993 (639) | Local Council and | effective 1/1/1973 | to 1/1/1974 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 576 | For Policy # 10CA43329 | issued to the | Crossroads of the West (590): Jim Bridger 1946-1993 (639) | Local Council and | effective 1/1/1974 | to 1/1/1975 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 577 | For Policy # 10HUA43331 | issued to the | Crossroads of the West (590): Jim Bridger 1946-1993 (639) | Local Council and | effective 1/1/1974 | to 1/1/1975 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |

Request # 578 | For Policy # 10CA43342E | issued to the | Crossroads of the West (590): Jim Bridger 1946-1993 (639) | Local Council and | effective 1/1/1975 | to 1/1/1976 | admit that Abuse Claims against insureds and co-insureds are covered under the policy.

Request # 579 | For Policy # 10CA43349E | issued to the | Crossroads of the West (590): Jim Bridger 1946-1993 (639) | Local Council and | effective 1/1/1976 | to 1/1/1977 | admit that Abuse Claims against insureds and co-insureds are covered under the policy.

Request # 580 | For Policy # 10CA43342E | issued to the | Crossroads of the West (590): Lake Bonneville 1951-1993 (589) | Local Council and | effective 1/1/1975 | to 1/1/1976 | admit that Abuse Claims against insureds and co-insureds are covered under the policy.

Request # 581 | For Policy # 10CA43349E | issued to the | Crossroads of the West (590): Lake Bonneville 1951-1993 (589) | Local Council and | effective 1/1/1976 | to 1/1/1977 | admit that Abuse Claims against insureds and co-insureds are covered under the policy.

Request # 582 | For Policy # 10HUA43302 | issued to the | Crossroads of the West (590): Utah National Parks -2020 (591) | Local Council and | effective 1/1/1972 | to 1/1/1973 | admit that Abuse Claims against insureds and co-insureds are covered under the policy.

Request # 583 | For Policy # 10CA43303 | issued to the | Crossroads of the West (590): Utah National Parks -2020 (591) | Local Council and | effective 1/1/1972 | to 1/1/1973 | admit that Abuse Claims against insureds and co-insureds are covered under the policy.

Request # 584 | For Policy # 10CA43303 | issued to the | Crossroads of the West (590): Utah National Parks -2020 (591) | Local Council and | effective 1/1/1973 | to 1/1/1974 | admit that Abuse Claims against insureds and co-insureds are covered under the policy.

Request # 585 | For Policy # 10HUA43302 | issued to the | Crossroads of the West (590): Utah National Parks -2020 (591) | Local Council and | effective 1/1/1973 | to 1/1/1974 | admit that Abuse Claims against insureds and co-insureds are covered under the policy.

Request # 586 | For Policy # 10CA43329 | issued to the | Crossroads of the West (590): Utah National Parks -2020 (591) | Local Council and | effective 1/1/1974 | to 1/1/1975 | admit that Abuse Claims against insureds and co-insureds are covered under the policy.

Request # 587 | For Policy # 10HUA43331 | issued to the | Crossroads of the West (590): Utah National Parks -2020 (591) | Local Council and | effective 1/1/1974 | to 1/1/1975 | admit that Abuse Claims against insureds and co-insureds are covered under the policy.

Request # 588 | For Policy # 10CA43342E | issued to the | Crossroads of the West (590): Utah National Parks -2020 (591) | Local Council and | effective 1/1/1975 | to 1/1/1976 | admit that Abuse Claims against insureds and co-insureds are covered under the policy.

Request # 589 | For Policy # 10CA43349E | issued to the | Crossroads of the West (590): Utah National Parks -2020 (591) | Local Council and | effective 1/1/1976 | to 1/1/1977 | admit that Abuse Claims against insureds and co-insureds are covered under the policy.

Request # 590 | For Policy # 10CA43303 | issued to the | Dan Beard (438): Dan Beard 1956- (438) | Local Council and | effective 1/1/1972 | to 1/1/1973 | admit that Abuse Claims against insureds and co-insureds are covered under the policy.

Request # 591 | For Policy # 10HUA43302 | issued to the | Dan Beard (438): Dan Beard 1956- (438) | Local Council and | effective 1/1/1972 | to 1/1/1973 | admit that Abuse Claims against insureds and co-insureds are covered under the policy.

Request # 592 | For Policy # 10HUA43302 | issued to the | Dan Beard (438): Dan Beard 1956- (438) | Local Council and | effective 1/1/1973 | to 1/1/1974 | admit that Abuse Claims against insureds and co-insureds are covered under the policy.

Request # 593 | For Policy # 10HUA43331 | issued to the | Dan Beard (438): Dan Beard 1956- (438) | Local Council and | effective 1/1/1974 | to 1/1/1975 | admit that Abuse Claims against insureds and co-insureds are covered under the policy.

Request # 594 | For Policy # 10CA43329 | issued to the | Dan Beard (438): Dan Beard 1956- (438) | Local Council and | effective 1/1/1974 | to 1/1/1975 | admit that Abuse Claims against insureds and co-insureds are covered under the policy.

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Request # 595 | For Policy # 10CA43342E | issued to the | Dan Beard (438): Dan Beard 1956- (438) | Local Council and | effective | 1/1/1975 | to 1/1/1976 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 596 | For Policy # 10CA43349E | issued to the | Dan Beard (438): Dan Beard 1956- (438) | Local Council and | effective | 1/1/1976 | to 1/1/1977 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 597 | For Policy # 10CA43342E | issued to the | Dan Beard (438): Mound Builders Area 1932-1985 (454) | Local Council and | effective | 1/1/1975 | to 1/1/1976 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 598 | For Policy # 10CA43349E | issued to the | Dan Beard (438): Mound Builders Area 1932-1985 (454) | Local Council and | effective | 1/1/1976 | to 1/1/1977 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 599 | For Policy # 10CA43342E | issued to the | Daniel Boone (414): Daniel Boone (414) | Local Council and | effective | 1/1/1975 | to 1/1/1976 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 600 | For Policy # 10CA43349E | issued to the | Daniel Boone (414): Daniel Boone (414) | Local Council and | effective | 1/1/1976 | to 1/1/1977 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 601 | For Policy # 10CA43342E | issued to the | Daniel Webster (330): Daniel Webster (330) | Local Council and | effective | 1/1/1975 | to 1/1/1976 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 602 | For Policy # 10CA43349E | issued to the | Daniel Webster (330): Daniel Webster (330) | Local Council and | effective | 1/1/1976 | to 1/1/1977 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 603 | For Policy # 10CA43303 | issued to the | De Soto Area (013): De Soto Area (013) | Local Council and | effective | 1/1/1973 | to 1/1/1974 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 604 | For Policy # 10HUA43302 | issued to the | De Soto Area (013): De Soto Area (013) | Local Council and | effective | 1/1/1973 | to 1/1/1974 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 605 | For Policy # 10HUA43331 | issued to the | De Soto Area (013): De Soto Area (013) | Local Council and | effective | 1/1/1974 | to 1/1/1975 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 606 | For Policy # 10CA43329 | issued to the | De Soto Area (013): De Soto Area (013) | Local Council and | effective | 1/1/1974 | to 1/1/1975 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 607 | For Policy # 10CA43342E | issued to the | De Soto Area (013): De Soto Area (013) | Local Council and | effective | 1/1/1975 | to 1/1/1976 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 608 | For Policy # 10CA43349E | issued to the | De Soto Area (013): De Soto Area (013) | Local Council and | effective | 1/1/1976 | to 1/1/1977 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 609 | For Policy # 10CA43342E | issued to the | Del-Mar-Va (081): Del-Mar-Va (081) | Local Council and | effective | 1/1/1975 | to 1/1/1976 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 610 | For Policy # 10CA43349E | issued to the | Del-Mar-Va (081): Del-Mar-Va (081) | Local Council and | effective | 1/1/1976 | to 1/1/1977 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 611 | For Policy # 10CA43342E | issued to the | Denver Area (061): Denver Area 1926- (061) | Local Council and | effective | 1/1/1975 | to 1/1/1976 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Request # 612 | For Policy # 10CA43349E | issued to the | Denver Area (061): Denver Area 1926- (061) | Local Council and | effective | 1/1/1976 | to | 1/1/1977 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 613 | For Policy # 10CA43303 | issued to the | Denver Area (061): Western Colorado 1942-2019 (064) | Local Council and | effective | 1/1/1973 | to | 1/1/1974 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 614 | For Policy # 10HUA43302 | issued to the | Denver Area (061): Western Colorado 1942-2019 (064) | Local Council and | effective | 1/1/1973 | to | 1/1/1974 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 615 | For Policy # 10CA43342E | issued to the | Denver Area (061): Western Colorado 1942-2019 (064) | Local Council and | effective | 1/1/1975 | to | 1/1/1976 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 616 | For Policy # 10CA43349E | issued to the | Denver Area (061): Western Colorado 1942-2019 (064) | Local Council and | effective | 1/1/1976 | to | 1/1/1977 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 617 | For Policy # 10CA43303 | issued to the | Direct Service (800): Canal Zone 1933-1979 (801) | Local Council and | effective | 1/1/1972 | to | 1/1/1973 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 618 | For Policy # 10HUA43302 | issued to the | Direct Service (800): Canal Zone 1933-1979 (801) | Local Council and | effective | 1/1/1972 | to | 1/1/1973 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 619 | For Policy # 10HUA43302 | issued to the | Direct Service (800): Canal Zone 1933-1979 (801) | Local Council and | effective | 1/1/1973 | to | 1/1/1974 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 620 | For Policy # 10CA43303 | issued to the | Direct Service (800): Canal Zone 1933-1979 (801) | Local Council and | effective | 1/1/1973 | to | 1/1/1974 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 621 | For Policy # 10HUA43331 | issued to the | Direct Service (800): Canal Zone 1933-1979 (801) | Local Council and | effective | 1/1/1974 | to | 1/1/1975 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 622 | For Policy # 10CA43329 | issued to the | Direct Service (800): Canal Zone 1933-1979 (801) | Local Council and | effective | 1/1/1974 | to | 1/1/1975 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 623 | For Policy # 10CA43342E | issued to the | Direct Service (800): Canal Zone 1933-1979 (801) | Local Council and | effective | 1/1/1975 | to | 1/1/1976 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 624 | For Policy # 10CA43349E | issued to the | Direct Service (800): Canal Zone 1933-1979 (801) | Local Council and | effective | 1/1/1976 | to | 1/1/1977 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 625 | For Policy # 10CA43342E | issued to the | East Carolina (426): East Carolina (426) | Local Council and | effective | 1/1/1975 | to | 1/1/1976 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 626 | For Policy # 10CA43349E | issued to the | East Carolina (426): East Carolina (426) | Local Council and | effective | 1/1/1976 | to | 1/1/1977 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 627 | For Policy # 10CA43303 | issued to the | East Texas Area (585): East Texas Area (585) | Local Council and | effective | 1/1/1973 | to | 1/1/1974 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 628 | For Policy # 10HUA43302 | issued to the | East Texas Area (585): East Texas Area (585) | Local Council and | effective | 1/1/1973 | to | 1/1/1974 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Request # 629 | For Policy # 10CA43329 | issued to the | East Texas Area (585): East Texas Area (585) | Local Council and | effective | 1/1/1974 | to | 1/1/1975 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 630 | For Policy # 10HUA43331 | issued to the | East Texas Area (585): East Texas Area (585) | Local Council and | effective | 1/1/1974 | to | 1/1/1975 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 631 | For Policy # 10CA43342E | issued to the | East Texas Area (585): East Texas Area (585) | Local Council and | effective | 1/1/1975 | to | 1/1/1976 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 632 | For Policy # 10CA43349E | issued to the | East Texas Area (585): East Texas Area (585) | Local Council and | effective | 1/1/1976 | to | 1/1/1977 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 633 | For Policy # 10CA43342E | issued to the | Erie Shores (460): Toledo Area 1929-1999 (460) | Local Council and | effective | 1/1/1975 | to | 1/1/1976 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 634 | For Policy # 10CA43349E | issued to the | Erie Shores (460): Toledo Area 1929-1999 (460) | Local Council and | effective | 1/1/1976 | to | 1/1/1977 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 635 | For Policy # 10CA43303 | issued to the | Evangeline Area (212): Evangeline Area (212) | Local Council and | effective | 1/1/1972 | to | 1/1/1973 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 636 | For Policy # 10HUA43302 | issued to the | Evangeline Area (212): Evangeline Area (212) | Local Council and | effective | 1/1/1972 | to | 1/1/1973 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 637 | For Policy # 10CA43303 | issued to the | Evangeline Area (212): Evangeline Area (212) | Local Council and | effective | 1/1/1973 | to | 1/1/1974 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 638 | For Policy # 10HUA43302 | issued to the | Evangeline Area (212): Evangeline Area (212) | Local Council and | effective | 1/1/1973 | to | 1/1/1974 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 639 | For Policy # 10CA43329 | issued to the | Evangeline Area (212): Evangeline Area (212) | Local Council and | effective | 1/1/1974 | to | 1/1/1975 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 640 | For Policy # 10HUA43331 | issued to the | Evangeline Area (212): Evangeline Area (212) | Local Council and | effective | 1/1/1974 | to | 1/1/1975 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 641 | For Policy # Unknown | issued to the | Evangeline Area (212): Evangeline Area (212) | Local Council and | effective | 1/1/1975 | to | 1/1/1976 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 642 | For Policy # 10CA43342E | issued to the | Evangeline Area (212): Evangeline Area (212) | Local Council and | effective | 1/1/1975 | to | 1/1/1976 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 643 | For Policy # 10CA43349E | issued to the | Evangeline Area (212): Evangeline Area (212) | Local Council and | effective | 1/1/1976 | to | 1/1/1977 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 644 | For Policy # 10CA43303 | issued to the | Far East (803): Far East (803) | Local Council and | effective | 1/1/1972 | to | 1/1/1973 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 645 | For Policy # 10HUA43302 | issued to the | Far East (803): Far East (803) | Local Council and | effective | 1/1/1972 | to | 1/1/1973 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |

| Request # 646 | For Policy # 10CA43303 | issued to the | Far East (803): Far East (803) | Local Council and | effective | 1/1/1973 | to | 1/1/1974 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
|---|---|---|---|---|---|---|---|---|---|
| Request # 647 | For Policy # 10HUA43302 | issued to the | Far East (803): Far East (803) | Local Council and | effective | 1/1/1973 | to | 1/1/1974 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 648 | For Policy # 10CA43329 | issued to the | Far East (803): Far East (803) | Local Council and | effective | 1/1/1974 | to | 1/1/1975 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 649 | For Policy # 10HUA43331 | issued to the | Far East (803): Far East (803) | Local Council and | effective | 1/1/1974 | to | 1/1/1975 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 650 | For Policy # 10CA43342E | issued to the | Far East (803): Far East (803) | Local Council and | effective | 1/1/1975 | to | 1/1/1976 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 651 | For Policy # 10CA43349E | issued to the | Far East (803): Far East (803) | Local Council and | effective | 1/1/1976 | to | 1/1/1977 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 652 | For Policy # 10CA43303 | issued to the | Five Rivers (375): General Sullivan 1927-1992 (779) | Local Council and | effective | 1/1/1973 | to | 1/1/1974 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 653 | For Policy # 10HUA43302 | issued to the | Five Rivers (375): General Sullivan 1927-1992 (779) | Local Council and | effective | 1/1/1973 | to | 1/1/1974 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 654 | For Policy # 10CA43342E | issued to the | Five Rivers (375): General Sullivan 1927-1992 (779) | Local Council and | effective | 1/1/1975 | to | 1/1/1976 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 655 | For Policy # 10CA43349E | issued to the | Five Rivers (375): General Sullivan 1927-1992 (779) | Local Council and | effective | 1/1/1976 | to | 1/1/1977 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 656 | For Policy # 10CA43303 | issued to the | Five Rivers (375): Steuben Area 1931-1991 (402) | Local Council and | effective | 1/1/1973 | to | 1/1/1974 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 657 | For Policy # 10HUA43302 | issued to the | Five Rivers (375): Steuben Area 1931-1991 (402) | Local Council and | effective | 1/1/1973 | to | 1/1/1974 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 658 | For Policy # 10CA43329 | issued to the | Five Rivers (375): Steuben Area 1931-1991 (402) | Local Council and | effective | 1/1/1974 | to | 1/1/1975 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 659 | For Policy # 10HUA43331 | issued to the | Five Rivers (375): Steuben Area 1931-1991 (402) | Local Council and | effective | 1/1/1974 | to | 1/1/1975 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 660 | For Policy # 10CA43342E | issued to the | Five Rivers (375): Steuben Area 1931-1991 (402) | Local Council and | effective | 1/1/1975 | to | 1/1/1976 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 661 | For Policy # 10CA43349E | issued to the | Five Rivers (375): Steuben Area 1931-1991 (402) | Local Council and | effective | 1/1/1976 | to | 1/1/1977 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 662 | For Policy # 10CA43303 | issued to the | Five Rivers (375): Sullivan Trail 1947-1991 (375) | Local Council and | effective | 1/1/1973 | to | 1/1/1974 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Request # 663 | For Policy # 10HUA43302 | issued to the | Five Rivers (375): Sullivan Trail 1947-1991 (375) | Local Council and | effective | 1/1/1973 | to | 1/1/1974 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 664 | For Policy # 10CA43329 | issued to the | Five Rivers (375): Sullivan Trail 1947-1991 (375) | Local Council and | effective | 1/1/1974 | to | 1/1/1975 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 665 | For Policy # 10HUA43331 | issued to the | Five Rivers (375): Sullivan Trail 1947-1991 (375) | Local Council and | effective | 1/1/1974 | to | 1/1/1975 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 666 | For Policy # 10CA43342E | issued to the | Five Rivers (375): Sullivan Trail 1947-1991 (375) | Local Council and | effective | 1/1/1975 | to | 1/1/1976 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 667 | For Policy # 10CA43349E | issued to the | Five Rivers (375): Sullivan Trail 1947-1991 (375) | Local Council and | effective | 1/1/1976 | to | 1/1/1977 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 668 | For Policy # 01 UEC FN2321 | issued to the | Five Rivers (375): Sullivan Trail 1947-1991 (375) | Local Council and | effective | 10/28/1991 | to | 11/8/1992 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 669 | For Policy # 10HUA43302 | issued to the | Flint River (095): Flint River (095) | Local Council and | effective | 1/1/1972 | to | 1/1/1973 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 670 | For Policy # 10CA43303 | issued to the | Flint River (095): Flint River (095) | Local Council and | effective | 1/1/1972 | to | 1/1/1973 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 671 | For Policy # 10HUA43302 | issued to the | Flint River (095): Flint River (095) | Local Council and | effective | 1/1/1973 | to | 1/1/1974 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 672 | For Policy # 10CA43303 | issued to the | Flint River (095): Flint River (095) | Local Council and | effective | 1/1/1973 | to | 1/1/1974 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 673 | For Policy # 10CA43329 | issued to the | Flint River (095): Flint River (095) | Local Council and | effective | 1/1/1974 | to | 1/1/1975 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 674 | For Policy # 10HUA43331 | issued to the | Flint River (095): Flint River (095) | Local Council and | effective | 1/1/1974 | to | 1/1/1975 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 675 | For Policy # 10CA43342E | issued to the | Flint River (095): Flint River (095) | Local Council and | effective | 1/1/1975 | to | 1/1/1976 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 676 | For Policy # 10CA43349E | issued to the | Flint River (095): Flint River (095) | Local Council and | effective | 1/1/1976 | to | 1/1/1977 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 677 | For Policy # 10CA43303 | issued to the | French Creek (532): Colonel Drake 1942-1972 (537) | Local Council and | effective | 1/1/1972 | to | 1/1/1973 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 678 | For Policy # 10HUA43302 | issued to the | French Creek (532): Colonel Drake 1942-1972 (537) | Local Council and | effective | 1/1/1972 | to | 1/1/1973 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 679 | For Policy # 10CA43303 | issued to the | French Creek (532): Colonel Drake 1942-1972 (537) | Local Council and | effective | 1/1/1973 | to | 1/1/1974 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Request # 680 | For Policy # 10 HUA 43300 | issued to the | French Creek (532): Custaloga 1969-1972 (531) | Local Council and | effective | 5/1/1971 | to 5/1/1972 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 681 | For Policy # 10CA43315 | issued to the | French Creek (532): Custaloga 1969-1972 (531) | Local Council and | effective | 9/21/1971 | to 1/1/1972 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 682 | For Policy # 10CA43303 | issued to the | French Creek (532): Custaloga 1969-1972 (531) | Local Council and | effective | 1/1/1972 | to 1/1/1973 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 683 | For Policy # 10HUA43302 | issued to the | French Creek (532): Custaloga 1969-1972 (531) | Local Council and | effective | 1/1/1972 | to 1/1/1973 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 684 | For Policy # 10CA43303 | issued to the | French Creek (532): Custaloga 1969-1972 (531) | Local Council and | effective | 1/1/1973 | to 1/1/1974 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 685 | For Policy # 10CA43303 | issued to the | French Creek (532): French Creek 1972- (532) | Local Council and | effective | 1/1/1972 | to 1/1/1973 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 686 | For Policy # 10HUA43302 | issued to the | French Creek (532): French Creek 1972- (532) | Local Council and | effective | 1/1/1972 | to 1/1/1973 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 687 | For Policy # 10HUA43302 | issued to the | French Creek (532): French Creek 1972- (532) | Local Council and | effective | 1/1/1973 | to 1/1/1974 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 688 | For Policy # 10CA43303 | issued to the | French Creek (532): French Creek 1972- (532) | Local Council and | effective | 1/1/1973 | to 1/1/1974 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 689 | For Policy # 10HUA43331 | issued to the | French Creek (532): French Creek 1972- (532) | Local Council and | effective | 1/1/1974 | to 1/1/1975 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 690 | For Policy # 10CA43329 | issued to the | French Creek (532): French Creek 1972- (532) | Local Council and | effective | 1/1/1974 | to 1/1/1975 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 691 | For Policy # 10CA43342E | issued to the | French Creek (532): French Creek 1972- (532) | Local Council and | effective | 1/1/1975 | to 1/1/1976 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 692 | For Policy # 10CA43349E | issued to the | French Creek (532): French Creek 1972- (532) | Local Council and | effective | 1/1/1976 | to 1/1/1977 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 693 | For Policy # 10HUA43302 | issued to the | French Creek (532): Washington Trail 1944-1972 (511) | Local Council and | effective | 1/1/1972 | to 1/1/1973 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 694 | For Policy # 10CA43303 | issued to the | French Creek (532): Washington Trail 1944-1972 (511) | Local Council and | effective | 1/1/1972 | to 1/1/1973 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 695 | For Policy # 10CA43303 | issued to the | French Creek (532): Washington Trail 1944-1972 (511) | Local Council and | effective | 1/1/1973 | to 1/1/1974 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 696 | For Policy # 10HUA43302 | issued to the | Gamehaven (299): Gamehaven (299) | Local Council and | effective | 1/1/1972 | to 1/1/1973 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Request # 697 | For Policy # 10CA43303 | issued to the | Gamehaven (299): Gamehaven (299) | Local Council and | effective | 1/1/1972 | to | 1/1/1973 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 698 | For Policy # 10CA43303 | issued to the | Gamehaven (299): Gamehaven (299) | Local Council and | effective | 1/1/1973 | to | 1/1/1974 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 699 | For Policy # 10HUA43302 | issued to the | Gamehaven (299): Gamehaven (299) | Local Council and | effective | 1/1/1973 | to | 1/1/1974 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 700 | For Policy # 10CA43329 | issued to the | Gamehaven (299): Gamehaven (299) | Local Council and | effective | 1/1/1974 | to | 1/1/1975 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 701 | For Policy # 10HUA43331 | issued to the | Gamehaven (299): Gamehaven (299) | Local Council and | effective | 1/1/1974 | to | 1/1/1975 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 702 | For Policy # 10CA43342E | issued to the | Gamehaven (299): Gamehaven (299) | Local Council and | effective | 1/1/1975 | to | 1/1/1976 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 703 | For Policy # 10CA43349E | issued to the | Gamehaven (299): Gamehaven (299) | Local Council and | effective | 1/1/1976 | to | 1/1/1977 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 704 | For Policy # 10CA43303 | issued to the | Garden State (690): Burlington County 1925-2013 (690) | Local Council and | effective | 1/1/1972 | to | 1/1/1973 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 705 | For Policy # 10HUA43302 | issued to the | Garden State (690): Burlington County 1925-2013 (690) | Local Council and | effective | 1/1/1972 | to | 1/1/1973 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 706 | For Policy # 10HUA43302 | issued to the | Garden State (690): Burlington County 1925-2013 (690) | Local Council and | effective | 1/1/1973 | to | 1/1/1974 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 707 | For Policy # 10CA43303 | issued to the | Garden State (690): Burlington County 1925-2013 (690) | Local Council and | effective | 1/1/1973 | to | 1/1/1974 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 708 | For Policy # 10CA43342E | issued to the | Garden State (690): Burlington County 1925-2013 (690) | Local Council and | effective | 1/1/1975 | to | 1/1/1976 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 709 | For Policy # 10CA43349E | issued to the | Garden State (690): Burlington County 1925-2013 (690) | Local Council and | effective | 1/1/1976 | to | 1/1/1977 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 710 | For Policy # 10CA43342E | issued to the | Garden State (690): Camden County 1921-1998 (335) | Local Council and | effective | 1/1/1975 | to | 1/1/1976 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 711 | For Policy # 10CA43349E | issued to the | Garden State (690): Camden County 1921-1998 (335) | Local Council and | effective | 1/1/1976 | to | 1/1/1977 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 712 | For Policy # 10CA43329 | issued to the | Garden State (690): Garden State 2013- (690) | Local Council and | effective | 1/1/1974 | to | 1/1/1975 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 713 | For Policy # 10HUA43331 | issued to the | Garden State (690): Garden State 2013- (690) | Local Council and | effective | 1/1/1974 | to | 1/1/1975 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Request # 714 | For Policy # 10CA43342E | issued to the | Garden State (690): Southern New Jersey 1967-1990 (334) | Local Council and | effective | 1/1/1975 | to | 1/1/1976 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 715 | For Policy # 10CA43349E | issued to the | Garden State (690): Southern New Jersey 1967-1990 (334) | Local Council and | effective | 1/1/1976 | to | 1/1/1977 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 716 | For Policy # 10CA43303 | issued to the | Garden State (690): Southern New Jersey 1990-2013 (334) | Local Council and | effective | 1/1/1972 | to | 1/1/1973 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 717 | For Policy # 10HUA43302 | issued to the | Garden State (690): Southern New Jersey 1990-2013 (334) | Local Council and | effective | 1/1/1972 | to | 1/1/1973 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 718 | For Policy # 10CA43303 | issued to the | Garden State (690): Southern New Jersey 1990-2013 (334) | Local Council and | effective | 1/1/1973 | to | 1/1/1974 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 719 | For Policy # 10HUA43302 | issued to the | Garden State (690): Southern New Jersey 1990-2013 (334) | Local Council and | effective | 1/1/1973 | to | 1/1/1974 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 720 | For Policy # 10CA43329 | issued to the | Garden State (690): Southern New Jersey 1990-2013 (334) | Local Council and | effective | 1/1/1974 | to | 1/1/1975 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 721 | For Policy # 10HUA43331 | issued to the | Garden State (690): Southern New Jersey 1990-2013 (334) | Local Council and | effective | 1/1/1974 | to | 1/1/1975 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 722 | For Policy # 715173 | issued to the | Gateway Area (624): Gateway Area (624) | Local Council and | effective | 12/15/1962 | to | 12/15/1963 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 723 | For Policy # 715173 | issued to the | Gateway Area (624): Gateway Area (624) | Local Council and | effective | 12/15/1962 | to | 12/15/1963 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 724 | For Policy # 716126 | issued to the | Gateway Area (624): Gateway Area (624) | Local Council and | effective | 12/15/1963 | to | 12/15/1964 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 725 | For Policy # 717220 | issued to the | Gateway Area (624): Gateway Area (624) | Local Council and | effective | 12/15/1964 | to | 12/15/1965 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 726 | For Policy # 86C718423 | issued to the | Gateway Area (624): Gateway Area (624) | Local Council and | effective | 12/15/1965 | to | 12/15/1966 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 727 | For Policy # 86C718423 | issued to the | Gateway Area (624): Gateway Area (624) | Local Council and | effective | 12/15/1966 | to | 12/15/1967 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 728 | For Policy # 86C718423 | issued to the | Gateway Area (624): Gateway Area (624) | Local Council and | effective | 12/15/1967 | to | 12/15/1968 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 729 | For Policy # 86C807701 | issued to the | Gateway Area (624): Gateway Area (624) | Local Council and | effective | 12/15/1968 | to | 12/15/1969 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 730 | For Policy # 86C807701 | issued to the | Gateway Area (624): Gateway Area (624) | Local Council and | effective | 12/15/1969 | to | 12/15/1970 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Request # 731 | For Policy # 86C807701 | issued to the | Gateway Area (624): Gateway Area (624) | Local Council and | effective | 12/15/1970 | to | 12/15/1971 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 732 | For Policy # 10HUA43302 | issued to the | Gateway Area (624): Gateway Area (624) | Local Council and | effective | 1/1/1972 | to | 1/1/1973 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 733 | For Policy # 10CA43303 | issued to the | Gateway Area (624): Gateway Area (624) | Local Council and | effective | 1/1/1972 | to | 1/1/1973 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 734 | For Policy # 10CA43303 | issued to the | Gateway Area (624): Gateway Area (624) | Local Council and | effective | 1/1/1973 | to | 1/1/1974 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 735 | For Policy # 10HUA43302 | issued to the | Gateway Area (624): Gateway Area (624) | Local Council and | effective | 1/1/1973 | to | 1/1/1974 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 736 | For Policy # 10HUA43331 | issued to the | Gateway Area (624): Gateway Area (624) | Local Council and | effective | 1/1/1974 | to | 1/1/1975 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 737 | For Policy # 10CA43329 | issued to the | Gateway Area (624): Gateway Area (624) | Local Council and | effective | 1/1/1974 | to | 1/1/1975 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 738 | For Policy # 10CA43342E | issued to the | Gateway Area (624): Gateway Area (624) | Local Council and | effective | 1/1/1975 | to | 1/1/1976 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 739 | For Policy # 10CA43349E | issued to the | Gateway Area (624): Gateway Area (624) | Local Council and | effective | 1/1/1976 | to | 1/1/1977 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 740 | For Policy # 10HUA43302 | issued to the | Georgia-Carolina (093): Georgia-Carolina (093) | Local Council and | effective | 1/1/1973 | to | 1/1/1974 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 741 | For Policy # 10CA43303 | issued to the | Georgia-Carolina (093): Georgia-Carolina (093) | Local Council and | effective | 1/1/1973 | to | 1/1/1974 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 742 | For Policy # 10CA43329 | issued to the | Georgia-Carolina (093): Georgia-Carolina (093) | Local Council and | effective | 1/1/1974 | to | 1/1/1975 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 743 | For Policy # 10HUA43331 | issued to the | Georgia-Carolina (093): Georgia-Carolina (093) | Local Council and | effective | 1/1/1974 | to | 1/1/1975 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 744 | For Policy # 10CA43342E | issued to the | Georgia-Carolina (093): Georgia-Carolina (093) | Local Council and | effective | 1/1/1975 | to | 1/1/1976 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 745 | For Policy # 10CA43349E | issued to the | Georgia-Carolina (093): Georgia-Carolina (093) | Local Council and | effective | 1/1/1976 | to | 1/1/1977 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 746 | For Policy # 10CA43303 | issued to the | Glacier's Edge (620): Four Lakes 1928-2005 (628) | Local Council and | effective | 1/1/1972 | to | 1/1/1973 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 747 | For Policy # 10HUA43302 | issued to the | Glacier's Edge (620): Four Lakes 1928-2005 (628) | Local Council and | effective | 1/1/1972 | to | 1/1/1973 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Request # 748 | For Policy # 10CA43303 | issued to the | Glacier's Edge (620): Four Lakes 1928-2005 (628) | Local Council and | effective | 1/1/1973 | to | 1/1/1974 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 749 | For Policy # 10HUA43302 | issued to the | Glacier's Edge (620): Four Lakes 1928-2005 (628) | Local Council and | effective | 1/1/1973 | to | 1/1/1974 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 750 | For Policy # 10CA43342E | issued to the | Glacier's Edge (620): Four Lakes 1928-2005 (628) | Local Council and | effective | 1/1/1975 | to | 1/1/1976 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 751 | For Policy # 10CA43349E | issued to the | Glacier's Edge (620): Four Lakes 1928-2005 (628) | Local Council and | effective | 1/1/1976 | to | 1/1/1977 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 752 | For Policy # 10CA43329 | issued to the | Glacier's Edge (620): Glacier's Edge 2005- (620) | Local Council and | effective | 1/1/1974 | to | 1/1/1975 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 753 | For Policy # 10HUA43331 | issued to the | Glacier's Edge (620): Glacier's Edge 2005- (620) | Local Council and | effective | 1/1/1974 | to | 1/1/1975 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 754 | For Policy # 10HUA43302 | issued to the | Glacier's Edge (620): Sinnissippi 1966-2005 (626) | Local Council and | effective | 1/1/1972 | to | 1/1/1973 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 755 | For Policy # 10CA43303 | issued to the | Glacier's Edge (620): Sinnissippi 1966-2005 (626) | Local Council and | effective | 1/1/1972 | to | 1/1/1973 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 756 | For Policy # 10CA43303 | issued to the | Glacier's Edge (620): Sinnissippi 1966-2005 (626) | Local Council and | effective | 1/1/1973 | to | 1/1/1974 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 757 | For Policy # 10HUA43302 | issued to the | Glacier's Edge (620): Sinnissippi 1966-2005 (626) | Local Council and | effective | 1/1/1973 | to | 1/1/1974 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 758 | For Policy # 10CA43329 | issued to the | Glacier's Edge (620): Sinnissippi 1966-2005 (626) | Local Council and | effective | 1/1/1974 | to | 1/1/1975 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 759 | For Policy # 10HUA43331 | issued to the | Glacier's Edge (620): Sinnissippi 1966-2005 (626) | Local Council and | effective | 1/1/1974 | to | 1/1/1975 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 760 | For Policy # 10CA43342E | issued to the | Glacier's Edge (620): Sinnissippi 1966-2005 (626) | Local Council and | effective | 1/1/1975 | to | 1/1/1976 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 761 | For Policy # 10CA43349E | issued to the | Glacier's Edge (620): Sinnissippi 1966-2005 (626) | Local Council and | effective | 1/1/1976 | to | 1/1/1977 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 762 | For Policy # 10CA43342E | issued to the | Golden Empire (047): Buttes Area 1924-1992 (647) | Local Council and | effective | 1/1/1975 | to | 1/1/1976 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 763 | For Policy # 10CA43349E | issued to the | Golden Empire (047): Buttes Area 1924-1992 (647) | Local Council and | effective | 1/1/1976 | to | 1/1/1977 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 764 | For Policy # 54 C 990478 | issued to the | Golden Empire (047): Golden Empire 1937- (047) | Local Council and | effective | 7/1/1972 | to | 7/1/1973 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |

| Request # 765 | For Policy # 54 C 990478 | issued to the | Golden Empire (047): Golden Empire 1937- (047) | Local Council and | effective | 7/1/1973 | to | 7/1/1974 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
|---|---|---|---|---|---|---|---|---|---|
| Request # 766 | For Policy # 54 C 990478 | issued to the | Golden Empire (047): Golden Empire 1937- (047) | Local Council and | effective | 7/1/1974 | to | 7/1/1975 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 767 | For Policy # 10CA43342E | issued to the | Golden Empire (047): Golden Empire 1937- (047) | Local Council and | effective | 1/1/1975 | to | 1/1/1976 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 768 | For Policy # 10CA43349E | issued to the | Golden Empire (047): Golden Empire 1937- (047) | Local Council and | effective | 1/1/1976 | to | 1/1/1977 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 769 | For Policy # 10CA43342E | issued to the | Golden Empire (047): Mount Lassen Area 1924-1992 (036) | Local Council and | effective | 1/1/1975 | to | 1/1/1976 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 770 | For Policy # 10CA43349E | issued to the | Golden Empire (047): Mount Lassen Area 1924-1992 (036) | Local Council and | effective | 1/1/1976 | to | 1/1/1977 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 771 | For Policy # 10CA43303 | issued to the | Golden Gate Area (023): Alameda - 2020 (022) | Local Council and | effective | 1/1/1972 | to | 1/1/1973 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 772 | For Policy # 10HUA43302 | issued to the | Golden Gate Area (023): Alameda - 2020 (022) | Local Council and | effective | 1/1/1972 | to | 1/1/1973 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 773 | For Policy # 10CA43303 | issued to the | Golden Gate Area (023): Alameda - 2020 (022) | Local Council and | effective | 1/1/1973 | to | 1/1/1974 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 774 | For Policy # 10HUA43302 | issued to the | Golden Gate Area (023): Alameda - 2020 (022) | Local Council and | effective | 1/1/1973 | to | 1/1/1974 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 775 | For Policy # 10CA43329 | issued to the | Golden Gate Area (023): Alameda - 2020 (022) | Local Council and | effective | 1/1/1974 | to | 1/1/1975 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 776 | For Policy # 10HUA43331 | issued to the | Golden Gate Area (023): Alameda - 2020 (022) | Local Council and | effective | 1/1/1974 | to | 1/1/1975 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 777 | For Policy # 10CA43342E | issued to the | Golden Gate Area (023): Alameda - 2020 (022) | Local Council and | effective | 1/1/1975 | to | 1/1/1976 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 778 | For Policy # 10CA43349E | issued to the | Golden Gate Area (023): Alameda - 2020 (022) | Local Council and | effective | 1/1/1976 | to | 1/1/1977 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 779 | For Policy # 10CA43342E | issued to the | Golden Gate Area (023): Mount Diablo 1951-1992 (023) | Local Council and | effective | 1/1/1975 | to | 1/1/1976 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 780 | For Policy # 10CA43349E | issued to the | Golden Gate Area (023): Mount Diablo 1951-1992 (023) | Local Council and | effective | 1/1/1976 | to | 1/1/1977 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 781 | For Policy # 10CA43342E | issued to the | Golden Gate Area (023): Mount Diablo Silverado 1992-2020 (023) | Local Council and | effective | 1/1/1975 | to | 1/1/1976 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Request # 782 | For Policy # 10CA43349E | issued to the | Golden Gate Area (023): Mount Diablo Silverado 1992-2020 (023) | Local Council and | effective | 1/1/1976 | to | 1/1/1977 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 783 | For Policy # 10CA43342E | issued to the | Golden Gate Area (023): San Francisco Bay Area 1965-2020 (028) | Local Council and | effective | 1/1/1975 | to | 1/1/1976 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 784 | For Policy # 10CA43349E | issued to the | Golden Gate Area (023): San Francisco Bay Area 1965-2020 (028) | Local Council and | effective | 1/1/1976 | to | 1/1/1977 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 785 | For Policy # 10CA43303 | issued to the | Golden Gate Area (023): Silverado Area 1928-1992 (038) | Local Council and | effective | 1/1/1972 | to | 1/1/1973 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 786 | For Policy # 10HUA43302 | issued to the | Golden Gate Area (023): Silverado Area 1928-1992 (038) | Local Council and | effective | 1/1/1972 | to | 1/1/1973 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 787 | For Policy # 10CA43303 | issued to the | Golden Gate Area (023): Silverado Area 1928-1992 (038) | Local Council and | effective | 1/1/1973 | to | 1/1/1974 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 788 | For Policy # 10HUA43302 | issued to the | Golden Gate Area (023): Silverado Area 1928-1992 (038) | Local Council and | effective | 1/1/1973 | to | 1/1/1974 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 789 | For Policy # 10CA43329 | issued to the | Golden Gate Area (023): Silverado Area 1928-1992 (038) | Local Council and | effective | 1/1/1974 | to | 1/1/1975 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 790 | For Policy # 10HUA43331 | issued to the | Golden Gate Area (023): Silverado Area 1928-1992 (038) | Local Council and | effective | 1/1/1974 | to | 1/1/1975 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 791 | For Policy # 10CA43342E | issued to the | Golden Gate Area (023): Silverado Area 1928-1992 (038) | Local Council and | effective | 1/1/1975 | to | 1/1/1976 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 792 | For Policy # 10CA43349E | issued to the | Golden Gate Area (023): Silverado Area 1928-1992 (038) | Local Council and | effective | 1/1/1976 | to | 1/1/1977 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 793 | For Policy # 10CA43342E | issued to the | Golden Spread (562): Adobe Walls Area 1934-1986 (569) | Local Council and | effective | 1/1/1975 | to | 1/1/1976 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 794 | For Policy # 10CA43349E | issued to the | Golden Spread (562): Adobe Walls Area 1934-1986 (569) | Local Council and | effective | 1/1/1976 | to | 1/1/1977 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 795 | For Policy # 10CA43342E | issued to the | Golden Spread (562): Llano Estacado 1939-1986 (562) | Local Council and | effective | 1/1/1975 | to | 1/1/1976 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 796 | For Policy # 10CA43349E | issued to the | Golden Spread (562): Llano Estacado 1939-1986 (562) | Local Council and | effective | 1/1/1976 | to | 1/1/1977 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 797 | For Policy # 10CA43303 | issued to the | Grand Canyon (010): Copper 1962-1977 (009) | Local Council and | effective | 1/1/1973 | to | 1/1/1974 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 798 | For Policy # 10HUA43302 | issued to the | Grand Canyon (010): Copper 1962-1977 (009) | Local Council and | effective | 1/1/1973 | to | 1/1/1974 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |

Request # 799  For Policy # 10CA43342E  issued to the  Grand Canyon (010): Copper 1962-1977 (009)  Local Council and  effective 1/1/1975  to 1/1/1976  admit that Abuse Claims against insureds and co-insureds are covered under the policy.

Request # 800  For Policy # 10CA43349E  issued to the  Grand Canyon (010): Copper 1962-1977 (009)  Local Council and  effective 1/1/1976  to 1/1/1977  admit that Abuse Claims against insureds and co-insureds are covered under the policy.

Request # 801  For Policy # 10HUA43302  issued to the  Grand Canyon (010): Grand Canyon 1944-1993 (012)  Local Council and  effective 1/1/1972  to 1/1/1973  admit that Abuse Claims against insureds and co-insureds are covered under the policy.

Request # 802  For Policy # 10CA43303  issued to the  Grand Canyon (010): Grand Canyon 1944-1993 (012)  Local Council and  effective 1/1/1972  to 1/1/1973  admit that Abuse Claims against insureds and co-insureds are covered under the policy.

Request # 803  For Policy # 10HUA43302  issued to the  Grand Canyon (010): Grand Canyon 1944-1993 (012)  Local Council and  effective 1/1/1973  to 1/1/1974  admit that Abuse Claims against insureds and co-insureds are covered under the policy.

Request # 804  For Policy # 10CA43303  issued to the  Grand Canyon (010): Grand Canyon 1944-1993 (012)  Local Council and  effective 1/1/1973  to 1/1/1974  admit that Abuse Claims against insureds and co-insureds are covered under the policy.

Request # 805  For Policy # 10CA43329  issued to the  Grand Canyon (010): Grand Canyon 1944-1993 (012)  Local Council and  effective 1/1/1974  to 1/1/1975  admit that Abuse Claims against insureds and co-insureds are covered under the policy.

Request # 806  For Policy # 10HUA43331  issued to the  Grand Canyon (010): Grand Canyon 1944-1993 (012)  Local Council and  effective 1/1/1974  to 1/1/1975  admit that Abuse Claims against insureds and co-insureds are covered under the policy.

Request # 807  For Policy # 10CA43342E  issued to the  Grand Canyon (010): Grand Canyon 1944-1993 (012)  Local Council and  effective 1/1/1975  to 1/1/1976  admit that Abuse Claims against insureds and co-insureds are covered under the policy.

Request # 808  For Policy # 10CA43349E  issued to the  Grand Canyon (010): Grand Canyon 1944-1993 (012)  Local Council and  effective 1/1/1976  to 1/1/1977  admit that Abuse Claims against insureds and co-insureds are covered under the policy.

Request # 809  For Policy # 10CA43342E  issued to the  Grand Canyon (010): Theodore Roosevelt 1962-1993 (010)  Local Council and  effective 1/1/1975  to 1/1/1976  admit that Abuse Claims against insureds and co-insureds are covered under the policy.

Request # 810  For Policy # 10CA43349E  issued to the  Grand Canyon (010): Theodore Roosevelt 1962-1993 (010)  Local Council and  effective 1/1/1976  to 1/1/1977  admit that Abuse Claims against insureds and co-insureds are covered under the policy.

Request # 811  For Policy # 10HUA43302  issued to the  Grand Columbia (614): Fort Simcoe Area 1954-1992 (614)  Local Council and  effective 1/1/1972  to 1/1/1973  admit that Abuse Claims against insureds and co-insureds are covered under the policy.

Request # 812  For Policy # 10CA43303  issued to the  Grand Columbia (614): Fort Simcoe Area 1954-1992 (614)  Local Council and  effective 1/1/1972  to 1/1/1973  admit that Abuse Claims against insureds and co-insureds are covered under the policy.

Request # 813  For Policy # 10CA43303  issued to the  Grand Columbia (614): Fort Simcoe Area 1954-1992 (614)  Local Council and  effective 1/1/1973  to 1/1/1974  admit that Abuse Claims against insureds and co-insureds are covered under the policy.

Request # 814  For Policy # 10HUA43302  issued to the  Grand Columbia (614): Fort Simcoe Area 1954-1992 (614)  Local Council and  effective 1/1/1973  to 1/1/1974  admit that Abuse Claims against insureds and co-insureds are covered under the policy.

Request # 815  For Policy # 10CA43329  issued to the  Grand Columbia (614): Fort Simcoe Area 1954-1992 (614)  Local Council and  effective 1/1/1974  to 1/1/1975  admit that Abuse Claims against insureds and co-insureds are covered under the policy.

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Request # 816 | For Policy # 10HUA43331 | issued to the | Grand Columbia (614): Fort Simcoe Area 1954-1992 (614) | Local Council and | effective | 1/1/1974 | to | 1/1/1975 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 817 | For Policy # 10CA43342E | issued to the | Grand Columbia (614): Fort Simcoe Area 1954-1992 (614) | Local Council and | effective | 1/1/1975 | to | 1/1/1976 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 818 | For Policy # 10CA43349E | issued to the | Grand Columbia (614): Fort Simcoe Area 1954-1992 (614) | Local Council and | effective | 1/1/1976 | to | 1/1/1977 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 819 | For Policy # 10CA43303 | issued to the | Grand Columbia (614): North Central Washington 1924-1992 (613) | Local Council and | effective | 1/1/1972 | to | 1/1/1973 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 820 | For Policy # 10HUA43302 | issued to the | Grand Columbia (614): North Central Washington 1924-1992 (613) | Local Council and | effective | 1/1/1972 | to | 1/1/1973 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 821 | For Policy # 10HUA43302 | issued to the | Grand Columbia (614): North Central Washington 1924-1992 (613) | Local Council and | effective | 1/1/1973 | to | 1/1/1974 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 822 | For Policy # 10CA43303 | issued to the | Grand Columbia (614): North Central Washington 1924-1992 (613) | Local Council and | effective | 1/1/1973 | to | 1/1/1974 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 823 | For Policy # 10CA43329 | issued to the | Grand Columbia (614): North Central Washington 1924-1992 (613) | Local Council and | effective | 1/1/1974 | to | 1/1/1975 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 824 | For Policy # 10HUA43331 | issued to the | Grand Columbia (614): North Central Washington 1924-1992 (613) | Local Council and | effective | 1/1/1974 | to | 1/1/1975 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 825 | For Policy # 10CA43342E | issued to the | Grand Columbia (614): North Central Washington 1924-1992 (613) | Local Council and | effective | 1/1/1975 | to | 1/1/1976 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 826 | For Policy # 10CA43349E | issued to the | Grand Columbia (614): North Central Washington 1924-1992 (613) | Local Council and | effective | 1/1/1976 | to | 1/1/1977 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 827 | For Policy # 10HUA43302 | issued to the | Grand Teton (107): Tendoy Area 1934-1993 (109) | Local Council and | effective | 1/1/1972 | to | 1/1/1973 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 828 | For Policy # 10CA43303 | issued to the | Grand Teton (107): Tendoy Area 1934-1993 (109) | Local Council and | effective | 1/1/1972 | to | 1/1/1973 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 829 | For Policy # 10CA43303 | issued to the | Grand Teton (107): Tendoy Area 1934-1993 (109) | Local Council and | effective | 1/1/1973 | to | 1/1/1974 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 830 | For Policy # 10HUA43302 | issued to the | Grand Teton (107): Tendoy Area 1934-1993 (109) | Local Council and | effective | 1/1/1973 | to | 1/1/1974 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 831 | For Policy # 10CA43329 | issued to the | Grand Teton (107): Tendoy Area 1934-1993 (109) | Local Council and | effective | 1/1/1974 | to | 1/1/1975 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 832 | For Policy # 10HUA43331 | issued to the | Grand Teton (107): Tendoy Area 1934-1993 (109) | Local Council and | effective | 1/1/1974 | to | 1/1/1975 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Request # 833 | For Policy # 10CA43342E | issued to the | Grand Teton (107): Tendoy Area 1934-1993 (109) | Local Council and | effective | 1/1/1975 | to | 1/1/1976 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 834 | For Policy # 10CA43349E | issued to the | Grand Teton (107): Tendoy Area 1934-1993 (109) | Local Council and | effective | 1/1/1976 | to | 1/1/1977 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 835 | For Policy # 10 HUA 43300 | issued to the | Grand Teton (107): Teton Peaks 1925-1993 (107) | Local Council and | effective | 5/1/1971 | to | 5/1/1972 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 836 | For Policy # 10CA43315 | issued to the | Grand Teton (107): Teton Peaks 1925-1993 (107) | Local Council and | effective | 9/21/1971 | to | 1/1/1972 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 837 | For Policy # 10HUA43302 | issued to the | Grand Teton (107): Teton Peaks 1925-1993 (107) | Local Council and | effective | 1/1/1972 | to | 1/1/1973 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 838 | For Policy # 10CA43303 | issued to the | Grand Teton (107): Teton Peaks 1925-1993 (107) | Local Council and | effective | 1/1/1972 | to | 1/1/1973 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 839 | For Policy # 10CA43303 | issued to the | Grand Teton (107): Teton Peaks 1925-1993 (107) | Local Council and | effective | 1/1/1973 | to | 1/1/1974 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 840 | For Policy # 10HUA43302 | issued to the | Grand Teton (107): Teton Peaks 1925-1993 (107) | Local Council and | effective | 1/1/1973 | to | 1/1/1974 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 841 | For Policy # 10CA43329 | issued to the | Grand Teton (107): Teton Peaks 1925-1993 (107) | Local Council and | effective | 1/1/1974 | to | 1/1/1975 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 842 | For Policy # 10HUA43331 | issued to the | Grand Teton (107): Teton Peaks 1925-1993 (107) | Local Council and | effective | 1/1/1974 | to | 1/1/1975 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 843 | For Policy # 10CA43342E | issued to the | Grand Teton (107): Teton Peaks 1925-1993 (107) | Local Council and | effective | 1/1/1975 | to | 1/1/1976 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 844 | For Policy # 10CA43349E | issued to the | Grand Teton (107): Teton Peaks 1925-1993 (107) | Local Council and | effective | 1/1/1976 | to | 1/1/1977 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 845 | For Policy # 10HUA43302 | issued to the | Great Alaska (610): Alaska 1934-1954 (610) | Local Council and | effective | 1/1/1972 | to | 1/1/1973 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 846 | For Policy # 10HUA43302 | issued to the | Great Alaska (610): Alaska 1934-1954 (610) | Local Council and | effective | 1/1/1973 | to | 1/1/1974 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 847 | For Policy # 10CA43329 | issued to the | Great Alaska (610): Great Alaska 2006- (610) | Local Council and | effective | 1/1/1974 | to | 1/1/1975 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 848 | For Policy # 10HUA43331 | issued to the | Great Alaska (610): Great Alaska 2006- (610) | Local Council and | effective | 1/1/1974 | to | 1/1/1975 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 849 | For Policy # 10CA43303 | issued to the | Great Alaska (610): Southeast Alaska 1955-2006 (608) | Local Council and | effective | 1/1/1973 | to | 1/1/1974 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Request # 850 | For Policy # 10HUA43302 | issued to the | Great Alaska (610): Southeast Alaska 1955-2006 (608) | Local Council and | effective | 1/1/1973 | to | 1/1/1974 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 851 | For Policy # 10CA43329 | issued to the | Great Alaska (610): Southeast Alaska 1955-2006 (608) | Local Council and | effective | 1/1/1974 | to | 1/1/1975 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 852 | For Policy # 10HUA43331 | issued to the | Great Alaska (610): Southeast Alaska 1955-2006 (608) | Local Council and | effective | 1/1/1974 | to | 1/1/1975 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 853 | For Policy # 10CA43342E | issued to the | Great Alaska (610): Southeast Alaska 1955-2006 (608) | Local Council and | effective | 1/1/1975 | to | 1/1/1976 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 854 | For Policy # 10CA43349E | issued to the | Great Alaska (610): Southeast Alaska 1955-2006 (608) | Local Council and | effective | 1/1/1976 | to | 1/1/1977 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 855 | For Policy # 10CA43303 | issued to the | Great Alaska (610): Western Alaska 1954-2005 (610) | Local Council and | effective | 1/1/1972 | to | 1/1/1973 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 856 | For Policy # 10HUA43302 | issued to the | Great Alaska (610): Western Alaska 1954-2005 (610) | Local Council and | effective | 1/1/1973 | to | 1/1/1974 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 857 | For Policy # 10CA43303 | issued to the | Great Alaska (610): Western Alaska 1954-2005 (610) | Local Council and | effective | 1/1/1973 | to | 1/1/1974 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 858 | For Policy # 10CA43342E | issued to the | Great Alaska (610): Western Alaska 1954-2005 (610) | Local Council and | effective | 1/1/1975 | to | 1/1/1976 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 859 | For Policy # 10CA43349E | issued to the | Great Alaska (610): Western Alaska 1954-2005 (610) | Local Council and | effective | 1/1/1976 | to | 1/1/1977 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 860 | For Policy # 10CA43342E | issued to the | Great Lakes FSC (784): Great Lakes FSC (784) | Local Council and | effective | 1/1/1975 | to | 1/1/1976 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 861 | For Policy # 10CA43349E | issued to the | Great Lakes FSC (784): Great Lakes FSC (784) | Local Council and | effective | 1/1/1976 | to | 1/1/1977 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 862 | For Policy # 10CA43303 | issued to the | Great Rivers (653): Great Rivers 1951- (653) | Local Council and | effective | 1/1/1973 | to | 1/1/1974 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 863 | For Policy # 10HUA43302 | issued to the | Great Rivers (653): Great Rivers 1951- (653) | Local Council and | effective | 1/1/1973 | to | 1/1/1974 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 864 | For Policy # 10HUA43331 | issued to the | Great Rivers (653): Great Rivers 1951- (653) | Local Council and | effective | 1/1/1974 | to | 1/1/1975 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 865 | For Policy # 10CA43329 | issued to the | Great Rivers (653): Great Rivers 1951- (653) | Local Council and | effective | 1/1/1974 | to | 1/1/1975 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 866 | For Policy # 10CA43342E | issued to the | Great Rivers (653): Great Rivers 1951- (653) | Local Council and | effective | 1/1/1975 | to | 1/1/1976 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Request # 867 | For Policy # 10CA43349E | issued to the | Great Rivers (653): Great Rivers 1951- (653) | Local Council and | effective | 1/1/1976 | to | 1/1/1977 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 868 | For Policy # 10CA43303 | issued to the | Great Smoky Mountain (557): Great Smoky Mountain (557) | Local Council and | effective | 1/1/1972 | to | 1/1/1973 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 869 | For Policy # 10HUA43302 | issued to the | Great Smoky Mountain (557): Great Smoky Mountain (557) | Local Council and | effective | 1/1/1972 | to | 1/1/1973 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 870 | For Policy # 10CA43303 | issued to the | Great Smoky Mountain (557): Great Smoky Mountain (557) | Local Council and | effective | 1/1/1973 | to | 1/1/1974 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 871 | For Policy # 10HUA43302 | issued to the | Great Smoky Mountain (557): Great Smoky Mountain (557) | Local Council and | effective | 1/1/1973 | to | 1/1/1974 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 872 | For Policy # 10HUA43331 | issued to the | Great Smoky Mountain (557): Great Smoky Mountain (557) | Local Council and | effective | 1/1/1974 | to | 1/1/1975 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 873 | For Policy # 10CA43329 | issued to the | Great Smoky Mountain (557): Great Smoky Mountain (557) | Local Council and | effective | 1/1/1974 | to | 1/1/1975 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 874 | For Policy # 10CA43342E | issued to the | Great Smoky Mountain (557): Great Smoky Mountain (557) | Local Council and | effective | 1/1/1975 | to | 1/1/1976 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 875 | For Policy # 10CA43349E | issued to the | Great Smoky Mountain (557): Great Smoky Mountain (557) | Local Council and | effective | 1/1/1976 | to | 1/1/1977 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 876 | For Policy # 10CA43349E | issued to the | Great Southwest (412): Great Southwest Area 1976-1982 (412) | Local Council and | effective | 1/1/1976 | to | 1/1/1977 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 877 | For Policy # 10CA43342E | issued to the | Great Southwest (412): Kit Carson 1955-1976 (412) | Local Council and | effective | 1/1/1975 | to | 1/1/1976 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 878 | For Policy # 10CA43349E | issued to the | Great Southwest (412): Kit Carson 1955-1976 (412) | Local Council and | effective | 1/1/1976 | to | 1/1/1977 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 879 | For Policy # 10CA43342E | issued to the | Great Trail (433): Great Trail 1971- (433) | Local Council and | effective | 1/1/1975 | to | 1/1/1976 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 880 | For Policy # 10CA43349E | issued to the | Great Trail (433): Great Trail 1971- (433) | Local Council and | effective | 1/1/1976 | to | 1/1/1977 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 881 | For Policy # 10CA43303 | issued to the | Great Trail (433): Mahoning Valley 1927-1993 (466) | Local Council and | effective | 1/1/1972 | to | 1/1/1973 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 882 | For Policy # 10HUA43302 | issued to the | Great Trail (433): Mahoning Valley 1927-1993 (466) | Local Council and | effective | 1/1/1972 | to | 1/1/1973 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 883 | For Policy # 10HUA43302 | issued to the | Great Trail (433): Mahoning Valley 1927-1993 (466) | Local Council and | effective | 1/1/1973 | to | 1/1/1974 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Request # 884 | For Policy # 10CA43303 | issued to the | Great Trail (433): Mahoning Valley 1927-1993 (466) | Local Council and | effective 1/1/1973 | to 1/1/1974 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 885 | For Policy # 10CA43329 | issued to the | Great Trail (433): Mahoning Valley 1927-1993 (466) | Local Council and | effective 1/1/1974 | to 1/1/1975 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 886 | For Policy # 10HUA43331 | issued to the | Great Trail (433): Mahoning Valley 1927-1993 (466) | Local Council and | effective 1/1/1974 | to 1/1/1975 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 887 | For Policy # 10CA43342E | issued to the | Great Trail (433): Mahoning Valley 1927-1993 (466) | Local Council and | effective 1/1/1975 | to 1/1/1976 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 888 | For Policy # 10CA43349E | issued to the | Great Trail (433): Mahoning Valley 1927-1993 (466) | Local Council and | effective 1/1/1976 | to 1/1/1977 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 889 | For Policy # 10CA43342E | issued to the | Great Trail (433): Northeast Ohio 1929-1993 (463) | Local Council and | effective 1/1/1975 | to 1/1/1976 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 890 | For Policy # 10CA43349E | issued to the | Great Trail (433): Northeast Ohio 1929-1993 (463) | Local Council and | effective 1/1/1976 | to 1/1/1977 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 891 | For Policy # 45 CBP 132079 | issued to the | Great Trail (433): Northeast Ohio 1929-1993 (463) | Local Council and | effective 8/1/1981 | to 8/1/1982 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 892 | For Policy # 45 CBP 132079 | issued to the | Great Trail (433): Northeast Ohio 1929-1993 (463) | Local Council and | effective 8/1/1982 | to 8/1/1983 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 893 | For Policy # 45 CBP 132079 | issued to the | Great Trail (433): Northeast Ohio 1929-1993 (463) | Local Council and | effective 8/1/1983 | to 8/1/1984 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 894 | For Policy # 10 HUA 43300 | issued to the | Great Trail (433): Western Reserve 1948-1993 (461) | Local Council and | effective 5/1/1971 | to 5/1/1972 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 895 | For Policy # 10CA43315 | issued to the | Great Trail (433): Western Reserve 1948-1993 (461) | Local Council and | effective 9/21/1971 | to 1/1/1972 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 896 | For Policy # 10HUA43302 | issued to the | Great Trail (433): Western Reserve 1948-1993 (461) | Local Council and | effective 1/1/1972 | to 1/1/1973 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 897 | For Policy # 10CA43303 | issued to the | Great Trail (433): Western Reserve 1948-1993 (461) | Local Council and | effective 1/1/1972 | to 1/1/1973 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 898 | For Policy # 10CA43303 | issued to the | Great Trail (433): Western Reserve 1948-1993 (461) | Local Council and | effective 1/1/1973 | to 1/1/1974 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 899 | For Policy # 10HUA43302 | issued to the | Great Trail (433): Western Reserve 1948-1993 (461) | Local Council and | effective 1/1/1973 | to 1/1/1974 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 900 | For Policy # 10CA43342E | issued to the | Great Trail (433): Western Reserve 1948-1993 (461) | Local Council and | effective 1/1/1975 | to 1/1/1976 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |

Request # 901   For Policy # 10CA43349E   issued to the   Great Trail (433): Western Reserve 1948-1993 (461)   Local Council and   effective 1/1/1976   to 1/1/1977   admit that Abuse Claims against insureds and co-insureds are covered under the policy.

Request # 902   For Policy # 10HUA43302   issued to the   Greater Alabama (001): Birmingham Area 1915-1996 (002)   Local Council and   effective 1/1/1972   to 1/1/1973   admit that Abuse Claims against insureds and co-insureds are covered under the policy.

Request # 903   For Policy # 10CA43303   issued to the   Greater Alabama (001): Birmingham Area 1915-1996 (002)   Local Council and   effective 1/1/1972   to 1/1/1973   admit that Abuse Claims against insureds and co-insureds are covered under the policy.

Request # 904   For Policy # 10CA43303   issued to the   Greater Alabama (001): Birmingham Area 1915-1996 (002)   Local Council and   effective 1/1/1973   to 1/1/1974   admit that Abuse Claims against insureds and co-insureds are covered under the policy.

Request # 905   For Policy # 10HUA43302   issued to the   Greater Alabama (001): Birmingham Area 1915-1996 (002)   Local Council and   effective 1/1/1973   to 1/1/1974   admit that Abuse Claims against insureds and co-insureds are covered under the policy.

Request # 906   For Policy # 10CA43329   issued to the   Greater Alabama (001): Birmingham Area 1915-1996 (002)   Local Council and   effective 1/1/1974   to 1/1/1975   admit that Abuse Claims against insureds and co-insureds are covered under the policy.

Request # 907   For Policy # 10HUA43331   issued to the   Greater Alabama (001): Birmingham Area 1915-1996 (002)   Local Council and   effective 1/1/1974   to 1/1/1975   admit that Abuse Claims against insureds and co-insureds are covered under the policy.

Request # 908   For Policy # 10CA43342E   issued to the   Greater Alabama (001): Birmingham Area 1915-1996 (002)   Local Council and   effective 1/1/1975   to 1/1/1976   admit that Abuse Claims against insureds and co-insureds are covered under the policy.

Request # 909   For Policy # 10CA43349E   issued to the   Greater Alabama (001): Birmingham Area 1915-1996 (002)   Local Council and   effective 1/1/1976   to 1/1/1977   admit that Abuse Claims against insureds and co-insureds are covered under the policy.

Request # 910   For Policy # 10CA43342E   issued to the   Greater Alabama (001): Choccolocco 1921-1998 (001)   Local Council and   effective 1/1/1975   to 1/1/1976   admit that Abuse Claims against insureds and co-insureds are covered under the policy.

Request # 911   For Policy # 10CA43349E   issued to the   Greater Alabama (001): Choccolocco 1921-1998 (001)   Local Council and   effective 1/1/1976   to 1/1/1977   admit that Abuse Claims against insureds and co-insureds are covered under the policy.

Request # 912   For Policy # 10CA43303   issued to the   Greater Alabama (001): Tennessee Valley 1934-1998 (659)   Local Council and   effective 1/1/1972   to 1/1/1973   admit that Abuse Claims against insureds and co-insureds are covered under the policy.

Request # 913   For Policy # 10HUA43302   issued to the   Greater Alabama (001): Tennessee Valley 1934-1998 (659)   Local Council and   effective 1/1/1972   to 1/1/1973   admit that Abuse Claims against insureds and co-insureds are covered under the policy.

Request # 914   For Policy # 10HUA43302   issued to the   Greater Alabama (001): Tennessee Valley 1934-1998 (659)   Local Council and   effective 1/1/1973   to 1/1/1974   admit that Abuse Claims against insureds and co-insureds are covered under the policy.

Request # 915   For Policy # 10CA43303   issued to the   Greater Alabama (001): Tennessee Valley 1934-1998 (659)   Local Council and   effective 1/1/1973   to 1/1/1974   admit that Abuse Claims against insureds and co-insureds are covered under the policy.

Request # 916   For Policy # 10CA43329   issued to the   Greater Alabama (001): Tennessee Valley 1934-1998 (659)   Local Council and   effective 1/1/1974   to 1/1/1975   admit that Abuse Claims against insureds and co-insureds are covered under the policy.

Request # 917   For Policy # 10HUA43331   issued to the   Greater Alabama (001): Tennessee Valley 1934-1998 (659)   Local Council and   effective 1/1/1974   to 1/1/1975   admit that Abuse Claims against insureds and co-insureds are covered under the policy.

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Request # 918 | For Policy # 10CA43342E | issued to the | Greater Alabama (001): Tennessee Valley 1934-1998 (659) | Local Council and | effective | 1/1/1975 | to 1/1/1976 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 919 | For Policy # 10CA43349E | issued to the | Greater Alabama (001): Tennessee Valley 1934-1998 (659) | Local Council and | effective | 1/1/1976 | to 1/1/1977 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 920 | For Policy # 10CA43342E | issued to the | Greater Los Angeles Area (033): Los Angeles Area 1945-2015 (033) | Local Council and | effective | 1/1/1975 | to 1/1/1976 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 921 | For Policy # 10CA43349E | issued to the | Greater Los Angeles Area (033): Los Angeles Area 1945-2015 (033) | Local Council and | effective | 1/1/1976 | to 1/1/1977 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 922 | For Policy # 10CA43342E | issued to the | Greater Los Angeles Area (033): Old Baldy 1921-2006 (043) | Local Council and | effective | 1/1/1975 | to 1/1/1976 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 923 | For Policy # 10CA43349E | issued to the | Greater Los Angeles Area (033): Old Baldy 1921-2006 (043) | Local Council and | effective | 1/1/1976 | to 1/1/1977 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 924 | For Policy # 10CA43342E | issued to the | Greater Los Angeles Area (033): San Gabriel Valley 1951-2015 (040) | Local Council and | effective | 1/1/1975 | to 1/1/1976 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 925 | For Policy # 10CA43349E | issued to the | Greater Los Angeles Area (033): San Gabriel Valley 1951-2015 (040) | Local Council and | effective | 1/1/1976 | to 1/1/1977 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 926 | For Policy # 10CA43342E | issued to the | Greater New York (640): Greater New York 1967- (640) | Local Council and | effective | 1/1/1975 | to 1/1/1976 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 927 | For Policy # 10CA43349E | issued to the | Greater New York (640): Greater New York 1967- (640) | Local Council and | effective | 1/1/1976 | to 1/1/1977 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 928 | For Policy # 10CA43342E | issued to the | Greater New York, Bronx Borough (641): Greater New York, Bronx Borough (641) | Local Council and | effective | 1/1/1975 | to 1/1/1976 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 929 | For Policy # 10CA43349E | issued to the | Greater New York, Bronx Borough (641): Greater New York, Bronx Borough (641) | Local Council and | effective | 1/1/1976 | to 1/1/1977 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 930 | For Policy # 10CA43342E | issued to the | Greater New York, Brooklyn Borough (642): Greater New York, Brooklyn Borough (642) | Local Council and | effective | 1/1/1975 | to 1/1/1976 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 931 | For Policy # 10CA43349E | issued to the | Greater New York, Brooklyn Borough (642): Greater New York, Brooklyn Borough (642) | Local Council and | effective | 1/1/1976 | to 1/1/1977 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 932 | For Policy # 10CA43342E | issued to the | Greater New York, Manhattan Borough (643): Greater New York, Manhattan Borough (643) | Local Council and | effective | 1/1/1975 | to 1/1/1976 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 933 | For Policy # 10CA43349E | issued to the | Greater New York, Manhattan Borough (643): Greater New York, Manhattan Borough (643) | Local Council and | effective | 1/1/1976 | to 1/1/1977 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 934 | For Policy # 10CA43342E | issued to the | Greater New York, Queens Borough (644): Greater New York, Queens Borough (644) | Local Council and | effective | 1/1/1975 | to 1/1/1976 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Request # 935 | For Policy # 10CA43349E | issued to the | Greater New York, Queens Borough (644): Greater New York, Queens Borough (644) | Local Council and | effective | 1/1/1976 | to 1/1/1977 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 936 | For Policy # 10CA43342E | issued to the | Greater New York, Staten Island Borough (645): Greater New York, Staten Island Borough (645) | Local Council and | effective | 1/1/1975 | to 1/1/1976 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 937 | For Policy # 10CA43349E | issued to the | Greater New York, Staten Island Borough (645): Greater New York, Staten Island Borough (645) | Local Council and | effective | 1/1/1976 | to 1/1/1977 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 938 | For Policy # 10CA43342E | issued to the | Greater Niagara Frontier (380): Greater Niagara Frontier 1967-(380) | Local Council and | effective | 1/1/1975 | to 1/1/1976 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 939 | For Policy # 10CA43349E | issued to the | Greater Niagara Frontier (380): Greater Niagara Frontier 1967-(380) | Local Council and | effective | 1/1/1976 | to 1/1/1977 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 940 | For Policy # 10CA43342E | issued to the | Greater St. Louis Area (312): Cahokia Mound 1925-1991 (128) | Local Council and | effective | 1/1/1975 | to 1/1/1976 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 941 | For Policy # 10CA43349E | issued to the | Greater St. Louis Area (312): Cahokia Mound 1925-1991 (128) | Local Council and | effective | 1/1/1976 | to 1/1/1977 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 942 | For Policy # 10CA43342E | issued to the | Greater St. Louis Area (312): Egyptian 1940-1994 (120) | Local Council and | effective | 1/1/1975 | to 1/1/1976 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 943 | For Policy # 10CA43349E | issued to the | Greater St. Louis Area (312): Egyptian 1940-1994 (120) | Local Council and | effective | 1/1/1976 | to 1/1/1977 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 944 | For Policy # 10CA43342E | issued to the | Greater St. Louis Area (312): Lincoln Trails 1939-2018 (121) | Local Council and | effective | 1/1/1975 | to 1/1/1976 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 945 | For Policy # 10CA43349E | issued to the | Greater St. Louis Area (312): Lincoln Trails 1939-2018 (121) | Local Council and | effective | 1/1/1976 | to 1/1/1977 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 946 | For Policy # 10CA43303 | issued to the | Greater St. Louis Area (312): Okaw Valley 1965-2017 (116) | Local Council and | effective | 1/1/1972 | to 1/1/1973 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 947 | For Policy # 10HUA43302 | issued to the | Greater St. Louis Area (312): Okaw Valley 1965-2017 (116) | Local Council and | effective | 1/1/1972 | to 1/1/1973 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 948 | For Policy # 10HUA43302 | issued to the | Greater St. Louis Area (312): Okaw Valley 1965-2017 (116) | Local Council and | effective | 1/1/1973 | to 1/1/1974 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 949 | For Policy # 10CA43303 | issued to the | Greater St. Louis Area (312): Okaw Valley 1965-2017 (116) | Local Council and | effective | 1/1/1973 | to 1/1/1974 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 950 | For Policy # 10CA43329 | issued to the | Greater St. Louis Area (312): Okaw Valley 1965-2017 (116) | Local Council and | effective | 1/1/1974 | to 1/1/1975 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 951 | For Policy # 10HUA43331 | issued to the | Greater St. Louis Area (312): Okaw Valley 1965-2017 (116) | Local Council and | effective | 1/1/1974 | to 1/1/1975 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Request # 952 | For Policy # 10CA43342E | issued to the | Greater St. Louis Area (312): Okaw Valley 1965-2017 (116) | Local Council and | effective | 1/1/1975 | to 1/1/1976 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 953 | For Policy # 10CA43349E | issued to the | Greater St. Louis Area (312): Okaw Valley 1965-2017 (116) | Local Council and | effective | 1/1/1976 | to 1/1/1977 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 954 | For Policy # 10CA43342E | issued to the | Greater St. Louis Area (312): Piasa Bird 1930-1991 (112) | Local Council and | effective | 1/1/1975 | to 1/1/1976 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 955 | For Policy # 10CA43349E | issued to the | Greater St. Louis Area (312): Piasa Bird 1930-1991 (112) | Local Council and | effective | 1/1/1976 | to 1/1/1977 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 956 | For Policy # 10 HUA 43300 | issued to the | Greater St. Louis Area (312): Saint Louis 1911-1995 (312) | Local Council and | effective | 5/1/1971 | to 5/1/1972 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 957 | For Policy # 10CA43315 | issued to the | Greater St. Louis Area (312): Saint Louis 1911-1995 (312) | Local Council and | effective | 9/21/1971 | to 1/1/1972 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 958 | For Policy # 10HUA43302 | issued to the | Greater St. Louis Area (312): Saint Louis 1911-1995 (312) | Local Council and | effective | 1/1/1972 | to 1/1/1973 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 959 | For Policy # 10CA43303 | issued to the | Greater St. Louis Area (312): Saint Louis 1911-1995 (312) | Local Council and | effective | 1/1/1972 | to 1/1/1973 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 960 | For Policy # 10CA43303 | issued to the | Greater St. Louis Area (312): Saint Louis 1911-1995 (312) | Local Council and | effective | 1/1/1973 | to 1/1/1974 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 961 | For Policy # 10HUA43302 | issued to the | Greater St. Louis Area (312): Saint Louis 1911-1995 (312) | Local Council and | effective | 1/1/1973 | to 1/1/1974 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 962 | For Policy # 10CA43329 | issued to the | Greater St. Louis Area (312): Saint Louis 1911-1995 (312) | Local Council and | effective | 1/1/1974 | to 1/1/1975 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 963 | For Policy # 10HUA43331 | issued to the | Greater St. Louis Area (312): Saint Louis 1911-1995 (312) | Local Council and | effective | 1/1/1974 | to 1/1/1975 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 964 | For Policy # 10CA43342E | issued to the | Greater St. Louis Area (312): Saint Louis 1911-1995 (312) | Local Council and | effective | 1/1/1975 | to 1/1/1976 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 965 | For Policy # 10CA43349E | issued to the | Greater St. Louis Area (312): Saint Louis 1911-1995 (312) | Local Council and | effective | 1/1/1976 | to 1/1/1977 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 966 | For Policy # 10CA43303 | issued to the | Greater St. Louis Area (312): Southeast Missouri 1930-1993 (305) | Local Council and | effective | 1/1/1973 | to 1/1/1974 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 967 | For Policy # 10HUA43302 | issued to the | Greater St. Louis Area (312): Southeast Missouri 1930-1993 (305) | Local Council and | effective | 1/1/1973 | to 1/1/1974 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 968 | For Policy # 10CA43329 | issued to the | Greater St. Louis Area (312): Southeast Missouri 1930-1993 (305) | Local Council and | effective | 1/1/1974 | to 1/1/1975 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Request # 969 | For Policy # 10HUA43331 | issued to the | Greater St. Louis Area (312): Southeast Missouri 1930-1993 (305) | Local Council and | effective | 1/1/1974 | to | 1/1/1975 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 970 | For Policy # 10CA43342E | issued to the | Greater St. Louis Area (312): Southeast Missouri 1930-1993 (305) | Local Council and | effective | 1/1/1975 | to | 1/1/1976 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 971 | For Policy # 10CA43349E | issued to the | Greater St. Louis Area (312): Southeast Missouri 1930-1993 (305) | Local Council and | effective | 1/1/1976 | to | 1/1/1977 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 972 | For Policy # 10CA43303 | issued to the | Greater Tampa Bay Area (089): Gulf Ridge -2016 (086) | Local Council and | effective | 1/1/1972 | to | 1/1/1973 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 973 | For Policy # 10HUA43302 | issued to the | Greater Tampa Bay Area (089): Gulf Ridge -2016 (086) | Local Council and | effective | 1/1/1972 | to | 1/1/1973 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 974 | For Policy # 10HUA43302 | issued to the | Greater Tampa Bay Area (089): Gulf Ridge -2016 (086) | Local Council and | effective | 1/1/1973 | to | 1/1/1974 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 975 | For Policy # 10CA43303 | issued to the | Greater Tampa Bay Area (089): Gulf Ridge -2016 (086) | Local Council and | effective | 1/1/1973 | to | 1/1/1974 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 976 | For Policy # 10CA43329 | issued to the | Greater Tampa Bay Area (089): Gulf Ridge -2016 (086) | Local Council and | effective | 1/1/1974 | to | 1/1/1975 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 977 | For Policy # 10HUA43331 | issued to the | Greater Tampa Bay Area (089): Gulf Ridge -2016 (086) | Local Council and | effective | 1/1/1974 | to | 1/1/1975 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 978 | For Policy # 10CA43342E | issued to the | Greater Tampa Bay Area (089): Gulf Ridge -2016 (086) | Local Council and | effective | 1/1/1975 | to | 1/1/1976 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 979 | For Policy # 10CA43349E | issued to the | Greater Tampa Bay Area (089): Gulf Ridge -2016 (086) | Local Council and | effective | 1/1/1976 | to | 1/1/1977 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 980 | For Policy # 10CA43303 | issued to the | Greater Tampa Bay Area (089): Pinellas 1930-1970 (089) | Local Council and | effective | 1/1/1972 | to | 1/1/1973 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 981 | For Policy # 10HUA43302 | issued to the | Greater Tampa Bay Area (089): Pinellas 1930-1970 (089) | Local Council and | effective | 1/1/1972 | to | 1/1/1973 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 982 | For Policy # 10HUA43302 | issued to the | Greater Tampa Bay Area (089): Pinellas 1930-1970 (089) | Local Council and | effective | 1/1/1973 | to | 1/1/1974 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 983 | For Policy # 10CA43303 | issued to the | Greater Tampa Bay Area (089): Pinellas 1930-1970 (089) | Local Council and | effective | 1/1/1973 | to | 1/1/1974 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 984 | For Policy # 10CA43329 | issued to the | Greater Tampa Bay Area (089): Pinellas 1930-1970 (089) | Local Council and | effective | 1/1/1974 | to | 1/1/1975 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 985 | For Policy # 10HUA43331 | issued to the | Greater Tampa Bay Area (089): Pinellas 1930-1970 (089) | Local Council and | effective | 1/1/1974 | to | 1/1/1975 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Request # 986 | For Policy # 10CA43342E | issued to the | Greater Tampa Bay Area (089): Pinellas Area 1970-1978 (089) | Local Council and | effective | 1/1/1975 | to | 1/1/1976 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 987 | For Policy # 21 CBP 158051 | issued to the | Greater Tampa Bay Area (089): Pinellas Area 1970-1978 (089) | Local Council and | effective | 1/1/1975 | to | 1/1/1976 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 988 | For Policy # 21 CBP 158051 | issued to the | Greater Tampa Bay Area (089): Pinellas Area 1970-1978 (089) | Local Council and | effective | 1/1/1976 | to | 1/1/1977 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 989 | For Policy # 10CA43349E | issued to the | Greater Tampa Bay Area (089): Pinellas Area 1970-1978 (089) | Local Council and | effective | 1/1/1976 | to | 1/1/1977 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 990 | For Policy # 10HUA43302 | issued to the | Greater Wyoming (638): Central Wyoming 1918-2016 (638) | Local Council and | effective | 1/1/1972 | to | 1/1/1973 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 991 | For Policy # 10CA43303 | issued to the | Greater Wyoming (638): Central Wyoming 1918-2016 (638) | Local Council and | effective | 1/1/1972 | to | 1/1/1973 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 992 | For Policy # 10HUA43302 | issued to the | Greater Wyoming (638): Central Wyoming 1918-2016 (638) | Local Council and | effective | 1/1/1973 | to | 1/1/1974 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 993 | For Policy # 10CA43303 | issued to the | Greater Wyoming (638): Central Wyoming 1918-2016 (638) | Local Council and | effective | 1/1/1973 | to | 1/1/1974 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 994 | For Policy # 10CA43342E | issued to the | Greater Wyoming (638): Central Wyoming 1918-2016 (638) | Local Council and | effective | 1/1/1975 | to | 1/1/1976 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 995 | For Policy # 10CA43349E | issued to the | Greater Wyoming (638): Central Wyoming 1918-2016 (638) | Local Council and | effective | 1/1/1976 | to | 1/1/1977 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 996 | For Policy # 10HUA43302 | issued to the | Greater Wyoming (638): Greater Wyoming 2016- (638) | Local Council and | effective | 1/1/1973 | to | 1/1/1974 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 997 | For Policy # 10CA43342E | issued to the | Greater Yosemite (059): Forty-Niner 1957-1997 (052) | Local Council and | effective | 1/1/1975 | to | 1/1/1976 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 998 | For Policy # 10CA43349E | issued to the | Greater Yosemite (059): Forty-Niner 1957-1997 (052) | Local Council and | effective | 1/1/1976 | to | 1/1/1977 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 999 | For Policy # 10CA43303 | issued to the | Greater Yosemite (059): Yosemite Area 1922-1998 (059) | Local Council and | effective | 1/1/1972 | to | 1/1/1973 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1000 | For Policy # 10HUA43302 | issued to the | Greater Yosemite (059): Yosemite Area 1922-1998 (059) | Local Council and | effective | 1/1/1972 | to | 1/1/1973 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1001 | For Policy # 10HUA43302 | issued to the | Greater Yosemite (059): Yosemite Area 1922-1998 (059) | Local Council and | effective | 1/1/1973 | to | 1/1/1974 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1002 | For Policy # 10CA43303 | issued to the | Greater Yosemite (059): Yosemite Area 1922-1998 (059) | Local Council and | effective | 1/1/1973 | to | 1/1/1974 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Request # 1003 | For Policy # 10CA43329 | issued to the | Greater Yosemite (059): Yosemite Area 1922-1998 (059) | Local Council and | effective | 1/1/1974 | to | 1/1/1975 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1004 | For Policy # 10HUA43331 | issued to the | Greater Yosemite (059): Yosemite Area 1922-1998 (059) | Local Council and | effective | 1/1/1974 | to | 1/1/1975 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1005 | For Policy # 10CA43342E | issued to the | Greater Yosemite (059): Yosemite Area 1922-1998 (059) | Local Council and | effective | 1/1/1975 | to | 1/1/1976 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1006 | For Policy # 10CA43349E | issued to the | Greater Yosemite (059): Yosemite Area 1922-1998 (059) | Local Council and | effective | 1/1/1976 | to | 1/1/1977 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1007 | For Policy # SMC 70 89 26 | issued to the | Green Mountain (592): Green Mountain 1929-1965 (593) | Local Council and | effective | 5/2/1957 | to | 5/2/1958 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1008 | For Policy # SOLT 73 72 50 | issued to the | Green Mountain (592): Green Mountain 1929-1965 (593) | Local Council and | effective | 5/28/1957 | to | 5/28/1958 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1009 | For Policy # SMC 800871 | issued to the | Green Mountain (592): Green Mountain 1929-1965 (593) | Local Council and | effective | 5/2/1958 | to | 5/2/1959 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1010 | For Policy # SOLT 803705 | issued to the | Green Mountain (592): Green Mountain 1929-1965 (593) | Local Council and | effective | 5/28/1958 | to | 5/28/1959 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1011 | For Policy # 10CA43342E | issued to the | Green Mountain (592): Green Mountain 1972- (592) | Local Council and | effective | 1/1/1975 | to | 1/1/1976 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1012 | For Policy # 10CA43349E | issued to the | Green Mountain (592): Green Mountain 1972- (592) | Local Council and | effective | 1/1/1976 | to | 1/1/1977 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1013 | For Policy # 10CA43303 | issued to the | Greenwich (067): Greenwich (067) | Local Council and | effective | 1/1/1972 | to | 1/1/1973 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1014 | For Policy # 10HUA43302 | issued to the | Greenwich (067): Greenwich (067) | Local Council and | effective | 1/1/1972 | to | 1/1/1973 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1015 | For Policy # 10CA43303 | issued to the | Greenwich (067): Greenwich (067) | Local Council and | effective | 1/1/1973 | to | 1/1/1974 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1016 | For Policy # 10HUA43302 | issued to the | Greenwich (067): Greenwich (067) | Local Council and | effective | 1/1/1973 | to | 1/1/1974 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1017 | For Policy # 10CA43329 | issued to the | Greenwich (067): Greenwich (067) | Local Council and | effective | 1/1/1974 | to | 1/1/1975 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1018 | For Policy # 10HUA43331 | issued to the | Greenwich (067): Greenwich (067) | Local Council and | effective | 1/1/1974 | to | 1/1/1975 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1019 | For Policy # 10CA43342E | issued to the | Greenwich (067): Greenwich (067) | Local Council and | effective | 1/1/1975 | to | 1/1/1976 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |

| Request # 1020 | For Policy # 10CA43349E | issued to the | Greenwich (067): Greenwich (067) | Local Council and | effective 1/1/1976 | to 1/1/1977 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
|---|---|---|---|---|---|---|---|
| Request # 1021 | For Policy # 10HUA43302 | issued to the | Gulf Coast (773): Gulf Coast (773) | Local Council and | effective 1/1/1972 | to 1/1/1973 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1022 | For Policy # 10CA43303 | issued to the | Gulf Coast (773): Gulf Coast (773) | Local Council and | effective 1/1/1972 | to 1/1/1973 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1023 | For Policy # 10CA43303 | issued to the | Gulf Coast (773): Gulf Coast (773) | Local Council and | effective 1/1/1973 | to 1/1/1974 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1024 | For Policy # 10HUA43302 | issued to the | Gulf Coast (773): Gulf Coast (773) | Local Council and | effective 1/1/1973 | to 1/1/1974 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1025 | For Policy # 10CA43329 | issued to the | Gulf Coast (773): Gulf Coast (773) | Local Council and | effective 1/1/1974 | to 1/1/1975 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1026 | For Policy # 10HUA43331 | issued to the | Gulf Coast (773): Gulf Coast (773) | Local Council and | effective 1/1/1974 | to 1/1/1975 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1027 | For Policy # 10CA43342E | issued to the | Gulf Coast (773): Gulf Coast (773) | Local Council and | effective 1/1/1975 | to 1/1/1976 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1028 | For Policy # 10CA43349E | issued to the | Gulf Coast (773): Gulf Coast (773) | Local Council and | effective 1/1/1976 | to 1/1/1977 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1029 | For Policy # 10CA43342E | issued to the | Gulf Stream (085): Gulf Stream 1937-1995 (085) | Local Council and | effective 1/1/1975 | to 1/1/1976 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1030 | For Policy # 10CA43349E | issued to the | Gulf Stream (085): Gulf Stream 1937-1995 (085) | Local Council and | effective 1/1/1976 | to 1/1/1977 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1031 | For Policy # 10 HUA 43300 | issued to the | Gulf Stream (085): Gulf Stream 1995- (085) | Local Council and | effective 5/1/1971 | to 5/1/1972 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1032 | For Policy # 10CA43315 | issued to the | Gulf Stream (085): Gulf Stream 1995- (085) | Local Council and | effective 9/21/1971 | to 1/1/1972 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1033 | For Policy # 10CA43303 | issued to the | Gulf Stream (085): Gulf Stream 1995- (085) | Local Council and | effective 1/1/1972 | to 1/1/1973 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1034 | For Policy # 10HUA43302 | issued to the | Gulf Stream (085): Gulf Stream 1995- (085) | Local Council and | effective 1/1/1972 | to 1/1/1973 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1035 | For Policy # 10HUA43302 | issued to the | Gulf Stream (085): Gulf Stream 1995- (085) | Local Council and | effective 1/1/1973 | to 1/1/1974 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1036 | For Policy # 10CA43303 | issued to the | Gulf Stream (085): Gulf Stream 1995- (085) | Local Council and | effective 1/1/1973 | to 1/1/1974 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Request # 1037 | For Policy # 10CA43329 | issued to the | Gulf Stream (085): Gulf Stream 1995- (085) | Local Council and | effective | 1/1/1974 | to | 1/1/1975 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1038 | For Policy # 10HUA43331 | issued to the | Gulf Stream (085): Gulf Stream 1995- (085) | Local Council and | effective | 1/1/1974 | to | 1/1/1975 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1039 | For Policy # 39 CBP 109170 | issued to the | Hawk Mountain (528): Hawk Mountain 1970- (528) | Local Council and | effective | 10/29/1970 | to | 10/29/1971 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1040 | For Policy # 39 CBP 109170 | issued to the | Hawk Mountain (528): Hawk Mountain 1970- (528) | Local Council and | effective | 10/29/1971 | to | 10/29/1972 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1041 | For Policy # 39 CBP 109170 | issued to the | Hawk Mountain (528): Hawk Mountain 1970- (528) | Local Council and | effective | 10/29/1972 | to | 10/29/1973 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1042 | For Policy # 39 CBP 161610 | issued to the | Hawk Mountain (528): Hawk Mountain 1970- (528) | Local Council and | effective | 10/29/1973 | to | 10/29/1974 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1043 | For Policy # 39 CBP 161610 | issued to the | Hawk Mountain (528): Hawk Mountain 1970- (528) | Local Council and | effective | 10/29/1974 | to | 10/29/1975 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1044 | For Policy # 10CA43342E | issued to the | Hawk Mountain (528): Hawk Mountain 1970- (528) | Local Council and | effective | 1/1/1975 | to | 1/1/1976 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1045 | For Policy # 39 CBP 161610 | issued to the | Hawk Mountain (528): Hawk Mountain 1970- (528) | Local Council and | effective | 10/29/1975 | to | 10/29/1976 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1046 | For Policy # 10CA43349E | issued to the | Hawk Mountain (528): Hawk Mountain 1970- (528) | Local Council and | effective | 1/1/1976 | to | 1/1/1977 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1047 | For Policy # 44 CBP 448087 | issued to the | Hawk Mountain (528): Hawk Mountain 1970- (528) | Local Council and | effective | 10/29/1976 | to | 10/29/1977 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1048 | For Policy # 44 CBP 448087 | issued to the | Hawk Mountain (528): Hawk Mountain 1970- (528) | Local Council and | effective | 10/29/1977 | to | 10/29/1978 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1049 | For Policy # 44 CBP 448087 | issued to the | Hawk Mountain (528): Hawk Mountain 1970- (528) | Local Council and | effective | 10/29/1978 | to | 10/29/1979 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1050 | For Policy # 10CA43342E | issued to the | Hawkeye Area (172): Hawkeye Area 1952- (172) | Local Council and | effective | 1/1/1975 | to | 1/1/1976 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1051 | For Policy # 10CA43349E | issued to the | Hawkeye Area (172): Hawkeye Area 1952- (172) | Local Council and | effective | 1/1/1976 | to | 1/1/1977 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1052 | For Policy # 10CA43342E | issued to the | Heart of America (307): Heart of America 1974- (307) | Local Council and | effective | 1/1/1975 | to | 1/1/1976 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1053 | For Policy # 10CA43349E | issued to the | Heart of America (307): Heart of America 1974- (307) | Local Council and | effective | 1/1/1976 | to | 1/1/1977 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |

Request # 1054   For Policy #  10HUA43302   issued to the   Heart of America (307): Kansas City Area 1925-1974 (309)   Local Council and   effective  1/1/1972   to  1/1/1973   admit that Abuse Claims against insureds and co-insureds are covered under the policy.

Request # 1055   For Policy #  10CA43303   issued to the   Heart of America (307): Kansas City Area 1925-1974 (309)   Local Council and   effective  1/1/1972   to  1/1/1973   admit that Abuse Claims against insureds and co-insureds are covered under the policy.

Request # 1056   For Policy #  10CA43303   issued to the   Heart of America (307): Kansas City Area 1925-1974 (309)   Local Council and   effective  1/1/1973   to  1/1/1974   admit that Abuse Claims against insureds and co-insureds are covered under the policy.

Request # 1057   For Policy #  10HUA43302   issued to the   Heart of America (307): Kansas City Area 1925-1974 (309)   Local Council and   effective  1/1/1973   to  1/1/1974   admit that Abuse Claims against insureds and co-insureds are covered under the policy.

Request # 1058   For Policy #  10CA43329   issued to the   Heart of America (307): Kansas City Area 1925-1974 (309)   Local Council and   effective  1/1/1974   to  1/1/1975   admit that Abuse Claims against insureds and co-insureds are covered under the policy.

Request # 1059   For Policy #  10HUA43331   issued to the   Heart of America (307): Kansas City Area 1925-1974 (309)   Local Council and   effective  1/1/1974   to  1/1/1975   admit that Abuse Claims against insureds and co-insureds are covered under the policy.

Request # 1060   For Policy #  10CA43342E   issued to the   Heart of New England (230): Mohegan 1955-2018 (254)   Local Council and   effective  1/1/1975   to  1/1/1976   admit that Abuse Claims against insureds and co-insureds are covered under the policy.

Request # 1061   For Policy #  10CA43349E   issued to the   Heart of New England (230): Mohegan 1955-2018 (254)   Local Council and   effective  1/1/1976   to  1/1/1977   admit that Abuse Claims against insureds and co-insureds are covered under the policy.

Request # 1062   For Policy #  10CA43303   issued to the   Heart of New England (230): Monadnock 1924-1993 (232)   Local Council and   effective  1/1/1973   to  1/1/1974   admit that Abuse Claims against insureds and co-insureds are covered under the policy.

Request # 1063   For Policy #  10HUA43302   issued to the   Heart of New England (230): Monadnock 1924-1993 (232)   Local Council and   effective  1/1/1973   to  1/1/1974   admit that Abuse Claims against insureds and co-insureds are covered under the policy.

Request # 1064   For Policy #  10CA43329   issued to the   Heart of New England (230): Monadnock 1924-1993 (232)   Local Council and   effective  1/1/1974   to  1/1/1975   admit that Abuse Claims against insureds and co-insureds are covered under the policy.

Request # 1065   For Policy #  10HUA43331   issued to the   Heart of New England (230): Monadnock 1924-1993 (232)   Local Council and   effective  1/1/1974   to  1/1/1975   admit that Abuse Claims against insureds and co-insureds are covered under the policy.

Request # 1066   For Policy #  10CA43342E   issued to the   Heart of New England (230): Monadnock 1924-1993 (232)   Local Council and   effective  1/1/1975   to  1/1/1976   admit that Abuse Claims against insureds and co-insureds are covered under the policy.

Request # 1067   For Policy #  10CA43349E   issued to the   Heart of New England (230): Monadnock 1924-1993 (232)   Local Council and   effective  1/1/1976   to  1/1/1977   admit that Abuse Claims against insureds and co-insureds are covered under the policy.

Request # 1068   For Policy #  10CA43303   issued to the   Heart of New England (230): Nashua Valley -2018 (230)   Local Council and   effective  1/1/1972   to  1/1/1973   admit that Abuse Claims against insureds and co-insureds are covered under the policy.

Request # 1069   For Policy #  10HUA43302   issued to the   Heart of New England (230): Nashua Valley -2018 (230)   Local Council and   effective  1/1/1972   to  1/1/1973   admit that Abuse Claims against insureds and co-insureds are covered under the policy.

Request # 1070   For Policy #  10HUA43302   issued to the   Heart of New England (230): Nashua Valley -2018 (230)   Local Council and   effective  1/1/1973   to  1/1/1974   admit that Abuse Claims against insureds and co-insureds are covered under the policy.

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Request # 1071 | For Policy # | 10CA43303 | issued to the | Heart of New England (230): Nashua Valley -2018 (230) | Local Council and | effective | 1/1/1973 | to 1/1/1974 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1072 | For Policy # | 10CA43329 | issued to the | Heart of New England (230): Nashua Valley -2018 (230) | Local Council and | effective | 1/1/1974 | to 1/1/1975 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1073 | For Policy # | 10HUA43331 | issued to the | Heart of New England (230): Nashua Valley -2018 (230) | Local Council and | effective | 1/1/1974 | to 1/1/1975 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1074 | For Policy # | 10CA43342E | issued to the | Heart of New England (230): Nashua Valley -2018 (230) | Local Council and | effective | 1/1/1975 | to 1/1/1976 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1075 | For Policy # | 10CA43349E | issued to the | Heart of New England (230): Nashua Valley -2018 (230) | Local Council and | effective | 1/1/1976 | to 1/1/1977 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1076 | For Policy # | 10CA43342E | issued to the | Heart of Virginia (602): Heart of Virginia (602) | Local Council and | effective | 1/1/1975 | to 1/1/1976 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1077 | For Policy # | 10CA43349E | issued to the | Heart of Virginia (602): Heart of Virginia (602) | Local Council and | effective | 1/1/1976 | to 1/1/1977 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1078 | For Policy # | 14 UUC CZ6576 | issued to the | Heart of Virginia (602): Robert E. Lee 1953-2003 (602) | Local Council and | effective | 6/9/1998 | to 6/9/1999 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1079 | For Policy # | 14 UUC CZ6576 | issued to the | Heart of Virginia (602): Robert E. Lee 1953-2003 (602) | Local Council and | effective | 6/9/1999 | to 6/9/2000 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1080 | For Policy # | 14 UUC CZ6576 | issued to the | Heart of Virginia (602): Robert E. Lee 1953-2003 (602) | Local Council and | effective | 6/9/2000 | to 6/9/2001 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1081 | For Policy # | 14 UUC CZ6576 | issued to the | Heart of Virginia (602): Robert E. Lee 1953-2003 (602) | Local Council and | effective | 6/9/2001 | to 6/9/2002 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1082 | For Policy # | 736 CBP 109458 | issued to the | Hoosier Trails (145): Hoosier Trails 1973- (145) | Local Council and | effective | 4/1/1973 | to 4/1/1974 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1083 | For Policy # | 736 CBP 109458 | issued to the | Hoosier Trails (145): Hoosier Trails 1973- (145) | Local Council and | effective | 4/1/1974 | to 4/1/1975 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1084 | For Policy # | 10CA43342E | issued to the | Hoosier Trails (145): Hoosier Trails 1973- (145) | Local Council and | effective | 1/1/1975 | to 1/1/1976 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1085 | For Policy # | 736 CBP 109458 | issued to the | Hoosier Trails (145): Hoosier Trails 1973- (145) | Local Council and | effective | 4/1/1975 | to 4/1/1976 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1086 | For Policy # | 10CA43349E | issued to the | Hoosier Trails (145): Hoosier Trails 1973- (145) | Local Council and | effective | 1/1/1976 | to 1/1/1977 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1087 | For Policy # | 36 CBP 185443 | issued to the | Hoosier Trails (145): Hoosier Trails 1973- (145) | Local Council and | effective | 4/1/1976 | to 4/1/1977 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |

Request # 1088  For Policy # 36 CBP 185443  issued to the  Hoosier Trails (145): Hoosier Trails 1973- (145)  Local Council and  effective  4/1/1977  to  4/1/1978  admit that Abuse Claims against insureds and co-insureds are covered under the policy.

Request # 1089  For Policy # 36 CBP 185443  issued to the  Hoosier Trails (145): Hoosier Trails 1973- (145)  Local Council and  effective  4/1/1978  to  4/1/1979  admit that Abuse Claims against insureds and co-insureds are covered under the policy.

Request # 1090  For Policy # 10CA43303  issued to the  Housatonic (069): Housatonic (069)  Local Council and  effective  1/1/1972  to  1/1/1973  admit that Abuse Claims against insureds and co-insureds are covered under the policy.

Request # 1091  For Policy # 10HUA43302  issued to the  Housatonic (069): Housatonic (069)  Local Council and  effective  1/1/1972  to  1/1/1973  admit that Abuse Claims against insureds and co-insureds are covered under the policy.

Request # 1092  For Policy # 10HUA43302  issued to the  Housatonic (069): Housatonic (069)  Local Council and  effective  1/1/1973  to  1/1/1974  admit that Abuse Claims against insureds and co-insureds are covered under the policy.

Request # 1093  For Policy # 10CA43303  issued to the  Housatonic (069): Housatonic (069)  Local Council and  effective  1/1/1973  to  1/1/1974  admit that Abuse Claims against insureds and co-insureds are covered under the policy.

Request # 1094  For Policy # 10CA43329  issued to the  Housatonic (069): Housatonic (069)  Local Council and  effective  1/1/1974  to  1/1/1975  admit that Abuse Claims against insureds and co-insureds are covered under the policy.

Request # 1095  For Policy # 10HUA43331  issued to the  Housatonic (069): Housatonic (069)  Local Council and  effective  1/1/1974  to  1/1/1975  admit that Abuse Claims against insureds and co-insureds are covered under the policy.

Request # 1096  For Policy # 10CA43342E  issued to the  Housatonic (069): Housatonic (069)  Local Council and  effective  1/1/1975  to  1/1/1976  admit that Abuse Claims against insureds and co-insureds are covered under the policy.

Request # 1097  For Policy # 10CA43349E  issued to the  Housatonic (069): Housatonic (069)  Local Council and  effective  1/1/1976  to  1/1/1977  admit that Abuse Claims against insureds and co-insureds are covered under the policy.

Request # 1098  For Policy # 10CA43342E  issued to the  Hudson Valley (374): Dutchess County 1919-1996 (374)  Local Council and  effective  1/1/1975  to  1/1/1976  admit that Abuse Claims against insureds and co-insureds are covered under the policy.

Request # 1099  For Policy # 10CA43349E  issued to the  Hudson Valley (374): Dutchess County 1919-1996 (374)  Local Council and  effective  1/1/1976  to  1/1/1977  admit that Abuse Claims against insureds and co-insureds are covered under the policy.

Request # 1100  For Policy # 10CA43342E  issued to the  Hudson Valley (374): Hudson-Delaware 1958-1996 (392)  Local Council and  effective  1/1/1975  to  1/1/1976  admit that Abuse Claims against insureds and co-insureds are covered under the policy.

Request # 1101  For Policy # 10CA43349E  issued to the  Hudson Valley (374): Hudson-Delaware 1958-1996 (392)  Local Council and  effective  1/1/1976  to  1/1/1977  admit that Abuse Claims against insureds and co-insureds are covered under the policy.

Request # 1102  For Policy # 10CA43303  issued to the  Hudson Valley (374): Rockland County 1924-1996 (683)  Local Council and  effective  1/1/1972  to  1/1/1973  admit that Abuse Claims against insureds and co-insureds are covered under the policy.

Request # 1103  For Policy # 10HUA43302  issued to the  Hudson Valley (374): Rockland County 1924-1996 (683)  Local Council and  effective  1/1/1972  to  1/1/1973  admit that Abuse Claims against insureds and co-insureds are covered under the policy.

Request # 1104  For Policy # 10CA43303  issued to the  Hudson Valley (374): Rockland County 1924-1996 (683)  Local Council and  effective  1/1/1973  to  1/1/1974  admit that Abuse Claims against insureds and co-insureds are covered under the policy.

Request # 1105  For Policy # 10HUA43302  issued to the  Hudson Valley (374): Rockland County 1924-1996 (683)  Local Council and  effective  1/1/1973  to  1/1/1974  admit that Abuse Claims against insureds and co-insureds are covered under the policy.

Request # 1106  For Policy # 10CA43329  issued to the  Hudson Valley (374): Rockland County 1924-1996 (683)  Local Council and  effective  1/1/1974  to  1/1/1975  admit that Abuse Claims against insureds and co-insureds are covered under the policy.

Request # 1107  For Policy # 10HUA43331  issued to the  Hudson Valley (374): Rockland County 1924-1996 (683)  Local Council and  effective  1/1/1974  to  1/1/1975  admit that Abuse Claims against insureds and co-insureds are covered under the policy.

Request # 1108  For Policy # 10CA43342E  issued to the  Hudson Valley (374): Rockland County 1924-1996 (683)  Local Council and  effective  1/1/1975  to  1/1/1976  admit that Abuse Claims against insureds and co-insureds are covered under the policy.

Request # 1109  For Policy # 10CA43349E  issued to the  Hudson Valley (374): Rockland County 1924-1996 (683)  Local Council and  effective  1/1/1976  to  1/1/1977  admit that Abuse Claims against insureds and co-insureds are covered under the policy.

Request # 1110  For Policy # 10CA43342E  issued to the  Illowa (133): Illowa 1967- (133)  Local Council and  effective  1/1/1975  to  1/1/1976  admit that Abuse Claims against insureds and co-insureds are covered under the policy.

Request # 1111  For Policy # 10CA43349E  issued to the  Illowa (133): Illowa 1967- (133)  Local Council and  effective  1/1/1976  to  1/1/1977  admit that Abuse Claims against insureds and co-insureds are covered under the policy.

Request # 1112  For Policy # 10CA43303  issued to the  Illowa (133): Prairie 1941-1993 (125)  Local Council and  effective  1/1/1972  to  1/1/1973  admit that Abuse Claims against insureds and co-insureds are covered under the policy.

Request # 1113  For Policy # 10HUA43302  issued to the  Illowa (133): Prairie 1941-1993 (125)  Local Council and  effective  1/1/1972  to  1/1/1973  admit that Abuse Claims against insureds and co-insureds are covered under the policy.

Request # 1114  For Policy # 10HUA43302  issued to the  Illowa (133): Prairie 1941-1993 (125)  Local Council and  effective  1/1/1973  to  1/1/1974  admit that Abuse Claims against insureds and co-insureds are covered under the policy.

Request # 1115  For Policy # 10CA43303  issued to the  Illowa (133): Prairie 1941-1993 (125)  Local Council and  effective  1/1/1973  to  1/1/1974  admit that Abuse Claims against insureds and co-insureds are covered under the policy.

Request # 1116  For Policy # 10CA43329  issued to the  Illowa (133): Prairie 1941-1993 (125)  Local Council and  effective  1/1/1974  to  1/1/1975  admit that Abuse Claims against insureds and co-insureds are covered under the policy.

Request # 1117  For Policy # 10HUA43331  issued to the  Illowa (133): Prairie 1941-1993 (125)  Local Council and  effective  1/1/1974  to  1/1/1975  admit that Abuse Claims against insureds and co-insureds are covered under the policy.

Request # 1118  For Policy # 10CA43342E  issued to the  Illowa (133): Prairie 1941-1993 (125)  Local Council and  effective  1/1/1975  to  1/1/1976  admit that Abuse Claims against insureds and co-insureds are covered under the policy.

Request # 1119  For Policy # 10CA43349E  issued to the  Illowa (133): Prairie 1941-1993 (125)  Local Council and  effective  1/1/1976  to  1/1/1977  admit that Abuse Claims against insureds and co-insureds are covered under the policy.

Request # 1120  For Policy # 10CA43303  issued to the  Indian Nations (488): Eastern Oklahoma Area 1949-1983 (478)  Local Council and  effective  1/1/1973  to  1/1/1974  admit that Abuse Claims against insureds and co-insureds are covered under the policy.

Request # 1121  For Policy # 10HUA43302  issued to the  Indian Nations (488): Eastern Oklahoma Area 1949-1983 (478)  Local Council and  effective  1/1/1973  to  1/1/1974  admit that Abuse Claims against insureds and co-insureds are covered under the policy.

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Request # 1122 | For Policy # | 10CA43329 | issued to the | Indian Nations (488): Eastern Oklahoma Area 1949-1983 (478) | Local Council and | effective | 1/1/1974 | to 1/1/1975 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1123 | For Policy # | 10HUA43331 | issued to the | Indian Nations (488): Eastern Oklahoma Area 1949-1983 (478) | Local Council and | effective | 1/1/1974 | to 1/1/1975 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1124 | For Policy # | 10CA43342E | issued to the | Indian Nations (488): Eastern Oklahoma Area 1949-1983 (478) | Local Council and | effective | 1/1/1975 | to 1/1/1976 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1125 | For Policy # | 10CA43349E | issued to the | Indian Nations (488): Eastern Oklahoma Area 1949-1983 (478) | Local Council and | effective | 1/1/1976 | to 1/1/1977 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1126 | For Policy # | 10CA43342E | issued to the | Indian Nations (488): Indian Nations 1957- (488) | Local Council and | effective | 1/1/1975 | to 1/1/1976 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1127 | For Policy # | 10CA43349E | issued to the | Indian Nations (488): Indian Nations 1957- (488) | Local Council and | effective | 1/1/1976 | to 1/1/1977 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1128 | For Policy # | 10CA43303 | issued to the | Indian Waters (553): Central South Carolina 1929-1978 (553) | Local Council and | effective | 1/1/1973 | to 1/1/1974 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1129 | For Policy # | 10HUA43302 | issued to the | Indian Waters (553): Central South Carolina 1929-1978 (553) | Local Council and | effective | 1/1/1973 | to 1/1/1974 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1130 | For Policy # | 10CA43329 | issued to the | Indian Waters (553): Central South Carolina 1929-1978 (553) | Local Council and | effective | 1/1/1974 | to 1/1/1975 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1131 | For Policy # | 10HUA43331 | issued to the | Indian Waters (553): Central South Carolina 1929-1978 (553) | Local Council and | effective | 1/1/1974 | to 1/1/1975 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1132 | For Policy # | 10CA43342E | issued to the | Indian Waters (553): Central South Carolina 1929-1978 (553) | Local Council and | effective | 1/1/1975 | to 1/1/1976 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1133 | For Policy # | 10CA43349E | issued to the | Indian Waters (553): Central South Carolina 1929-1978 (553) | Local Council and | effective | 1/1/1976 | to 1/1/1977 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1134 | For Policy # | 10CA43303 | issued to the | Inland Northwest (611): Idaho Panhandle 1928-1992 (110) | Local Council and | effective | 1/1/1972 | to 1/1/1973 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1135 | For Policy # | 10HUA43302 | issued to the | Inland Northwest (611): Idaho Panhandle 1928-1992 (110) | Local Council and | effective | 1/1/1972 | to 1/1/1973 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1136 | For Policy # | 10CA43303 | issued to the | Inland Northwest (611): Idaho Panhandle 1928-1992 (110) | Local Council and | effective | 1/1/1973 | to 1/1/1974 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1137 | For Policy # | 10HUA43302 | issued to the | Inland Northwest (611): Idaho Panhandle 1928-1992 (110) | Local Council and | effective | 1/1/1973 | to 1/1/1974 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1138 | For Policy # | 10CA43329 | issued to the | Inland Northwest (611): Idaho Panhandle 1928-1992 (110) | Local Council and | effective | 1/1/1974 | to 1/1/1975 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Request # 1139 | For Policy # 10HUA43331 | issued to the | Inland Northwest (611): Idaho Panhandle 1928-1992 (110) | Local Council and | effective | 1/1/1974 | to 1/1/1975 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1140 | For Policy # 10CA43342E | issued to the | Inland Northwest (611): Idaho Panhandle 1928-1992 (110) | Local Council and | effective | 1/1/1975 | to 1/1/1976 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1141 | For Policy # 10CA43349E | issued to the | Inland Northwest (611): Idaho Panhandle 1928-1992 (110) | Local Council and | effective | 1/1/1976 | to 1/1/1977 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1142 | For Policy # 10CA43342E | issued to the | Inland Northwest (611): Inland Empire 1931-1987 (611) | Local Council and | effective | 1/1/1975 | to 1/1/1976 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1143 | For Policy # 10CA43349E | issued to the | Inland Northwest (611): Inland Empire 1931-1987 (611) | Local Council and | effective | 1/1/1976 | to 1/1/1977 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1144 | For Policy # 10CA43342E | issued to the | Inland Northwest (611): Lewis-Clark 1945-1992 (108) | Local Council and | effective | 1/1/1975 | to 1/1/1976 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1145 | For Policy # 10CA43349E | issued to the | Inland Northwest (611): Lewis-Clark 1945-1992 (108) | Local Council and | effective | 1/1/1976 | to 1/1/1977 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1146 | For Policy # 10CA43342E | issued to the | Iroquois Trail (376): Genesee 1925-1994 (367) | Local Council and | effective | 1/1/1975 | to 1/1/1976 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1147 | For Policy # 10CA43349E | issued to the | Iroquois Trail (376): Genesee 1925-1994 (367) | Local Council and | effective | 1/1/1976 | to 1/1/1977 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1148 | For Policy # 10HUA43302 | issued to the | Iroquois Trail (376): Lewiston Trail 1937-1994 (385) | Local Council and | effective | 1/1/1973 | to 1/1/1974 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1149 | For Policy # 10CA43303 | issued to the | Iroquois Trail (376): Lewiston Trail 1937-1994 (385) | Local Council and | effective | 1/1/1973 | to 1/1/1974 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1150 | For Policy # 10CA43329 | issued to the | Iroquois Trail (376): Lewiston Trail 1937-1994 (385) | Local Council and | effective | 1/1/1974 | to 1/1/1975 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1151 | For Policy # 10HUA43331 | issued to the | Iroquois Trail (376): Lewiston Trail 1937-1994 (385) | Local Council and | effective | 1/1/1974 | to 1/1/1975 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1152 | For Policy # 32 C 715130 | issued to the | Iroquois Trail (376): Lewiston Trail 1937-1994 (385) | Local Council and | effective | 1/1/1975 | to 1/1/1976 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1153 | For Policy # 10CA43342E | issued to the | Iroquois Trail (376): Lewiston Trail 1937-1994 (385) | Local Council and | effective | 1/1/1975 | to 1/1/1976 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1154 | For Policy # 32 HU 360257 | issued to the | Iroquois Trail (376): Lewiston Trail 1937-1994 (385) | Local Council and | effective | 3/10/1975 | to 4/8/1975 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1155 | For Policy # 32 HU 360257 | issued to the | Iroquois Trail (376): Lewiston Trail 1937-1994 (385) | Local Council and | effective | 4/8/1975 | to 1/1/1976 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Request # 1156 | For Policy # 10CA43349E | issued to the | Iroquois Trail (376): Lewiston Trail 1937-1994 (385) | Local Council and | effective | 1/1/1976 | to 1/1/1977 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1157 | For Policy # 32C719701 | issued to the | Iroquois Trail (376): Lewiston Trail 1937-1994 (385) | Local Council and | effective | 1/1/1977 | to 1/1/1978 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1158 | For Policy # 10CA43303 | issued to the | Istrouma Area (211): Istrouma Area (211) | Local Council and | effective | 1/1/1972 | to 1/1/1973 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1159 | For Policy # 10HUA43302 | issued to the | Istrouma Area (211): Istrouma Area (211) | Local Council and | effective | 1/1/1972 | to 1/1/1973 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1160 | For Policy # 10HUA43302 | issued to the | Istrouma Area (211): Istrouma Area (211) | Local Council and | effective | 1/1/1973 | to 1/1/1974 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1161 | For Policy # 10CA43303 | issued to the | Istrouma Area (211): Istrouma Area (211) | Local Council and | effective | 1/1/1973 | to 1/1/1974 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1162 | For Policy # 10HUA43331 | issued to the | Istrouma Area (211): Istrouma Area (211) | Local Council and | effective | 1/1/1974 | to 1/1/1975 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1163 | For Policy # 10CA43329 | issued to the | Istrouma Area (211): Istrouma Area (211) | Local Council and | effective | 1/1/1974 | to 1/1/1975 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1164 | For Policy # 10CA43342E | issued to the | Istrouma Area (211): Istrouma Area (211) | Local Council and | effective | 1/1/1975 | to 1/1/1976 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1165 | For Policy # 10CA43349E | issued to the | Istrouma Area (211): Istrouma Area (211) | Local Council and | effective | 1/1/1976 | to 1/1/1977 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1166 | For Policy # 10 HUA 43300 | issued to the | Jayhawk Area (197): Jayhawk Area (197) | Local Council and | effective | 5/1/1971 | to 5/1/1972 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1167 | For Policy # 10CA43315 | issued to the | Jayhawk Area (197): Jayhawk Area (197) | Local Council and | effective | 9/21/1971 | to 1/1/1972 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1168 | For Policy # 10CA43342E | issued to the | Jayhawk Area (197): Jayhawk Area (197) | Local Council and | effective | 1/1/1975 | to 1/1/1976 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1169 | For Policy # 10CA43349E | issued to the | Jayhawk Area (197): Jayhawk Area (197) | Local Council and | effective | 1/1/1976 | to 1/1/1977 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1170 | For Policy # 10CA43303 | issued to the | Jersey Shore (341): Atlantic Area 1926-1992 (331) | Local Council and | effective | 1/1/1972 | to 1/1/1973 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1171 | For Policy # 10HUA43302 | issued to the | Jersey Shore (341): Atlantic Area 1926-1992 (331) | Local Council and | effective | 1/1/1972 | to 1/1/1973 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1172 | For Policy # 10HUA43302 | issued to the | Jersey Shore (341): Atlantic Area 1926-1992 (331) | Local Council and | effective | 1/1/1973 | to 1/1/1974 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |

Request # 1173  For Policy # 10CA43303   issued to the   Jersey Shore (341): Atlantic Area 1926-1992 (331)   Local Council and  effective  1/1/1973   to  1/1/1974   admit that Abuse Claims against insureds and co-insureds are covered under the policy.

Request # 1174  For Policy # 10CA43329   issued to the   Jersey Shore (341): Atlantic Area 1926-1992 (331)   Local Council and  effective  1/1/1974   to  1/1/1975   admit that Abuse Claims against insureds and co-insureds are covered under the policy.

Request # 1175  For Policy # 10HUA43331   issued to the   Jersey Shore (341): Atlantic Area 1926-1992 (331)   Local Council and  effective  1/1/1974   to  1/1/1975   admit that Abuse Claims against insureds and co-insureds are covered under the policy.

Request # 1176  For Policy # 10CA43342E   issued to the   Jersey Shore (341): Atlantic Area 1926-1992 (331)   Local Council and  effective  1/1/1975   to  1/1/1976   admit that Abuse Claims against insureds and co-insureds are covered under the policy.

Request # 1177  For Policy # 10CA43349E   issued to the   Jersey Shore (341): Atlantic Area 1926-1992 (331)   Local Council and  effective  1/1/1976   to  1/1/1977   admit that Abuse Claims against insureds and co-insureds are covered under the policy.

Request # 1178  For Policy # 10HUA43302   issued to the   Jersey Shore (341): Ocean County 1940-1993 (341)   Local Council and  effective  1/1/1972   to  1/1/1973   admit that Abuse Claims against insureds and co-insureds are covered under the policy.

Request # 1179  For Policy # 10CA43303   issued to the   Jersey Shore (341): Ocean County 1940-1993 (341)   Local Council and  effective  1/1/1972   to  1/1/1973   admit that Abuse Claims against insureds and co-insureds are covered under the policy.

Request # 1180  For Policy # 10CA43303   issued to the   Jersey Shore (341): Ocean County 1940-1993 (341)   Local Council and  effective  1/1/1973   to  1/1/1974   admit that Abuse Claims against insureds and co-insureds are covered under the policy.

Request # 1181  For Policy # 10HUA43302   issued to the   Jersey Shore (341): Ocean County 1940-1993 (341)   Local Council and  effective  1/1/1973   to  1/1/1974   admit that Abuse Claims against insureds and co-insureds are covered under the policy.

Request # 1182  For Policy # 10HUA43331   issued to the   Jersey Shore (341): Ocean County 1940-1993 (341)   Local Council and  effective  1/1/1974   to  1/1/1975   admit that Abuse Claims against insureds and co-insureds are covered under the policy.

Request # 1183  For Policy # 10CA43329   issued to the   Jersey Shore (341): Ocean County 1940-1993 (341)   Local Council and  effective  1/1/1974   to  1/1/1975   admit that Abuse Claims against insureds and co-insureds are covered under the policy.

Request # 1184  For Policy # 10CA43342E   issued to the   Jersey Shore (341): Ocean County 1940-1993 (341)   Local Council and  effective  1/1/1975   to  1/1/1976   admit that Abuse Claims against insureds and co-insureds are covered under the policy.

Request # 1185  For Policy # 10CA43349E   issued to the   Jersey Shore (341): Ocean County 1940-1993 (341)   Local Council and  effective  1/1/1976   to  1/1/1977   admit that Abuse Claims against insureds and co-insureds are covered under the policy.

Request # 1186  For Policy # 10CA43342E   issued to the   Juniata Valley (497): Juniata Valley (497)   Local Council and  effective  1/1/1975   to  1/1/1976   admit that Abuse Claims against insureds and co-insureds are covered under the policy.

Request # 1187  For Policy # 10CA43349E   issued to the   Juniata Valley (497): Juniata Valley (497)   Local Council and  effective  1/1/1976   to  1/1/1977   admit that Abuse Claims against insureds and co-insureds are covered under the policy.

Request # 1188  For Policy # 10 HUA 43300   issued to the   Katahdin Area (216): Katahdin Area 1929-1996 (216)   Local Council and  effective  5/1/1971   to  5/1/1972   admit that Abuse Claims against insureds and co-insureds are covered under the policy.

Request # 1189  For Policy # 10CA43315   issued to the   Katahdin Area (216): Katahdin Area 1929-1996 (216)   Local Council and  effective  9/21/1971   to  1/1/1972   admit that Abuse Claims against insureds and co-insureds are covered under the policy.

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Request # 1190 | For Policy # 10HUA43302 | issued to the | Katahdin Area (216): Katahdin Area 1929-1996 (216) | Local Council and | effective 1/1/1972 | to 1/1/1973 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1191 | For Policy # 10CA43303 | issued to the | Katahdin Area (216): Katahdin Area 1929-1996 (216) | Local Council and | effective 1/1/1972 | to 1/1/1973 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1192 | For Policy # 10HUA43302 | issued to the | Katahdin Area (216): Katahdin Area 1929-1996 (216) | Local Council and | effective 1/1/1973 | to 1/1/1974 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1193 | For Policy # 10CA43303 | issued to the | Katahdin Area (216): Katahdin Area 1929-1996 (216) | Local Council and | effective 1/1/1973 | to 1/1/1974 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1194 | For Policy # 10HUA43331 | issued to the | Katahdin Area (216): Katahdin Area 1929-1996 (216) | Local Council and | effective 1/1/1974 | to 1/1/1975 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1195 | For Policy # 10CA43329 | issued to the | Katahdin Area (216): Katahdin Area 1929-1996 (216) | Local Council and | effective 1/1/1974 | to 1/1/1975 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1196 | For Policy # 10CA43342E | issued to the | Katahdin Area (216): Katahdin Area 1929-1996 (216) | Local Council and | effective 1/1/1975 | to 1/1/1976 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1197 | For Policy # 10CA43349E | issued to the | Katahdin Area (216): Katahdin Area 1929-1996 (216) | Local Council and | effective 1/1/1976 | to 1/1/1977 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1198 | For Policy # 10CA43342E | issued to the | La Salle (165): Northern Indiana 1973-1991 (165) | Local Council and | effective 1/1/1975 | to 1/1/1976 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1199 | For Policy # 10CA43349E | issued to the | La Salle (165): Northern Indiana 1973-1991 (165) | Local Council and | effective 1/1/1976 | to 1/1/1977 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1200 | For Policy # 10CA43303 | issued to the | La Salle (165): Pottawattomie 1926-1972 (731) | Local Council and | effective 1/1/1972 | to 1/1/1973 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1201 | For Policy # 10HUA43302 | issued to the | La Salle (165): Pottawattomie 1926-1972 (731) | Local Council and | effective 1/1/1972 | to 1/1/1973 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1202 | For Policy # 10CA43303 | issued to the | Lake Erie (440): Firelands Area 1925-1994 (458) | Local Council and | effective 1/1/1972 | to 1/1/1973 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1203 | For Policy # 10HUA43302 | issued to the | Lake Erie (440): Firelands Area 1925-1994 (458) | Local Council and | effective 1/1/1972 | to 1/1/1973 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1204 | For Policy # 10CA43303 | issued to the | Lake Erie (440): Firelands Area 1925-1994 (458) | Local Council and | effective 1/1/1973 | to 1/1/1974 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1205 | For Policy # 10HUA43302 | issued to the | Lake Erie (440): Firelands Area 1925-1994 (458) | Local Council and | effective 1/1/1973 | to 1/1/1974 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1206 | For Policy # 10HUA43331 | issued to the | Lake Erie (440): Firelands Area 1925-1994 (458) | Local Council and | effective 1/1/1974 | to 1/1/1975 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Request # 1207 | For Policy # 10CA43329 | issued to the | Lake Erie (440): Firelands Area 1925-1994 (458) | Local Council and | effective | 1/1/1974 | to 1/1/1975 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1208 | For Policy # 10CA43342E | issued to the | Lake Erie (440): Firelands Area 1925-1994 (458) | Local Council and | effective | 1/1/1975 | to 1/1/1976 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1209 | For Policy # 10CA43349E | issued to the | Lake Erie (440): Firelands Area 1925-1994 (458) | Local Council and | effective | 1/1/1976 | to 1/1/1977 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1210 | For Policy # 10CA43342E | issued to the | Lake Erie (440): Greater Cleveland - 2017 (440) | Local Council and | effective | 1/1/1975 | to 1/1/1976 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1211 | For Policy # 10CA43349E | issued to the | Lake Erie (440): Greater Cleveland - 2017 (440) | Local Council and | effective | 1/1/1976 | to 1/1/1977 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1212 | For Policy # 10HUA43302 | issued to the | Lake Erie (440): Harding Area 1926-1994 (443) | Local Council and | effective | 1/1/1973 | to 1/1/1974 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1213 | For Policy # 10CA43303 | issued to the | Lake Erie (440): Harding Area 1926-1994 (443) | Local Council and | effective | 1/1/1973 | to 1/1/1974 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1214 | For Policy # 10HUA43331 | issued to the | Lake Erie (440): Harding Area 1926-1994 (443) | Local Council and | effective | 1/1/1974 | to 1/1/1975 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1215 | For Policy # 10CA43329 | issued to the | Lake Erie (440): Harding Area 1926-1994 (443) | Local Council and | effective | 1/1/1974 | to 1/1/1975 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1216 | For Policy # 10CA43342E | issued to the | Lake Erie (440): Harding Area 1926-1994 (443) | Local Council and | effective | 1/1/1975 | to 1/1/1976 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1217 | For Policy # 10CA43349E | issued to the | Lake Erie (440): Harding Area 1926-1994 (443) | Local Council and | effective | 1/1/1976 | to 1/1/1977 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1218 | For Policy # 10HUA43302 | issued to the | Lake Erie (440): Johnny Appleseed Area 1926-1994 (453) | Local Council and | effective | 1/1/1972 | to 1/1/1973 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1219 | For Policy # 10CA43303 | issued to the | Lake Erie (440): Johnny Appleseed Area 1926-1994 (453) | Local Council and | effective | 1/1/1972 | to 1/1/1973 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1220 | For Policy # 10CA43303 | issued to the | Lake Erie (440): Johnny Appleseed Area 1926-1994 (453) | Local Council and | effective | 1/1/1973 | to 1/1/1974 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1221 | For Policy # 10HUA43302 | issued to the | Lake Erie (440): Johnny Appleseed Area 1926-1994 (453) | Local Council and | effective | 1/1/1973 | to 1/1/1974 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1222 | For Policy # 10HUA43331 | issued to the | Lake Erie (440): Johnny Appleseed Area 1926-1994 (453) | Local Council and | effective | 1/1/1974 | to 1/1/1975 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1223 | For Policy # 10CA43329 | issued to the | Lake Erie (440): Johnny Appleseed Area 1926-1994 (453) | Local Council and | effective | 1/1/1974 | to 1/1/1975 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Request # 1224 | For Policy # | 10CA43342E | issued to the | Lake Erie (440): Johnny Appleseed Area 1926-1994 (453) | Local Council and | effective | 1/1/1975 | to | 1/1/1976 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1225 | For Policy # | 10CA43349E | issued to the | Lake Erie (440): Johnny Appleseed Area 1926-1994 (453) | Local Council and | effective | 1/1/1976 | to | 1/1/1977 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1226 | For Policy # | 10CA43342E | issued to the | Las Vegas Area (328): Boulder Dam Area 1944-2005 (328) | Local Council and | effective | 1/1/1975 | to | 1/1/1976 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1227 | For Policy # | 10CA43349E | issued to the | Las Vegas Area (328): Boulder Dam Area 1944-2005 (328) | Local Council and | effective | 1/1/1976 | to | 1/1/1977 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1228 | For Policy # | 10CA43303 | issued to the | Last Frontier (480): Black Beaver 1930-1996 (471) | Local Council and | effective | 1/1/1973 | to | 1/1/1974 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1229 | For Policy # | 10HUA43302 | issued to the | Last Frontier (480): Black Beaver 1930-1996 (471) | Local Council and | effective | 1/1/1973 | to | 1/1/1974 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1230 | For Policy # | 10CA43342E | issued to the | Last Frontier (480): Black Beaver 1930-1996 (471) | Local Council and | effective | 1/1/1975 | to | 1/1/1976 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1231 | For Policy # | 10CA43349E | issued to the | Last Frontier (480): Black Beaver 1930-1996 (471) | Local Council and | effective | 1/1/1976 | to | 1/1/1977 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1232 | For Policy # | 10CA43342E | issued to the | Laurel Highlands (527): Allegheny Trails 1967-1993 (527) | Local Council and | effective | 1/1/1975 | to | 1/1/1976 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1233 | For Policy # | 10CA43349E | issued to the | Laurel Highlands (527): Allegheny Trails 1967-1993 (527) | Local Council and | effective | 1/1/1976 | to | 1/1/1977 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1234 | For Policy # | 10CA43342E | issued to the | Laurel Highlands (527): East Valley Area 1973-1993 (530) | Local Council and | effective | 1/1/1975 | to | 1/1/1976 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1235 | For Policy # | 10CA43349E | issued to the | Laurel Highlands (527): East Valley Area 1973-1993 (530) | Local Council and | effective | 1/1/1976 | to | 1/1/1977 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1236 | For Policy # | 10HUA43302 | issued to the | Laurel Highlands (527): Penn's Woods 1970-1992 (508) | Local Council and | effective | 1/1/1972 | to | 1/1/1973 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1237 | For Policy # | 10CA43303 | issued to the | Laurel Highlands (527): Penn's Woods 1970-1992 (508) | Local Council and | effective | 1/1/1972 | to | 1/1/1973 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1238 | For Policy # | 10CA43303 | issued to the | Laurel Highlands (527): Penn's Woods 1970-1992 (508) | Local Council and | effective | 1/1/1973 | to | 1/1/1974 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1239 | For Policy # | 10HUA43302 | issued to the | Laurel Highlands (527): Penn's Woods 1970-1992 (508) | Local Council and | effective | 1/1/1973 | to | 1/1/1974 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1240 | For Policy # | 10CA43329 | issued to the | Laurel Highlands (527): Penn's Woods 1970-1992 (508) | Local Council and | effective | 1/1/1974 | to | 1/1/1975 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |

Request # 1241  For Policy # 10HUA43331  issued to the  Laurel Highlands (527): Penn's Woods 1970-1992 (508)  Local Council and  effective 1/1/1974  to 1/1/1975  admit that Abuse Claims against insureds and co-insureds are covered under the policy.

Request # 1242  For Policy # 10CA43342E  issued to the  Laurel Highlands (527): Penn's Woods 1970-1992 (508)  Local Council and  effective 1/1/1975  to 1/1/1976  admit that Abuse Claims against insureds and co-insureds are covered under the policy.

Request # 1243  For Policy # 10CA43349E  issued to the  Laurel Highlands (527): Penn's Woods 1970-1992 (508)  Local Council and  effective 1/1/1976  to 1/1/1977  admit that Abuse Claims against insureds and co-insureds are covered under the policy.

Request # 1244  For Policy # 10CA43342E  issued to the  Laurel Highlands (527): Penn's Woods 1970-2011 (508)  Local Council and  effective 1/1/1975  to 1/1/1976  admit that Abuse Claims against insureds and co-insureds are covered under the policy.

Request # 1245  For Policy # 10CA43349E  issued to the  Laurel Highlands (527): Penn's Woods 1970-2011 (508)  Local Council and  effective 1/1/1976  to 1/1/1977  admit that Abuse Claims against insureds and co-insureds are covered under the policy.

Request # 1246  For Policy # 30 CBP 109015  issued to the  Laurel Highlands (527): Potomac 1938-2014 (757)  Local Council and  effective 6/1/1972  to 6/1/1973  admit that Abuse Claims against insureds and co-insureds are covered under the policy.

Request # 1247  For Policy # 30 CBP 109015  issued to the  Laurel Highlands (527): Potomac 1938-2014 (757)  Local Council and  effective 6/1/1973  to 6/1/1974  admit that Abuse Claims against insureds and co-insureds are covered under the policy.

Request # 1248  For Policy # 30 CBP 109015  issued to the  Laurel Highlands (527): Potomac 1938-2014 (757)  Local Council and  effective 6/1/1974  to 6/1/1975  admit that Abuse Claims against insureds and co-insureds are covered under the policy.

Request # 1249  For Policy # 10CA43342E  issued to the  Laurel Highlands (527): Potomac 1938-2014 (757)  Local Council and  effective 1/1/1975  to 1/1/1976  admit that Abuse Claims against insureds and co-insureds are covered under the policy.

Request # 1250  For Policy # 30 CBP 115715  issued to the  Laurel Highlands (527): Potomac 1938-2014 (757)  Local Council and  effective 6/1/1975  to 6/1/1976  admit that Abuse Claims against insureds and co-insureds are covered under the policy.

Request # 1251  For Policy # 10CA43349E  issued to the  Laurel Highlands (527): Potomac 1938-2014 (757)  Local Council and  effective 1/1/1976  to 1/1/1977  admit that Abuse Claims against insureds and co-insureds are covered under the policy.

Request # 1252  For Policy # 30 CBP 115715  issued to the  Laurel Highlands (527): Potomac 1938-2014 (757)  Local Council and  effective 6/1/1976  to 6/1/1977  admit that Abuse Claims against insureds and co-insureds are covered under the policy.

Request # 1253  For Policy # 30 CBP 115715  issued to the  Laurel Highlands (527): Potomac 1938-2014 (757)  Local Council and  effective 6/1/1977  to 6/1/1978  admit that Abuse Claims against insureds and co-insureds are covered under the policy.

Request # 1254  For Policy # 10CA43303  issued to the  Leatherstocking (400): General Herkimer -2001 (400)  Local Council and  effective 1/1/1972  to 1/1/1973  admit that Abuse Claims against insureds and co-insureds are covered under the policy.

Request # 1255  For Policy # 10HUA43302  issued to the  Leatherstocking (400): General Herkimer -2001 (400)  Local Council and  effective 1/1/1972  to 1/1/1973  admit that Abuse Claims against insureds and co-insureds are covered under the policy.

Request # 1256  For Policy # 10CA43303  issued to the  Leatherstocking (400): General Herkimer -2001 (400)  Local Council and  effective 1/1/1973  to 1/1/1974  admit that Abuse Claims against insureds and co-insureds are covered under the policy.

Request # 1257  For Policy # 10HUA43302  issued to the  Leatherstocking (400): General Herkimer -2001 (400)  Local Council and  effective 1/1/1973  to 1/1/1974  admit that Abuse Claims against insureds and co-insureds are covered under the policy.

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Request # 1258 | For Policy # | 10CA43329 | issued to the | Leatherstocking (400): General Herkimer -2001 (400) | Local Council and | effective | 1/1/1974 | to 1/1/1975 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1259 | For Policy # | 10HUA43331 | issued to the | Leatherstocking (400): General Herkimer -2001 (400) | Local Council and | effective | 1/1/1974 | to 1/1/1975 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1260 | For Policy # | 10CA43342E | issued to the | Leatherstocking (400): General Herkimer -2001 (400) | Local Council and | effective | 1/1/1975 | to 1/1/1976 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1261 | For Policy # | 10CA43349E | issued to the | Leatherstocking (400): General Herkimer -2001 (400) | Local Council and | effective | 1/1/1976 | to 1/1/1977 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1262 | For Policy # | 10CA43342E | issued to the | Leatherstocking (400): Iroquois 1969-1981 (395) | Local Council and | effective | 1/1/1975 | to 1/1/1976 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1263 | For Policy # | 10CA43349E | issued to the | Leatherstocking (400): Iroquois 1969-1981 (395) | Local Council and | effective | 1/1/1976 | to 1/1/1977 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1264 | For Policy # | 10CA43303 | issued to the | Leatherstocking (400): Otschodela 1927-2016 (393) | Local Council and | effective | 1/1/1973 | to 1/1/1974 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1265 | For Policy # | 10HUA43302 | issued to the | Leatherstocking (400): Otschodela 1927-2016 (393) | Local Council and | effective | 1/1/1973 | to 1/1/1974 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1266 | For Policy # | 10CA43329 | issued to the | Leatherstocking (400): Otschodela 1927-2016 (393) | Local Council and | effective | 1/1/1974 | to 1/1/1975 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1267 | For Policy # | 10HUA43331 | issued to the | Leatherstocking (400): Otschodela 1927-2016 (393) | Local Council and | effective | 1/1/1974 | to 1/1/1975 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1268 | For Policy # | 10CA43342E | issued to the | Leatherstocking (400): Otschodela 1927-2016 (393) | Local Council and | effective | 1/1/1975 | to 1/1/1976 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1269 | For Policy # | 10CA43349E | issued to the | Leatherstocking (400): Otschodela 1927-2016 (393) | Local Council and | effective | 1/1/1976 | to 1/1/1977 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1270 | For Policy # | 10CA43303 | issued to the | Leatherstocking (400): Upper Mohawk 1937-1981 (406) | Local Council and | effective | 1/1/1972 | to 1/1/1973 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1271 | For Policy # | 10HUA43302 | issued to the | Leatherstocking (400): Upper Mohawk 1937-1981 (406) | Local Council and | effective | 1/1/1972 | to 1/1/1973 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1272 | For Policy # | 10HUA43302 | issued to the | Leatherstocking (400): Upper Mohawk 1937-1981 (406) | Local Council and | effective | 1/1/1973 | to 1/1/1974 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1273 | For Policy # | 10CA43303 | issued to the | Leatherstocking (400): Upper Mohawk 1937-1981 (406) | Local Council and | effective | 1/1/1973 | to 1/1/1974 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1274 | For Policy # | 10CA43329 | issued to the | Leatherstocking (400): Upper Mohawk 1937-1981 (406) | Local Council and | effective | 1/1/1974 | to 1/1/1975 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Request # 1275 | For Policy # 10HUA43331 | issued to the | Leatherstocking (400): Upper Mohawk 1937-1981 (406) | Local Council and | effective | 1/1/1974 | to 1/1/1975 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1276 | For Policy # 10CA43342E | issued to the | Leatherstocking (400): Upper Mohawk 1937-1981 (406) | Local Council and | effective | 1/1/1975 | to 1/1/1976 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1277 | For Policy # 10CA43349E | issued to the | Leatherstocking (400): Upper Mohawk 1937-1981 (406) | Local Council and | effective | 1/1/1976 | to 1/1/1977 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1278 | For Policy # 10HUA43302 | issued to the | Lincoln Heritage (205): Audubon 1952-1994 (200) | Local Council and | effective | 1/1/1972 | to 1/1/1973 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1279 | For Policy # 10CA43303 | issued to the | Lincoln Heritage (205): Audubon 1952-1994 (200) | Local Council and | effective | 1/1/1972 | to 1/1/1973 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1280 | For Policy # 10CA43303 | issued to the | Lincoln Heritage (205): Audubon 1952-1994 (200) | Local Council and | effective | 1/1/1973 | to 1/1/1974 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1281 | For Policy # 10HUA43302 | issued to the | Lincoln Heritage (205): Audubon 1952-1994 (200) | Local Council and | effective | 1/1/1973 | to 1/1/1974 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1282 | For Policy # 10HUA43331 | issued to the | Lincoln Heritage (205): Audubon 1952-1994 (200) | Local Council and | effective | 1/1/1974 | to 1/1/1975 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1283 | For Policy # 10CA43329 | issued to the | Lincoln Heritage (205): Audubon 1952-1994 (200) | Local Council and | effective | 1/1/1974 | to 1/1/1975 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1284 | For Policy # 10CA43342E | issued to the | Lincoln Heritage (205): Audubon 1952-1994 (200) | Local Council and | effective | 1/1/1975 | to 1/1/1976 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1285 | For Policy # 10CA43349E | issued to the | Lincoln Heritage (205): Audubon 1952-1994 (200) | Local Council and | effective | 1/1/1976 | to 1/1/1977 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1286 | For Policy # 10CA43342E | issued to the | Lincoln Heritage (205): Four Rivers 1940-1994 (207) | Local Council and | effective | 1/1/1975 | to 1/1/1976 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1287 | For Policy # 10CA43349E | issued to the | Lincoln Heritage (205): Four Rivers 1940-1994 (207) | Local Council and | effective | 1/1/1976 | to 1/1/1977 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1288 | For Policy # 10 HUA 43300 | issued to the | Lincoln Heritage (205): George Rogers Clark Area 1927-1993 (143) | Local Council and | effective | 5/1/1971 | to 5/1/1972 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1289 | For Policy # 10CA43315 | issued to the | Lincoln Heritage (205): George Rogers Clark Area 1927-1993 (143) | Local Council and | effective | 9/21/1971 | to 1/1/1972 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1290 | For Policy # 10CA43303 | issued to the | Lincoln Heritage (205): George Rogers Clark Area 1927-1993 (143) | Local Council and | effective | 1/1/1972 | to 1/1/1973 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1291 | For Policy # 10HUA43302 | issued to the | Lincoln Heritage (205): George Rogers Clark Area 1927-1993 (143) | Local Council and | effective | 1/1/1972 | to 1/1/1973 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Request # 1292 | For Policy # 10HUA43302 | issued to the | Lincoln Heritage (205): George Rogers Clark Area 1927-1993 (143) | Local Council and | effective | 1/1/1973 | to 1/1/1974 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1293 | For Policy # 10CA43303 | issued to the | Lincoln Heritage (205): George Rogers Clark Area 1927-1993 (143) | Local Council and | effective | 1/1/1973 | to 1/1/1974 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1294 | For Policy # 10CA43329 | issued to the | Lincoln Heritage (205): George Rogers Clark Area 1927-1993 (143) | Local Council and | effective | 1/1/1974 | to 1/1/1975 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1295 | For Policy # 10HUA43331 | issued to the | Lincoln Heritage (205): George Rogers Clark Area 1927-1993 (143) | Local Council and | effective | 1/1/1974 | to 1/1/1975 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1296 | For Policy # 10CA43342E | issued to the | Lincoln Heritage (205): George Rogers Clark Area 1927-1993 (143) | Local Council and | effective | 1/1/1975 | to 1/1/1976 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1297 | For Policy # 10CA43349E | issued to the | Lincoln Heritage (205): George Rogers Clark Area 1927-1993 (143) | Local Council and | effective | 1/1/1976 | to 1/1/1977 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1298 | For Policy # 10CA43342E | issued to the | Lincoln Heritage (205): Old Kentucky Home 1954-1993 (205) | Local Council and | effective | 1/1/1975 | to 1/1/1976 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1299 | For Policy # 10CA43349E | issued to the | Lincoln Heritage (205): Old Kentucky Home 1954-1993 (205) | Local Council and | effective | 1/1/1976 | to 1/1/1977 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1300 | For Policy # 10CA43303 | issued to the | Long Beach Area (032): Long Beach Area (032) | Local Council and | effective | 1/1/1972 | to 1/1/1973 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1301 | For Policy # 10HUA43302 | issued to the | Long Beach Area (032): Long Beach Area (032) | Local Council and | effective | 1/1/1972 | to 1/1/1973 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1302 | For Policy # 10CA43303 | issued to the | Long Beach Area (032): Long Beach Area (032) | Local Council and | effective | 1/1/1973 | to 1/1/1974 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1303 | For Policy # 10HUA43302 | issued to the | Long Beach Area (032): Long Beach Area (032) | Local Council and | effective | 1/1/1973 | to 1/1/1974 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1304 | For Policy # 10CA43329 | issued to the | Long Beach Area (032): Long Beach Area (032) | Local Council and | effective | 1/1/1974 | to 1/1/1975 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1305 | For Policy # 10HUA43331 | issued to the | Long Beach Area (032): Long Beach Area (032) | Local Council and | effective | 1/1/1974 | to 1/1/1975 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1306 | For Policy # 10CA43342E | issued to the | Long Beach Area (032): Long Beach Area (032) | Local Council and | effective | 1/1/1975 | to 1/1/1976 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1307 | For Policy # 10CA43349E | issued to the | Long Beach Area (032): Long Beach Area (032) | Local Council and | effective | 1/1/1976 | to 1/1/1977 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1308 | For Policy # 10CA43342E | issued to the | Longhorn (662): Heart O' Texas 1929-2001 (662) | Local Council and | effective | 1/1/1975 | to 1/1/1976 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Request # 1309 | For Policy # 10CA43349E | issued to the | Longhorn (662): Heart O' Texas 1929-2001 (662) | Local Council and | effective | 1/1/1976 | to | 1/1/1977 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1310 | For Policy # Unknown | issued to the | Longhorn (662): Longhorn -2001 (582) | Local Council and | effective | 7/27/1961 | to | 7/27/1962 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1311 | For Policy # Unknown | issued to the | Longhorn (662): Longhorn -2001 (582) | Local Council and | effective | 7/27/1962 | to | 7/27/1963 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1312 | For Policy # Unknown | issued to the | Longhorn (662): Longhorn -2001 (582) | Local Council and | effective | 7/27/1963 | to | 7/27/1964 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1313 | For Policy # Unknown | issued to the | Longhorn (662): Longhorn -2001 (582) | Local Council and | effective | 7/27/1964 | to | 1/1/1965 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1314 | For Policy # 10CA43342E | issued to the | Longhorn (662): Longhorn -2001 (582) | Local Council and | effective | 1/1/1975 | to | 1/1/1976 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1315 | For Policy # 10CA43349E | issued to the | Longhorn (662): Longhorn -2001 (582) | Local Council and | effective | 1/1/1976 | to | 1/1/1977 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1316 | For Policy # 10HUA43302 | issued to the | Longhouse (373): Cayuga County 1924-2009 (366) | Local Council and | effective | 1/1/1972 | to | 1/1/1973 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1317 | For Policy # 10CA43303 | issued to the | Longhouse (373): Cayuga County 1924-2009 (366) | Local Council and | effective | 1/1/1972 | to | 1/1/1973 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1318 | For Policy # 10HUA43302 | issued to the | Longhouse (373): Cayuga County 1924-2009 (366) | Local Council and | effective | 1/1/1973 | to | 1/1/1974 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1319 | For Policy # 10CA43303 | issued to the | Longhouse (373): Cayuga County 1924-2009 (366) | Local Council and | effective | 1/1/1973 | to | 1/1/1974 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1320 | For Policy # 10CA43329 | issued to the | Longhouse (373): Cayuga County 1924-2009 (366) | Local Council and | effective | 1/1/1974 | to | 1/1/1975 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1321 | For Policy # 10HUA43331 | issued to the | Longhouse (373): Cayuga County 1924-2009 (366) | Local Council and | effective | 1/1/1974 | to | 1/1/1975 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1322 | For Policy # 10CA43342E | issued to the | Longhouse (373): Cayuga County 1924-2009 (366) | Local Council and | effective | 1/1/1975 | to | 1/1/1976 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1323 | For Policy # 10CA43349E | issued to the | Longhouse (373): Cayuga County 1924-2009 (366) | Local Council and | effective | 1/1/1976 | to | 1/1/1977 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1324 | For Policy # 10CA43303 | issued to the | Longhouse (373): Hiawatha -1999 (373) | Local Council and | effective | 1/1/1972 | to | 1/1/1973 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1325 | For Policy # 10HUA43302 | issued to the | Longhouse (373): Hiawatha -1999 (373) | Local Council and | effective | 1/1/1972 | to | 1/1/1973 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Request # 1326 | For Policy # | 10CA43303 | issued to the | Longhouse (373): Hiawatha -1999 (373) | Local Council and | effective | 1/1/1973 | to 1/1/1974 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1327 | For Policy # | 10HUA43302 | issued to the | Longhouse (373): Hiawatha -1999 (373) | Local Council and | effective | 1/1/1973 | to 1/1/1974 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1328 | For Policy # | 10CA43329 | issued to the | Longhouse (373): Hiawatha -1999 (373) | Local Council and | effective | 1/1/1974 | to 1/1/1975 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1329 | For Policy # | 10HUA43331 | issued to the | Longhouse (373): Hiawatha -1999 (373) | Local Council and | effective | 1/1/1974 | to 1/1/1975 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1330 | For Policy # | 10CA43342E | issued to the | Longhouse (373): Hiawatha -1999 (373) | Local Council and | effective | 1/1/1975 | to 1/1/1976 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1331 | For Policy # | 10CA43349E | issued to the | Longhouse (373): Hiawatha -1999 (373) | Local Council and | effective | 1/1/1976 | to 1/1/1977 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1332 | For Policy # | 10CA43303 | issued to the | Longhouse (373): Jefferson Lewis 1932-1982 (408) | Local Council and | effective | 1/1/1973 | to 1/1/1974 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1333 | For Policy # | 10HUA43302 | issued to the | Longhouse (373): Jefferson Lewis 1932-1982 (408) | Local Council and | effective | 1/1/1973 | to 1/1/1974 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1334 | For Policy # | 10CA43329 | issued to the | Longhouse (373): Jefferson Lewis 1932-1982 (408) | Local Council and | effective | 1/1/1974 | to 1/1/1975 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1335 | For Policy # | 10HUA43331 | issued to the | Longhouse (373): Jefferson Lewis 1932-1982 (408) | Local Council and | effective | 1/1/1974 | to 1/1/1975 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1336 | For Policy # | 10CA43342E | issued to the | Longhouse (373): Jefferson Lewis 1932-1982 (408) | Local Council and | effective | 1/1/1975 | to 1/1/1976 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1337 | For Policy # | 10CA43349E | issued to the | Longhouse (373): Jefferson Lewis 1932-1982 (408) | Local Council and | effective | 1/1/1976 | to 1/1/1977 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1338 | For Policy # | 10CA43342E | issued to the | Longhouse (373): Saint Lawrence 1938-1982 (403) | Local Council and | effective | 1/1/1975 | to 1/1/1976 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1339 | For Policy # | 10CA43349E | issued to the | Longhouse (373): Saint Lawrence 1938-1982 (403) | Local Council and | effective | 1/1/1976 | to 1/1/1977 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1340 | For Policy # | 10CA43342E | issued to the | Longs Peak (062): Longs Peak 1975-(062) | Local Council and | effective | 1/1/1975 | to 1/1/1976 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1341 | For Policy # | 10CA43349E | issued to the | Longs Peak (062): Longs Peak 1975-(062) | Local Council and | effective | 1/1/1976 | to 1/1/1977 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1342 | For Policy # | 10 HUA 43300 | issued to the | Longs Peak (062): Wyo-Braska 1936-1975 (325) | Local Council and | effective | 5/1/1971 | to 5/1/1972 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Request # 1343 | For Policy # 10CA43315 | issued to the | Longs Peak (062): Wyo-Braska 1936-1975 (325) | Local Council and | effective 9/21/1971 | to 1/1/1972 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1344 | For Policy # 10CA43303 | issued to the | Longs Peak (062): Wyo-Braska 1936-1975 (325) | Local Council and | effective 1/1/1972 | to 1/1/1973 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1345 | For Policy # 10HUA43302 | issued to the | Longs Peak (062): Wyo-Braska 1936-1975 (325) | Local Council and | effective 1/1/1972 | to 1/1/1973 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1346 | For Policy # 10HUA43302 | issued to the | Longs Peak (062): Wyo-Braska 1936-1975 (325) | Local Council and | effective 1/1/1973 | to 1/1/1974 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1347 | For Policy # 10CA43303 | issued to the | Longs Peak (062): Wyo-Braska 1936-1975 (325) | Local Council and | effective 1/1/1973 | to 1/1/1974 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1348 | For Policy # 10CA43329 | issued to the | Longs Peak (062): Wyo-Braska 1936-1975 (325) | Local Council and | effective 1/1/1974 | to 1/1/1975 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1349 | For Policy # 10HUA43331 | issued to the | Longs Peak (062): Wyo-Braska 1936-1975 (325) | Local Council and | effective 1/1/1974 | to 1/1/1975 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1350 | For Policy # 10CA43342E | issued to the | Longs Peak (062): Wyo-Braska 1936-1975 (325) | Local Council and | effective 1/1/1975 | to 1/1/1976 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1351 | For Policy # 10CA43342E | issued to the | Los Padres (053): Mission 1929-1994 (053) | Local Council and | effective 1/1/1975 | to 1/1/1976 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1352 | For Policy # 10CA43349E | issued to the | Los Padres (053): Mission 1929-1994 (053) | Local Council and | effective 1/1/1976 | to 1/1/1977 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1353 | For Policy # 10CA43342E | issued to the | Los Padres (053): Santa Lucia Area 1939-1994 (056) | Local Council and | effective 1/1/1975 | to 1/1/1976 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1354 | For Policy # 10CA43349E | issued to the | Los Padres (053): Santa Lucia Area 1939-1994 (056) | Local Council and | effective 1/1/1976 | to 1/1/1977 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1355 | For Policy # 10HUA43302 | issued to the | Louisiana Purchase (213): Attakapas 1938-2003 (208) | Local Council and | effective 1/1/1973 | to 1/1/1974 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1356 | For Policy # 10CA43303 | issued to the | Louisiana Purchase (213): Attakapas 1938-2003 (208) | Local Council and | effective 1/1/1973 | to 1/1/1974 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1357 | For Policy # 10CA43329 | issued to the | Louisiana Purchase (213): Attakapas 1938-2003 (208) | Local Council and | effective 1/1/1974 | to 1/1/1975 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1358 | For Policy # 10HUA43331 | issued to the | Louisiana Purchase (213): Attakapas 1938-2003 (208) | Local Council and | effective 1/1/1974 | to 1/1/1975 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1359 | For Policy # 10CA43342E | issued to the | Louisiana Purchase (213): Attakapas 1938-2003 (208) | Local Council and | effective 1/1/1975 | to 1/1/1976 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |

Request # 1360　For Policy # 10CA43349E　issued to the　Louisiana Purchase (213): Attakapas 1938-2003 (208)　Local Council and　effective 1/1/1976　to 1/1/1977　admit that Abuse Claims against insureds and co-insureds are covered under the policy.

Request # 1361　For Policy # 10HUA43302　issued to the　Louisiana Purchase (213): Ouachita Valley 1925-2003 (213)　Local Council and　effective 1/1/1972　to 1/1/1973　admit that Abuse Claims against insureds and co-insureds are covered under the policy.

Request # 1362　For Policy # 10CA43303　issued to the　Louisiana Purchase (213): Ouachita Valley 1925-2003 (213)　Local Council and　effective 1/1/1972　to 1/1/1973　admit that Abuse Claims against insureds and co-insureds are covered under the policy.

Request # 1363　For Policy # 10CA43303　issued to the　Louisiana Purchase (213): Ouachita Valley 1925-2003 (213)　Local Council and　effective 1/1/1973　to 1/1/1974　admit that Abuse Claims against insureds and co-insureds are covered under the policy.

Request # 1364　For Policy # 10HUA43302　issued to the　Louisiana Purchase (213): Ouachita Valley 1925-2003 (213)　Local Council and　effective 1/1/1973　to 1/1/1974　admit that Abuse Claims against insureds and co-insureds are covered under the policy.

Request # 1365　For Policy # 10CA43329　issued to the　Louisiana Purchase (213): Ouachita Valley 1925-2003 (213)　Local Council and　effective 1/1/1974　to 1/1/1975　admit that Abuse Claims against insureds and co-insureds are covered under the policy.

Request # 1366　For Policy # 10HUA43331　issued to the　Louisiana Purchase (213): Ouachita Valley 1925-2003 (213)　Local Council and　effective 1/1/1974　to 1/1/1975　admit that Abuse Claims against insureds and co-insureds are covered under the policy.

Request # 1367　For Policy # 10CA43342E　issued to the　Louisiana Purchase (213): Ouachita Valley 1925-2003 (213)　Local Council and　effective 1/1/1975　to 1/1/1976　admit that Abuse Claims against insureds and co-insureds are covered under the policy.

Request # 1368　For Policy # 10CA43349E　issued to the　Louisiana Purchase (213): Ouachita Valley 1925-2003 (213)　Local Council and　effective 1/1/1976　to 1/1/1977　admit that Abuse Claims against insureds and co-insureds are covered under the policy.

Request # 1369　For Policy # 10CA43303　issued to the　Marin (035): Marin (035)　Local Council and　effective 1/1/1972　to 1/1/1973　admit that Abuse Claims against insureds and co-insureds are covered under the policy.

Request # 1370　For Policy # 10HUA43302　issued to the　Marin (035): Marin (035)　Local Council and　effective 1/1/1972　to 1/1/1973　admit that Abuse Claims against insureds and co-insureds are covered under the policy.

Request # 1371　For Policy # 10CA43303　issued to the　Marin (035): Marin (035)　Local Council and　effective 1/1/1973　to 1/1/1974　admit that Abuse Claims against insureds and co-insureds are covered under the policy.

Request # 1372　For Policy # 10HUA43302　issued to the　Marin (035): Marin (035)　Local Council and　effective 1/1/1973　to 1/1/1974　admit that Abuse Claims against insureds and co-insureds are covered under the policy.

Request # 1373　For Policy # 10CA43329　issued to the　Marin (035): Marin (035)　Local Council and　effective 1/1/1974　to 1/1/1975　admit that Abuse Claims against insureds and co-insureds are covered under the policy.

Request # 1374　For Policy # 10HUA43331　issued to the　Marin (035): Marin (035)　Local Council and　effective 1/1/1974　to 1/1/1975　admit that Abuse Claims against insureds and co-insureds are covered under the policy.

Request # 1375　For Policy # 10CA43342E　issued to the　Marin (035): Marin (035)　Local Council and　effective 1/1/1975　to 1/1/1976　admit that Abuse Claims against insureds and co-insureds are covered under the policy.

Request # 1376　For Policy # 10CA43349E　issued to the　Marin (035): Marin (035)　Local Council and　effective 1/1/1976　to 1/1/1977　admit that Abuse Claims against insureds and co-insureds are covered under the policy.

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Request # 1377 | For Policy # 10CA43342E | issued to the | Mason-Dixon (221): Mason-Dixon 1956- (221) | Local Council and | effective | 1/1/1975 | to 1/1/1976 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1378 | For Policy # 10CA43349E | issued to the | Mason-Dixon (221): Mason-Dixon 1956- (221) | Local Council and | effective | 1/1/1976 | to 1/1/1977 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1379 | For Policy # 10CA43342E | issued to the | Mayflower (251): Algonquin 1925-1996 (241) | Local Council and | effective | 1/1/1975 | to 1/1/1976 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1380 | For Policy # 10CA43349E | issued to the | Mayflower (251): Algonquin 1925-1996 (241) | Local Council and | effective | 1/1/1976 | to 1/1/1977 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1381 | For Policy # 34UUVIS5513 | issued to the | Mayflower (251): Knox Trail 1996-2017 (244) | Local Council and | effective | 6/20/2007 | to 6/20/2008 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1382 | For Policy # 34UUVIS5513 | issued to the | Mayflower (251): Knox Trail 1996-2017 (244) | Local Council and | effective | 6/20/2008 | to 6/20/2009 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1383 | For Policy # 34UUVIS5513 | issued to the | Mayflower (251): Knox Trail 1996-2017 (244) | Local Council and | effective | 6/20/2009 | to 6/20/2010 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1384 | For Policy # 34UUVIS5513 | issued to the | Mayflower (251): Knox Trail 1996-2017 (244) | Local Council and | effective | 6/20/2010 | to 6/20/2011 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1385 | For Policy # 10HUA43302 | issued to the | Mayflower (251): Norumbega 1918-1996 (246) | Local Council and | effective | 1/1/1972 | to 1/1/1973 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1386 | For Policy # 10CA43303 | issued to the | Mayflower (251): Norumbega 1918-1996 (246) | Local Council and | effective | 1/1/1972 | to 1/1/1973 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1387 | For Policy # 10CA43303 | issued to the | Mayflower (251): Norumbega 1918-1996 (246) | Local Council and | effective | 1/1/1973 | to 1/1/1974 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1388 | For Policy # 10HUA43302 | issued to the | Mayflower (251): Norumbega 1918-1996 (246) | Local Council and | effective | 1/1/1973 | to 1/1/1974 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1389 | For Policy # 10CA43329 | issued to the | Mayflower (251): Norumbega 1918-1996 (246) | Local Council and | effective | 1/1/1974 | to 1/1/1975 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1390 | For Policy # 10HUA43331 | issued to the | Mayflower (251): Norumbega 1918-1996 (246) | Local Council and | effective | 1/1/1974 | to 1/1/1975 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1391 | For Policy # 10CA43342E | issued to the | Mayflower (251): Norumbega 1918-1996 (246) | Local Council and | effective | 1/1/1975 | to 1/1/1976 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1392 | For Policy # 10CA43349E | issued to the | Mayflower (251): Norumbega 1918-1996 (246) | Local Council and | effective | 1/1/1976 | to 1/1/1977 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1393 | For Policy # 10CA43342E | issued to the | Mayflower (251): Old Colony 1969-2017 (249) | Local Council and | effective | 1/1/1975 | to 1/1/1976 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Request # 1394 | For Policy # | 10CA43349E | issued to the | Mayflower (251): Old Colony 1969-2017 (249) | Local Council and | effective | 1/1/1976 | to | 1/1/1977 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1395 | For Policy # | 10CA43342E | issued to the | Mecklenburg County (415): Mecklenburg County (415) | Local Council and | effective | 1/1/1975 | to | 1/1/1976 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1396 | For Policy # | 10CA43349E | issued to the | Mecklenburg County (415): Mecklenburg County (415) | Local Council and | effective | 1/1/1976 | to | 1/1/1977 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1397 | For Policy # | 10CA43342E | issued to the | Miami Valley (444): Miami Valley (444) | Local Council and | effective | 1/1/1975 | to | 1/1/1976 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1398 | For Policy # | 10CA43349E | issued to the | Miami Valley (444): Miami Valley (444) | Local Council and | effective | 1/1/1976 | to | 1/1/1977 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1399 | For Policy # | 10HUA43302 | issued to the | Michigan Crossroads (780): Blue Water 1939-2012 (277) | Local Council and | effective | 1/1/1972 | to | 1/1/1973 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1400 | For Policy # | 10CA43303 | issued to the | Michigan Crossroads (780): Blue Water 1939-2012 (277) | Local Council and | effective | 1/1/1972 | to | 1/1/1973 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1401 | For Policy # | 10HUA43302 | issued to the | Michigan Crossroads (780): Blue Water 1939-2012 (277) | Local Council and | effective | 1/1/1973 | to | 1/1/1974 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1402 | For Policy # | 10CA43303 | issued to the | Michigan Crossroads (780): Blue Water 1939-2012 (277) | Local Council and | effective | 1/1/1973 | to | 1/1/1974 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1403 | For Policy # | 10CA43329 | issued to the | Michigan Crossroads (780): Blue Water 1939-2012 (277) | Local Council and | effective | 1/1/1974 | to | 1/1/1975 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1404 | For Policy # | 10HUA43331 | issued to the | Michigan Crossroads (780): Blue Water 1939-2012 (277) | Local Council and | effective | 1/1/1974 | to | 1/1/1975 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1405 | For Policy # | 10CA43342E | issued to the | Michigan Crossroads (780): Blue Water 1939-2012 (277) | Local Council and | effective | 1/1/1975 | to | 1/1/1976 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1406 | For Policy # | 10CA43349E | issued to the | Michigan Crossroads (780): Blue Water 1939-2012 (277) | Local Council and | effective | 1/1/1976 | to | 1/1/1977 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1407 | For Policy # | 10CA43342E | issued to the | Michigan Crossroads (780): Chief Okemos 1932-2012 (271) | Local Council and | effective | 1/1/1975 | to | 1/1/1976 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1408 | For Policy # | 10CA43349E | issued to the | Michigan Crossroads (780): Chief Okemos 1932-2012 (271) | Local Council and | effective | 1/1/1976 | to | 1/1/1977 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1409 | For Policy # | 10HUA43302 | issued to the | Michigan Crossroads (780): Clinton Valley 1937-2009 (276) | Local Council and | effective | 1/1/1972 | to | 1/1/1973 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1410 | For Policy # | 10CA43303 | issued to the | Michigan Crossroads (780): Clinton Valley 1937-2009 (276) | Local Council and | effective | 1/1/1972 | to | 1/1/1973 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Request # 1411 | For Policy # 10HUA43302 | issued to the | Michigan Crossroads (780): Clinton Valley 1937-2009 (276) | Local Council and | effective 1/1/1973 | to 1/1/1974 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1412 | For Policy # 10CA43303 | issued to the | Michigan Crossroads (780): Clinton Valley 1937-2009 (276) | Local Council and | effective 1/1/1973 | to 1/1/1974 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1413 | For Policy # 10HUA43331 | issued to the | Michigan Crossroads (780): Clinton Valley 1937-2009 (276) | Local Council and | effective 1/1/1974 | to 1/1/1975 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1414 | For Policy # 10CA43329 | issued to the | Michigan Crossroads (780): Clinton Valley 1937-2009 (276) | Local Council and | effective 1/1/1974 | to 1/1/1975 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1415 | For Policy # 10CA43342E | issued to the | Michigan Crossroads (780): Clinton Valley 1937-2009 (276) | Local Council and | effective 1/1/1975 | to 1/1/1976 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1416 | For Policy # 10CA43349E | issued to the | Michigan Crossroads (780): Clinton Valley 1937-2009 (276) | Local Council and | effective 1/1/1976 | to 1/1/1977 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1417 | For Policy # 10HUA43302 | issued to the | Michigan Crossroads (780): Detroit Area -2009 (262) | Local Council and | effective 1/1/1972 | to 1/1/1973 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1418 | For Policy # 10CA43303 | issued to the | Michigan Crossroads (780): Detroit Area -2009 (262) | Local Council and | effective 1/1/1972 | to 1/1/1973 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1419 | For Policy # 10CA43303 | issued to the | Michigan Crossroads (780): Detroit Area -2009 (262) | Local Council and | effective 1/1/1973 | to 1/1/1974 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1420 | For Policy # 10HUA43302 | issued to the | Michigan Crossroads (780): Detroit Area -2009 (262) | Local Council and | effective 1/1/1973 | to 1/1/1974 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1421 | For Policy # 10CA43329 | issued to the | Michigan Crossroads (780): Detroit Area -2009 (262) | Local Council and | effective 1/1/1974 | to 1/1/1975 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1422 | For Policy # 10HUA43331 | issued to the | Michigan Crossroads (780): Detroit Area -2009 (262) | Local Council and | effective 1/1/1974 | to 1/1/1975 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1423 | For Policy # 10CA43342E | issued to the | Michigan Crossroads (780): Detroit Area -2009 (262) | Local Council and | effective 1/1/1975 | to 1/1/1976 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1424 | For Policy # 10CA43349E | issued to the | Michigan Crossroads (780): Detroit Area -2009 (262) | Local Council and | effective 1/1/1976 | to 1/1/1977 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1425 | For Policy # 10CA43303 | issued to the | Michigan Crossroads (780): Grand Valley 1936-1975 (266) | Local Council and | effective 1/1/1972 | to 1/1/1973 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1426 | For Policy # 10HUA43302 | issued to the | Michigan Crossroads (780): Grand Valley 1936-1975 (266) | Local Council and | effective 1/1/1972 | to 1/1/1973 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1427 | For Policy # 10CA43303 | issued to the | Michigan Crossroads (780): Grand Valley 1936-1975 (266) | Local Council and | effective 1/1/1973 | to 1/1/1974 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Request # 1428 | For Policy # 10HUA43302 | issued to the | Michigan Crossroads (780): Grand Valley 1936-1975 (266) | Local Council and | effective | 1/1/1973 | to | 1/1/1974 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1429 | For Policy # 10CA43329 | issued to the | Michigan Crossroads (780): Grand Valley 1936-1975 (266) | Local Council and | effective | 1/1/1974 | to | 1/1/1975 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1430 | For Policy # 10HUA43331 | issued to the | Michigan Crossroads (780): Grand Valley 1936-1975 (266) | Local Council and | effective | 1/1/1974 | to | 1/1/1975 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1431 | For Policy # 10CA43342E | issued to the | Michigan Crossroads (780): Grand Valley 1936-1975 (266) | Local Council and | effective | 1/1/1975 | to | 1/1/1976 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1432 | For Policy # 10CA43342E | issued to the | Michigan Crossroads (780): Lake Huron Area 1971-2012 (265) | Local Council and | effective | 1/1/1975 | to | 1/1/1976 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1433 | For Policy # 10CA43349E | issued to the | Michigan Crossroads (780): Lake Huron Area 1971-2012 (265) | Local Council and | effective | 1/1/1976 | to | 1/1/1977 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1434 | For Policy # 10HUA43302 | issued to the | Michigan Crossroads (780): Land O' Lakes 1937-1993 (269) | Local Council and | effective | 1/1/1972 | to | 1/1/1973 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1435 | For Policy # 10CA43303 | issued to the | Michigan Crossroads (780): Land O' Lakes 1937-1993 (269) | Local Council and | effective | 1/1/1972 | to | 1/1/1973 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1436 | For Policy # 10HUA43302 | issued to the | Michigan Crossroads (780): Land O' Lakes 1937-1993 (269) | Local Council and | effective | 1/1/1973 | to | 1/1/1974 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1437 | For Policy # 10CA43303 | issued to the | Michigan Crossroads (780): Land O' Lakes 1937-1993 (269) | Local Council and | effective | 1/1/1973 | to | 1/1/1974 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1438 | For Policy # 10CA43329 | issued to the | Michigan Crossroads (780): Land O' Lakes 1937-1993 (269) | Local Council and | effective | 1/1/1974 | to | 1/1/1975 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1439 | For Policy # 10HUA43331 | issued to the | Michigan Crossroads (780): Land O' Lakes 1937-1993 (269) | Local Council and | effective | 1/1/1974 | to | 1/1/1975 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1440 | For Policy # 10CA43342E | issued to the | Michigan Crossroads (780): Land O' Lakes 1937-1993 (269) | Local Council and | effective | 1/1/1975 | to | 1/1/1976 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1441 | For Policy # 10CA43349E | issued to the | Michigan Crossroads (780): Land O' Lakes 1937-1993 (269) | Local Council and | effective | 1/1/1976 | to | 1/1/1977 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1442 | For Policy # 10CA43303 | issued to the | Michigan Crossroads (780): Scenic Trails 1939-2012 (274) | Local Council and | effective | 1/1/1972 | to | 1/1/1973 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1443 | For Policy # 10HUA43302 | issued to the | Michigan Crossroads (780): Scenic Trails 1939-2012 (274) | Local Council and | effective | 1/1/1972 | to | 1/1/1973 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1444 | For Policy # 10HUA43302 | issued to the | Michigan Crossroads (780): Scenic Trails 1939-2012 (274) | Local Council and | effective | 1/1/1973 | to | 1/1/1974 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Request # 1445 | For Policy # 10CA43303 | issued to the | Michigan Crossroads (780): Scenic Trails 1939-2012 (274) | Local Council and | effective | 1/1/1973 | to | 1/1/1974 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1446 | For Policy # 10CA43329 | issued to the | Michigan Crossroads (780): Scenic Trails 1939-2012 (274) | Local Council and | effective | 1/1/1974 | to | 1/1/1975 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1447 | For Policy # 10HUA43331 | issued to the | Michigan Crossroads (780): Scenic Trails 1939-2012 (274) | Local Council and | effective | 1/1/1974 | to | 1/1/1975 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1448 | For Policy # 10CA43342E | issued to the | Michigan Crossroads (780): Scenic Trails 1939-2012 (274) | Local Council and | effective | 1/1/1975 | to | 1/1/1976 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1449 | For Policy # 10CA43349E | issued to the | Michigan Crossroads (780): Scenic Trails 1939-2012 (274) | Local Council and | effective | 1/1/1976 | to | 1/1/1977 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1450 | For Policy # 10CA43303 | issued to the | Michigan Crossroads (780): Southwest Michigan 1973-2012 (270) | Local Council and | effective | 1/1/1973 | to | 1/1/1974 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1451 | For Policy # 10HUA43302 | issued to the | Michigan Crossroads (780): Southwest Michigan 1973-2012 (270) | Local Council and | effective | 1/1/1973 | to | 1/1/1974 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1452 | For Policy # 10CA43329 | issued to the | Michigan Crossroads (780): Southwest Michigan 1973-2012 (270) | Local Council and | effective | 1/1/1974 | to | 1/1/1975 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1453 | For Policy # 10HUA43331 | issued to the | Michigan Crossroads (780): Southwest Michigan 1973-2012 (270) | Local Council and | effective | 1/1/1974 | to | 1/1/1975 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1454 | For Policy # 10CA43342E | issued to the | Michigan Crossroads (780): Southwest Michigan 1973-2012 (270) | Local Council and | effective | 1/1/1975 | to | 1/1/1976 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1455 | For Policy # 10CA43349E | issued to the | Michigan Crossroads (780): Southwest Michigan 1973-2012 (270) | Local Council and | effective | 1/1/1976 | to | 1/1/1977 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1456 | For Policy # 10HUA43302 | issued to the | Michigan Crossroads (780): Tall Pine 1937-2012 (264) | Local Council and | effective | 1/1/1972 | to | 1/1/1973 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1457 | For Policy # 10CA43303 | issued to the | Michigan Crossroads (780): Tall Pine 1937-2012 (264) | Local Council and | effective | 1/1/1972 | to | 1/1/1973 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1458 | For Policy # 10CA43303 | issued to the | Michigan Crossroads (780): Tall Pine 1937-2012 (264) | Local Council and | effective | 1/1/1973 | to | 1/1/1974 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1459 | For Policy # 10HUA43302 | issued to the | Michigan Crossroads (780): Tall Pine 1937-2012 (264) | Local Council and | effective | 1/1/1973 | to | 1/1/1974 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1460 | For Policy # 10CA43329 | issued to the | Michigan Crossroads (780): Tall Pine 1937-2012 (264) | Local Council and | effective | 1/1/1974 | to | 1/1/1975 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1461 | For Policy # 10HUA43331 | issued to the | Michigan Crossroads (780): Tall Pine 1937-2012 (264) | Local Council and | effective | 1/1/1974 | to | 1/1/1975 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |

Request # 1462  For Policy # 10CA43342E  issued to the  Michigan Crossroads (780): Tall Pine 1937-2012 (264)  Local Council and  effective 1/1/1975  to 1/1/1976  admit that Abuse Claims against insureds and co-insureds are covered under the policy.

Request # 1463  For Policy # 10CA43349E  issued to the  Michigan Crossroads (780): Tall Pine 1937-2012 (264)  Local Council and  effective 1/1/1976  to 1/1/1977  admit that Abuse Claims against insureds and co-insureds are covered under the policy.

Request # 1464  For Policy # 10HUA43302  issued to the  Michigan Crossroads (780): Timber Trails 1944-1975 (275)  Local Council and  effective 1/1/1972  to 1/1/1973  admit that Abuse Claims against insureds and co-insureds are covered under the policy.

Request # 1465  For Policy # 10CA43303  issued to the  Michigan Crossroads (780): Timber Trails 1944-1975 (275)  Local Council and  effective 1/1/1972  to 1/1/1973  admit that Abuse Claims against insureds and co-insureds are covered under the policy.

Request # 1466  For Policy # 10CA43303  issued to the  Michigan Crossroads (780): Timber Trails 1944-1975 (275)  Local Council and  effective 1/1/1973  to 1/1/1974  admit that Abuse Claims against insureds and co-insureds are covered under the policy.

Request # 1467  For Policy # 10HUA43302  issued to the  Michigan Crossroads (780): Timber Trails 1944-1975 (275)  Local Council and  effective 1/1/1973  to 1/1/1974  admit that Abuse Claims against insureds and co-insureds are covered under the policy.

Request # 1468  For Policy # 10HUA43331  issued to the  Michigan Crossroads (780): Timber Trails 1944-1975 (275)  Local Council and  effective 1/1/1974  to 1/1/1975  admit that Abuse Claims against insureds and co-insureds are covered under the policy.

Request # 1469  For Policy # 10CA43329  issued to the  Michigan Crossroads (780): Timber Trails 1944-1975 (275)  Local Council and  effective 1/1/1974  to 1/1/1975  admit that Abuse Claims against insureds and co-insureds are covered under the policy.

Request # 1470  For Policy # 10CA43342E  issued to the  Michigan Crossroads (780): Timber Trails 1944-1975 (275)  Local Council and  effective 1/1/1975  to 1/1/1976  admit that Abuse Claims against insureds and co-insureds are covered under the policy.

Request # 1471  For Policy # 10CA43342E  issued to the  Michigan Crossroads (780): West Michigan Shores 1975-1995 (266)  Local Council and  effective 1/1/1975  to 1/1/1976  admit that Abuse Claims against insureds and co-insureds are covered under the policy.

Request # 1472  For Policy # 10CA43349E  issued to the  Michigan Crossroads (780): West Michigan Shores 1975-1995 (266)  Local Council and  effective 1/1/1976  to 1/1/1977  admit that Abuse Claims against insureds and co-insureds are covered under the policy.

Request # 1473  For Policy # 10HUA43302  issued to the  Michigan Crossroads (780): Wolverine 1925-1973 (711)  Local Council and  effective 1/1/1972  to 1/1/1973  admit that Abuse Claims against insureds and co-insureds are covered under the policy.

Request # 1474  For Policy # 10CA43303  issued to the  Michigan Crossroads (780): Wolverine 1925-1973 (711)  Local Council and  effective 1/1/1972  to 1/1/1973  admit that Abuse Claims against insureds and co-insureds are covered under the policy.

Request # 1475  For Policy # 10HUA43302  issued to the  Michigan Crossroads (780): Wolverine 1925-1973 (711)  Local Council and  effective 1/1/1973  to 1/1/1974  admit that Abuse Claims against insureds and co-insureds are covered under the policy.

Request # 1476  For Policy # 10CA43303  issued to the  Michigan Crossroads (780): Wolverine 1925-1973 (711)  Local Council and  effective 1/1/1973  to 1/1/1974  admit that Abuse Claims against insureds and co-insureds are covered under the policy.

Request # 1477  For Policy # 10CA43342E  issued to the  Michigan Crossroads (780): Wolverine 1973-1993 (255)  Local Council and  effective 1/1/1975  to 1/1/1976  admit that Abuse Claims against insureds and co-insureds are covered under the policy.

Request # 1478  For Policy # 10CA43349E  issued to the  Michigan Crossroads (780): Wolverine 1973-1993 (255)  Local Council and  effective 1/1/1976  to 1/1/1977  admit that Abuse Claims against insureds and co-insureds are covered under the policy.

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Request # 1479 | For Policy # 10CA43342E | issued to the | Mid-America (326): Mid-America 1965- (326) | Local Council and | effective 1/1/1975 | to 1/1/1976 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1480 | For Policy # 10CA43349E | issued to the | Mid-America (326): Mid-America 1965- (326) | Local Council and | effective 1/1/1976 | to 1/1/1977 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1481 | For Policy # 10CA43303 | issued to the | Mid-America (326): Prairie Gold Area 1942-2000 (179) | Local Council and | effective 1/1/1972 | to 1/1/1973 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1482 | For Policy # 10HUA43302 | issued to the | Mid-America (326): Prairie Gold Area 1942-2000 (179) | Local Council and | effective 1/1/1972 | to 1/1/1973 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1483 | For Policy # 10CA43303 | issued to the | Mid-America (326): Prairie Gold Area 1942-2000 (179) | Local Council and | effective 1/1/1973 | to 1/1/1974 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1484 | For Policy # 10HUA43302 | issued to the | Mid-America (326): Prairie Gold Area 1942-2000 (179) | Local Council and | effective 1/1/1973 | to 1/1/1974 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1485 | For Policy # 10CA43329 | issued to the | Mid-America (326): Prairie Gold Area 1942-2000 (179) | Local Council and | effective 1/1/1974 | to 1/1/1975 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1486 | For Policy # 10HUA43331 | issued to the | Mid-America (326): Prairie Gold Area 1942-2000 (179) | Local Council and | effective 1/1/1974 | to 1/1/1975 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1487 | For Policy # 10CA43342E | issued to the | Mid-America (326): Prairie Gold Area 1942-2000 (179) | Local Council and | effective 1/1/1975 | to 1/1/1976 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1488 | For Policy # 10CA43349E | issued to the | Mid-America (326): Prairie Gold Area 1942-2000 (179) | Local Council and | effective 1/1/1976 | to 1/1/1977 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1489 | For Policy # 10HUA43302 | issued to the | Middle Tennessee (560): Middle Tennessee (560) | Local Council and | effective 1/1/1972 | to 1/1/1973 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1490 | For Policy # 10CA43303 | issued to the | Middle Tennessee (560): Middle Tennessee (560) | Local Council and | effective 1/1/1972 | to 1/1/1973 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1491 | For Policy # 10HUA43302 | issued to the | Middle Tennessee (560): Middle Tennessee (560) | Local Council and | effective 1/1/1973 | to 1/1/1974 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1492 | For Policy # 10CA43303 | issued to the | Middle Tennessee (560): Middle Tennessee (560) | Local Council and | effective 1/1/1973 | to 1/1/1974 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1493 | For Policy # 10CA43329 | issued to the | Middle Tennessee (560): Middle Tennessee (560) | Local Council and | effective 1/1/1974 | to 1/1/1975 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1494 | For Policy # 10HUA43331 | issued to the | Middle Tennessee (560): Middle Tennessee (560) | Local Council and | effective 1/1/1974 | to 1/1/1975 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1495 | For Policy # 10CA43342E | issued to the | Middle Tennessee (560): Middle Tennessee (560) | Local Council and | effective 1/1/1975 | to 1/1/1976 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Request # 1496 | For Policy # 10CA43349E | issued to the | Middle Tennessee (560): Middle Tennessee (560) | Local Council and | effective | 1/1/1976 | to | 1/1/1977 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1497 | For Policy # 10CA43303 | issued to the | Mid-Iowa (177): Mid-Iowa 1970-(177) | Local Council and | effective | 1/1/1972 | to | 1/1/1973 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1498 | For Policy # 10HUA43302 | issued to the | Mid-Iowa (177): Mid-Iowa 1970-(177) | Local Council and | effective | 1/1/1972 | to | 1/1/1973 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1499 | For Policy # 10CA43303 | issued to the | Mid-Iowa (177): Mid-Iowa 1970-(177) | Local Council and | effective | 1/1/1973 | to | 1/1/1974 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1500 | For Policy # 10HUA43302 | issued to the | Mid-Iowa (177): Mid-Iowa 1970-(177) | Local Council and | effective | 1/1/1973 | to | 1/1/1974 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1501 | For Policy # 10CA43329 | issued to the | Mid-Iowa (177): Mid-Iowa 1970-(177) | Local Council and | effective | 1/1/1974 | to | 1/1/1975 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1502 | For Policy # 10HUA43331 | issued to the | Mid-Iowa (177): Mid-Iowa 1970-(177) | Local Council and | effective | 1/1/1974 | to | 1/1/1975 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1503 | For Policy # 10CA43342E | issued to the | Mid-Iowa (177): Mid-Iowa 1970-(177) | Local Council and | effective | 1/1/1975 | to | 1/1/1976 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1504 | For Policy # 10CA43349E | issued to the | Mid-Iowa (177): Mid-Iowa 1970-(177) | Local Council and | effective | 1/1/1976 | to | 1/1/1977 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1505 | For Policy # 10CA43303 | issued to the | Midnight Sun (696): Midnight Sun (696) | Local Council and | effective | 1/1/1972 | to | 1/1/1973 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1506 | For Policy # 10HUA43302 | issued to the | Midnight Sun (696): Midnight Sun (696) | Local Council and | effective | 1/1/1972 | to | 1/1/1973 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1507 | For Policy # 10CA43303 | issued to the | Midnight Sun (696): Midnight Sun (696) | Local Council and | effective | 1/1/1973 | to | 1/1/1974 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1508 | For Policy # 10HUA43302 | issued to the | Midnight Sun (696): Midnight Sun (696) | Local Council and | effective | 1/1/1973 | to | 1/1/1974 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1509 | For Policy # 10CA43329 | issued to the | Midnight Sun (696): Midnight Sun (696) | Local Council and | effective | 1/1/1974 | to | 1/1/1975 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1510 | For Policy # 10HUA43331 | issued to the | Midnight Sun (696): Midnight Sun (696) | Local Council and | effective | 1/1/1974 | to | 1/1/1975 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1511 | For Policy # 10CA43342E | issued to the | Midnight Sun (696): Midnight Sun (696) | Local Council and | effective | 1/1/1975 | to | 1/1/1976 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1512 | For Policy # 10CA43349E | issued to the | Midnight Sun (696): Midnight Sun (696) | Local Council and | effective | 1/1/1976 | to | 1/1/1977 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |

Request # 1513   For Policy #  10CA43342E   issued to the   Minsi Trails (502): Minsi Trails 1968-(502)   Local Council and   effective  1/1/1975   to  1/1/1976   admit that Abuse Claims against insureds and co-insureds are covered under the policy.

Request # 1514   For Policy #  10CA43349E   issued to the   Minsi Trails (502): Minsi Trails 1968-(502)   Local Council and   effective  1/1/1976   to  1/1/1977   admit that Abuse Claims against insureds and co-insureds are covered under the policy.

Request # 1515   For Policy #  10CA43303   issued to the   Mississippi Valley (141): Saukee Area 1935-1993 (141)   Local Council and   effective  1/1/1972   to  1/1/1973   admit that Abuse Claims against insureds and co-insureds are covered under the policy.

Request # 1516   For Policy #  10HUA43302   issued to the   Mississippi Valley (141): Saukee Area 1935-1993 (141)   Local Council and   effective  1/1/1972   to  1/1/1973   admit that Abuse Claims against insureds and co-insureds are covered under the policy.

Request # 1517   For Policy #  10HUA43302   issued to the   Mississippi Valley (141): Saukee Area 1935-1993 (141)   Local Council and   effective  1/1/1973   to  1/1/1974   admit that Abuse Claims against insureds and co-insureds are covered under the policy.

Request # 1518   For Policy #  10CA43303   issued to the   Mississippi Valley (141): Saukee Area 1935-1993 (141)   Local Council and   effective  1/1/1973   to  1/1/1974   admit that Abuse Claims against insureds and co-insureds are covered under the policy.

Request # 1519   For Policy #  10CA43329   issued to the   Mississippi Valley (141): Saukee Area 1935-1993 (141)   Local Council and   effective  1/1/1974   to  1/1/1975   admit that Abuse Claims against insureds and co-insureds are covered under the policy.

Request # 1520   For Policy #  10HUA43331   issued to the   Mississippi Valley (141): Saukee Area 1935-1993 (141)   Local Council and   effective  1/1/1974   to  1/1/1975   admit that Abuse Claims against insureds and co-insureds are covered under the policy.

Request # 1521   For Policy #  10CA43342E   issued to the   Mississippi Valley (141): Saukee Area 1935-1993 (141)   Local Council and   effective  1/1/1975   to  1/1/1976   admit that Abuse Claims against insureds and co-insureds are covered under the policy.

Request # 1522   For Policy #  10CA43349E   issued to the   Mississippi Valley (141): Saukee Area 1935-1993 (141)   Local Council and   effective  1/1/1976   to  1/1/1977   admit that Abuse Claims against insureds and co-insureds are covered under the policy.

Request # 1523   For Policy #  10HUA43302   issued to the   Mississippi Valley (141): Southeast Iowa 1929-1993 (171)   Local Council and   effective  1/1/1972   to  1/1/1973   admit that Abuse Claims against insureds and co-insureds are covered under the policy.

Request # 1524   For Policy #  10CA43303   issued to the   Mississippi Valley (141): Southeast Iowa 1929-1993 (171)   Local Council and   effective  1/1/1972   to  1/1/1973   admit that Abuse Claims against insureds and co-insureds are covered under the policy.

Request # 1525   For Policy #  10HUA43302   issued to the   Mississippi Valley (141): Southeast Iowa 1929-1993 (171)   Local Council and   effective  1/1/1973   to  1/1/1974   admit that Abuse Claims against insureds and co-insureds are covered under the policy.

Request # 1526   For Policy #  10CA43303   issued to the   Mississippi Valley (141): Southeast Iowa 1929-1993 (171)   Local Council and   effective  1/1/1973   to  1/1/1974   admit that Abuse Claims against insureds and co-insureds are covered under the policy.

Request # 1527   For Policy #  10CA43329   issued to the   Mississippi Valley (141): Southeast Iowa 1929-1993 (171)   Local Council and   effective  1/1/1974   to  1/1/1975   admit that Abuse Claims against insureds and co-insureds are covered under the policy.

Request # 1528   For Policy #  10HUA43331   issued to the   Mississippi Valley (141): Southeast Iowa 1929-1993 (171)   Local Council and   effective  1/1/1974   to  1/1/1975   admit that Abuse Claims against insureds and co-insureds are covered under the policy.

Request # 1529   For Policy #  10CA43342E   issued to the   Mississippi Valley (141): Southeast Iowa 1929-1993 (171)   Local Council and   effective  1/1/1975   to  1/1/1976   admit that Abuse Claims against insureds and co-insureds are covered under the policy.

Request # 1530 For Policy # 10CA43349E issued to the Mississippi Valley (141): Southeast Iowa 1929-1993 (171) Local Council and effective 1/1/1976 to 1/1/1977 admit that Abuse Claims against insureds and co-insureds are covered under the policy.

Request # 1531 For Policy # 10HUA43302 issued to the Mobile Area (004): Mobile Area (004) Local Council and effective 1/1/1972 to 1/1/1973 admit that Abuse Claims against insureds and co-insureds are covered under the policy.

Request # 1532 For Policy # 10CA43303 issued to the Mobile Area (004): Mobile Area (004) Local Council and effective 1/1/1972 to 1/1/1973 admit that Abuse Claims against insureds and co-insureds are covered under the policy.

Request # 1533 For Policy # 10HUA43302 issued to the Mobile Area (004): Mobile Area (004) Local Council and effective 1/1/1973 to 1/1/1974 admit that Abuse Claims against insureds and co-insureds are covered under the policy.

Request # 1534 For Policy # 10CA43303 issued to the Mobile Area (004): Mobile Area (004) Local Council and effective 1/1/1973 to 1/1/1974 admit that Abuse Claims against insureds and co-insureds are covered under the policy.

Request # 1535 For Policy # 10HUA43331 issued to the Mobile Area (004): Mobile Area (004) Local Council and effective 1/1/1974 to 1/1/1975 admit that Abuse Claims against insureds and co-insureds are covered under the policy.

Request # 1536 For Policy # 10CA43329 issued to the Mobile Area (004): Mobile Area (004) Local Council and effective 1/1/1974 to 1/1/1975 admit that Abuse Claims against insureds and co-insureds are covered under the policy.

Request # 1537 For Policy # 10CA43342E issued to the Mobile Area (004): Mobile Area (004) Local Council and effective 1/1/1975 to 1/1/1976 admit that Abuse Claims against insureds and co-insureds are covered under the policy.

Request # 1538 For Policy # 10CA43349E issued to the Mobile Area (004): Mobile Area (004) Local Council and effective 1/1/1976 to 1/1/1977 admit that Abuse Claims against insureds and co-insureds are covered under the policy.

Request # 1539 For Policy # 10CA43303 issued to the Monmouth (347): Monmouth (347) Local Council and effective 1/1/1972 to 1/1/1973 admit that Abuse Claims against insureds and co-insureds are covered under the policy.

Request # 1540 For Policy # 10HUA43302 issued to the Monmouth (347): Monmouth (347) Local Council and effective 1/1/1972 to 1/1/1973 admit that Abuse Claims against insureds and co-insureds are covered under the policy.

Request # 1541 For Policy # 10CA43303 issued to the Monmouth (347): Monmouth (347) Local Council and effective 1/1/1973 to 1/1/1974 admit that Abuse Claims against insureds and co-insureds are covered under the policy.

Request # 1542 For Policy # 10HUA43302 issued to the Monmouth (347): Monmouth (347) Local Council and effective 1/1/1973 to 1/1/1974 admit that Abuse Claims against insureds and co-insureds are covered under the policy.

Request # 1543 For Policy # 10CA43329 issued to the Monmouth (347): Monmouth (347) Local Council and effective 1/1/1974 to 1/1/1975 admit that Abuse Claims against insureds and co-insureds are covered under the policy.

Request # 1544 For Policy # 10HUA43331 issued to the Monmouth (347): Monmouth (347) Local Council and effective 1/1/1974 to 1/1/1975 admit that Abuse Claims against insureds and co-insureds are covered under the policy.

Request # 1545 For Policy # 10CA43342E issued to the Monmouth (347): Monmouth (347) Local Council and effective 1/1/1975 to 1/1/1976 admit that Abuse Claims against insureds and co-insureds are covered under the policy.

Request # 1546 For Policy # 10CA43349E issued to the Monmouth (347): Monmouth (347) Local Council and effective 1/1/1976 to 1/1/1977 admit that Abuse Claims against insureds and co-insureds are covered under the policy.

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Request # 1547 | For Policy # 10CA43342E | issued to the | Montana (315): Montana 1973-(315) | Local Council and | effective | 1/1/1975 | to | 1/1/1976 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1548 | For Policy # 10CA43349E | issued to the | Montana (315): Montana 1973-(315) | Local Council and | effective | 1/1/1976 | to | 1/1/1977 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1549 | For Policy # 10HUA43302 | issued to the | Montana (315): Vigilante 1944-1973 (313) | Local Council and | effective | 1/1/1972 | to | 1/1/1973 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1550 | For Policy # 10CA43303 | issued to the | Montana (315): Vigilante 1944-1973 (313) | Local Council and | effective | 1/1/1972 | to | 1/1/1973 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1551 | For Policy # 10CA43303 | issued to the | Montana (315): Vigilante 1944-1973 (313) | Local Council and | effective | 1/1/1973 | to | 1/1/1974 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1552 | For Policy # 10HUA43302 | issued to the | Montana (315): Vigilante 1944-1973 (313) | Local Council and | effective | 1/1/1973 | to | 1/1/1974 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1553 | For Policy # 10CA43329 | issued to the | Montana (315): Vigilante 1944-1973 (313) | Local Council and | effective | 1/1/1974 | to | 1/1/1975 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1554 | For Policy # 10HUA43331 | issued to the | Montana (315): Vigilante 1944-1973 (313) | Local Council and | effective | 1/1/1974 | to | 1/1/1975 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1555 | For Policy # 10CA43303 | issued to the | Montana (315): Yellowstone Valley 1928-1973 (318) | Local Council and | effective | 1/1/1973 | to | 1/1/1974 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1556 | For Policy # 10HUA43302 | issued to the | Montana (315): Yellowstone Valley 1928-1973 (318) | Local Council and | effective | 1/1/1973 | to | 1/1/1974 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1557 | For Policy # 10HUA43302 | issued to the | Moraine Trails (500): Lawrence County 1922-1973 (520) | Local Council and | effective | 1/1/1972 | to | 1/1/1973 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1558 | For Policy # 10CA43303 | issued to the | Moraine Trails (500): Lawrence County 1922-1973 (520) | Local Council and | effective | 1/1/1972 | to | 1/1/1973 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1559 | For Policy # 10HUA43302 | issued to the | Moraine Trails (500): Lawrence County 1922-1973 (520) | Local Council and | effective | 1/1/1973 | to | 1/1/1974 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1560 | For Policy # 10CA43303 | issued to the | Moraine Trails (500): Lawrence County 1922-1973 (520) | Local Council and | effective | 1/1/1973 | to | 1/1/1974 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1561 | For Policy # 10CA43303 | issued to the | Moraine Trails (500): Moraine Trails 1973- (500) | Local Council and | effective | 1/1/1973 | to | 1/1/1974 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1562 | For Policy # 10HUA43302 | issued to the | Moraine Trails (500): Moraine Trails 1973- (500) | Local Council and | effective | 1/1/1973 | to | 1/1/1974 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1563 | For Policy # 10CA43329 | issued to the | Moraine Trails (500): Moraine Trails 1973- (500) | Local Council and | effective | 1/1/1974 | to | 1/1/1975 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Request # 1564 | For Policy # 10HUA43331 | issued to the | Moraine Trails (500): Moraine Trails 1973- (500) | Local Council and | effective | 1/1/1974 | to | 1/1/1975 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1565 | For Policy # 10CA43342E | issued to the | Moraine Trails (500): Moraine Trails 1973- (500) | Local Council and | effective | 1/1/1975 | to | 1/1/1976 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1566 | For Policy # 10CA43349E | issued to the | Moraine Trails (500): Moraine Trails 1973- (500) | Local Council and | effective | 1/1/1976 | to | 1/1/1977 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1567 | For Policy # 10CA43303 | issued to the | Moraine Trails (500): Pioneer Trails 1949-1973 (500) | Local Council and | effective | 1/1/1972 | to | 1/1/1973 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1568 | For Policy # 10HUA43302 | issued to the | Moraine Trails (500): Pioneer Trails 1949-1973 (500) | Local Council and | effective | 1/1/1972 | to | 1/1/1973 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1569 | For Policy # 10CA43303 | issued to the | Moraine Trails (500): Pioneer Trails 1949-1973 (500) | Local Council and | effective | 1/1/1973 | to | 1/1/1974 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1570 | For Policy # 10HUA43302 | issued to the | Moraine Trails (500): Pioneer Trails 1949-1973 (500) | Local Council and | effective | 1/1/1973 | to | 1/1/1974 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1571 | For Policy # 10CA43342E | issued to the | Mount Baker (606): Evergreen Area 1941-1994 (606) | Local Council and | effective | 1/1/1975 | to | 1/1/1976 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1572 | For Policy # 10CA43349E | issued to the | Mount Baker (606): Evergreen Area 1941-1994 (606) | Local Council and | effective | 1/1/1976 | to | 1/1/1977 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1573 | For Policy # 10HUA43302 | issued to the | Mount Baker (606): Mount Baker 1994- (606) | Local Council and | effective | 1/1/1972 | to | 1/1/1973 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1574 | For Policy # 10CA43303 | issued to the | Mount Baker (606): Mount Baker 1994- (606) | Local Council and | effective | 1/1/1972 | to | 1/1/1973 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1575 | For Policy # 10CA43303 | issued to the | Mount Baker (606): Mount Baker 1994- (606) | Local Council and | effective | 1/1/1973 | to | 1/1/1974 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1576 | For Policy # 10HUA43302 | issued to the | Mount Baker (606): Mount Baker 1994- (606) | Local Council and | effective | 1/1/1973 | to | 1/1/1974 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1577 | For Policy # 10HUA43302 | issued to the | Mount Baker (606): Mount Baker Area 1929-1994 (603) | Local Council and | effective | 1/1/1972 | to | 1/1/1973 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1578 | For Policy # 10CA43303 | issued to the | Mount Baker (606): Mount Baker Area 1929-1994 (603) | Local Council and | effective | 1/1/1972 | to | 1/1/1973 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1579 | For Policy # 10HUA43302 | issued to the | Mount Baker (606): Mount Baker Area 1929-1994 (603) | Local Council and | effective | 1/1/1973 | to | 1/1/1974 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1580 | For Policy # 10CA43303 | issued to the | Mount Baker (606): Mount Baker Area 1929-1994 (603) | Local Council and | effective | 1/1/1973 | to | 1/1/1974 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Request # 1581 | For Policy # 10CA43329 | issued to the | Mount Baker (606): Mount Baker Area 1929-1994 (603) | Local Council and | effective | 1/1/1974 | to | 1/1/1975 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1582 | For Policy # 10HUA43331 | issued to the | Mount Baker (606): Mount Baker Area 1929-1994 (603) | Local Council and | effective | 1/1/1974 | to | 1/1/1975 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1583 | For Policy # 10CA43342E | issued to the | Mount Baker (606): Mount Baker Area 1929-1994 (603) | Local Council and | effective | 1/1/1975 | to | 1/1/1976 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1584 | For Policy # 10CA43349E | issued to the | Mount Baker (606): Mount Baker Area 1929-1994 (603) | Local Council and | effective | 1/1/1976 | to | 1/1/1977 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1585 | For Policy # 10CA43303 | issued to the | Mountain West (106): Ore-Ida 1933-2020 (106) | Local Council and | effective | 1/1/1972 | to | 1/1/1973 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1586 | For Policy # 10HUA43302 | issued to the | Mountain West (106): Ore-Ida 1933-2020 (106) | Local Council and | effective | 1/1/1972 | to | 1/1/1973 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1587 | For Policy # 10CA43303 | issued to the | Mountain West (106): Ore-Ida 1933-2020 (106) | Local Council and | effective | 1/1/1973 | to | 1/1/1974 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1588 | For Policy # 10HUA43302 | issued to the | Mountain West (106): Ore-Ida 1933-2020 (106) | Local Council and | effective | 1/1/1973 | to | 1/1/1974 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1589 | For Policy # 10CA43329 | issued to the | Mountain West (106): Ore-Ida 1933-2020 (106) | Local Council and | effective | 1/1/1974 | to | 1/1/1975 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1590 | For Policy # 10HUA43331 | issued to the | Mountain West (106): Ore-Ida 1933-2020 (106) | Local Council and | effective | 1/1/1974 | to | 1/1/1975 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1591 | For Policy # 10CA43342E | issued to the | Mountain West (106): Ore-Ida 1933-2020 (106) | Local Council and | effective | 1/1/1975 | to | 1/1/1976 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1592 | For Policy # 10CA43349E | issued to the | Mountain West (106): Ore-Ida 1933-2020 (106) | Local Council and | effective | 1/1/1976 | to | 1/1/1977 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1593 | For Policy # 10CA43342E | issued to the | Mountain West (106): Snake River - 2020 (111) | Local Council and | effective | 1/1/1975 | to | 1/1/1976 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1594 | For Policy # 10CA43349E | issued to the | Mountain West (106): Snake River - 2020 (111) | Local Council and | effective | 1/1/1976 | to | 1/1/1977 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1595 | For Policy # 10CA43303 | issued to the | Mountaineer Area (615): Mountaineer Area (615) | Local Council and | effective | 1/1/1972 | to | 1/1/1973 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1596 | For Policy # 10HUA43302 | issued to the | Mountaineer Area (615): Mountaineer Area (615) | Local Council and | effective | 1/1/1972 | to | 1/1/1973 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1597 | For Policy # 10HUA43302 | issued to the | Mountaineer Area (615): Mountaineer Area (615) | Local Council and | effective | 1/1/1973 | to | 1/1/1974 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |

Request # 1598  For Policy # 10CA43303  issued to the  Mountaineer Area (615): Mountaineer Area (615)  Local Council and  effective  1/1/1973  to  1/1/1974  admit that Abuse Claims against insureds and co-insureds are covered under the policy.

Request # 1599  For Policy # 10CA43329  issued to the  Mountaineer Area (615): Mountaineer Area (615)  Local Council and  effective  1/1/1974  to  1/1/1975  admit that Abuse Claims against insureds and co-insureds are covered under the policy.

Request # 1600  For Policy # 10HUA43331  issued to the  Mountaineer Area (615): Mountaineer Area (615)  Local Council and  effective  1/1/1974  to  1/1/1975  admit that Abuse Claims against insureds and co-insureds are covered under the policy.

Request # 1601  For Policy # 10CA43342E  issued to the  Mountaineer Area (615): Mountaineer Area (615)  Local Council and  effective  1/1/1975  to  1/1/1976  admit that Abuse Claims against insureds and co-insureds are covered under the policy.

Request # 1602  For Policy # 10CA43349E  issued to the  Mountaineer Area (615): Mountaineer Area (615)  Local Council and  effective  1/1/1976  to  1/1/1977  admit that Abuse Claims against insureds and co-insureds are covered under the policy.

Request # 1603  For Policy # 10HUA43302  issued to the  Muskingum Valley (467): Muskingum Valley 1956- (467)  Local Council and  effective  1/1/1973  to  1/1/1974  admit that Abuse Claims against insureds and co-insureds are covered under the policy.

Request # 1604  For Policy # 10CA43303  issued to the  Muskingum Valley (467): Muskingum Valley 1956- (467)  Local Council and  effective  1/1/1973  to  1/1/1974  admit that Abuse Claims against insureds and co-insureds are covered under the policy.

Request # 1605  For Policy # 10CA43329  issued to the  Muskingum Valley (467): Muskingum Valley 1956- (467)  Local Council and  effective  1/1/1974  to  1/1/1975  admit that Abuse Claims against insureds and co-insureds are covered under the policy.

Request # 1606  For Policy # 10HUA43331  issued to the  Muskingum Valley (467): Muskingum Valley 1956- (467)  Local Council and  effective  1/1/1974  to  1/1/1975  admit that Abuse Claims against insureds and co-insureds are covered under the policy.

Request # 1607  For Policy # 10CA43342E  issued to the  Muskingum Valley (467): Muskingum Valley 1956- (467)  Local Council and  effective  1/1/1975  to  1/1/1976  admit that Abuse Claims against insureds and co-insureds are covered under the policy.

Request # 1608  For Policy # 10CA43349E  issued to the  Muskingum Valley (467): Muskingum Valley 1956- (467)  Local Council and  effective  1/1/1976  to  1/1/1977  admit that Abuse Claims against insureds and co-insureds are covered under the policy.

Request # 1609  For Policy # 10HUA43302  issued to the  Narragansett (546): Annawon 1930-2016 (225)  Local Council and  effective  1/1/1973  to  1/1/1974  admit that Abuse Claims against insureds and co-insureds are covered under the policy.

Request # 1610  For Policy # 10CA43303  issued to the  Narragansett (546): Annawon 1930-2016 (225)  Local Council and  effective  1/1/1973  to  1/1/1974  admit that Abuse Claims against insureds and co-insureds are covered under the policy.

Request # 1611  For Policy # 10CA43329  issued to the  Narragansett (546): Annawon 1930-2016 (225)  Local Council and  effective  1/1/1974  to  1/1/1975  admit that Abuse Claims against insureds and co-insureds are covered under the policy.

Request # 1612  For Policy # 10HUA43331  issued to the  Narragansett (546): Annawon 1930-2016 (225)  Local Council and  effective  1/1/1974  to  1/1/1975  admit that Abuse Claims against insureds and co-insureds are covered under the policy.

Request # 1613  For Policy # 10CA43342E  issued to the  Narragansett (546): Annawon 1930-2016 (225)  Local Council and  effective  1/1/1975  to  1/1/1976  admit that Abuse Claims against insureds and co-insureds are covered under the policy.

Request # 1614  For Policy # 10CA43349E  issued to the  Narragansett (546): Annawon 1930-2016 (225)  Local Council and  effective  1/1/1976  to  1/1/1977  admit that Abuse Claims against insureds and co-insureds are covered under the policy.

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Request # 1615 | For Policy # 10CA43342E | issued to the | Narragansett (546): Moby Dick 1971-2001 (245) | Local Council and | effective | 1/1/1975 | to | 1/1/1976 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1616 | For Policy # 10CA43349E | issued to the | Narragansett (546): Moby Dick 1971-2001 (245) | Local Council and | effective | 1/1/1976 | to | 1/1/1977 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1617 | For Policy # 10CA43303 | issued to the | Narragansett (546): Narragansett 1930- (546) | Local Council and | effective | 1/1/1973 | to | 1/1/1974 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1618 | For Policy # 10HUA43302 | issued to the | Narragansett (546): Narragansett 1930- (546) | Local Council and | effective | 1/1/1973 | to | 1/1/1974 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1619 | For Policy # 10CA43329 | issued to the | Narragansett (546): Narragansett 1930- (546) | Local Council and | effective | 1/1/1974 | to | 1/1/1975 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1620 | For Policy # 10HUA43331 | issued to the | Narragansett (546): Narragansett 1930- (546) | Local Council and | effective | 1/1/1974 | to | 1/1/1975 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1621 | For Policy # 10CA43303 | issued to the | National Capital Area (082): Virgin Islands 1965-2013 (410) | Local Council and | effective | 1/1/1973 | to | 1/1/1974 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1622 | For Policy # 10HUA43302 | issued to the | National Capital Area (082): Virgin Islands 1965-2013 (410) | Local Council and | effective | 1/1/1973 | to | 1/1/1974 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1623 | For Policy # 10CA43342E | issued to the | National Capital Area (082): Virgin Islands 1965-2013 (410) | Local Council and | effective | 1/1/1975 | to | 1/1/1976 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1624 | For Policy # 10CA43349E | issued to the | National Capital Area (082): Virgin Islands 1965-2013 (410) | Local Council and | effective | 1/1/1976 | to | 1/1/1977 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1625 | For Policy # 10CA43342E | issued to the | Nevada Area (329): Nevada Area (329) | Local Council and | effective | 1/1/1975 | to | 1/1/1976 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1626 | For Policy # 10CA43349E | issued to the | Nevada Area (329): Nevada Area (329) | Local Council and | effective | 1/1/1976 | to | 1/1/1977 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1627 | For Policy # 10CA43342E | issued to the | New Birth of Freedom (544): Keystone Area 1948-2010 (515) | Local Council and | effective | 1/1/1975 | to | 1/1/1976 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1628 | For Policy # 10CA43349E | issued to the | New Birth of Freedom (544): Keystone Area 1948-2010 (515) | Local Council and | effective | 1/1/1976 | to | 1/1/1977 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1629 | For Policy # 10CA43303 | issued to the | New Birth of Freedom (544): York-Adams Area 1932-2010 (544) | Local Council and | effective | 1/1/1972 | to | 1/1/1973 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1630 | For Policy # 10HUA43302 | issued to the | New Birth of Freedom (544): York-Adams Area 1932-2010 (544) | Local Council and | effective | 1/1/1972 | to | 1/1/1973 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1631 | For Policy # 10HUA43302 | issued to the | New Birth of Freedom (544): York-Adams Area 1932-2010 (544) | Local Council and | effective | 1/1/1973 | to | 1/1/1974 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |

Request # 1632 For Policy # 10CA43303 issued to the New Birth of Freedom (544): York-Adams Area 1932-2010 (544) Local Council and effective 1/1/1973 to 1/1/1974 admit that Abuse Claims against insureds and co-insureds are covered under the policy.

Request # 1633 For Policy # 10CA43329 issued to the New Birth of Freedom (544): York-Adams Area 1932-2010 (544) Local Council and effective 1/1/1974 to 1/1/1975 admit that Abuse Claims against insureds and co-insureds are covered under the policy.

Request # 1634 For Policy # 10HUA43331 issued to the New Birth of Freedom (544): York-Adams Area 1932-2010 (544) Local Council and effective 1/1/1974 to 1/1/1975 admit that Abuse Claims against insureds and co-insureds are covered under the policy.

Request # 1635 For Policy # 10CA43342E issued to the New Birth of Freedom (544): York-Adams Area 1932-2010 (544) Local Council and effective 1/1/1975 to 1/1/1976 admit that Abuse Claims against insureds and co-insureds are covered under the policy.

Request # 1636 For Policy # 10CA43349E issued to the New Birth of Freedom (544): York-Adams Area 1932-2010 (544) Local Council and effective 1/1/1976 to 1/1/1977 admit that Abuse Claims against insureds and co-insureds are covered under the policy.

Request # 1637 For Policy # 10HUA43302 issued to the North Florida (087): North Florida (087) Local Council and effective 1/1/1972 to 1/1/1973 admit that Abuse Claims against insureds and co-insureds are covered under the policy.

Request # 1638 For Policy # 10CA43303 issued to the North Florida (087): North Florida (087) Local Council and effective 1/1/1972 to 1/1/1973 admit that Abuse Claims against insureds and co-insureds are covered under the policy.

Request # 1639 For Policy # 10HUA43302 issued to the North Florida (087): North Florida (087) Local Council and effective 1/1/1973 to 1/1/1974 admit that Abuse Claims against insureds and co-insureds are covered under the policy.

Request # 1640 For Policy # 10CA43303 issued to the North Florida (087): North Florida (087) Local Council and effective 1/1/1973 to 1/1/1974 admit that Abuse Claims against insureds and co-insureds are covered under the policy.

Request # 1641 For Policy # 10HUA43331 issued to the North Florida (087): North Florida (087) Local Council and effective 1/1/1974 to 1/1/1975 admit that Abuse Claims against insureds and co-insureds are covered under the policy.

Request # 1642 For Policy # 10CA43329 issued to the North Florida (087): North Florida (087) Local Council and effective 1/1/1974 to 1/1/1975 admit that Abuse Claims against insureds and co-insureds are covered under the policy.

Request # 1643 For Policy # 10CA43342E issued to the North Florida (087): North Florida (087) Local Council and effective 1/1/1975 to 1/1/1976 admit that Abuse Claims against insureds and co-insureds are covered under the policy.

Request # 1644 For Policy # 10CA43349E issued to the North Florida (087): North Florida (087) Local Council and effective 1/1/1976 to 1/1/1977 admit that Abuse Claims against insureds and co-insureds are covered under the policy.

Request # 1645 For Policy # 10CA43342E issued to the Northeast Georgia (101): Northeast Georgia 1935-1997 (101) Local Council and effective 1/1/1975 to 1/1/1976 admit that Abuse Claims against insureds and co-insureds are covered under the policy.

Request # 1646 For Policy # 10CA43349E issued to the Northeast Georgia (101): Northeast Georgia 1935-1997 (101) Local Council and effective 1/1/1976 to 1/1/1977 admit that Abuse Claims against insureds and co-insureds are covered under the policy.

Request # 1647 For Policy # 10HUA43302 issued to the Northeast Georgia (101): Northeast Georgia 1997- (101) Local Council and effective 1/1/1972 to 1/1/1973 admit that Abuse Claims against insureds and co-insureds are covered under the policy.

Request # 1648 For Policy # 10CA43303 issued to the Northeast Georgia (101): Northeast Georgia 1997- (101) Local Council and effective 1/1/1972 to 1/1/1973 admit that Abuse Claims against insureds and co-insureds are covered under the policy.

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Request # 1649 | For Policy # | 10CA43303 | issued to the | Northeast Georgia (101): Northeast Georgia 1997- (101) | Local Council and | effective | 1/1/1973 | to | 1/1/1974 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1650 | For Policy # | 10HUA43302 | issued to the | Northeast Georgia (101): Northeast Georgia 1997- (101) | Local Council and | effective | 1/1/1973 | to | 1/1/1974 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1651 | For Policy # | 10CA43329 | issued to the | Northeast Georgia (101): Northeast Georgia 1997- (101) | Local Council and | effective | 1/1/1974 | to | 1/1/1975 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1652 | For Policy # | 10HUA43331 | issued to the | Northeast Georgia (101): Northeast Georgia 1997- (101) | Local Council and | effective | 1/1/1974 | to | 1/1/1975 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1653 | For Policy # | 10CA43303 | issued to the | Northeast Illinois (129): Northeast Illinois 1971- (129) | Local Council and | effective | 1/1/1973 | to | 1/1/1974 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1654 | For Policy # | 10HUA43302 | issued to the | Northeast Illinois (129): Northeast Illinois 1971- (129) | Local Council and | effective | 1/1/1973 | to | 1/1/1974 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1655 | For Policy # | 10CA43329 | issued to the | Northeast Illinois (129): Northeast Illinois 1971- (129) | Local Council and | effective | 1/1/1974 | to | 1/1/1975 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1656 | For Policy # | 10HUA43331 | issued to the | Northeast Illinois (129): Northeast Illinois 1971- (129) | Local Council and | effective | 1/1/1974 | to | 1/1/1975 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1657 | For Policy # | 10CA43342E | issued to the | Northeast Illinois (129): Northeast Illinois 1971- (129) | Local Council and | effective | 1/1/1975 | to | 1/1/1976 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1658 | For Policy # | 10CA43349E | issued to the | Northeast Illinois (129): Northeast Illinois 1971- (129) | Local Council and | effective | 1/1/1976 | to | 1/1/1977 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1659 | For Policy # | 10CA43342E | issued to the | Northeast Iowa (178): Northeast Iowa (178) | Local Council and | effective | 1/1/1975 | to | 1/1/1976 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1660 | For Policy # | 10CA43349E | issued to the | Northeast Iowa (178): Northeast Iowa (178) | Local Council and | effective | 1/1/1976 | to | 1/1/1977 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1661 | For Policy # | 10CA43342E | issued to the | Northeastern Pennsylvania (501): Forest Lakes 1962-1990 (501) | Local Council and | effective | 1/1/1975 | to | 1/1/1976 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1662 | For Policy # | 10CA43349E | issued to the | Northeastern Pennsylvania (501): Forest Lakes 1962-1990 (501) | Local Council and | effective | 1/1/1976 | to | 1/1/1977 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1663 | For Policy # | 10CA43303 | issued to the | Northeastern Pennsylvania (501): Penn Mountains 1970-1990 (522) | Local Council and | effective | 1/1/1973 | to | 1/1/1974 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1664 | For Policy # | 10HUA43302 | issued to the | Northeastern Pennsylvania (501): Penn Mountains 1970-1990 (522) | Local Council and | effective | 1/1/1973 | to | 1/1/1974 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1665 | For Policy # | 10CA43342E | issued to the | Northeastern Pennsylvania (501): Penn Mountains 1970-1990 (522) | Local Council and | effective | 1/1/1975 | to | 1/1/1976 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |

Request # 1666   For Policy # 10CA43349E   issued to the   Northeastern Pennsylvania (501): Penn Mountains 1970-1990 (522)   Local Council and   effective 1/1/1976   to 1/1/1977   admit that Abuse Claims against insureds and co-insureds are covered under the policy.

Request # 1667   For Policy # 10CA43303   issued to the   Northern Lights (429): Great Plains Area 1929-1974 (431)   Local Council and   effective 1/1/1972   to 1/1/1973   admit that Abuse Claims against insureds and co-insureds are covered under the policy.

Request # 1668   For Policy # 10HUA43302   issued to the   Northern Lights (429): Great Plains Area 1929-1974 (431)   Local Council and   effective 1/1/1972   to 1/1/1973   admit that Abuse Claims against insureds and co-insureds are covered under the policy.

Request # 1669   For Policy # 10HUA43302   issued to the   Northern Lights (429): Great Plains Area 1929-1974 (431)   Local Council and   effective 1/1/1973   to 1/1/1974   admit that Abuse Claims against insureds and co-insureds are covered under the policy.

Request # 1670   For Policy # 10CA43303   issued to the   Northern Lights (429): Great Plains Area 1929-1974 (431)   Local Council and   effective 1/1/1973   to 1/1/1974   admit that Abuse Claims against insureds and co-insureds are covered under the policy.

Request # 1671   For Policy # 10CA43329   issued to the   Northern Lights (429): Great Plains Area 1929-1974 (431)   Local Council and   effective 1/1/1974   to 1/1/1975   admit that Abuse Claims against insureds and co-insureds are covered under the policy.

Request # 1672   For Policy # 10HUA43331   issued to the   Northern Lights (429): Great Plains Area 1929-1974 (431)   Local Council and   effective 1/1/1974   to 1/1/1975   admit that Abuse Claims against insureds and co-insureds are covered under the policy.

Request # 1673   For Policy # 10HUA43302   issued to the   Northern Lights (429): Missouri Valley 1929-1974 (432)   Local Council and   effective 1/1/1972   to 1/1/1973   admit that Abuse Claims against insureds and co-insureds are covered under the policy.

Request # 1674   For Policy # 10CA43303   issued to the   Northern Lights (429): Missouri Valley 1929-1974 (432)   Local Council and   effective 1/1/1972   to 1/1/1973   admit that Abuse Claims against insureds and co-insureds are covered under the policy.

Request # 1675   For Policy # 10HUA43302   issued to the   Northern Lights (429): Missouri Valley 1929-1974 (432)   Local Council and   effective 1/1/1973   to 1/1/1974   admit that Abuse Claims against insureds and co-insureds are covered under the policy.

Request # 1676   For Policy # 10CA43303   issued to the   Northern Lights (429): Missouri Valley 1929-1974 (432)   Local Council and   effective 1/1/1973   to 1/1/1974   admit that Abuse Claims against insureds and co-insureds are covered under the policy.

Request # 1677   For Policy # 10CA43329   issued to the   Northern Lights (429): Missouri Valley 1929-1974 (432)   Local Council and   effective 1/1/1974   to 1/1/1975   admit that Abuse Claims against insureds and co-insureds are covered under the policy.

Request # 1678   For Policy # 10HUA43331   issued to the   Northern Lights (429): Missouri Valley 1929-1974 (432)   Local Council and   effective 1/1/1974   to 1/1/1975   admit that Abuse Claims against insureds and co-insureds are covered under the policy.

Request # 1679   For Policy # 10CA43342E   issued to the   Northern Lights (429): Northern Lights 1974- (429)   Local Council and   effective 1/1/1975   to 1/1/1976   admit that Abuse Claims against insureds and co-insureds are covered under the policy.

Request # 1680   For Policy # 10CA43349E   issued to the   Northern Lights (429): Northern Lights 1974- (429)   Local Council and   effective 1/1/1976   to 1/1/1977   admit that Abuse Claims against insureds and co-insureds are covered under the policy.

Request # 1681   For Policy # 10CA43303   issued to the   Northern Lights (429): Red River Valley 1925-1974 (429)   Local Council and   effective 1/1/1973   to 1/1/1974   admit that Abuse Claims against insureds and co-insureds are covered under the policy.

Request # 1682   For Policy # 10HUA43302   issued to the   Northern Lights (429): Red River Valley 1925-1974 (429)   Local Council and   effective 1/1/1973   to 1/1/1974   admit that Abuse Claims against insureds and co-insureds are covered under the policy.

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Request # 1683 | For Policy # 10HUA43331 | issued to the | Northern Lights (429): Red River Valley 1925-1974 (429) | Local Council and | effective | 1/1/1974 | to | 1/1/1975 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1684 | For Policy # 10CA43329 | issued to the | Northern Lights (429): Red River Valley 1925-1974 (429) | Local Council and | effective | 1/1/1974 | to | 1/1/1975 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1685 | For Policy # 10CA43303 | issued to the | Northern New Jersey (333): Aheka 1939-1972 (354) | Local Council and | effective | 1/1/1972 | to | 1/1/1973 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1686 | For Policy # 10HUA43302 | issued to the | Northern New Jersey (333): Aheka 1939-1972 (354) | Local Council and | effective | 1/1/1972 | to | 1/1/1973 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1687 | For Policy # 10HUA43302 | issued to the | Northern New Jersey (333): Aheka 1939-1972 (354) | Local Council and | effective | 1/1/1973 | to | 1/1/1974 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1688 | For Policy # 10CA43303 | issued to the | Northern New Jersey (333): Aheka 1939-1972 (354) | Local Council and | effective | 1/1/1973 | to | 1/1/1974 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1689 | For Policy # 10HUA43302 | issued to the | Northern New Jersey (333): Alhtaha 1942-1972 (355) | Local Council and | effective | 1/1/1972 | to | 1/1/1973 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1690 | For Policy # 10CA43303 | issued to the | Northern New Jersey (333): Alhtaha 1942-1972 (355) | Local Council and | effective | 1/1/1972 | to | 1/1/1973 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1691 | For Policy # 10HUA43302 | issued to the | Northern New Jersey (333): Alhtaha 1942-1972 (355) | Local Council and | effective | 1/1/1973 | to | 1/1/1974 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1692 | For Policy # 10CA43303 | issued to the | Northern New Jersey (333): Alhtaha 1942-1972 (355) | Local Council and | effective | 1/1/1973 | to | 1/1/1974 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1693 | For Policy # 10HUA43331 | issued to the | Northern New Jersey (333): Alhtaha 1942-1972 (355) | Local Council and | effective | 1/1/1974 | to | 1/1/1975 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1694 | For Policy # 10CA43329 | issued to the | Northern New Jersey (333): Alhtaha 1942-1972 (355) | Local Council and | effective | 1/1/1974 | to | 1/1/1975 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1695 | For Policy # 10 HUA 43300 | issued to the | Northern New Jersey (333): Bayonne 1918-1993 (332) | Local Council and | effective | 5/1/1971 | to | 5/1/1972 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1696 | For Policy # 10CA43315 | issued to the | Northern New Jersey (333): Bayonne 1918-1993 (332) | Local Council and | effective | 9/21/1971 | to | 1/1/1972 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1697 | For Policy # 10HUA43302 | issued to the | Northern New Jersey (333): Bayonne 1918-1993 (332) | Local Council and | effective | 1/1/1972 | to | 1/1/1973 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1698 | For Policy # 10CA43303 | issued to the | Northern New Jersey (333): Bayonne 1918-1993 (332) | Local Council and | effective | 1/1/1972 | to | 1/1/1973 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1699 | For Policy # 10HUA43302 | issued to the | Northern New Jersey (333): Bayonne 1918-1993 (332) | Local Council and | effective | 1/1/1973 | to | 1/1/1974 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |

Request # 1700  For Policy #  10CA43303  issued to the  Northern New Jersey (333): Bayonne 1918-1993 (332)  Local Council and  effective  1/1/1973  to  1/1/1974  admit that Abuse Claims against insureds and co-insureds are covered under the policy.

Request # 1701  For Policy #  10CA43329  issued to the  Northern New Jersey (333): Bayonne 1918-1993 (332)  Local Council and  effective  1/1/1974  to  1/1/1975  admit that Abuse Claims against insureds and co-insureds are covered under the policy.

Request # 1702  For Policy #  10HUA43331  issued to the  Northern New Jersey (333): Bayonne 1918-1993 (332)  Local Council and  effective  1/1/1974  to  1/1/1975  admit that Abuse Claims against insureds and co-insureds are covered under the policy.

Request # 1703  For Policy #  10CA43342E  issued to the  Northern New Jersey (333): Bayonne 1918-1993 (332)  Local Council and  effective  1/1/1975  to  1/1/1976  admit that Abuse Claims against insureds and co-insureds are covered under the policy.

Request # 1704  For Policy #  10CA43349E  issued to the  Northern New Jersey (333): Bayonne 1918-1993 (332)  Local Council and  effective  1/1/1976  to  1/1/1977  admit that Abuse Claims against insureds and co-insureds are covered under the policy.

Request # 1705  For Policy #  10CA43342E  issued to the  Northern New Jersey (333): Bergen 1969-1995 (350)  Local Council and  effective  1/1/1975  to  1/1/1976  admit that Abuse Claims against insureds and co-insureds are covered under the policy.

Request # 1706  For Policy #  10CA43349E  issued to the  Northern New Jersey (333): Bergen 1969-1995 (350)  Local Council and  effective  1/1/1976  to  1/1/1977  admit that Abuse Claims against insureds and co-insureds are covered under the policy.

Request # 1707  For Policy #  10CA43303  issued to the  Northern New Jersey (333): Bergen 1995-1999 (350)  Local Council and  effective  1/1/1972  to  1/1/1973  admit that Abuse Claims against insureds and co-insureds are covered under the policy.

Request # 1708  For Policy #  10HUA43302  issued to the  Northern New Jersey (333): Bergen 1995-1999 (350)  Local Council and  effective  1/1/1972  to  1/1/1973  admit that Abuse Claims against insureds and co-insureds are covered under the policy.

Request # 1709  For Policy #  10CA43303  issued to the  Northern New Jersey (333): Bergen 1995-1999 (350)  Local Council and  effective  1/1/1973  to  1/1/1974  admit that Abuse Claims against insureds and co-insureds are covered under the policy.

Request # 1710  For Policy #  10HUA43302  issued to the  Northern New Jersey (333): Bergen 1995-1999 (350)  Local Council and  effective  1/1/1973  to  1/1/1974  admit that Abuse Claims against insureds and co-insureds are covered under the policy.

Request # 1711  For Policy #  10CA43329  issued to the  Northern New Jersey (333): Bergen 1995-1999 (350)  Local Council and  effective  1/1/1974  to  1/1/1975  admit that Abuse Claims against insureds and co-insureds are covered under the policy.

Request # 1712  For Policy #  10HUA43331  issued to the  Northern New Jersey (333): Bergen 1995-1999 (350)  Local Council and  effective  1/1/1974  to  1/1/1975  admit that Abuse Claims against insureds and co-insureds are covered under the policy.

Request # 1713  For Policy #  10CA43342E  issued to the  Northern New Jersey (333): Eagle Rock 1931-1976 (346)  Local Council and  effective  1/1/1975  to  1/1/1976  admit that Abuse Claims against insureds and co-insureds are covered under the policy.

Request # 1714  For Policy #  10CA43349E  issued to the  Northern New Jersey (333): Eagle Rock 1931-1976 (346)  Local Council and  effective  1/1/1976  to  1/1/1977  admit that Abuse Claims against insureds and co-insureds are covered under the policy.

Request # 1715  For Policy #  10CA43349E  issued to the  Northern New Jersey (333): Essex 1976-1999 (336)  Local Council and  effective  1/1/1976  to  1/1/1977  admit that Abuse Claims against insureds and co-insureds are covered under the policy.

Request # 1716  For Policy #  10HUA43302  issued to the  Northern New Jersey (333): Hudson Liberty 1993-1999 (348)  Local Council and  effective  1/1/1972  to  1/1/1973  admit that Abuse Claims against insureds and co-insureds are covered under the policy.

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Request # 1717 | For Policy # 10HUA43302 | issued to the | Northern New Jersey (333): Hudson Liberty 1993-1999 (348) | Local Council and | effective | 1/1/1973 | to 1/1/1974 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1718 | For Policy # 10CA43303 | issued to the | Northern New Jersey (333): Hudson-Hamilton 1968-1993 (348) | Local Council and | effective | 1/1/1972 | to 1/1/1973 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1719 | For Policy # 10CA43303 | issued to the | Northern New Jersey (333): Hudson-Hamilton 1968-1993 (348) | Local Council and | effective | 1/1/1973 | to 1/1/1974 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1720 | For Policy # 10HUA43302 | issued to the | Northern New Jersey (333): Hudson-Hamilton 1968-1993 (348) | Local Council and | effective | 1/1/1973 | to 1/1/1974 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1721 | For Policy # 10HUA43331 | issued to the | Northern New Jersey (333): Hudson-Hamilton 1968-1993 (348) | Local Council and | effective | 1/1/1974 | to 1/1/1975 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1722 | For Policy # 10CA43329 | issued to the | Northern New Jersey (333): Hudson-Hamilton 1968-1993 (348) | Local Council and | effective | 1/1/1974 | to 1/1/1975 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1723 | For Policy # 10CA43342E | issued to the | Northern New Jersey (333): Hudson-Hamilton 1968-1993 (348) | Local Council and | effective | 1/1/1975 | to 1/1/1976 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1724 | For Policy # 10CA43349E | issued to the | Northern New Jersey (333): Hudson-Hamilton 1968-1993 (348) | Local Council and | effective | 1/1/1976 | to 1/1/1977 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1725 | For Policy # 13 UUN CY4185 | issued to the | Northern New Jersey (333): Northern New Jersey 1999- (333) | Local Council and | effective | 4/5/1999 | to 4/5/2000 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1726 | For Policy # 13 UUN CY4185 | issued to the | Northern New Jersey (333): Northern New Jersey 1999- (333) | Local Council and | effective | 4/5/2000 | to 4/5/2001 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1727 | For Policy # 10CA43342E | issued to the | Northern New Jersey (333): Orange Mountain 1949-1976 (337) | Local Council and | effective | 1/1/1975 | to 1/1/1976 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1728 | For Policy # 10CA43349E | issued to the | Northern New Jersey (333): Orange Mountain 1949-1976 (337) | Local Council and | effective | 1/1/1976 | to 1/1/1977 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1729 | For Policy # 10CA43342E | issued to the | Northern New Jersey (333): Passaic Valley 1973-1999 (353) | Local Council and | effective | 1/1/1975 | to 1/1/1976 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1730 | For Policy # 10CA43349E | issued to the | Northern New Jersey (333): Passaic Valley 1973-1999 (353) | Local Council and | effective | 1/1/1976 | to 1/1/1977 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1731 | For Policy # 10CA43303 | issued to the | Northern New Jersey (333): Ridgewood and Glen Rock 1922-1997 (359) | Local Council and | effective | 1/1/1972 | to 1/1/1973 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1732 | For Policy # 10HUA43302 | issued to the | Northern New Jersey (333): Ridgewood and Glen Rock 1922-1997 (359) | Local Council and | effective | 1/1/1972 | to 1/1/1973 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1733 | For Policy # 10HUA43302 | issued to the | Northern New Jersey (333): Ridgewood and Glen Rock 1922-1997 (359) | Local Council and | effective | 1/1/1973 | to 1/1/1974 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Request # 1734 | For Policy # 10CA43303 | issued to the | Northern New Jersey (333): Ridgewood and Glen Rock 1922-1997 (359) | Local Council and | effective | 1/1/1973 | to | 1/1/1974 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1735 | For Policy # 10CA43329 | issued to the | Northern New Jersey (333): Ridgewood and Glen Rock 1922-1997 (359) | Local Council and | effective | 1/1/1974 | to | 1/1/1975 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1736 | For Policy # 10HUA43331 | issued to the | Northern New Jersey (333): Ridgewood and Glen Rock 1922-1997 (359) | Local Council and | effective | 1/1/1974 | to | 1/1/1975 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1737 | For Policy # 10CA43342E | issued to the | Northern New Jersey (333): Ridgewood and Glen Rock 1922-1997 (359) | Local Council and | effective | 1/1/1975 | to | 1/1/1976 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1738 | For Policy # 10CA43349E | issued to the | Northern New Jersey (333): Ridgewood and Glen Rock 1922-1997 (359) | Local Council and | effective | 1/1/1976 | to | 1/1/1977 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1739 | For Policy # 10CA43303 | issued to the | Northern New Jersey (333): Robert Treat 1933-1976 (349) | Local Council and | effective | 1/1/1972 | to | 1/1/1973 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1740 | For Policy # 10HUA43302 | issued to the | Northern New Jersey (333): Robert Treat 1933-1976 (349) | Local Council and | effective | 1/1/1972 | to | 1/1/1973 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1741 | For Policy # 10CA43303 | issued to the | Northern New Jersey (333): Robert Treat 1933-1976 (349) | Local Council and | effective | 1/1/1973 | to | 1/1/1974 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1742 | For Policy # 10HUA43302 | issued to the | Northern New Jersey (333): Robert Treat 1933-1976 (349) | Local Council and | effective | 1/1/1973 | to | 1/1/1974 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1743 | For Policy # 10CA43329 | issued to the | Northern New Jersey (333): Robert Treat 1933-1976 (349) | Local Council and | effective | 1/1/1974 | to | 1/1/1975 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1744 | For Policy # 10HUA43331 | issued to the | Northern New Jersey (333): Robert Treat 1933-1976 (349) | Local Council and | effective | 1/1/1974 | to | 1/1/1975 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1745 | For Policy # 10CA43342E | issued to the | Northern New Jersey (333): Robert Treat 1933-1976 (349) | Local Council and | effective | 1/1/1975 | to | 1/1/1976 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1746 | For Policy # 10CA43349E | issued to the | Northern New Jersey (333): Robert Treat 1933-1976 (349) | Local Council and | effective | 1/1/1976 | to | 1/1/1977 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1747 | For Policy # 10CA43303 | issued to the | Northern New Jersey (333): Tamarack 1935-1986 (333) | Local Council and | effective | 1/1/1972 | to | 1/1/1973 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1748 | For Policy # 10HUA43302 | issued to the | Northern New Jersey (333): Tamarack 1935-1986 (333) | Local Council and | effective | 1/1/1972 | to | 1/1/1973 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1749 | For Policy # 10CA43303 | issued to the | Northern New Jersey (333): Tamarack 1935-1986 (333) | Local Council and | effective | 1/1/1973 | to | 1/1/1974 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1750 | For Policy # 10HUA43302 | issued to the | Northern New Jersey (333): Tamarack 1935-1986 (333) | Local Council and | effective | 1/1/1973 | to | 1/1/1974 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Request # 1751 | For Policy # 10CA43329 | issued to the | Northern New Jersey (333): Tamarack 1935-1986 (333) | Local Council and | effective | 1/1/1974 | to | 1/1/1975 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1752 | For Policy # 10HUA43331 | issued to the | Northern New Jersey (333): Tamarack 1935-1986 (333) | Local Council and | effective | 1/1/1974 | to | 1/1/1975 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1753 | For Policy # 10CA43342E | issued to the | Northern New Jersey (333): Tamarack 1935-1986 (333) | Local Council and | effective | 1/1/1975 | to | 1/1/1976 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1754 | For Policy # 10CA43349E | issued to the | Northern New Jersey (333): Tamarack 1935-1986 (333) | Local Council and | effective | 1/1/1976 | to | 1/1/1977 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1755 | For Policy # 10CA43342E | issued to the | Northern Star (250): Indianhead Council 1955-2005 (295) | Local Council and | effective | 1/1/1975 | to | 1/1/1976 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1756 | For Policy # 10CA43349E | issued to the | Northern Star (250): Indianhead Council 1955-2005 (295) | Local Council and | effective | 1/1/1976 | to | 1/1/1977 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1757 | For Policy # 10HUA43302 | issued to the | Northern Star (250): Viking 1951-2005 (289) | Local Council and | effective | 1/1/1972 | to | 1/1/1973 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1758 | For Policy # 10CA43303 | issued to the | Northern Star (250): Viking 1951-2005 (289) | Local Council and | effective | 1/1/1972 | to | 1/1/1973 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1759 | For Policy # 10HUA43302 | issued to the | Northern Star (250): Viking 1951-2005 (289) | Local Council and | effective | 1/1/1973 | to | 1/1/1974 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1760 | For Policy # 10CA43303 | issued to the | Northern Star (250): Viking 1951-2005 (289) | Local Council and | effective | 1/1/1973 | to | 1/1/1974 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1761 | For Policy # 10CA43329 | issued to the | Northern Star (250): Viking 1951-2005 (289) | Local Council and | effective | 1/1/1974 | to | 1/1/1975 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1762 | For Policy # 10HUA43331 | issued to the | Northern Star (250): Viking 1951-2005 (289) | Local Council and | effective | 1/1/1974 | to | 1/1/1975 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1763 | For Policy # 10CA43342E | issued to the | Northern Star (250): Viking 1951-2005 (289) | Local Council and | effective | 1/1/1975 | to | 1/1/1976 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1764 | For Policy # 10CA43349E | issued to the | Northern Star (250): Viking 1951-2005 (289) | Local Council and | effective | 1/1/1976 | to | 1/1/1977 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1765 | For Policy # 10CA43303 | issued to the | Northwest Georgia (100): Northwest Georgia (100) | Local Council and | effective | 1/1/1972 | to | 1/1/1973 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1766 | For Policy # 10HUA43302 | issued to the | Northwest Georgia (100): Northwest Georgia (100) | Local Council and | effective | 1/1/1972 | to | 1/1/1973 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1767 | For Policy # 10HUA43302 | issued to the | Northwest Georgia (100): Northwest Georgia (100) | Local Council and | effective | 1/1/1973 | to | 1/1/1974 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |

Request # 1768  For Policy # 10CA43303      issued to the   Northwest Georgia (100): Northwest Georgia (100)   Local Council and  effective  1/1/1973   to  1/1/1974   admit that Abuse Claims against insureds and co-insureds are covered under the policy.

Request # 1769  For Policy # 10CA43329      issued to the   Northwest Georgia (100): Northwest Georgia (100)   Local Council and  effective  1/1/1974   to  1/1/1975   admit that Abuse Claims against insureds and co-insureds are covered under the policy.

Request # 1770  For Policy # 10HUA43331     issued to the   Northwest Georgia (100): Northwest Georgia (100)   Local Council and  effective  1/1/1974   to  1/1/1975   admit that Abuse Claims against insureds and co-insureds are covered under the policy.

Request # 1771  For Policy # 10CA43342E     issued to the   Northwest Georgia (100): Northwest Georgia (100)   Local Council and  effective  1/1/1975   to  1/1/1976   admit that Abuse Claims against insureds and co-insureds are covered under the policy.

Request # 1772  For Policy # 10CA43349E     issued to the   Northwest Georgia (100): Northwest Georgia (100)   Local Council and  effective  1/1/1976   to  1/1/1977   admit that Abuse Claims against insureds and co-insureds are covered under the policy.

Request # 1773  For Policy # SMP 267512     issued to the   Northwest Georgia (100): Northwest Georgia (100)   Local Council and  effective  1/21/1976  to  3/9/1976   admit that Abuse Claims against insureds and co-insureds are covered under the policy.

Request # 1774  For Policy # SMP 267512     issued to the   Northwest Georgia (100): Northwest Georgia (100)   Local Council and  effective  3/9/1976   to  1/21/1977  admit that Abuse Claims against insureds and co-insureds are covered under the policy.

Request # 1775  For Policy # SMP 267512     issued to the   Northwest Georgia (100): Northwest Georgia (100)   Local Council and  effective  1/21/1977  to  1/21/1978  admit that Abuse Claims against insureds and co-insureds are covered under the policy.

Request # 1776  For Policy # 10HUA43302     issued to the   Northwest Texas (587): Northwest Texas (587)   Local Council and  effective  1/1/1973   to  1/1/1974   admit that Abuse Claims against insureds and co-insureds are covered under the policy.

Request # 1777  For Policy # 10CA43303      issued to the   Northwest Texas (587): Northwest Texas (587)   Local Council and  effective  1/1/1973   to  1/1/1974   admit that Abuse Claims against insureds and co-insureds are covered under the policy.

Request # 1778  For Policy # 10CA43329      issued to the   Northwest Texas (587): Northwest Texas (587)   Local Council and  effective  1/1/1974   to  1/1/1975   admit that Abuse Claims against insureds and co-insureds are covered under the policy.

Request # 1779  For Policy # 10HUA43331     issued to the   Northwest Texas (587): Northwest Texas (587)   Local Council and  effective  1/1/1974   to  1/1/1975   admit that Abuse Claims against insureds and co-insureds are covered under the policy.

Request # 1780  For Policy # 10CA43342E     issued to the   Northwest Texas (587): Northwest Texas (587)   Local Council and  effective  1/1/1975   to  1/1/1976   admit that Abuse Claims against insureds and co-insureds are covered under the policy.

Request # 1781  For Policy # 10CA43349E     issued to the   Northwest Texas (587): Northwest Texas (587)   Local Council and  effective  1/1/1976   to  1/1/1977   admit that Abuse Claims against insureds and co-insureds are covered under the policy.

Request # 1782  For Policy # 10CA43303      issued to the   Norwela (215): Norwela (215)   Local Council and  effective  1/1/1973   to  1/1/1974   admit that Abuse Claims against insureds and co-insureds are covered under the policy.

Request # 1783  For Policy # 10HUA43302     issued to the   Norwela (215): Norwela (215)   Local Council and  effective  1/1/1973   to  1/1/1974   admit that Abuse Claims against insureds and co-insureds are covered under the policy.

Request # 1784  For Policy # 10HUA43331     issued to the   Norwela (215): Norwela (215)   Local Council and  effective  1/1/1974   to  1/1/1975   admit that Abuse Claims against insureds and co-insureds are covered under the policy.

Request # 1785   For Policy # 10CA43329      issued to the   Norwela (215): Norwela (215)      Local Council and   effective  1/1/1974   to  1/1/1975   admit that Abuse Claims against insureds and co-insureds are covered under the policy.

Request # 1786   For Policy # 10CA43342E     issued to the   Norwela (215): Norwela (215)      Local Council and   effective  1/1/1975   to  1/1/1976   admit that Abuse Claims against insureds and co-insureds are covered under the policy.

Request # 1787   For Policy # 10CA43349E     issued to the   Norwela (215): Norwela (215)      Local Council and   effective  1/1/1976   to  1/1/1977   admit that Abuse Claims against insureds and co-insureds are covered under the policy.

Request # 1788   For Policy # 10CA43303      issued to the   Occoneechee (421): Occoneechee (421)   Local Council and   effective  1/1/1973   to  1/1/1974   admit that Abuse Claims against insureds and co-insureds are covered under the policy.

Request # 1789   For Policy # 10HUA43302     issued to the   Occoneechee (421): Occoneechee (421)   Local Council and   effective  1/1/1973   to  1/1/1974   admit that Abuse Claims against insureds and co-insureds are covered under the policy.

Request # 1790   For Policy # 10CA43329      issued to the   Occoneechee (421): Occoneechee (421)   Local Council and   effective  1/1/1974   to  1/1/1975   admit that Abuse Claims against insureds and co-insureds are covered under the policy.

Request # 1791   For Policy # 10HUA43331     issued to the   Occoneechee (421): Occoneechee (421)   Local Council and   effective  1/1/1974   to  1/1/1975   admit that Abuse Claims against insureds and co-insureds are covered under the policy.

Request # 1792   For Policy # 10CA43342E     issued to the   Occoneechee (421): Occoneechee (421)   Local Council and   effective  1/1/1975   to  1/1/1976   admit that Abuse Claims against insureds and co-insureds are covered under the policy.

Request # 1793   For Policy # 10CA43349E     issued to the   Occoneechee (421): Occoneechee (421)   Local Council and   effective  1/1/1976   to  1/1/1977   admit that Abuse Claims against insureds and co-insureds are covered under the policy.

Request # 1794   For Policy # 10CA43303      issued to the   Ohio River Valley (619): Fort Steuben Area 1929-1991 (459)   Local Council and   effective  1/1/1973   to  1/1/1974   admit that Abuse Claims against insureds and co-insureds are covered under the policy.

Request # 1795   For Policy # 10HUA43302     issued to the   Ohio River Valley (619): Fort Steuben Area 1929-1991 (459)   Local Council and   effective  1/1/1973   to  1/1/1974   admit that Abuse Claims against insureds and co-insureds are covered under the policy.

Request # 1796   For Policy # 10CA43329      issued to the   Ohio River Valley (619): Fort Steuben Area 1929-1991 (459)   Local Council and   effective  1/1/1974   to  1/1/1975   admit that Abuse Claims against insureds and co-insureds are covered under the policy.

Request # 1797   For Policy # 10HUA43331     issued to the   Ohio River Valley (619): Fort Steuben Area 1929-1991 (459)   Local Council and   effective  1/1/1974   to  1/1/1975   admit that Abuse Claims against insureds and co-insureds are covered under the policy.

Request # 1798   For Policy # 10CA43342E     issued to the   Ohio River Valley (619): Fort Steuben Area 1929-1991 (459)   Local Council and   effective  1/1/1975   to  1/1/1976   admit that Abuse Claims against insureds and co-insureds are covered under the policy.

Request # 1799   For Policy # 10CA43349E     issued to the   Ohio River Valley (619): Fort Steuben Area 1929-1991 (459)   Local Council and   effective  1/1/1976   to  1/1/1977   admit that Abuse Claims against insureds and co-insureds are covered under the policy.

Request # 1800   For Policy # 10HUA43302     issued to the   Ohio River Valley (619): National Trail 1966-1991 (619)   Local Council and   effective  1/1/1972   to  1/1/1973   admit that Abuse Claims against insureds and co-insureds are covered under the policy.

Request # 1801   For Policy # 10CA43303      issued to the   Ohio River Valley (619): National Trail 1966-1991 (619)   Local Council and   effective  1/1/1972   to  1/1/1973   admit that Abuse Claims against insureds and co-insureds are covered under the policy.

Request # 1802  For Policy # 10HUA43302  issued to the  Ohio River Valley (619): National Trail 1966-1991 (619)  Local Council and  effective  1/1/1973  to  1/1/1974  admit that Abuse Claims against insureds and co-insureds are covered under the policy.

Request # 1803  For Policy # 10CA43303  issued to the  Ohio River Valley (619): National Trail 1966-1991 (619)  Local Council and  effective  1/1/1973  to  1/1/1974  admit that Abuse Claims against insureds and co-insureds are covered under the policy.

Request # 1804  For Policy # 10CA43329  issued to the  Ohio River Valley (619): National Trail 1966-1991 (619)  Local Council and  effective  1/1/1974  to  1/1/1975  admit that Abuse Claims against insureds and co-insureds are covered under the policy.

Request # 1805  For Policy # 10HUA43331  issued to the  Ohio River Valley (619): National Trail 1966-1991 (619)  Local Council and  effective  1/1/1974  to  1/1/1975  admit that Abuse Claims against insureds and co-insureds are covered under the policy.

Request # 1806  For Policy # 10CA43342E  issued to the  Ohio River Valley (619): National Trail 1966-1991 (619)  Local Council and  effective  1/1/1975  to  1/1/1976  admit that Abuse Claims against insureds and co-insureds are covered under the policy.

Request # 1807  For Policy # 10CA43349E  issued to the  Ohio River Valley (619): National Trail 1966-1991 (619)  Local Council and  effective  1/1/1976  to  1/1/1977  admit that Abuse Claims against insureds and co-insureds are covered under the policy.

Request # 1808  For Policy # Unknown  issued to the  Old Hickory (427): Old Hickory (427)  Local Council and  effective  1/1/1959  to  1/1/1960  admit that Abuse Claims against insureds and co-insureds are covered under the policy.

Request # 1809  For Policy # Unknown  issued to the  Old Hickory (427): Old Hickory (427)  Local Council and  effective  1/1/1960  to  1/1/1961  admit that Abuse Claims against insureds and co-insureds are covered under the policy.

Request # 1810  For Policy # Unknown  issued to the  Old Hickory (427): Old Hickory (427)  Local Council and  effective  1/1/1961  to  1/1/1962  admit that Abuse Claims against insureds and co-insureds are covered under the policy.

Request # 1811  For Policy # Unknown  issued to the  Old Hickory (427): Old Hickory (427)  Local Council and  effective  1/1/1962  to  1/1/1963  admit that Abuse Claims against insureds and co-insureds are covered under the policy.

Request # 1812  For Policy # Unknown  issued to the  Old Hickory (427): Old Hickory (427)  Local Council and  effective  1/1/1963  to  1/1/1964  admit that Abuse Claims against insureds and co-insureds are covered under the policy.

Request # 1813  For Policy # Unknown  issued to the  Old Hickory (427): Old Hickory (427)  Local Council and  effective  1/1/1964  to  1/1/1965  admit that Abuse Claims against insureds and co-insureds are covered under the policy.

Request # 1814  For Policy # Unknown  issued to the  Old Hickory (427): Old Hickory (427)  Local Council and  effective  1/1/1965  to  1/1/1966  admit that Abuse Claims against insureds and co-insureds are covered under the policy.

Request # 1815  For Policy # Unknown  issued to the  Old Hickory (427): Old Hickory (427)  Local Council and  effective  1/1/1966  to  1/1/1967  admit that Abuse Claims against insureds and co-insureds are covered under the policy.

Request # 1816  For Policy # 10CA43303  issued to the  Old Hickory (427): Old Hickory (427)  Local Council and  effective  1/1/1972  to  1/1/1973  admit that Abuse Claims against insureds and co-insureds are covered under the policy.

Request # 1817  For Policy # 10HUA43302  issued to the  Old Hickory (427): Old Hickory (427)  Local Council and  effective  1/1/1972  to  1/1/1973  admit that Abuse Claims against insureds and co-insureds are covered under the policy.

Request # 1818  For Policy # 10CA43303  issued to the  Old Hickory (427): Old Hickory (427)  Local Council and  effective  1/1/1973  to  1/1/1974  admit that Abuse Claims against insureds and co-insureds are covered under the policy.

Request # 1819   For Policy # 10HUA43302   issued to the   Old Hickory (427): Old Hickory (427)   Local Council and   effective 1/1/1973   to 1/1/1974   admit that Abuse Claims against insureds and co-insureds are covered under the policy.

Request # 1820   For Policy # 10HUA43331   issued to the   Old Hickory (427): Old Hickory (427)   Local Council and   effective 1/1/1974   to 1/1/1975   admit that Abuse Claims against insureds and co-insureds are covered under the policy.

Request # 1821   For Policy # 10CA43329   issued to the   Old Hickory (427): Old Hickory (427)   Local Council and   effective 1/1/1974   to 1/1/1975   admit that Abuse Claims against insureds and co-insureds are covered under the policy.

Request # 1822   For Policy # 10CA43342E   issued to the   Old Hickory (427): Old Hickory (427)   Local Council and   effective 1/1/1975   to 1/1/1976   admit that Abuse Claims against insureds and co-insureds are covered under the policy.

Request # 1823   For Policy # 10CA43349E   issued to the   Old Hickory (427): Old Hickory (427)   Local Council and   effective 1/1/1976   to 1/1/1977   admit that Abuse Claims against insureds and co-insureds are covered under the policy.

Request # 1824   For Policy # 10CA43342E   issued to the   Old North State (070): Cherokee 1923-1994 (417)   Local Council and   effective 1/1/1975   to 1/1/1976   admit that Abuse Claims against insureds and co-insureds are covered under the policy.

Request # 1825   For Policy # 10CA43349E   issued to the   Old North State (070): Cherokee 1923-1994 (417)   Local Council and   effective 1/1/1976   to 1/1/1977   admit that Abuse Claims against insureds and co-insureds are covered under the policy.

Request # 1826   For Policy # 10CA43342E   issued to the   Old North State (070): General Greene 1947-1992 (418)   Local Council and   effective 1/1/1975   to 1/1/1976   admit that Abuse Claims against insureds and co-insureds are covered under the policy.

Request # 1827   For Policy # 10CA43349E   issued to the   Old North State (070): General Greene 1947-1992 (418)   Local Council and   effective 1/1/1976   to 1/1/1977   admit that Abuse Claims against insureds and co-insureds are covered under the policy.

Request # 1828   For Policy # 10CA43303   issued to the   Old North State (070): Uwharrie 1923-1992 (419)   Local Council and   effective 1/1/1972   to 1/1/1973   admit that Abuse Claims against insureds and co-insureds are covered under the policy.

Request # 1829   For Policy # 10HUA43302   issued to the   Old North State (070): Uwharrie 1923-1992 (419)   Local Council and   effective 1/1/1972   to 1/1/1973   admit that Abuse Claims against insureds and co-insureds are covered under the policy.

Request # 1830   For Policy # 10CA43303   issued to the   Old North State (070): Uwharrie 1923-1992 (419)   Local Council and   effective 1/1/1973   to 1/1/1974   admit that Abuse Claims against insureds and co-insureds are covered under the policy.

Request # 1831   For Policy # 10HUA43302   issued to the   Old North State (070): Uwharrie 1923-1992 (419)   Local Council and   effective 1/1/1973   to 1/1/1974   admit that Abuse Claims against insureds and co-insureds are covered under the policy.

Request # 1832   For Policy # 10CA43329   issued to the   Old North State (070): Uwharrie 1923-1992 (419)   Local Council and   effective 1/1/1974   to 1/1/1975   admit that Abuse Claims against insureds and co-insureds are covered under the policy.

Request # 1833   For Policy # 10HUA43331   issued to the   Old North State (070): Uwharrie 1923-1992 (419)   Local Council and   effective 1/1/1974   to 1/1/1975   admit that Abuse Claims against insureds and co-insureds are covered under the policy.

Request # 1834   For Policy # 10CA43342E   issued to the   Old North State (070): Uwharrie 1923-1992 (419)   Local Council and   effective 1/1/1975   to 1/1/1976   admit that Abuse Claims against insureds and co-insureds are covered under the policy.

Request # 1835   For Policy # 10CA43349E   issued to the   Old North State (070): Uwharrie 1923-1992 (419)   Local Council and   effective 1/1/1976   to 1/1/1977   admit that Abuse Claims against insureds and co-insureds are covered under the policy.

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Request # 1836 | For Policy # 10CA43342E | issued to the | Orange County (039): Orange County 1972- (039) | Local Council and | effective 1/1/1975 | to | 1/1/1976 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1837 | For Policy # 10CA43349E | issued to the | Orange County (039): Orange County 1972- (039) | Local Council and | effective 1/1/1976 | to | 1/1/1977 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1838 | For Policy # 10CA43342E | issued to the | Oregon Trail (697): Oregon Trail (697) | Local Council and | effective 1/1/1975 | to | 1/1/1976 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1839 | For Policy # 10CA43349E | issued to the | Oregon Trail (697): Oregon Trail (697) | Local Council and | effective 1/1/1976 | to | 1/1/1977 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1840 | For Policy # 10CA43342E | issued to the | Overland Trails (322): Tri-Trails 1954-1993 (323) | Local Council and | effective 1/1/1975 | to | 1/1/1976 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1841 | For Policy # 10CA43349E | issued to the | Overland Trails (322): Tri-Trails 1954-1993 (323) | Local Council and | effective 1/1/1976 | to | 1/1/1977 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1842 | For Policy # 10CA43303 | issued to the | Ozark Trails (306): Mo-Kan Area 1929-1994 (306) | Local Council and | effective 1/1/1972 | to | 1/1/1973 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1843 | For Policy # 10HUA43302 | issued to the | Ozark Trails (306): Mo-Kan Area 1929-1994 (306) | Local Council and | effective 1/1/1972 | to | 1/1/1973 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1844 | For Policy # 10HUA43302 | issued to the | Ozark Trails (306): Mo-Kan Area 1929-1994 (306) | Local Council and | effective 1/1/1973 | to | 1/1/1974 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1845 | For Policy # 10CA43303 | issued to the | Ozark Trails (306): Mo-Kan Area 1929-1994 (306) | Local Council and | effective 1/1/1973 | to | 1/1/1974 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1846 | For Policy # 10CA43329 | issued to the | Ozark Trails (306): Mo-Kan Area 1929-1994 (306) | Local Council and | effective 1/1/1974 | to | 1/1/1975 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1847 | For Policy # 10HUA43331 | issued to the | Ozark Trails (306): Mo-Kan Area 1929-1994 (306) | Local Council and | effective 1/1/1974 | to | 1/1/1975 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1848 | For Policy # 10CA43342E | issued to the | Ozark Trails (306): Mo-Kan Area 1929-1994 (306) | Local Council and | effective 1/1/1975 | to | 1/1/1976 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1849 | For Policy # 10CA43349E | issued to the | Ozark Trails (306): Mo-Kan Area 1929-1994 (306) | Local Council and | effective 1/1/1976 | to | 1/1/1977 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1850 | For Policy # 10HUA43302 | issued to the | Ozark Trails (306): Ozarks 1966-1994 (308) | Local Council and | effective 1/1/1972 | to | 1/1/1973 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1851 | For Policy # 10CA43303 | issued to the | Ozark Trails (306): Ozarks 1966-1994 (308) | Local Council and | effective 1/1/1972 | to | 1/1/1973 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1852 | For Policy # 10CA43303 | issued to the | Ozark Trails (306): Ozarks 1966-1994 (308) | Local Council and | effective 1/1/1973 | to | 1/1/1974 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Request # 1853 | For Policy # | 10HUA43302 | issued to the | Ozark Trails (306): Ozarks 1966-1994 (308) | Local Council and | effective | 1/1/1973 | to | 1/1/1974 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1854 | For Policy # | 10HUA43331 | issued to the | Ozark Trails (306): Ozarks 1966-1994 (308) | Local Council and | effective | 1/1/1974 | to | 1/1/1975 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1855 | For Policy # | 10CA43329 | issued to the | Ozark Trails (306): Ozarks 1966-1994 (308) | Local Council and | effective | 1/1/1974 | to | 1/1/1975 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1856 | For Policy # | 10CA43342E | issued to the | Ozark Trails (306): Ozarks 1966-1994 (308) | Local Council and | effective | 1/1/1975 | to | 1/1/1976 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1857 | For Policy # | 10CA43349E | issued to the | Ozark Trails (306): Ozarks 1966-1994 (308) | Local Council and | effective | 1/1/1976 | to | 1/1/1977 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1858 | For Policy # | 10CA43342E | issued to the | Pacific Harbors (612): Mount Rainier 1948-1993 (612) | Local Council and | effective | 1/1/1975 | to | 1/1/1976 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1859 | For Policy # | 10CA43349E | issued to the | Pacific Harbors (612): Mount Rainier 1948-1993 (612) | Local Council and | effective | 1/1/1976 | to | 1/1/1977 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1860 | For Policy # | 10HUA43302 | issued to the | Pacific Harbors (612): Tumwater Area 1934-1993 (737) | Local Council and | effective | 1/1/1972 | to | 1/1/1973 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1861 | For Policy # | 10CA43303 | issued to the | Pacific Harbors (612): Tumwater Area 1934-1993 (737) | Local Council and | effective | 1/1/1972 | to | 1/1/1973 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1862 | For Policy # | 10CA43303 | issued to the | Pacific Harbors (612): Tumwater Area 1934-1993 (737) | Local Council and | effective | 1/1/1973 | to | 1/1/1974 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1863 | For Policy # | 10HUA43302 | issued to the | Pacific Harbors (612): Tumwater Area 1934-1993 (737) | Local Council and | effective | 1/1/1973 | to | 1/1/1974 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1864 | For Policy # | 10CA43329 | issued to the | Pacific Harbors (612): Tumwater Area 1934-1993 (737) | Local Council and | effective | 1/1/1974 | to | 1/1/1975 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1865 | For Policy # | 10HUA43331 | issued to the | Pacific Harbors (612): Tumwater Area 1934-1993 (737) | Local Council and | effective | 1/1/1974 | to | 1/1/1975 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1866 | For Policy # | 10CA43342E | issued to the | Pacific Harbors (612): Tumwater Area 1934-1993 (737) | Local Council and | effective | 1/1/1975 | to | 1/1/1976 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1867 | For Policy # | 10CA43349E | issued to the | Pacific Harbors (612): Tumwater Area 1934-1993 (737) | Local Council and | effective | 1/1/1976 | to | 1/1/1977 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1868 | For Policy # | 10HUA43302 | issued to the | Pacific Harbors (612): Twin Harbors Area 1930-1993 (607) | Local Council and | effective | 1/1/1972 | to | 1/1/1973 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1869 | For Policy # | 10CA43303 | issued to the | Pacific Harbors (612): Twin Harbors Area 1930-1993 (607) | Local Council and | effective | 1/1/1972 | to | 1/1/1973 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |

Request # 1870  For Policy # 10CA43303     issued to the   Pacific Harbors (612): Twin Harbors   Local Council and  effective 1/1/1973  to 1/1/1974   admit that Abuse Claims against insureds and co-insureds are covered under the policy.
                                                           Area 1930-1993 (607)

Request # 1871  For Policy # 10HUA43302    issued to the   Pacific Harbors (612): Twin Harbors   Local Council and  effective 1/1/1973  to 1/1/1974   admit that Abuse Claims against insureds and co-insureds are covered under the policy.
                                                           Area 1930-1993 (607)

Request # 1872  For Policy # 10HUA43331    issued to the   Pacific Harbors (612): Twin Harbors   Local Council and  effective 1/1/1974  to 1/1/1975   admit that Abuse Claims against insureds and co-insureds are covered under the policy.
                                                           Area 1930-1993 (607)

Request # 1873  For Policy # 10CA43329     issued to the   Pacific Harbors (612): Twin Harbors   Local Council and  effective 1/1/1974  to 1/1/1975   admit that Abuse Claims against insureds and co-insureds are covered under the policy.
                                                           Area 1930-1993 (607)

Request # 1874  For Policy # 10CA43342E    issued to the   Pacific Harbors (612): Twin Harbors   Local Council and  effective 1/1/1975  to 1/1/1976   admit that Abuse Claims against insureds and co-insureds are covered under the policy.
                                                           Area 1930-1993 (607)

Request # 1875  For Policy # 10CA43349E    issued to the   Pacific Harbors (612): Twin Harbors   Local Council and  effective 1/1/1976  to 1/1/1977   admit that Abuse Claims against insureds and co-insureds are covered under the policy.
                                                           Area 1930-1993 (607)

Request # 1876  For Policy # 10CA43303     issued to the   Pacific Skyline (031): San Mateo      Local Council and  effective 1/1/1972  to 1/1/1973   admit that Abuse Claims against insureds and co-insureds are covered under the policy.
                                                           County 1932-1994 (020)

Request # 1877  For Policy # 10HUA43302    issued to the   Pacific Skyline (031): San Mateo      Local Council and  effective 1/1/1972  to 1/1/1973   admit that Abuse Claims against insureds and co-insureds are covered under the policy.
                                                           County 1932-1994 (020)

Request # 1878  For Policy # 10CA43303     issued to the   Pacific Skyline (031): San Mateo      Local Council and  effective 1/1/1973  to 1/1/1974   admit that Abuse Claims against insureds and co-insureds are covered under the policy.
                                                           County 1932-1994 (020)

Request # 1879  For Policy # 10HUA43302    issued to the   Pacific Skyline (031): San Mateo      Local Council and  effective 1/1/1973  to 1/1/1974   admit that Abuse Claims against insureds and co-insureds are covered under the policy.
                                                           County 1932-1994 (020)

Request # 1880  For Policy # 10HUA43331    issued to the   Pacific Skyline (031): San Mateo      Local Council and  effective 1/1/1974  to 1/1/1975   admit that Abuse Claims against insureds and co-insureds are covered under the policy.
                                                           County 1932-1994 (020)

Request # 1881  For Policy # 10CA43329     issued to the   Pacific Skyline (031): San Mateo      Local Council and  effective 1/1/1974  to 1/1/1975   admit that Abuse Claims against insureds and co-insureds are covered under the policy.
                                                           County 1932-1994 (020)

Request # 1882  For Policy # 10CA43342E    issued to the   Pacific Skyline (031): San Mateo      Local Council and  effective 1/1/1975  to 1/1/1976   admit that Abuse Claims against insureds and co-insureds are covered under the policy.
                                                           County 1932-1994 (020)

Request # 1883  For Policy # 10CA43349E    issued to the   Pacific Skyline (031): San Mateo      Local Council and  effective 1/1/1976  to 1/1/1977   admit that Abuse Claims against insureds and co-insureds are covered under the policy.
                                                           County 1932-1994 (020)

Request # 1884  For Policy # 10CA43303     issued to the   Pacific Skyline (031): Stanford Area  Local Council and  effective 1/1/1972  to 1/1/1973   admit that Abuse Claims against insureds and co-insureds are covered under the policy.
                                                           1940-1994 (031)

Request # 1885  For Policy # 10HUA43302    issued to the   Pacific Skyline (031): Stanford Area  Local Council and  effective 1/1/1972  to 1/1/1973   admit that Abuse Claims against insureds and co-insureds are covered under the policy.
                                                           1940-1994 (031)

Request # 1886  For Policy # 10HUA43302    issued to the   Pacific Skyline (031): Stanford Area  Local Council and  effective 1/1/1973  to 1/1/1974   admit that Abuse Claims against insureds and co-insureds are covered under the policy.
                                                           1940-1994 (031)

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Request # 1887 | For Policy # 10CA43303 | issued to the | Pacific Skyline (031): Stanford Area 1940-1994 (031) | Local Council and | effective | 1/1/1973 | to | 1/1/1974 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1888 | For Policy # 10CA43329 | issued to the | Pacific Skyline (031): Stanford Area 1940-1994 (031) | Local Council and | effective | 1/1/1974 | to | 1/1/1975 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1889 | For Policy # 10HUA43331 | issued to the | Pacific Skyline (031): Stanford Area 1940-1994 (031) | Local Council and | effective | 1/1/1974 | to | 1/1/1975 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1890 | For Policy # 10CA43342E | issued to the | Pacific Skyline (031): Stanford Area 1940-1994 (031) | Local Council and | effective | 1/1/1975 | to | 1/1/1976 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1891 | For Policy # 10CA43349E | issued to the | Pacific Skyline (031): Stanford Area 1940-1994 (031) | Local Council and | effective | 1/1/1976 | to | 1/1/1977 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1892 | For Policy # 10HUA43302 | issued to the | Palmetto (549): Palmetto (549) | Local Council and | effective | 1/1/1972 | to | 1/1/1973 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1893 | For Policy # 10CA43303 | issued to the | Palmetto (549): Palmetto (549) | Local Council and | effective | 1/1/1972 | to | 1/1/1973 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1894 | For Policy # 10CA43303 | issued to the | Palmetto (549): Palmetto (549) | Local Council and | effective | 1/1/1973 | to | 1/1/1974 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1895 | For Policy # 10HUA43302 | issued to the | Palmetto (549): Palmetto (549) | Local Council and | effective | 1/1/1973 | to | 1/1/1974 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1896 | For Policy # 10CA43329 | issued to the | Palmetto (549): Palmetto (549) | Local Council and | effective | 1/1/1974 | to | 1/1/1975 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1897 | For Policy # 10HUA43331 | issued to the | Palmetto (549): Palmetto (549) | Local Council and | effective | 1/1/1974 | to | 1/1/1975 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1898 | For Policy # 10CA43342E | issued to the | Palmetto (549): Palmetto (549) | Local Council and | effective | 1/1/1975 | to | 1/1/1976 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1899 | For Policy # 10CA43349E | issued to the | Palmetto (549): Palmetto (549) | Local Council and | effective | 1/1/1976 | to | 1/1/1977 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1900 | For Policy # 10CA43342E | issued to the | Pathway to Adventure (456): Calumet 1965-2016 (152) | Local Council and | effective | 1/1/1975 | to | 1/1/1976 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1901 | For Policy # 10CA43349E | issued to the | Pathway to Adventure (456): Calumet 1965-2016 (152) | Local Council and | effective | 1/1/1976 | to | 1/1/1977 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1902 | For Policy # 10CA43342E | issued to the | Pathway to Adventure (456): Chicago Area 1930-2016 (118) | Local Council and | effective | 1/1/1975 | to | 1/1/1976 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1903 | For Policy # 10CA43349E | issued to the | Pathway to Adventure (456): Chicago Area 1930-2016 (118) | Local Council and | effective | 1/1/1976 | to | 1/1/1977 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |

| Request # | For Policy # | | Council | Local Council and effective | | to | | Statement |
|---|---|---|---|---|---|---|---|---|
| Request # 1904 | For Policy # 10HUA43302 | issued to the | Pathway to Adventure (456): Northwest Suburban 1926-2016 (751) | Local Council and effective | 1/1/1972 | to | 1/1/1973 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1905 | For Policy # 10CA43303 | issued to the | Pathway to Adventure (456): Northwest Suburban 1926-2016 (751) | Local Council and effective | 1/1/1972 | to | 1/1/1973 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1906 | For Policy # 10HUA43302 | issued to the | Pathway to Adventure (456): Northwest Suburban 1926-2016 (751) | Local Council and effective | 1/1/1973 | to | 1/1/1974 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1907 | For Policy # 10CA43303 | issued to the | Pathway to Adventure (456): Northwest Suburban 1926-2016 (751) | Local Council and effective | 1/1/1973 | to | 1/1/1974 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1908 | For Policy # 10CA43329 | issued to the | Pathway to Adventure (456): Northwest Suburban 1926-2016 (751) | Local Council and effective | 1/1/1974 | to | 1/1/1975 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1909 | For Policy # 10HUA43331 | issued to the | Pathway to Adventure (456): Northwest Suburban 1926-2016 (751) | Local Council and effective | 1/1/1974 | to | 1/1/1975 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1910 | For Policy # 10CA43342E | issued to the | Pathway to Adventure (456): Northwest Suburban 1926-2016 (751) | Local Council and effective | 1/1/1975 | to | 1/1/1976 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1911 | For Policy # 10CA43349E | issued to the | Pathway to Adventure (456): Northwest Suburban 1926-2016 (751) | Local Council and effective | 1/1/1976 | to | 1/1/1977 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1912 | For Policy # 10CA43342E | issued to the | Pathway to Adventure (456): Pathway to Adventure (456) | Local Council and effective | 1/1/1975 | to | 1/1/1976 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1913 | For Policy # 10CA43349E | issued to the | Pathway to Adventure (456): Pathway to Adventure (456) | Local Council and effective | 1/1/1976 | to | 1/1/1977 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1914 | For Policy # 10CA43303 | issued to the | Pathway to Adventure (456): Thatcher Woods Area 1941-1993 (136) | Local Council and effective | 1/1/1972 | to | 1/1/1973 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1915 | For Policy # 10HUA43302 | issued to the | Pathway to Adventure (456): Thatcher Woods Area 1941-1993 (136) | Local Council and effective | 1/1/1972 | to | 1/1/1973 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1916 | For Policy # 10HUA43302 | issued to the | Pathway to Adventure (456): Thatcher Woods Area 1941-1993 (136) | Local Council and effective | 1/1/1973 | to | 1/1/1974 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1917 | For Policy # 10CA43303 | issued to the | Pathway to Adventure (456): Thatcher Woods Area 1941-1993 (136) | Local Council and effective | 1/1/1973 | to | 1/1/1974 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1918 | For Policy # 10HUA43331 | issued to the | Pathway to Adventure (456): Thatcher Woods Area 1941-1993 (136) | Local Council and effective | 1/1/1974 | to | 1/1/1975 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1919 | For Policy # 10CA43329 | issued to the | Pathway to Adventure (456): Thatcher Woods Area 1941-1993 (136) | Local Council and effective | 1/1/1974 | to | 1/1/1975 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1920 | For Policy # 10CA43342E | issued to the | Pathway to Adventure (456): Thatcher Woods Area 1941-1993 (136) | Local Council and effective | 1/1/1975 | to | 1/1/1976 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Request # 1921 | For Policy # 10CA43349E | issued to the | Pathway to Adventure (456): Thatcher Woods Area 1941-1993 (136) | Local Council and | effective | 1/1/1976 | to 1/1/1977 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1922 | For Policy # 10 HUA 43300 | issued to the | Pathway to Adventure (456): West Suburban 1918-1993 (147) | Local Council and | effective | 5/1/1971 | to 5/1/1972 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1923 | For Policy # 10CA43315 | issued to the | Pathway to Adventure (456): West Suburban 1918-1993 (147) | Local Council and | effective | 9/21/1971 | to 1/1/1972 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1924 | For Policy # 10HUA43302 | issued to the | Pathway to Adventure (456): West Suburban 1918-1993 (147) | Local Council and | effective | 1/1/1972 | to 1/1/1973 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1925 | For Policy # 10CA43303 | issued to the | Pathway to Adventure (456): West Suburban 1918-1993 (147) | Local Council and | effective | 1/1/1972 | to 1/1/1973 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1926 | For Policy # 10CA43303 | issued to the | Pathway to Adventure (456): West Suburban 1918-1993 (147) | Local Council and | effective | 1/1/1973 | to 1/1/1974 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1927 | For Policy # 10HUA43302 | issued to the | Pathway to Adventure (456): West Suburban 1918-1993 (147) | Local Council and | effective | 1/1/1973 | to 1/1/1974 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1928 | For Policy # 10CA43342E | issued to the | Pathway to Adventure (456): West Suburban 1918-1993 (147) | Local Council and | effective | 1/1/1975 | to 1/1/1976 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1929 | For Policy # 10CA43349E | issued to the | Pathway to Adventure (456): West Suburban 1918-1993 (147) | Local Council and | effective | 1/1/1976 | to 1/1/1977 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1930 | For Policy # 10HUA43302 | issued to the | Patriots' Path (358): Morris-Sussex 1936-1999 (343) | Local Council and | effective | 1/1/1973 | to 1/1/1974 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1931 | For Policy # 10CA43303 | issued to the | Patriots' Path (358): Morris-Sussex 1936-1999 (343) | Local Council and | effective | 1/1/1973 | to 1/1/1974 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1932 | For Policy # 10CA43329 | issued to the | Patriots' Path (358): Morris-Sussex 1936-1999 (343) | Local Council and | effective | 1/1/1974 | to 1/1/1975 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1933 | For Policy # 10HUA43331 | issued to the | Patriots' Path (358): Morris-Sussex 1936-1999 (343) | Local Council and | effective | 1/1/1974 | to 1/1/1975 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1934 | For Policy # 10CA43342E | issued to the | Patriots' Path (358): Morris-Sussex 1936-1999 (343) | Local Council and | effective | 1/1/1975 | to 1/1/1976 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1935 | For Policy # 10CA43349E | issued to the | Patriots' Path (358): Morris-Sussex 1936-1999 (343) | Local Council and | effective | 1/1/1976 | to 1/1/1977 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1936 | For Policy # 10HUA43302 | issued to the | Patriots' Path (358): Union 1928-1980 (338) | Local Council and | effective | 1/1/1972 | to 1/1/1973 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1937 | For Policy # 10CA43303 | issued to the | Patriots' Path (358): Union 1928-1980 (338) | Local Council and | effective | 1/1/1972 | to 1/1/1973 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Request # 1938 | For Policy # | 10CA43303 | issued to the | Patriots' Path (358): Union 1928-1980 (338) | Local Council and | effective | 1/1/1973 | to 1/1/1974 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1939 | For Policy # | 10HUA43302 | issued to the | Patriots' Path (358): Union 1928-1980 (338) | Local Council and | effective | 1/1/1973 | to 1/1/1974 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1940 | For Policy # | 10CA43329 | issued to the | Patriots' Path (358): Union 1928-1980 (338) | Local Council and | effective | 1/1/1974 | to 1/1/1975 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1941 | For Policy # | 10HUA43331 | issued to the | Patriots' Path (358): Union 1928-1980 (338) | Local Council and | effective | 1/1/1974 | to 1/1/1975 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1942 | For Policy # | 10CA43342E | issued to the | Patriots' Path (358): Union 1928-1980 (338) | Local Council and | effective | 1/1/1975 | to 1/1/1976 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1943 | For Policy # | 10CA43349E | issued to the | Patriots' Path (358): Union 1928-1980 (338) | Local Council and | effective | 1/1/1976 | to 1/1/1977 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1944 | For Policy # | 10HUA43302 | issued to the | Patriots' Path (358): Watchung Area 1926-1999 (358) | Local Council and | effective | 1/1/1972 | to 1/1/1973 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1945 | For Policy # | 10CA43303 | issued to the | Patriots' Path (358): Watchung Area 1926-1999 (358) | Local Council and | effective | 1/1/1972 | to 1/1/1973 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1946 | For Policy # | 10CA43303 | issued to the | Patriots' Path (358): Watchung Area 1926-1999 (358) | Local Council and | effective | 1/1/1973 | to 1/1/1974 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1947 | For Policy # | 10HUA43302 | issued to the | Patriots' Path (358): Watchung Area 1926-1999 (358) | Local Council and | effective | 1/1/1973 | to 1/1/1974 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1948 | For Policy # | 10CA43329 | issued to the | Patriots' Path (358): Watchung Area 1926-1999 (358) | Local Council and | effective | 1/1/1974 | to 1/1/1975 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1949 | For Policy # | 10HUA43331 | issued to the | Patriots' Path (358): Watchung Area 1926-1999 (358) | Local Council and | effective | 1/1/1974 | to 1/1/1975 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1950 | For Policy # | 10CA43342E | issued to the | Patriots' Path (358): Watchung Area 1926-1999 (358) | Local Council and | effective | 1/1/1975 | to 1/1/1976 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1951 | For Policy # | 10CA43349E | issued to the | Patriots' Path (358): Watchung Area 1926-1999 (358) | Local Council and | effective | 1/1/1976 | to 1/1/1977 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1952 | For Policy # | 10HUA43302 | issued to the | Pee Dee Area (552): Pee Dee Area (552) | Local Council and | effective | 1/1/1972 | to 1/1/1973 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1953 | For Policy # | 10CA43303 | issued to the | Pee Dee Area (552): Pee Dee Area (552) | Local Council and | effective | 1/1/1972 | to 1/1/1973 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 1954 | For Policy # | 10CA43303 | issued to the | Pee Dee Area (552): Pee Dee Area (552) | Local Council and | effective | 1/1/1973 | to 1/1/1974 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |

Request # 1955  For Policy # 10HUA43302  issued to the  Pee Dee Area (552): Pee Dee Area (552)  Local Council and  effective 1/1/1973  to 1/1/1974  admit that Abuse Claims against insureds and co-insureds are covered under the policy.

Request # 1956  For Policy # 10HUA43331  issued to the  Pee Dee Area (552): Pee Dee Area (552)  Local Council and  effective 1/1/1974  to 1/1/1975  admit that Abuse Claims against insureds and co-insureds are covered under the policy.

Request # 1957  For Policy # 10CA43329  issued to the  Pee Dee Area (552): Pee Dee Area (552)  Local Council and  effective 1/1/1974  to 1/1/1975  admit that Abuse Claims against insureds and co-insureds are covered under the policy.

Request # 1958  For Policy # 10CA43342E  issued to the  Pee Dee Area (552): Pee Dee Area (552)  Local Council and  effective 1/1/1975  to 1/1/1976  admit that Abuse Claims against insureds and co-insureds are covered under the policy.

Request # 1959  For Policy # 10CA43349E  issued to the  Pee Dee Area (552): Pee Dee Area (552)  Local Council and  effective 1/1/1976  to 1/1/1977  admit that Abuse Claims against insureds and co-insureds are covered under the policy.

Request # 1960  For Policy # 10CA43342E  issued to the  Pennsylvania Dutch (524): Lancaster-Lebanon 1971-1995 (524)  Local Council and  effective 1/1/1975  to 1/1/1976  admit that Abuse Claims against insureds and co-insureds are covered under the policy.

Request # 1961  For Policy # 10CA43349E  issued to the  Pennsylvania Dutch (524): Lancaster-Lebanon 1971-1995 (524)  Local Council and  effective 1/1/1976  to 1/1/1977  admit that Abuse Claims against insureds and co-insureds are covered under the policy.

Request # 1962  For Policy # 10CA43303  issued to the  Piedmont (042): Piedmont (042)  Local Council and  effective 1/1/1972  to 1/1/1973  admit that Abuse Claims against insureds and co-insureds are covered under the policy.

Request # 1963  For Policy # 10HUA43302  issued to the  Piedmont (042): Piedmont (042)  Local Council and  effective 1/1/1972  to 1/1/1973  admit that Abuse Claims against insureds and co-insureds are covered under the policy.

Request # 1964  For Policy # 10HUA43302  issued to the  Piedmont (042): Piedmont (042)  Local Council and  effective 1/1/1973  to 1/1/1974  admit that Abuse Claims against insureds and co-insureds are covered under the policy.

Request # 1965  For Policy # 10CA43303  issued to the  Piedmont (042): Piedmont (042)  Local Council and  effective 1/1/1973  to 1/1/1974  admit that Abuse Claims against insureds and co-insureds are covered under the policy.

Request # 1966  For Policy # 10CA43329  issued to the  Piedmont (042): Piedmont (042)  Local Council and  effective 1/1/1974  to 1/1/1975  admit that Abuse Claims against insureds and co-insureds are covered under the policy.

Request # 1967  For Policy # 10HUA43331  issued to the  Piedmont (042): Piedmont (042)  Local Council and  effective 1/1/1974  to 1/1/1975  admit that Abuse Claims against insureds and co-insureds are covered under the policy.

Request # 1968  For Policy # 10CA43342E  issued to the  Piedmont (042): Piedmont (042)  Local Council and  effective 1/1/1975  to 1/1/1976  admit that Abuse Claims against insureds and co-insureds are covered under the policy.

Request # 1969  For Policy # 10CA43349E  issued to the  Piedmont (042): Piedmont (042)  Local Council and  effective 1/1/1976  to 1/1/1977  admit that Abuse Claims against insureds and co-insureds are covered under the policy.

Request # 1970  For Policy # 10CA43303  issued to the  Piedmont (420): Piedmont (420)  Local Council and  effective 1/1/1972  to 1/1/1973  admit that Abuse Claims against insureds and co-insureds are covered under the policy.

Request # 1971  For Policy # 10CA43303  issued to the  Piedmont (420): Piedmont (420)  Local Council and  effective 1/1/1973  to 1/1/1974  admit that Abuse Claims against insureds and co-insureds are covered under the policy.

Request # 1972  For Policy # 10HUA43302  issued to the  Piedmont (420): Piedmont (420)  Local Council and  effective  1/1/1973  to  1/1/1974  admit that Abuse Claims against insureds and co-insureds are covered under the policy.

Request # 1973  For Policy # 10CA43329  issued to the  Piedmont (420): Piedmont (420)  Local Council and  effective  1/1/1974  to  1/1/1975  admit that Abuse Claims against insureds and co-insureds are covered under the policy.

Request # 1974  For Policy # 10HUA43331  issued to the  Piedmont (420): Piedmont (420)  Local Council and  effective  1/1/1974  to  1/1/1975  admit that Abuse Claims against insureds and co-insureds are covered under the policy.

Request # 1975  For Policy # 10CA43342E  issued to the  Piedmont (420): Piedmont (420)  Local Council and  effective  1/1/1975  to  1/1/1976  admit that Abuse Claims against insureds and co-insureds are covered under the policy.

Request # 1976  For Policy # 10CA43349E  issued to the  Piedmont (420): Piedmont (420)  Local Council and  effective  1/1/1976  to  1/1/1977  admit that Abuse Claims against insureds and co-insureds are covered under the policy.

Request # 1977  For Policy # 10CA43342E  issued to the  Pikes Peak (060): Pikes Peak (060)  Local Council and  effective  1/1/1975  to  1/1/1976  admit that Abuse Claims against insureds and co-insureds are covered under the policy.

Request # 1978  For Policy # 10CA43349E  issued to the  Pikes Peak (060): Pikes Peak (060)  Local Council and  effective  1/1/1976  to  1/1/1977  admit that Abuse Claims against insureds and co-insureds are covered under the policy.

Request # 1979  For Policy # 10CA43303  issued to the  Pine Burr Area (304): Pine Burr Area (304)  Local Council and  effective  1/1/1973  to  1/1/1974  admit that Abuse Claims against insureds and co-insureds are covered under the policy.

Request # 1980  For Policy # 10HUA43302  issued to the  Pine Burr Area (304): Pine Burr Area (304)  Local Council and  effective  1/1/1973  to  1/1/1974  admit that Abuse Claims against insureds and co-insureds are covered under the policy.

Request # 1981  For Policy # 10HUA43331  issued to the  Pine Burr Area (304): Pine Burr Area (304)  Local Council and  effective  1/1/1974  to  1/1/1975  admit that Abuse Claims against insureds and co-insureds are covered under the policy.

Request # 1982  For Policy # 10CA43329  issued to the  Pine Burr Area (304): Pine Burr Area (304)  Local Council and  effective  1/1/1974  to  1/1/1975  admit that Abuse Claims against insureds and co-insureds are covered under the policy.

Request # 1983  For Policy # 10CA43342E  issued to the  Pine Burr Area (304): Pine Burr Area (304)  Local Council and  effective  1/1/1975  to  1/1/1976  admit that Abuse Claims against insureds and co-insureds are covered under the policy.

Request # 1984  For Policy # 10CA43349E  issued to the  Pine Burr Area (304): Pine Burr Area (304)  Local Council and  effective  1/1/1976  to  1/1/1977  admit that Abuse Claims against insureds and co-insureds are covered under the policy.

Request # 1985  For Policy # 04 C 154949  issued to the  Pine Tree (218): Pine Tree (218)  Local Council and  effective  1/25/1973  to  1/25/1974  admit that Abuse Claims against insureds and co-insureds are covered under the policy.

Request # 1986  For Policy # 04 C 157992  issued to the  Pine Tree (218): Pine Tree (218)  Local Council and  effective  1/25/1974  to  1/25/1975  admit that Abuse Claims against insureds and co-insureds are covered under the policy.

Request # 1987  For Policy # 10CA43342E  issued to the  Pine Tree (218): Pine Tree (218)  Local Council and  effective  1/1/1975  to  1/1/1976  admit that Abuse Claims against insureds and co-insureds are covered under the policy.

Request # 1988  For Policy # 04 C 161230  issued to the  Pine Tree (218): Pine Tree (218)  Local Council and  effective  1/25/1975  to  1/25/1976  admit that Abuse Claims against insureds and co-insureds are covered under the policy.

Request # 1989  For Policy # 10CA43349E    issued to the   Pine Tree (218): Pine Tree (218)    Local Council and  effective  1/1/1976    to  1/1/1977    admit that Abuse Claims against insureds and co-insureds are covered under the policy.

Request # 1990  For Policy # 04 C 161099    issued to the   Pine Tree (218): Pine Tree (218)    Local Council and  effective  1/25/1976   to  1/25/1977   admit that Abuse Claims against insureds and co-insureds are covered under the policy.

Request # 1991  For Policy # 04 C 163132    issued to the   Pine Tree (218): Pine Tree (218)    Local Council and  effective  1/25/1977   to  1/25/1978   admit that Abuse Claims against insureds and co-insureds are covered under the policy.

Request # 1992  For Policy # 10CA43303     issued to the   Pony Express (311): Pony Express (311)   Local Council and  effective  1/1/1972    to  1/1/1973    admit that Abuse Claims against insureds and co-insureds are covered under the policy.

Request # 1993  For Policy # 10HUA43302    issued to the   Pony Express (311): Pony Express (311)   Local Council and  effective  1/1/1972    to  1/1/1973    admit that Abuse Claims against insureds and co-insureds are covered under the policy.

Request # 1994  For Policy # 10HUA43302    issued to the   Pony Express (311): Pony Express (311)   Local Council and  effective  1/1/1973    to  1/1/1974    admit that Abuse Claims against insureds and co-insureds are covered under the policy.

Request # 1995  For Policy # 10CA43303     issued to the   Pony Express (311): Pony Express (311)   Local Council and  effective  1/1/1973    to  1/1/1974    admit that Abuse Claims against insureds and co-insureds are covered under the policy.

Request # 1996  For Policy # 10CA43329     issued to the   Pony Express (311): Pony Express (311)   Local Council and  effective  1/1/1974    to  1/1/1975    admit that Abuse Claims against insureds and co-insureds are covered under the policy.

Request # 1997  For Policy # 10HUA43331    issued to the   Pony Express (311): Pony Express (311)   Local Council and  effective  1/1/1974    to  1/1/1975    admit that Abuse Claims against insureds and co-insureds are covered under the policy.

Request # 1998  For Policy # 10CA43342E    issued to the   Pony Express (311): Pony Express (311)   Local Council and  effective  1/1/1975    to  1/1/1976    admit that Abuse Claims against insureds and co-insureds are covered under the policy.

Request # 1999  For Policy # 10CA43349E    issued to the   Pony Express (311): Pony Express (311)   Local Council and  effective  1/1/1976    to  1/1/1977    admit that Abuse Claims against insureds and co-insureds are covered under the policy.

Request # 2000  For Policy # 10CA43342E    issued to the   Potawatomi Area (651): Potawatomi Area (651)   Local Council and  effective  1/1/1975    to  1/1/1976    admit that Abuse Claims against insureds and co-insureds are covered under the policy.

Request # 2001  For Policy # 10CA43349E    issued to the   Potawatomi Area (651): Potawatomi Area (651)   Local Council and  effective  1/1/1976    to  1/1/1977    admit that Abuse Claims against insureds and co-insureds are covered under the policy.

Request # 2002  For Policy # 10CA43303     issued to the   Prairielands (117): Arrowhead 1933-1991 (117)   Local Council and  effective  1/1/1972    to  1/1/1973    admit that Abuse Claims against insureds and co-insureds are covered under the policy.

Request # 2003  For Policy # 10HUA43302    issued to the   Prairielands (117): Arrowhead 1933-1991 (117)   Local Council and  effective  1/1/1972    to  1/1/1973    admit that Abuse Claims against insureds and co-insureds are covered under the policy.

Request # 2004  For Policy # 10CA43303     issued to the   Prairielands (117): Arrowhead 1933-1991 (117)   Local Council and  effective  1/1/1973    to  1/1/1974    admit that Abuse Claims against insureds and co-insureds are covered under the policy.

Request # 2005  For Policy # 10HUA43302    issued to the   Prairielands (117): Arrowhead 1933-1991 (117)   Local Council and  effective  1/1/1973    to  1/1/1974    admit that Abuse Claims against insureds and co-insureds are covered under the policy.

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Request # 2006 | For Policy # 10CA43329 | issued to the | Prairielands (117): Arrowhead 1933-1991 (117) | Local Council and | effective | 1/1/1974 | to 1/1/1975 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 2007 | For Policy # 10HUA43331 | issued to the | Prairielands (117): Arrowhead 1933-1991 (117) | Local Council and | effective | 1/1/1974 | to 1/1/1975 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 2008 | For Policy # 10CA43342E | issued to the | Prairielands (117): Arrowhead 1933-1991 (117) | Local Council and | effective | 1/1/1975 | to 1/1/1976 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 2009 | For Policy # 10CA43349E | issued to the | Prairielands (117): Arrowhead 1933-1991 (117) | Local Council and | effective | 1/1/1976 | to 1/1/1977 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 2010 | For Policy # 10CA43342E | issued to the | Prairielands (117): Piankeshaw 1926-1991 (739) | Local Council and | effective | 1/1/1975 | to 1/1/1976 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 2011 | For Policy # 10CA43349E | issued to the | Prairielands (117): Piankeshaw 1926-1991 (739) | Local Council and | effective | 1/1/1976 | to 1/1/1977 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 2012 | For Policy # 10CA43342E | issued to the | President Ford FSC (781): President Ford FSC (781) | Local Council and | effective | 1/1/1975 | to 1/1/1976 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 2013 | For Policy # 10CA43349E | issued to the | President Ford FSC (781): President Ford FSC (781) | Local Council and | effective | 1/1/1976 | to 1/1/1977 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 2014 | For Policy # 10CA43342E | issued to the | Puerto Rico (661): Puerto Rico 1965-(661) | Local Council and | effective | 1/1/1975 | to 1/1/1976 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 2015 | For Policy # 10CA43349E | issued to the | Puerto Rico (661): Puerto Rico 1965-(661) | Local Council and | effective | 1/1/1976 | to 1/1/1977 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 2016 | For Policy # 10HUA43302 | issued to the | Pushmataha Area (691): Pushmataha Area (691) | Local Council and | effective | 1/1/1973 | to 1/1/1974 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 2017 | For Policy # 10CA43303 | issued to the | Pushmataha Area (691): Pushmataha Area (691) | Local Council and | effective | 1/1/1973 | to 1/1/1974 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 2018 | For Policy # 10HUA43331 | issued to the | Pushmataha Area (691): Pushmataha Area (691) | Local Council and | effective | 1/1/1974 | to 1/1/1975 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 2019 | For Policy # 10CA43329 | issued to the | Pushmataha Area (691): Pushmataha Area (691) | Local Council and | effective | 1/1/1974 | to 1/1/1975 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 2020 | For Policy # 10CA43342E | issued to the | Pushmataha Area (691): Pushmataha Area (691) | Local Council and | effective | 1/1/1975 | to 1/1/1976 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 2021 | For Policy # 10CA43349E | issued to the | Pushmataha Area (691): Pushmataha Area (691) | Local Council and | effective | 1/1/1976 | to 1/1/1977 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 2022 | For Policy # 10CA43342E | issued to the | Quapaw Area (018): Eastern Arkansas Area 1935-2002 (015) | Local Council and | effective | 1/1/1975 | to 1/1/1976 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |

Request # 2023   For Policy # 10CA43349E    issued to the   Quapaw Area (018): Eastern Arkansas Area 1935-2002 (015)   Local Council and   effective 1/1/1976   to 1/1/1977   admit that Abuse Claims against insureds and co-insureds are covered under the policy.

Request # 2024   For Policy # 10CA43303    issued to the   Quapaw Area (018): Ouachita Area 1925-2012 (014)   Local Council and   effective 1/1/1972   to 1/1/1973   admit that Abuse Claims against insureds and co-insureds are covered under the policy.

Request # 2025   For Policy # 10HUA43302    issued to the   Quapaw Area (018): Ouachita Area 1925-2012 (014)   Local Council and   effective 1/1/1972   to 1/1/1973   admit that Abuse Claims against insureds and co-insureds are covered under the policy.

Request # 2026   For Policy # 10CA43303    issued to the   Quapaw Area (018): Ouachita Area 1925-2012 (014)   Local Council and   effective 1/1/1973   to 1/1/1974   admit that Abuse Claims against insureds and co-insureds are covered under the policy.

Request # 2027   For Policy # 10HUA43302    issued to the   Quapaw Area (018): Ouachita Area 1925-2012 (014)   Local Council and   effective 1/1/1973   to 1/1/1974   admit that Abuse Claims against insureds and co-insureds are covered under the policy.

Request # 2028   For Policy # 10CA43329    issued to the   Quapaw Area (018): Ouachita Area 1925-2012 (014)   Local Council and   effective 1/1/1974   to 1/1/1975   admit that Abuse Claims against insureds and co-insureds are covered under the policy.

Request # 2029   For Policy # 10HUA43331    issued to the   Quapaw Area (018): Ouachita Area 1925-2012 (014)   Local Council and   effective 1/1/1974   to 1/1/1975   admit that Abuse Claims against insureds and co-insureds are covered under the policy.

Request # 2030   For Policy # 10CA43342E    issued to the   Quapaw Area (018): Ouachita Area 1925-2012 (014)   Local Council and   effective 1/1/1975   to 1/1/1976   admit that Abuse Claims against insureds and co-insureds are covered under the policy.

Request # 2031   For Policy # 10CA43349E    issued to the   Quapaw Area (018): Ouachita Area 1925-2012 (014)   Local Council and   effective 1/1/1976   to 1/1/1977   admit that Abuse Claims against insureds and co-insureds are covered under the policy.

Request # 2032   For Policy # 10CA43342E    issued to the   Quivira (198): Kanza 1946-1997 (190)   Local Council and   effective 1/1/1975   to 1/1/1976   admit that Abuse Claims against insureds and co-insureds are covered under the policy.

Request # 2033   For Policy # 10CA43349E    issued to the   Quivira (198): Kanza 1946-1997 (190)   Local Council and   effective 1/1/1976   to 1/1/1977   admit that Abuse Claims against insureds and co-insureds are covered under the policy.

Request # 2034   For Policy # 10CA43303    issued to the   Quivira (198): Quivira 1918- (198)   Local Council and   effective 1/1/1973   to 1/1/1974   admit that Abuse Claims against insureds and co-insureds are covered under the policy.

Request # 2035   For Policy # 10HUA43302    issued to the   Quivira (198): Quivira 1918- (198)   Local Council and   effective 1/1/1973   to 1/1/1974   admit that Abuse Claims against insureds and co-insureds are covered under the policy.

Request # 2036   For Policy # 10CA43329    issued to the   Quivira (198): Quivira 1918- (198)   Local Council and   effective 1/1/1974   to 1/1/1975   admit that Abuse Claims against insureds and co-insureds are covered under the policy.

Request # 2037   For Policy # 10HUA43331    issued to the   Quivira (198): Quivira 1918- (198)   Local Council and   effective 1/1/1974   to 1/1/1975   admit that Abuse Claims against insureds and co-insureds are covered under the policy.

Request # 2038   For Policy # 10CA43342E    issued to the   Quivira (198): Quivira 1918- (198)   Local Council and   effective 1/1/1975   to 1/1/1976   admit that Abuse Claims against insureds and co-insureds are covered under the policy.

Request # 2039   For Policy # 10CA43349E    issued to the   Quivira (198): Quivira 1918- (198)   Local Council and   effective 1/1/1976   to 1/1/1977   admit that Abuse Claims against insureds and co-insureds are covered under the policy.

Request # 2040  For Policy # 10HUA43302  issued to the  Rainbow (702): Rainbow (702)  Local Council and  effective 1/1/1972  to 1/1/1973  admit that Abuse Claims against insureds and co-insureds are covered under the policy.

Request # 2041  For Policy # 10CA43303  issued to the  Rainbow (702): Rainbow (702)  Local Council and  effective 1/1/1972  to 1/1/1973  admit that Abuse Claims against insureds and co-insureds are covered under the policy.

Request # 2042  For Policy # 10HUA43302  issued to the  Rainbow (702): Rainbow (702)  Local Council and  effective 1/1/1973  to 1/1/1974  admit that Abuse Claims against insureds and co-insureds are covered under the policy.

Request # 2043  For Policy # 10CA43303  issued to the  Rainbow (702): Rainbow (702)  Local Council and  effective 1/1/1973  to 1/1/1974  admit that Abuse Claims against insureds and co-insureds are covered under the policy.

Request # 2044  For Policy # 10CA43329  issued to the  Rainbow (702): Rainbow (702)  Local Council and  effective 1/1/1974  to 1/1/1975  admit that Abuse Claims against insureds and co-insureds are covered under the policy.

Request # 2045  For Policy # 10HUA43331  issued to the  Rainbow (702): Rainbow (702)  Local Council and  effective 1/1/1974  to 1/1/1975  admit that Abuse Claims against insureds and co-insureds are covered under the policy.

Request # 2046  For Policy # 82 C 282090  issued to the  Rainbow (702): Rainbow (702)  Local Council and  effective 1/1/1975  to 1/1/1976  admit that Abuse Claims against insureds and co-insureds are covered under the policy.

Request # 2047  For Policy # 10CA43342E  issued to the  Rainbow (702): Rainbow (702)  Local Council and  effective 1/1/1975  to 1/1/1976  admit that Abuse Claims against insureds and co-insureds are covered under the policy.

Request # 2048  For Policy # 82 HU 580155  issued to the  Rainbow (702): Rainbow (702)  Local Council and  effective 1/16/1975  to 1/16/1976  admit that Abuse Claims against insureds and co-insureds are covered under the policy.

Request # 2049  For Policy # 10CA43349E  issued to the  Rainbow (702): Rainbow (702)  Local Council and  effective 1/1/1976  to 1/1/1977  admit that Abuse Claims against insureds and co-insureds are covered under the policy.

Request # 2050  For Policy # 10HUA43302  issued to the  Redwood Empire (041): Redwood Area 1923-1992 (044)  Local Council and  effective 1/1/1972  to 1/1/1973  admit that Abuse Claims against insureds and co-insureds are covered under the policy.

Request # 2051  For Policy # 10CA43303  issued to the  Redwood Empire (041): Redwood Area 1923-1992 (044)  Local Council and  effective 1/1/1972  to 1/1/1973  admit that Abuse Claims against insureds and co-insureds are covered under the policy.

Request # 2052  For Policy # 10HUA43302  issued to the  Redwood Empire (041): Redwood Area 1923-1992 (044)  Local Council and  effective 1/1/1973  to 1/1/1974  admit that Abuse Claims against insureds and co-insureds are covered under the policy.

Request # 2053  For Policy # 10CA43303  issued to the  Redwood Empire (041): Redwood Area 1923-1992 (044)  Local Council and  effective 1/1/1973  to 1/1/1974  admit that Abuse Claims against insureds and co-insureds are covered under the policy.

Request # 2054  For Policy # 10HUA43331  issued to the  Redwood Empire (041): Redwood Area 1923-1992 (044)  Local Council and  effective 1/1/1974  to 1/1/1975  admit that Abuse Claims against insureds and co-insureds are covered under the policy.

Request # 2055  For Policy # 10CA43329  issued to the  Redwood Empire (041): Redwood Area 1923-1992 (044)  Local Council and  effective 1/1/1974  to 1/1/1975  admit that Abuse Claims against insureds and co-insureds are covered under the policy.

Request # 2056  For Policy # 10CA43342E  issued to the  Redwood Empire (041): Redwood Area 1923-1992 (044)  Local Council and  effective 1/1/1975  to 1/1/1976  admit that Abuse Claims against insureds and co-insureds are covered under the policy.

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Request # 2057 | For Policy # 10CA43349E | issued to the | Redwood Empire (041): Redwood Area 1923-1992 (044) | Local Council and | effective | 1/1/1976 | to | 1/1/1977 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 2058 | For Policy # 10CA43303 | issued to the | Redwood Empire (041): Sonoma-Mendocino Area 1944-1992 (041) | Local Council and | effective | 1/1/1972 | to | 1/1/1973 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 2059 | For Policy # 10HUA43302 | issued to the | Redwood Empire (041): Sonoma-Mendocino Area 1944-1992 (041) | Local Council and | effective | 1/1/1972 | to | 1/1/1973 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 2060 | For Policy # 10CA43303 | issued to the | Redwood Empire (041): Sonoma-Mendocino Area 1944-1992 (041) | Local Council and | effective | 1/1/1973 | to | 1/1/1974 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 2061 | For Policy # 10HUA43302 | issued to the | Redwood Empire (041): Sonoma-Mendocino Area 1944-1992 (041) | Local Council and | effective | 1/1/1973 | to | 1/1/1974 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 2062 | For Policy # 10CA43342E | issued to the | Redwood Empire (041): Sonoma-Mendocino Area 1944-1992 (041) | Local Council and | effective | 1/1/1975 | to | 1/1/1976 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 2063 | For Policy # 10CA43349E | issued to the | Redwood Empire (041): Sonoma-Mendocino Area 1944-1992 (041) | Local Council and | effective | 1/1/1976 | to | 1/1/1977 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 2064 | For Policy # 10CA43303 | issued to the | Rio Grande (775): Rio Grande (775) | Local Council and | effective | 1/1/1972 | to | 1/1/1973 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 2065 | For Policy # 10HUA43302 | issued to the | Rio Grande (775): Rio Grande (775) | Local Council and | effective | 1/1/1972 | to | 1/1/1973 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 2066 | For Policy # 10CA43303 | issued to the | Rio Grande (775): Rio Grande (775) | Local Council and | effective | 1/1/1973 | to | 1/1/1974 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 2067 | For Policy # 10HUA43302 | issued to the | Rio Grande (775): Rio Grande (775) | Local Council and | effective | 1/1/1973 | to | 1/1/1974 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 2068 | For Policy # 10HUA43331 | issued to the | Rio Grande (775): Rio Grande (775) | Local Council and | effective | 1/1/1974 | to | 1/1/1975 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 2069 | For Policy # 10CA43329 | issued to the | Rio Grande (775): Rio Grande (775) | Local Council and | effective | 1/1/1974 | to | 1/1/1975 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 2070 | For Policy # 10CA43342E | issued to the | Rio Grande (775): Rio Grande (775) | Local Council and | effective | 1/1/1975 | to | 1/1/1976 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 2071 | For Policy # 10CA43349E | issued to the | Rio Grande (775): Rio Grande (775) | Local Council and | effective | 1/1/1976 | to | 1/1/1977 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 2072 | For Policy # 10 HUA 43300 | issued to the | Rip Van Winkle (405): Rip Van Winkle 1950- (405) | Local Council and | effective | 5/1/1971 | to | 5/1/1972 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 2073 | For Policy # 10CA43315 | issued to the | Rip Van Winkle (405): Rip Van Winkle 1950- (405) | Local Council and | effective | 9/21/1971 | to | 1/1/1972 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |

Request # 2074   For Policy #  10HUA43302   issued to the   Rip Van Winkle (405): Rip Van Winkle 1950- (405)   Local Council and   effective  1/1/1972   to  1/1/1973   admit that Abuse Claims against insureds and co-insureds are covered under the policy.

Request # 2075   For Policy #  10CA43303   issued to the   Rip Van Winkle (405): Rip Van Winkle 1950- (405)   Local Council and   effective  1/1/1972   to  1/1/1973   admit that Abuse Claims against insureds and co-insureds are covered under the policy.

Request # 2076   For Policy #  10HUA43302   issued to the   Rip Van Winkle (405): Rip Van Winkle 1950- (405)   Local Council and   effective  1/1/1973   to  1/1/1974   admit that Abuse Claims against insureds and co-insureds are covered under the policy.

Request # 2077   For Policy #  10CA43303   issued to the   Rip Van Winkle (405): Rip Van Winkle 1950- (405)   Local Council and   effective  1/1/1973   to  1/1/1974   admit that Abuse Claims against insureds and co-insureds are covered under the policy.

Request # 2078   For Policy #  10CA43329   issued to the   Rip Van Winkle (405): Rip Van Winkle 1950- (405)   Local Council and   effective  1/1/1974   to  1/1/1975   admit that Abuse Claims against insureds and co-insureds are covered under the policy.

Request # 2079   For Policy #  10HUA43331   issued to the   Rip Van Winkle (405): Rip Van Winkle 1950- (405)   Local Council and   effective  1/1/1974   to  1/1/1975   admit that Abuse Claims against insureds and co-insureds are covered under the policy.

Request # 2080   For Policy #  10CA43342E   issued to the   Rip Van Winkle (405): Rip Van Winkle 1950- (405)   Local Council and   effective  1/1/1975   to  1/1/1976   admit that Abuse Claims against insureds and co-insureds are covered under the policy.

Request # 2081   For Policy #  10CA43349E   issued to the   Rip Van Winkle (405): Rip Van Winkle 1950- (405)   Local Council and   effective  1/1/1976   to  1/1/1977   admit that Abuse Claims against insureds and co-insureds are covered under the policy.

Request # 2082   For Policy #  10CA43342E   issued to the   Rocky Mountain (063): Rocky Mountain (063)   Local Council and   effective  1/1/1975   to  1/1/1976   admit that Abuse Claims against insureds and co-insureds are covered under the policy.

Request # 2083   For Policy #  10CA43349E   issued to the   Rocky Mountain (063): Rocky Mountain (063)   Local Council and   effective  1/1/1976   to  1/1/1977   admit that Abuse Claims against insureds and co-insureds are covered under the policy.

Request # 2084   For Policy #  10CA43342E   issued to the   Sagamore (162): Sagamore 1973- (162)   Local Council and   effective  1/1/1975   to  1/1/1976   admit that Abuse Claims against insureds and co-insureds are covered under the policy.

Request # 2085   For Policy #  10CA43349E   issued to the   Sagamore (162): Sagamore 1973- (162)   Local Council and   effective  1/1/1976   to  1/1/1977   admit that Abuse Claims against insureds and co-insureds are covered under the policy.

Request # 2086   For Policy #  10HUA43302   issued to the   Sagamore (162): Three Rivers 1936-1973 (162)   Local Council and   effective  1/1/1973   to  1/1/1974   admit that Abuse Claims against insureds and co-insureds are covered under the policy.

Request # 2087   For Policy #  10CA43342E   issued to the   Sam Houston Area (576): Sam Houston Area (576)   Local Council and   effective  1/1/1975   to  1/1/1976   admit that Abuse Claims against insureds and co-insureds are covered under the policy.

Request # 2088   For Policy #  10CA43349E   issued to the   Sam Houston Area (576): Sam Houston Area (576)   Local Council and   effective  1/1/1976   to  1/1/1977   admit that Abuse Claims against insureds and co-insureds are covered under the policy.

Request # 2089   For Policy #  10CA43342E   issued to the   Samoset (627): Samoset (627)   Local Council and   effective  1/1/1975   to  1/1/1976   admit that Abuse Claims against insureds and co-insureds are covered under the policy.

Request # 2090   For Policy #  10CA43349E   issued to the   Samoset (627): Samoset (627)   Local Council and   effective  1/1/1976   to  1/1/1977   admit that Abuse Claims against insureds and co-insureds are covered under the policy.

Request # 2091  For Policy # 10CA43303  issued to the  San Diego-Imperial (049): Desert Trails 1959-1993 (029)  Local Council and  effective 1/1/1972  to 1/1/1973  admit that Abuse Claims against insureds and co-insureds are covered under the policy.

Request # 2092  For Policy # 10HUA43302  issued to the  San Diego-Imperial (049): Desert Trails 1959-1993 (029)  Local Council and  effective 1/1/1972  to 1/1/1973  admit that Abuse Claims against insureds and co-insureds are covered under the policy.

Request # 2093  For Policy # 10HUA43302  issued to the  San Diego-Imperial (049): Desert Trails 1959-1993 (029)  Local Council and  effective 1/1/1973  to 1/1/1974  admit that Abuse Claims against insureds and co-insureds are covered under the policy.

Request # 2094  For Policy # 10CA43303  issued to the  San Diego-Imperial (049): Desert Trails 1959-1993 (029)  Local Council and  effective 1/1/1973  to 1/1/1974  admit that Abuse Claims against insureds and co-insureds are covered under the policy.

Request # 2095  For Policy # 10HUA43331  issued to the  San Diego-Imperial (049): Desert Trails 1959-1993 (029)  Local Council and  effective 1/1/1974  to 1/1/1975  admit that Abuse Claims against insureds and co-insureds are covered under the policy.

Request # 2096  For Policy # 10CA43329  issued to the  San Diego-Imperial (049): Desert Trails 1959-1993 (029)  Local Council and  effective 1/1/1974  to 1/1/1975  admit that Abuse Claims against insureds and co-insureds are covered under the policy.

Request # 2097  For Policy # 10CA43342E  issued to the  San Diego-Imperial (049): Desert Trails 1959-1993 (029)  Local Council and  effective 1/1/1975  to 1/1/1976  admit that Abuse Claims against insureds and co-insureds are covered under the policy.

Request # 2098  For Policy # 10CA43349E  issued to the  San Diego-Imperial (049): Desert Trails 1959-1993 (029)  Local Council and  effective 1/1/1976  to 1/1/1977  admit that Abuse Claims against insureds and co-insureds are covered under the policy.

Request # 2099  For Policy # 10CA43342E  issued to the  San Diego-Imperial (049): San Diego County 1921-1993 (049)  Local Council and  effective 1/1/1975  to 1/1/1976  admit that Abuse Claims against insureds and co-insureds are covered under the policy.

Request # 2100  For Policy # 10CA43349E  issued to the  San Diego-Imperial (049): San Diego County 1921-1993 (049)  Local Council and  effective 1/1/1976  to 1/1/1977  admit that Abuse Claims against insureds and co-insureds are covered under the policy.

Request # 2101  For Policy # 10CA43342E  issued to the  San Diego-Imperial (049): San Diego-Imperial 2005- (049)  Local Council and  effective 1/1/1975  to 1/1/1976  admit that Abuse Claims against insureds and co-insureds are covered under the policy.

Request # 2102  For Policy # 10CA43349E  issued to the  San Diego-Imperial (049): San Diego-Imperial 2005- (049)  Local Council and  effective 1/1/1976  to 1/1/1977  admit that Abuse Claims against insureds and co-insureds are covered under the policy.

Request # 2103  For Policy # 10 HUA 43300  issued to the  Santa Fe Trail (194): Santa Fe Trail (194)  Local Council and  effective 5/1/1971  to 5/1/1972  admit that Abuse Claims against insureds and co-insureds are covered under the policy.

Request # 2104  For Policy # 10CA43315  issued to the  Santa Fe Trail (194): Santa Fe Trail (194)  Local Council and  effective 9/21/1971  to 1/1/1972  admit that Abuse Claims against insureds and co-insureds are covered under the policy.

Request # 2105  For Policy # 10CA43303  issued to the  Santa Fe Trail (194): Santa Fe Trail (194)  Local Council and  effective 1/1/1972  to 1/1/1973  admit that Abuse Claims against insureds and co-insureds are covered under the policy.

Request # 2106  For Policy # 10HUA43302  issued to the  Santa Fe Trail (194): Santa Fe Trail (194)  Local Council and  effective 1/1/1972  to 1/1/1973  admit that Abuse Claims against insureds and co-insureds are covered under the policy.

Request # 2107  For Policy # 10HUA43302  issued to the  Santa Fe Trail (194): Santa Fe Trail (194)  Local Council and  effective 1/1/1973  to 1/1/1974  admit that Abuse Claims against insureds and co-insureds are covered under the policy.

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Request # 2108 | For Policy # 10CA43303 | issued to the | Santa Fe Trail (194): Santa Fe Trail (194) | Local Council and | effective | 1/1/1973 | to | 1/1/1974 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 2109 | For Policy # 10CA43329 | issued to the | Santa Fe Trail (194): Santa Fe Trail (194) | Local Council and | effective | 1/1/1974 | to | 1/1/1975 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 2110 | For Policy # 10HUA43331 | issued to the | Santa Fe Trail (194): Santa Fe Trail (194) | Local Council and | effective | 1/1/1974 | to | 1/1/1975 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 2111 | For Policy # 10CA43342E | issued to the | Santa Fe Trail (194): Santa Fe Trail (194) | Local Council and | effective | 1/1/1975 | to | 1/1/1976 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 2112 | For Policy # 10CA43349E | issued to the | Santa Fe Trail (194): Santa Fe Trail (194) | Local Council and | effective | 1/1/1976 | to | 1/1/1977 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 2113 | For Policy # 10CA43303 | issued to the | Seneca Waterways (397): Finger Lakes 1924-2009 (391) | Local Council and | effective | 1/1/1973 | to | 1/1/1974 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 2114 | For Policy # 10HUA43302 | issued to the | Seneca Waterways (397): Finger Lakes 1924-2009 (391) | Local Council and | effective | 1/1/1973 | to | 1/1/1974 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 2115 | For Policy # 03 C 804621 | issued to the | Seneca Waterways (397): Finger Lakes 1924-2009 (391) | Local Council and | effective | 4/27/1973 | to | 4/27/1974 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 2116 | For Policy # 10CA43329 | issued to the | Seneca Waterways (397): Finger Lakes 1924-2009 (391) | Local Council and | effective | 1/1/1974 | to | 1/1/1975 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 2117 | For Policy # 10HUA43331 | issued to the | Seneca Waterways (397): Finger Lakes 1924-2009 (391) | Local Council and | effective | 1/1/1974 | to | 1/1/1975 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 2118 | For Policy # 03 C 807376 | issued to the | Seneca Waterways (397): Finger Lakes 1924-2009 (391) | Local Council and | effective | 4/27/1974 | to | 4/27/1975 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 2119 | For Policy # 10CA43342E | issued to the | Seneca Waterways (397): Finger Lakes 1924-2009 (391) | Local Council and | effective | 1/1/1975 | to | 1/1/1976 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 2120 | For Policy # 03 C 809631 | issued to the | Seneca Waterways (397): Finger Lakes 1924-2009 (391) | Local Council and | effective | 4/27/1975 | to | 4/27/1976 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 2121 | For Policy # 10CA43349E | issued to the | Seneca Waterways (397): Finger Lakes 1924-2009 (391) | Local Council and | effective | 1/1/1976 | to | 1/1/1977 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 2122 | For Policy # 03 C 811730 | issued to the | Seneca Waterways (397): Finger Lakes 1924-2009 (391) | Local Council and | effective | 4/27/1976 | to | 4/27/1977 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 2123 | For Policy # 03 C 814173 | issued to the | Seneca Waterways (397): Finger Lakes 1924-2009 (391) | Local Council and | effective | 4/27/1977 | to | 4/27/1978 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 2124 | For Policy # 10CA43342E | issued to the | Seneca Waterways (397): Otetiana 1943-2009 (397) | Local Council and | effective | 1/1/1975 | to | 1/1/1976 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |

Request # 2125   For Policy #  10CA43349E   issued to the   Seneca Waterways (397): Otetiana   Local Council and   effective  1/1/1976   to  1/1/1977   admit that Abuse Claims against insureds and co-insureds are covered under the policy.
1943-2009 (397)

Request # 2126   For Policy #  CBP 800237   issued to the   Seneca Waterways (397): Otetiana   Local Council and   effective  1/1/1977   to  1/1/1978   admit that Abuse Claims against insureds and co-insureds are covered under the policy.
1943-2009 (397)

Request # 2127   For Policy #  10HUA43302   issued to the   Sequoia (027): Mount Whitney   Local Council and   effective  1/1/1972   to  1/1/1973   admit that Abuse Claims against insureds and co-insureds are covered under the policy.
Area 1929-1992 (054)

Request # 2128   For Policy #  10CA43303   issued to the   Sequoia (027): Mount Whitney   Local Council and   effective  1/1/1972   to  1/1/1973   admit that Abuse Claims against insureds and co-insureds are covered under the policy.
Area 1929-1992 (054)

Request # 2129   For Policy #  10CA43303   issued to the   Sequoia (027): Mount Whitney   Local Council and   effective  1/1/1973   to  1/1/1974   admit that Abuse Claims against insureds and co-insureds are covered under the policy.
Area 1929-1992 (054)

Request # 2130   For Policy #  10HUA43302   issued to the   Sequoia (027): Mount Whitney   Local Council and   effective  1/1/1973   to  1/1/1974   admit that Abuse Claims against insureds and co-insureds are covered under the policy.
Area 1929-1992 (054)

Request # 2131   For Policy #  10HUA43331   issued to the   Sequoia (027): Mount Whitney   Local Council and   effective  1/1/1974   to  1/1/1975   admit that Abuse Claims against insureds and co-insureds are covered under the policy.
Area 1929-1992 (054)

Request # 2132   For Policy #  10CA43329   issued to the   Sequoia (027): Mount Whitney   Local Council and   effective  1/1/1974   to  1/1/1975   admit that Abuse Claims against insureds and co-insureds are covered under the policy.
Area 1929-1992 (054)

Request # 2133   For Policy #  10CA43342E   issued to the   Sequoia (027): Mount Whitney   Local Council and   effective  1/1/1975   to  1/1/1976   admit that Abuse Claims against insureds and co-insureds are covered under the policy.
Area 1929-1992 (054)

Request # 2134   For Policy #  10CA43349E   issued to the   Sequoia (027): Mount Whitney   Local Council and   effective  1/1/1976   to  1/1/1977   admit that Abuse Claims against insureds and co-insureds are covered under the policy.
Area 1929-1992 (054)

Request # 2135   For Policy #  10CA43303   issued to the  Sequoia (027): Sequoia 1925- (027)  Local Council and   effective  1/1/1972   to  1/1/1973   admit that Abuse Claims against insureds and co-insureds are covered under the policy.

Request # 2136   For Policy #  10HUA43302   issued to the  Sequoia (027): Sequoia 1925- (027)  Local Council and   effective  1/1/1972   to  1/1/1973   admit that Abuse Claims against insureds and co-insureds are covered under the policy.

Request # 2137   For Policy #  10HUA43302   issued to the  Sequoia (027): Sequoia 1925- (027)  Local Council and   effective  1/1/1973   to  1/1/1974   admit that Abuse Claims against insureds and co-insureds are covered under the policy.

Request # 2138   For Policy #  10CA43303   issued to the  Sequoia (027): Sequoia 1925- (027)  Local Council and   effective  1/1/1973   to  1/1/1974   admit that Abuse Claims against insureds and co-insureds are covered under the policy.

Request # 2139   For Policy #  10HUA43331   issued to the  Sequoia (027): Sequoia 1925- (027)  Local Council and   effective  1/1/1974   to  1/1/1975   admit that Abuse Claims against insureds and co-insureds are covered under the policy.

Request # 2140   For Policy #  10CA43329   issued to the  Sequoia (027): Sequoia 1925- (027)  Local Council and   effective  1/1/1974   to  1/1/1975   admit that Abuse Claims against insureds and co-insureds are covered under the policy.

Request # 2141   For Policy #  10CA43342E   issued to the  Sequoia (027): Sequoia 1925- (027)  Local Council and   effective  1/1/1975   to  1/1/1976   admit that Abuse Claims against insureds and co-insureds are covered under the policy.

Request # 2142   For Policy # 10CA43349E   issued to the   Sequoia (027): Sequoia 1925- (027)   Local Council and   effective  1/1/1976   to  1/1/1977   admit that Abuse Claims against insureds and co-insureds are covered under the policy.

Request # 2143   For Policy # 10CA43303   issued to the   Sequoyah (713): Sequoyah (713)   Local Council and   effective  1/1/1972   to  1/1/1973   admit that Abuse Claims against insureds and co-insureds are covered under the policy.

Request # 2144   For Policy # 10HUA43302   issued to the   Sequoyah (713): Sequoyah (713)   Local Council and   effective  1/1/1972   to  1/1/1973   admit that Abuse Claims against insureds and co-insureds are covered under the policy.

Request # 2145   For Policy # 10HUA43302   issued to the   Sequoyah (713): Sequoyah (713)   Local Council and   effective  1/1/1973   to  1/1/1974   admit that Abuse Claims against insureds and co-insureds are covered under the policy.

Request # 2146   For Policy # 10CA43303   issued to the   Sequoyah (713): Sequoyah (713)   Local Council and   effective  1/1/1973   to  1/1/1974   admit that Abuse Claims against insureds and co-insureds are covered under the policy.

Request # 2147   For Policy # 10CA43329   issued to the   Sequoyah (713): Sequoyah (713)   Local Council and   effective  1/1/1974   to  1/1/1975   admit that Abuse Claims against insureds and co-insureds are covered under the policy.

Request # 2148   For Policy # 10HUA43331   issued to the   Sequoyah (713): Sequoyah (713)   Local Council and   effective  1/1/1974   to  1/1/1975   admit that Abuse Claims against insureds and co-insureds are covered under the policy.

Request # 2149   For Policy # 10CA43342E   issued to the   Sequoyah (713): Sequoyah (713)   Local Council and   effective  1/1/1975   to  1/1/1976   admit that Abuse Claims against insureds and co-insureds are covered under the policy.

Request # 2150   For Policy # 10CA43349E   issued to the   Sequoyah (713): Sequoyah (713)   Local Council and   effective  1/1/1976   to  1/1/1977   admit that Abuse Claims against insureds and co-insureds are covered under the policy.

Request # 2151   For Policy # 10CA43342E   issued to the   Shenandoah Area (598): Shenandoah Area (598)   Local Council and   effective  1/1/1975   to  1/1/1976   admit that Abuse Claims against insureds and co-insureds are covered under the policy.

Request # 2152   For Policy # 10CA43349E   issued to the   Shenandoah Area (598): Shenandoah Area (598)   Local Council and   effective  1/1/1976   to  1/1/1977   admit that Abuse Claims against insureds and co-insureds are covered under the policy.

Request # 2153   For Policy # 10CA43342E   issued to the   Silicon Valley Monterey Bay (055): Monterey Bay Area 1933-2013 (025)   Local Council and   effective  1/1/1975   to  1/1/1976   admit that Abuse Claims against insureds and co-insureds are covered under the policy.

Request # 2154   For Policy # 10CA43349E   issued to the   Silicon Valley Monterey Bay (055): Monterey Bay Area 1933-2013 (025)   Local Council and   effective  1/1/1976   to  1/1/1977   admit that Abuse Claims against insureds and co-insureds are covered under the policy.

Request # 2155   For Policy # 10HUA43302   issued to the   Silicon Valley Monterey Bay (055): Santa Clara County 1929-2012 (055)   Local Council and   effective  1/1/1973   to  1/1/1974   admit that Abuse Claims against insureds and co-insureds are covered under the policy.

Request # 2156   For Policy # 10CA43303   issued to the   Silicon Valley Monterey Bay (055): Santa Clara County 1929-2012 (055)   Local Council and   effective  1/1/1973   to  1/1/1974   admit that Abuse Claims against insureds and co-insureds are covered under the policy.

Request # 2157   For Policy # 10CA43329   issued to the   Silicon Valley Monterey Bay (055): Santa Clara County 1929-2012 (055)   Local Council and   effective  1/1/1974   to  1/1/1975   admit that Abuse Claims against insureds and co-insureds are covered under the policy.

Request # 2158   For Policy # 10HUA43331   issued to the   Silicon Valley Monterey Bay (055): Santa Clara County 1929-2012 (055)   Local Council and   effective  1/1/1974   to  1/1/1975   admit that Abuse Claims against insureds and co-insureds are covered under the policy.

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Request # 2159 | For Policy # | 10CA43342E | issued to the | Silicon Valley Monterey Bay (055): Santa Clara County 1929-2012 (055) | Local Council and | effective | 1/1/1975 | to 1/1/1976 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 2160 | For Policy # | 10CA43349E | issued to the | Silicon Valley Monterey Bay (055): Santa Clara County 1929-2012 (055) | Local Council and | effective | 1/1/1976 | to 1/1/1977 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 2161 | For Policy # | 10CA43303 | issued to the | Simon Kenton (441): Central Ohio 1930-1994 (441) | Local Council and | effective | 1/1/1972 | to 1/1/1973 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 2162 | For Policy # | 10HUA43302 | issued to the | Simon Kenton (441): Central Ohio 1930-1994 (441) | Local Council and | effective | 1/1/1972 | to 1/1/1973 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 2163 | For Policy # | 10CA43303 | issued to the | Simon Kenton (441): Central Ohio 1930-1994 (441) | Local Council and | effective | 1/1/1973 | to 1/1/1974 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 2164 | For Policy # | 10HUA43302 | issued to the | Simon Kenton (441): Central Ohio 1930-1994 (441) | Local Council and | effective | 1/1/1973 | to 1/1/1974 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 2165 | For Policy # | 10CA43329 | issued to the | Simon Kenton (441): Central Ohio 1930-1994 (441) | Local Council and | effective | 1/1/1974 | to 1/1/1975 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 2166 | For Policy # | 10HUA43331 | issued to the | Simon Kenton (441): Central Ohio 1930-1994 (441) | Local Council and | effective | 1/1/1974 | to 1/1/1975 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 2167 | For Policy # | 10CA43342E | issued to the | Simon Kenton (441): Central Ohio 1930-1994 (441) | Local Council and | effective | 1/1/1975 | to 1/1/1976 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 2168 | For Policy # | 10CA43349E | issued to the | Simon Kenton (441): Central Ohio 1930-1994 (441) | Local Council and | effective | 1/1/1976 | to 1/1/1977 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 2169 | For Policy # | 10CA43303 | issued to the | Simon Kenton (441): Chief Logan 1944-1994 (464) | Local Council and | effective | 1/1/1972 | to 1/1/1973 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 2170 | For Policy # | 10HUA43302 | issued to the | Simon Kenton (441): Chief Logan 1944-1994 (464) | Local Council and | effective | 1/1/1972 | to 1/1/1973 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 2171 | For Policy # | 10CA43303 | issued to the | Simon Kenton (441): Chief Logan 1944-1994 (464) | Local Council and | effective | 1/1/1973 | to 1/1/1974 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 2172 | For Policy # | 10HUA43302 | issued to the | Simon Kenton (441): Chief Logan 1944-1994 (464) | Local Council and | effective | 1/1/1973 | to 1/1/1974 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 2173 | For Policy # | 10CA43329 | issued to the | Simon Kenton (441): Chief Logan 1944-1994 (464) | Local Council and | effective | 1/1/1974 | to 1/1/1975 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 2174 | For Policy # | 10HUA43331 | issued to the | Simon Kenton (441): Chief Logan 1944-1994 (464) | Local Council and | effective | 1/1/1974 | to 1/1/1975 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 2175 | For Policy # | 10CA43342E | issued to the | Simon Kenton (441): Chief Logan 1944-1994 (464) | Local Council and | effective | 1/1/1975 | to 1/1/1976 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Request # 2176 | For Policy # | 10CA43349E | issued to the | Simon Kenton (441): Chief Logan 1944-1994 (464) | Local Council and | effective | 1/1/1976 | to | 1/1/1977 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 2177 | For Policy # | 10CA43303 | issued to the | Simon Kenton (441): Licking County 1922-1987 (451) | Local Council and | effective | 1/1/1973 | to | 1/1/1974 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 2178 | For Policy # | 10HUA43302 | issued to the | Simon Kenton (441): Licking County 1922-1987 (451) | Local Council and | effective | 1/1/1973 | to | 1/1/1974 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 2179 | For Policy # | 10CA43329 | issued to the | Simon Kenton (441): Licking County 1922-1987 (451) | Local Council and | effective | 1/1/1974 | to | 1/1/1975 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 2180 | For Policy # | 10HUA43331 | issued to the | Simon Kenton (441): Licking County 1922-1987 (451) | Local Council and | effective | 1/1/1974 | to | 1/1/1975 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 2181 | For Policy # | 10CA43342E | issued to the | Simon Kenton (441): Licking County 1922-1987 (451) | Local Council and | effective | 1/1/1975 | to | 1/1/1976 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 2182 | For Policy # | 10CA43349E | issued to the | Simon Kenton (441): Licking County 1922-1987 (451) | Local Council and | effective | 1/1/1976 | to | 1/1/1977 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 2183 | For Policy # | 10CA43342E | issued to the | Simon Kenton (441): Scioto Area 1931-1994 (457) | Local Council and | effective | 1/1/1975 | to | 1/1/1976 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 2184 | For Policy # | 10CA43349E | issued to the | Simon Kenton (441): Scioto Area 1931-1994 (457) | Local Council and | effective | 1/1/1976 | to | 1/1/1977 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 2185 | For Policy # | 10CA43303 | issued to the | Sioux (733): Pheasant 1942-1978 (693) | Local Council and | effective | 1/1/1972 | to | 1/1/1973 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 2186 | For Policy # | 10HUA43302 | issued to the | Sioux (733): Pheasant 1942-1978 (693) | Local Council and | effective | 1/1/1972 | to | 1/1/1973 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 2187 | For Policy # | 10HUA43302 | issued to the | Sioux (733): Pheasant 1942-1978 (693) | Local Council and | effective | 1/1/1973 | to | 1/1/1974 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 2188 | For Policy # | 10CA43303 | issued to the | Sioux (733): Pheasant 1942-1978 (693) | Local Council and | effective | 1/1/1973 | to | 1/1/1974 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 2189 | For Policy # | 10CA43329 | issued to the | Sioux (733): Pheasant 1942-1978 (693) | Local Council and | effective | 1/1/1974 | to | 1/1/1975 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 2190 | For Policy # | 10HUA43331 | issued to the | Sioux (733): Pheasant 1942-1978 (693) | Local Council and | effective | 1/1/1974 | to | 1/1/1975 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 2191 | For Policy # | 10CA43342E | issued to the | Sioux (733): Pheasant 1942-1978 (693) | Local Council and | effective | 1/1/1975 | to | 1/1/1976 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 2192 | For Policy # | 10CA43349E | issued to the | Sioux (733): Pheasant 1942-1978 (693) | Local Council and | effective | 1/1/1976 | to | 1/1/1977 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |

Request # 2193 For Policy # 10CA43303 issued to the South Florida (084): South Florida (084) Local Council and effective 1/1/1972 to 1/1/1973 admit that Abuse Claims against insureds and co-insureds are covered under the policy.

Request # 2194 For Policy # 10HUA43302 issued to the South Florida (084): South Florida (084) Local Council and effective 1/1/1972 to 1/1/1973 admit that Abuse Claims against insureds and co-insureds are covered under the policy.

Request # 2195 For Policy # 10HUA43302 issued to the South Florida (084): South Florida (084) Local Council and effective 1/1/1973 to 1/1/1974 admit that Abuse Claims against insureds and co-insureds are covered under the policy.

Request # 2196 For Policy # 10CA43303 issued to the South Florida (084): South Florida (084) Local Council and effective 1/1/1973 to 1/1/1974 admit that Abuse Claims against insureds and co-insureds are covered under the policy.

Request # 2197 For Policy # 10CA43342E issued to the South Florida (084): South Florida (084) Local Council and effective 1/1/1975 to 1/1/1976 admit that Abuse Claims against insureds and co-insureds are covered under the policy.

Request # 2198 For Policy # 10CA43349E issued to the South Florida (084): South Florida (084) Local Council and effective 1/1/1976 to 1/1/1977 admit that Abuse Claims against insureds and co-insureds are covered under the policy.

Request # 2199 For Policy # 10CA43303 issued to the South Georgia (098): Alapaha Area 1960-2012 (098) Local Council and effective 1/1/1973 to 1/1/1974 admit that Abuse Claims against insureds and co-insureds are covered under the policy.

Request # 2200 For Policy # 10HUA43302 issued to the South Georgia (098): Alapaha Area 1960-2012 (098) Local Council and effective 1/1/1973 to 1/1/1974 admit that Abuse Claims against insureds and co-insureds are covered under the policy.

Request # 2201 For Policy # 10CA43329 issued to the South Georgia (098): Alapaha Area 1960-2012 (098) Local Council and effective 1/1/1974 to 1/1/1975 admit that Abuse Claims against insureds and co-insureds are covered under the policy.

Request # 2202 For Policy # 10HUA43331 issued to the South Georgia (098): Alapaha Area 1960-2012 (098) Local Council and effective 1/1/1974 to 1/1/1975 admit that Abuse Claims against insureds and co-insureds are covered under the policy.

Request # 2203 For Policy # 10CA43342E issued to the South Georgia (098): Alapaha Area 1960-2012 (098) Local Council and effective 1/1/1975 to 1/1/1976 admit that Abuse Claims against insureds and co-insureds are covered under the policy.

Request # 2204 For Policy # 10CA43349E issued to the South Georgia (098): Alapaha Area 1960-2012 (098) Local Council and effective 1/1/1976 to 1/1/1977 admit that Abuse Claims against insureds and co-insureds are covered under the policy.

Request # 2205 For Policy # 10CA43303 issued to the South Georgia (098): Chehaw 1939-1984 (097) Local Council and effective 1/1/1972 to 1/1/1973 admit that Abuse Claims against insureds and co-insureds are covered under the policy.

Request # 2206 For Policy # 10HUA43302 issued to the South Georgia (098): Chehaw 1939-1984 (097) Local Council and effective 1/1/1972 to 1/1/1973 admit that Abuse Claims against insureds and co-insureds are covered under the policy.

Request # 2207 For Policy # 10HUA43302 issued to the South Georgia (098): Chehaw 1939-1984 (097) Local Council and effective 1/1/1973 to 1/1/1974 admit that Abuse Claims against insureds and co-insureds are covered under the policy.

Request # 2208 For Policy # 10CA43303 issued to the South Georgia (098): Chehaw 1939-1984 (097) Local Council and effective 1/1/1973 to 1/1/1974 admit that Abuse Claims against insureds and co-insureds are covered under the policy.

Request # 2209 For Policy # 10CA43329 issued to the South Georgia (098): Chehaw 1939-1984 (097) Local Council and effective 1/1/1974 to 1/1/1975 admit that Abuse Claims against insureds and co-insureds are covered under the policy.

Request # 2210  For Policy # 10HUA43331  issued to the  South Georgia (098): Chehaw 1939-1984 (097)  Local Council and  effective 1/1/1974  to 1/1/1975  admit that Abuse Claims against insureds and co-insureds are covered under the policy.

Request # 2211  For Policy # 10CA43342E  issued to the  South Georgia (098): Chehaw 1939-1984 (097)  Local Council and  effective 1/1/1975  to 1/1/1976  admit that Abuse Claims against insureds and co-insureds are covered under the policy.

Request # 2212  For Policy # 10CA43349E  issued to the  South Georgia (098): Chehaw 1939-1984 (097)  Local Council and  effective 1/1/1976  to 1/1/1977  admit that Abuse Claims against insureds and co-insureds are covered under the policy.

Request # 2213  For Policy # 46 IC 632582  issued to the  South Plains (694): South Plains (694)  Local Council and  effective 2/16/1973  to 2/16/1974  admit that Abuse Claims against insureds and co-insureds are covered under the policy.

Request # 2214  For Policy # 46 IC 632582  issued to the  South Plains (694): South Plains (694)  Local Council and  effective 2/16/1974  to 2/16/1975  admit that Abuse Claims against insureds and co-insureds are covered under the policy.

Request # 2215  For Policy # 10CA43342E  issued to the  South Plains (694): South Plains (694)  Local Council and  effective 1/1/1975  to 1/1/1976  admit that Abuse Claims against insureds and co-insureds are covered under the policy.

Request # 2216  For Policy # 46 IC 632582  issued to the  South Plains (694): South Plains (694)  Local Council and  effective 2/16/1975  to 2/16/1976  admit that Abuse Claims against insureds and co-insureds are covered under the policy.

Request # 2217  For Policy # 10CA43349E  issued to the  South Plains (694): South Plains (694)  Local Council and  effective 1/1/1976  to 1/1/1977  admit that Abuse Claims against insureds and co-insureds are covered under the policy.

Request # 2218  For Policy # 46 TMP 100576  issued to the  South Plains (694): South Plains (694)  Local Council and  effective 2/16/1976  to 2/16/1977  admit that Abuse Claims against insureds and co-insureds are covered under the policy.

Request # 2219  For Policy # 46 TMP 100576  issued to the  South Plains (694): South Plains (694)  Local Council and  effective 2/16/1977  to 2/16/1978  admit that Abuse Claims against insureds and co-insureds are covered under the policy.

Request # 2220  For Policy # 46 TMP 100576  issued to the  South Plains (694): South Plains (694)  Local Council and  effective 2/16/1978  to 2/16/1979  admit that Abuse Claims against insureds and co-insureds are covered under the policy.

Request # 2221  For Policy # 10CA43303  issued to the  South Texas (577): Gulf Coast 1929-2002 (577)  Local Council and  effective 1/1/1973  to 1/1/1974  admit that Abuse Claims against insureds and co-insureds are covered under the policy.

Request # 2222  For Policy # 10HUA43302  issued to the  South Texas (577): Gulf Coast 1929-2002 (577)  Local Council and  effective 1/1/1973  to 1/1/1974  admit that Abuse Claims against insureds and co-insureds are covered under the policy.

Request # 2223  For Policy # 10CA43329  issued to the  South Texas (577): Gulf Coast 1929-2002 (577)  Local Council and  effective 1/1/1974  to 1/1/1975  admit that Abuse Claims against insureds and co-insureds are covered under the policy.

Request # 2224  For Policy # 10HUA43331  issued to the  South Texas (577): Gulf Coast 1929-2002 (577)  Local Council and  effective 1/1/1974  to 1/1/1975  admit that Abuse Claims against insureds and co-insureds are covered under the policy.

Request # 2225  For Policy # 10CA43342E  issued to the  South Texas (577): Gulf Coast 1929-2002 (577)  Local Council and  effective 1/1/1975  to 1/1/1976  admit that Abuse Claims against insureds and co-insureds are covered under the policy.

Request # 2226  For Policy # 10CA43349E  issued to the  South Texas (577): Gulf Coast 1929-2002 (577)  Local Council and  effective 1/1/1976  to 1/1/1977  admit that Abuse Claims against insureds and co-insureds are covered under the policy.

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Request # 2227 | For Policy # 10 HUA 43300 | issued to the | Southeast Louisiana (214): New Orleans Area 1927-1993 (214) | Local Council and | effective | 5/1/1971 | to | 5/1/1972 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 2228 | For Policy # 10CA43315 | issued to the | Southeast Louisiana (214): New Orleans Area 1927-1993 (214) | Local Council and | effective | 9/21/1971 | to | 1/1/1972 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 2229 | For Policy # 10HUA43302 | issued to the | Southeast Louisiana (214): New Orleans Area 1927-1993 (214) | Local Council and | effective | 1/1/1972 | to | 1/1/1973 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 2230 | For Policy # 10CA43303 | issued to the | Southeast Louisiana (214): New Orleans Area 1927-1993 (214) | Local Council and | effective | 1/1/1972 | to | 1/1/1973 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 2231 | For Policy # 10CA43303 | issued to the | Southeast Louisiana (214): New Orleans Area 1927-1993 (214) | Local Council and | effective | 1/1/1973 | to | 1/1/1974 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 2232 | For Policy # 10HUA43302 | issued to the | Southeast Louisiana (214): New Orleans Area 1927-1993 (214) | Local Council and | effective | 1/1/1973 | to | 1/1/1974 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 2233 | For Policy # 10HUA43331 | issued to the | Southeast Louisiana (214): New Orleans Area 1927-1993 (214) | Local Council and | effective | 1/1/1974 | to | 1/1/1975 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 2234 | For Policy # 10CA43329 | issued to the | Southeast Louisiana (214): New Orleans Area 1927-1993 (214) | Local Council and | effective | 1/1/1974 | to | 1/1/1975 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 2235 | For Policy # 10CA43342E | issued to the | Southeast Louisiana (214): New Orleans Area 1927-1993 (214) | Local Council and | effective | 1/1/1975 | to | 1/1/1976 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 2236 | For Policy # 10CA43349E | issued to the | Southeast Louisiana (214): New Orleans Area 1927-1993 (214) | Local Council and | effective | 1/1/1976 | to | 1/1/1977 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 2237 | For Policy # 10CA43342E | issued to the | Southeast Louisiana (214): Southeast Louisiana (214) | Local Council and | effective | 1/1/1975 | to | 1/1/1976 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 2238 | For Policy # 10CA43349E | issued to the | Southeast Louisiana (214): Southeast Louisiana (214) | Local Council and | effective | 1/1/1976 | to | 1/1/1977 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 2239 | For Policy # 10CA43342E | issued to the | Southern Shores FSC (783): Southern Shores FSC (783) | Local Council and | effective | 1/1/1975 | to | 1/1/1976 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 2240 | For Policy # 10CA43349E | issued to the | Southern Shores FSC (783): Southern Shores FSC (783) | Local Council and | effective | 1/1/1976 | to | 1/1/1977 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 2241 | For Policy # 10CA43342E | issued to the | Southern Sierra (030): Southern Sierra 1965- (030) | Local Council and | effective | 1/1/1975 | to | 1/1/1976 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 2242 | For Policy # 10CA43349E | issued to the | Southern Sierra (030): Southern Sierra 1965- (030) | Local Council and | effective | 1/1/1976 | to | 1/1/1977 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 2243 | For Policy # 10HUA43302 | issued to the | Southwest Florida (088): Southwest Florida 1966- (088) | Local Council and | effective | 1/1/1973 | to | 1/1/1974 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Request # 2244 | For Policy # | 10CA43303 | issued to the | Southwest Florida (088): Southwest Florida 1966- (088) | Local Council and | effective | 1/1/1973 | to | 1/1/1974 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 2245 | For Policy # | 10CA43329 | issued to the | Southwest Florida (088): Southwest Florida 1966- (088) | Local Council and | effective | 1/1/1974 | to | 1/1/1975 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 2246 | For Policy # | 10HUA43331 | issued to the | Southwest Florida (088): Southwest Florida 1966- (088) | Local Council and | effective | 1/1/1974 | to | 1/1/1975 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 2247 | For Policy # | 10 HUA 43300 | issued to the | Southwest Florida (088): Sunny Land 1925-1995 (724) | Local Council and | effective | 5/1/1971 | to | 5/1/1972 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 2248 | For Policy # | 10CA43315 | issued to the | Southwest Florida (088): Sunny Land 1925-1995 (724) | Local Council and | effective | 9/21/1971 | to | 1/1/1972 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 2249 | For Policy # | 10HUA43302 | issued to the | Southwest Florida (088): Sunny Land 1925-1995 (724) | Local Council and | effective | 1/1/1972 | to | 1/1/1973 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 2250 | For Policy # | 10CA43303 | issued to the | Southwest Florida (088): Sunny Land 1925-1995 (724) | Local Council and | effective | 1/1/1972 | to | 1/1/1973 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 2251 | For Policy # | 10CA43303 | issued to the | Southwest Florida (088): Sunny Land 1925-1995 (724) | Local Council and | effective | 1/1/1973 | to | 1/1/1974 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 2252 | For Policy # | 10HUA43302 | issued to the | Southwest Florida (088): Sunny Land 1925-1995 (724) | Local Council and | effective | 1/1/1973 | to | 1/1/1974 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 2253 | For Policy # | 10CA43329 | issued to the | Southwest Florida (088): Sunny Land 1925-1995 (724) | Local Council and | effective | 1/1/1974 | to | 1/1/1975 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 2254 | For Policy # | 10HUA43331 | issued to the | Southwest Florida (088): Sunny Land 1925-1995 (724) | Local Council and | effective | 1/1/1974 | to | 1/1/1975 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 2255 | For Policy # | 10CA43342E | issued to the | Southwest Florida (088): Sunny Land 1925-1995 (724) | Local Council and | effective | 1/1/1975 | to | 1/1/1976 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 2256 | For Policy # | 10CA43349E | issued to the | Southwest Florida (088): Sunny Land 1925-1995 (724) | Local Council and | effective | 1/1/1976 | to | 1/1/1977 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 2257 | For Policy # | 10CA43342E | issued to the | Spirit of Adventure (227): Boston 1921-1980 (227) | Local Council and | effective | 1/1/1975 | to | 1/1/1976 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 2258 | For Policy # | 10CA43349E | issued to the | Spirit of Adventure (227): Boston 1921-1980 (227) | Local Council and | effective | 1/1/1976 | to | 1/1/1977 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 2259 | For Policy # | 10CA43303 | issued to the | Spirit of Adventure (227): Cambridge 1919-2001 (229) | Local Council and | effective | 1/1/1973 | to | 1/1/1974 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 2260 | For Policy # | 10HUA43302 | issued to the | Spirit of Adventure (227): Cambridge 1919-2001 (229) | Local Council and | effective | 1/1/1973 | to | 1/1/1974 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |

Request # 2261  For Policy # 10CA43342E  issued to the  Spirit of Adventure (227): Cambridge 1919-2001 (229)  Local Council and  effective  1/1/1975  to  1/1/1976  admit that Abuse Claims against insureds and co-insureds are covered under the policy.

Request # 2262  For Policy # 10CA43349E  issued to the  Spirit of Adventure (227): Cambridge 1919-2001 (229)  Local Council and  effective  1/1/1976  to  1/1/1977  admit that Abuse Claims against insureds and co-insureds are covered under the policy.

Request # 2263  For Policy # 10CA43342E  issued to the  Spirit of Adventure (227): Greater Lowell 1927-1977 (238)  Local Council and  effective  1/1/1975  to  1/1/1976  admit that Abuse Claims against insureds and co-insureds are covered under the policy.

Request # 2264  For Policy # 10CA43349E  issued to the  Spirit of Adventure (227): Greater Lowell 1927-1977 (238)  Local Council and  effective  1/1/1976  to  1/1/1977  admit that Abuse Claims against insureds and co-insureds are covered under the policy.

Request # 2265  For Policy # 10HUA43302  issued to the  Spirit of Adventure (227): Greater Lowell 1977-1999 (238)  Local Council and  effective  1/1/1972  to  1/1/1973  admit that Abuse Claims against insureds and co-insureds are covered under the policy.

Request # 2266  For Policy # 10CA43303  issued to the  Spirit of Adventure (227): Greater Lowell 1977-1999 (238)  Local Council and  effective  1/1/1972  to  1/1/1973  admit that Abuse Claims against insureds and co-insureds are covered under the policy.

Request # 2267  For Policy # 10CA43303  issued to the  Spirit of Adventure (227): Greater Lowell 1977-1999 (238)  Local Council and  effective  1/1/1973  to  1/1/1974  admit that Abuse Claims against insureds and co-insureds are covered under the policy.

Request # 2268  For Policy # 10HUA43302  issued to the  Spirit of Adventure (227): Greater Lowell 1977-1999 (238)  Local Council and  effective  1/1/1973  to  1/1/1974  admit that Abuse Claims against insureds and co-insureds are covered under the policy.

Request # 2269  For Policy # 10CA43329  issued to the  Spirit of Adventure (227): Greater Lowell 1977-1999 (238)  Local Council and  effective  1/1/1974  to  1/1/1975  admit that Abuse Claims against insureds and co-insureds are covered under the policy.

Request # 2270  For Policy # 10HUA43331  issued to the  Spirit of Adventure (227): Greater Lowell 1977-1999 (238)  Local Council and  effective  1/1/1974  to  1/1/1975  admit that Abuse Claims against insureds and co-insureds are covered under the policy.

Request # 2271  For Policy # 10HUA43302  issued to the  Spirit of Adventure (227): Lone Tree 1926-1993 (749)  Local Council and  effective  1/1/1972  to  1/1/1973  admit that Abuse Claims against insureds and co-insureds are covered under the policy.

Request # 2272  For Policy # 10CA43303  issued to the  Spirit of Adventure (227): Lone Tree 1926-1993 (749)  Local Council and  effective  1/1/1972  to  1/1/1973  admit that Abuse Claims against insureds and co-insureds are covered under the policy.

Request # 2273  For Policy # 10HUA43302  issued to the  Spirit of Adventure (227): Lone Tree 1926-1993 (749)  Local Council and  effective  1/1/1973  to  1/1/1974  admit that Abuse Claims against insureds and co-insureds are covered under the policy.

Request # 2274  For Policy # 10CA43303  issued to the  Spirit of Adventure (227): Lone Tree 1926-1993 (749)  Local Council and  effective  1/1/1973  to  1/1/1974  admit that Abuse Claims against insureds and co-insureds are covered under the policy.

Request # 2275  For Policy # 10CA43329  issued to the  Spirit of Adventure (227): Lone Tree 1926-1993 (749)  Local Council and  effective  1/1/1974  to  1/1/1975  admit that Abuse Claims against insureds and co-insureds are covered under the policy.

Request # 2276  For Policy # 10HUA43331  issued to the  Spirit of Adventure (227): Lone Tree 1926-1993 (749)  Local Council and  effective  1/1/1974  to  1/1/1975  admit that Abuse Claims against insureds and co-insureds are covered under the policy.

Request # 2277  For Policy # 10CA43342E  issued to the  Spirit of Adventure (227): Lone Tree 1926-1993 (749)  Local Council and  effective  1/1/1975  to  1/1/1976  admit that Abuse Claims against insureds and co-insureds are covered under the policy.

Request # 2278  For Policy # 10CA43349E  issued to the  Spirit of Adventure (227): Lone Tree 1926-1993 (749)  Local Council and  effective  1/1/1976  to  1/1/1977  admit that Abuse Claims against insureds and co-insureds are covered under the policy.

Request # 2279  For Policy # 10CA43349E  issued to the  Spirit of Adventure (227): Mass. Bay Federated 1976-1979 (850)  Local Council and  effective  1/1/1976  to  1/1/1977  admit that Abuse Claims against insureds and co-insureds are covered under the policy.

Request # 2280  For Policy # 10CA43342E  issued to the  Spirit of Adventure (227): Minuteman 1959-1993 (240)  Local Council and  effective  1/1/1975  to  1/1/1976  admit that Abuse Claims against insureds and co-insureds are covered under the policy.

Request # 2281  For Policy # 10CA43349E  issued to the  Spirit of Adventure (227): Minuteman 1959-1993 (240)  Local Council and  effective  1/1/1976  to  1/1/1977  admit that Abuse Claims against insureds and co-insureds are covered under the policy.

Request # 2282  For Policy # 10CA43342E  issued to the  Spirit of Adventure (227): North Bay 1966-1993 (236)  Local Council and  effective  1/1/1975  to  1/1/1976  admit that Abuse Claims against insureds and co-insureds are covered under the policy.

Request # 2283  For Policy # 10CA43349E  issued to the  Spirit of Adventure (227): North Bay 1966-1993 (236)  Local Council and  effective  1/1/1976  to  1/1/1977  admit that Abuse Claims against insureds and co-insureds are covered under the policy.

Request # 2284  For Policy # 10CA43303  issued to the  Spirit of Adventure (227): North Essex 1925-1993 (712)  Local Council and  effective  1/1/1972  to  1/1/1973  admit that Abuse Claims against insureds and co-insureds are covered under the policy.

Request # 2285  For Policy # 10HUA43302  issued to the  Spirit of Adventure (227): North Essex 1925-1993 (712)  Local Council and  effective  1/1/1972  to  1/1/1973  admit that Abuse Claims against insureds and co-insureds are covered under the policy.

Request # 2286  For Policy # 10HUA43302  issued to the  Spirit of Adventure (227): North Essex 1925-1993 (712)  Local Council and  effective  1/1/1973  to  1/1/1974  admit that Abuse Claims against insureds and co-insureds are covered under the policy.

Request # 2287  For Policy # 10CA43303  issued to the  Spirit of Adventure (227): North Essex 1925-1993 (712)  Local Council and  effective  1/1/1973  to  1/1/1974  admit that Abuse Claims against insureds and co-insureds are covered under the policy.

Request # 2288  For Policy # 10CA43329  issued to the  Spirit of Adventure (227): North Essex 1925-1993 (712)  Local Council and  effective  1/1/1974  to  1/1/1975  admit that Abuse Claims against insureds and co-insureds are covered under the policy.

Request # 2289  For Policy # 10HUA43331  issued to the  Spirit of Adventure (227): North Essex 1925-1993 (712)  Local Council and  effective  1/1/1974  to  1/1/1975  admit that Abuse Claims against insureds and co-insureds are covered under the policy.

Request # 2290  For Policy # 10CA43342E  issued to the  Spirit of Adventure (227): North Essex 1925-1993 (712)  Local Council and  effective  1/1/1975  to  1/1/1976  admit that Abuse Claims against insureds and co-insureds are covered under the policy.

Request # 2291  For Policy # 10CA43349E  issued to the  Spirit of Adventure (227): North Essex 1925-1993 (712)  Local Council and  effective  1/1/1976  to  1/1/1977  admit that Abuse Claims against insureds and co-insureds are covered under the policy.

Request # 2292  For Policy # 12 CPP 500098  issued to the  Suffolk County (404): Suffolk County (404)  Local Council and  effective  6/1/1969  to  6/1/1970  admit that Abuse Claims against insureds and co-insureds are covered under the policy.

Request # 2293  For Policy # 12 CPP 500098  issued to the  Suffolk County (404): Suffolk County (404)  Local Council and  effective  6/1/1970  to  6/1/1971  admit that Abuse Claims against insureds and co-insureds are covered under the policy.

Request # 2294  For Policy # 12 CPP 500098  issued to the  Suffolk County (404): Suffolk County (404)  Local Council and  effective  6/1/1971  to  6/1/1972  admit that Abuse Claims against insureds and co-insureds are covered under the policy.

| Request # 2295 | For Policy # 12 SMP 304687 | issued to the | Suffolk County (404): Suffolk County (404) | Local Council and | effective | 6/1/1972 | to | 6/1/1973 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
|---|---|---|---|---|---|---|---|---|---|
| Request # 2296 | For Policy # 12 SMP 304687 | issued to the | Suffolk County (404): Suffolk County (404) | Local Council and | effective | 6/1/1973 | to | 6/1/1974 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 2297 | For Policy # 12 SMP 304687 | issued to the | Suffolk County (404): Suffolk County (404) | Local Council and | effective | 6/1/1974 | to | 6/1/1975 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 2298 | For Policy # 12 CBP 400297 | issued to the | Suffolk County (404): Suffolk County (404) | Local Council and | effective | 6/1/1974 | to | 6/1/1975 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 2299 | For Policy # 10CA43342E | issued to the | Suffolk County (404): Suffolk County (404) | Local Council and | effective | 1/1/1975 | to | 1/1/1976 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 2300 | For Policy # 12 CBP 400297 | issued to the | Suffolk County (404): Suffolk County (404) | Local Council and | effective | 6/1/1975 | to | 6/1/1976 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 2301 | For Policy # 10CA43349E | issued to the | Suffolk County (404): Suffolk County (404) | Local Council and | effective | 1/1/1976 | to | 1/1/1977 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 2302 | For Policy # 12 CBP 400297 | issued to the | Suffolk County (404): Suffolk County (404) | Local Council and | effective | 6/1/1976 | to | 6/1/1977 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 2303 | For Policy # 12 CBP 400656 | issued to the | Suffolk County (404): Suffolk County (404) | Local Council and | effective | 6/1/1977 | to | 6/1/1978 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 2304 | For Policy # 12 CBP 400656 | issued to the | Suffolk County (404): Suffolk County (404) | Local Council and | effective | 6/1/1978 | to | 6/1/1979 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 2305 | For Policy # 12 CBP 400656 | issued to the | Suffolk County (404): Suffolk County (404) | Local Council and | effective | 6/1/1979 | to | 6/1/1980 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 2306 | For Policy # 10CA43342E | issued to the | Susquehanna (533): Susquehanna 1975- (533) | Local Council and | effective | 1/1/1975 | to | 1/1/1976 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 2307 | For Policy # 10CA43349E | issued to the | Susquehanna (533): Susquehanna 1975- (533) | Local Council and | effective | 1/1/1976 | to | 1/1/1977 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 2308 | For Policy # 10CA43342E | issued to the | Susquehanna (533): Susquehanna Valley Area 1927-1975 (533) | Local Council and | effective | 1/1/1975 | to | 1/1/1976 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 2309 | For Policy # 10CA43342E | issued to the | Susquehanna (533): West Branch 1935-1975 (543) | Local Council and | effective | 1/1/1975 | to | 1/1/1976 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 2310 | For Policy # 10CA43342E | issued to the | Suwannee River Area (664): Suwannee River Area (664) | Local Council and | effective | 1/1/1975 | to | 1/1/1976 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 2311 | For Policy # 21 SMP 118708 | issued to the | Suwannee River Area (664): Suwannee River Area (664) | Local Council and | effective | 9/15/1975 | to | 9/15/1976 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |

Request # 2312  For Policy # 10CA43349E  issued to the  Suwannee River Area (664): Suwannee River Area (664)  Local Council and  effective 1/1/1976  to  1/1/1977  admit that Abuse Claims against insureds and co-insureds are covered under the policy.

Request # 2313  For Policy # 21 SMP 118708  issued to the  Suwannee River Area (664): Suwannee River Area (664)  Local Council and  effective 9/15/1976  to  9/15/1977  admit that Abuse Claims against insureds and co-insureds are covered under the policy.

Request # 2314  For Policy # 21 SMP 118708  issued to the  Suwannee River Area (664): Suwannee River Area (664)  Local Council and  effective 9/15/1977  to  1/1/1978  admit that Abuse Claims against insureds and co-insureds are covered under the policy.

Request # 2315  For Policy # 10CA43342E  issued to the  Tecumseh (439): Tecumseh (439)  Local Council and  effective 1/1/1975  to  1/1/1976  admit that Abuse Claims against insureds and co-insureds are covered under the policy.

Request # 2316  For Policy # 10CA43349E  issued to the  Tecumseh (439): Tecumseh (439)  Local Council and  effective 1/1/1976  to  1/1/1977  admit that Abuse Claims against insureds and co-insureds are covered under the policy.

Request # 2317  For Policy # 10CA43303  issued to the  Texas Southwest (741): Concho Valley 1926-2012 (741)  Local Council and  effective 1/1/1972  to  1/1/1973  admit that Abuse Claims against insureds and co-insureds are covered under the policy.

Request # 2318  For Policy # 10CA43303  issued to the  Texas Southwest (741): Concho Valley 1926-2012 (741)  Local Council and  effective 1/1/1973  to  1/1/1974  admit that Abuse Claims against insureds and co-insureds are covered under the policy.

Request # 2319  For Policy # 10HUA43302  issued to the  Texas Southwest (741): Concho Valley 1926-2012 (741)  Local Council and  effective 1/1/1973  to  1/1/1974  admit that Abuse Claims against insureds and co-insureds are covered under the policy.

Request # 2320  For Policy # 10CA43342E  issued to the  Texas Southwest (741): Concho Valley 1926-2012 (741)  Local Council and  effective 1/1/1975  to  1/1/1976  admit that Abuse Claims against insureds and co-insureds are covered under the policy.

Request # 2321  For Policy # 10CA43349E  issued to the  Texas Southwest (741): Concho Valley 1926-2012 (741)  Local Council and  effective 1/1/1976  to  1/1/1977  admit that Abuse Claims against insureds and co-insureds are covered under the policy.

Request # 2322  For Policy # 10CA43329  issued to the  Texas Southwest (741): Texas Southwest 2012- (741)  Local Council and  effective 1/1/1974  to  1/1/1975  admit that Abuse Claims against insureds and co-insureds are covered under the policy.

Request # 2323  For Policy # 10HUA43331  issued to the  Texas Southwest (741): Texas Southwest 2012- (741)  Local Council and  effective 1/1/1974  to  1/1/1975  admit that Abuse Claims against insureds and co-insureds are covered under the policy.

Request # 2324  For Policy # 10HUA43302  issued to the  Texas Trails (561): Chisholm Trail 1926-2003 (561)  Local Council and  effective 1/1/1972  to  1/1/1973  admit that Abuse Claims against insureds and co-insureds are covered under the policy.

Request # 2325  For Policy # 10CA43303  issued to the  Texas Trails (561): Chisholm Trail 1926-2003 (561)  Local Council and  effective 1/1/1972  to  1/1/1973  admit that Abuse Claims against insureds and co-insureds are covered under the policy.

Request # 2326  For Policy # 10HUA43302  issued to the  Texas Trails (561): Chisholm Trail 1926-2003 (561)  Local Council and  effective 1/1/1973  to  1/1/1974  admit that Abuse Claims against insureds and co-insureds are covered under the policy.

Request # 2327  For Policy # 10CA43303  issued to the  Texas Trails (561): Chisholm Trail 1926-2003 (561)  Local Council and  effective 1/1/1973  to  1/1/1974  admit that Abuse Claims against insureds and co-insureds are covered under the policy.

Request # 2328  For Policy # 10CA43329  issued to the  Texas Trails (561): Chisholm Trail 1926-2003 (561)  Local Council and  effective 1/1/1974  to  1/1/1975  admit that Abuse Claims against insureds and co-insureds are covered under the policy.

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Request # 2329 | For Policy # 10HUA43331 | issued to the | Texas Trails (561): Chisholm Trail 1926-2003 (561) | Local Council and | effective | 1/1/1974 | to | 1/1/1975 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 2330 | For Policy # 10CA43342E | issued to the | Texas Trails (561): Chisholm Trail 1926-2003 (561) | Local Council and | effective | 1/1/1975 | to | 1/1/1976 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 2331 | For Policy # 10CA43349E | issued to the | Texas Trails (561): Chisholm Trail 1926-2003 (561) | Local Council and | effective | 1/1/1976 | to | 1/1/1977 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 2332 | For Policy # 10HUA43302 | issued to the | Texas Trails (561): Comanche Trail 1932-2003 (479) | Local Council and | effective | 1/1/1972 | to | 1/1/1973 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 2333 | For Policy # 10CA43303 | issued to the | Texas Trails (561): Comanche Trail 1932-2003 (479) | Local Council and | effective | 1/1/1972 | to | 1/1/1973 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 2334 | For Policy # 10HUA43302 | issued to the | Texas Trails (561): Comanche Trail 1932-2003 (479) | Local Council and | effective | 1/1/1973 | to | 1/1/1974 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 2335 | For Policy # 10CA43303 | issued to the | Texas Trails (561): Comanche Trail 1932-2003 (479) | Local Council and | effective | 1/1/1973 | to | 1/1/1974 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 2336 | For Policy # 10CA43329 | issued to the | Texas Trails (561): Comanche Trail 1932-2003 (479) | Local Council and | effective | 1/1/1974 | to | 1/1/1975 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 2337 | For Policy # 10HUA43331 | issued to the | Texas Trails (561): Comanche Trail 1932-2003 (479) | Local Council and | effective | 1/1/1974 | to | 1/1/1975 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 2338 | For Policy # 10CA43342E | issued to the | Texas Trails (561): Comanche Trail 1932-2003 (479) | Local Council and | effective | 1/1/1975 | to | 1/1/1976 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 2339 | For Policy # 10CA43349E | issued to the | Texas Trails (561): Comanche Trail 1932-2003 (479) | Local Council and | effective | 1/1/1976 | to | 1/1/1977 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 2340 | For Policy # 10CA43342E | issued to the | Theodore Roosevelt (386): Nassau County 1916-1997 (386) | Local Council and | effective | 1/1/1975 | to | 1/1/1976 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 2341 | For Policy # 10CA43349E | issued to the | Theodore Roosevelt (386): Nassau County 1916-1997 (386) | Local Council and | effective | 1/1/1976 | to | 1/1/1977 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 2342 | For Policy # 10CA43303 | issued to the | Three Fires (127): Du Page Area 1928-1992 (148) | Local Council and | effective | 1/1/1972 | to | 1/1/1973 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 2343 | For Policy # 10HUA43302 | issued to the | Three Fires (127): Du Page Area 1928-1992 (148) | Local Council and | effective | 1/1/1972 | to | 1/1/1973 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 2344 | For Policy # 10HUA43302 | issued to the | Three Fires (127): Du Page Area 1928-1992 (148) | Local Council and | effective | 1/1/1973 | to | 1/1/1974 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 2345 | For Policy # 10CA43303 | issued to the | Three Fires (127): Du Page Area 1928-1992 (148) | Local Council and | effective | 1/1/1973 | to | 1/1/1974 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Request # 2346 | For Policy # 10HUA43331 | issued to the | Three Fires (127): Du Page Area 1928-1992 (148) | Local Council and | effective | 1/1/1974 | to | 1/1/1975 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 2347 | For Policy # 10CA43329 | issued to the | Three Fires (127): Du Page Area 1928-1992 (148) | Local Council and | effective | 1/1/1974 | to | 1/1/1975 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 2348 | For Policy # 10CA43342E | issued to the | Three Fires (127): Du Page Area 1928-1992 (148) | Local Council and | effective | 1/1/1975 | to | 1/1/1976 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 2349 | For Policy # 10CA43349E | issued to the | Three Fires (127): Du Page Area 1928-1992 (148) | Local Council and | effective | 1/1/1976 | to | 1/1/1977 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 2350 | For Policy # 82 UUN PN2419 | issued to the | Three Fires (127): Du Page Area 1928-1992 (148) | Local Council and | effective | 6/1/1985 | to | 6/1/1986 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 2351 | For Policy # 10HUA43302 | issued to the | Three Fires (127): Two Rivers 1968-1992 (127) | Local Council and | effective | 1/1/1972 | to | 1/1/1973 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 2352 | For Policy # 10CA43303 | issued to the | Three Fires (127): Two Rivers 1968-1992 (127) | Local Council and | effective | 1/1/1972 | to | 1/1/1973 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 2353 | For Policy # 10CA43303 | issued to the | Three Fires (127): Two Rivers 1968-1992 (127) | Local Council and | effective | 1/1/1973 | to | 1/1/1974 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 2354 | For Policy # 10HUA43302 | issued to the | Three Fires (127): Two Rivers 1968-1992 (127) | Local Council and | effective | 1/1/1973 | to | 1/1/1974 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 2355 | For Policy # 10CA43329 | issued to the | Three Fires (127): Two Rivers 1968-1992 (127) | Local Council and | effective | 1/1/1974 | to | 1/1/1975 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 2356 | For Policy # 10HUA43331 | issued to the | Three Fires (127): Two Rivers 1968-1992 (127) | Local Council and | effective | 1/1/1974 | to | 1/1/1975 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 2357 | For Policy # 10CA43342E | issued to the | Three Fires (127): Two Rivers 1968-1992 (127) | Local Council and | effective | 1/1/1975 | to | 1/1/1976 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 2358 | For Policy # 10CA43349E | issued to the | Three Fires (127): Two Rivers 1968-1992 (127) | Local Council and | effective | 1/1/1976 | to | 1/1/1977 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 2359 | For Policy # 10CA43342E | issued to the | Three Harbors (636): Milwaukee County 1929-2011 (629) | Local Council and | effective | 1/1/1975 | to | 1/1/1976 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 2360 | For Policy # 10CA43349E | issued to the | Three Harbors (636): Milwaukee County 1929-2011 (629) | Local Council and | effective | 1/1/1976 | to | 1/1/1977 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 2361 | For Policy # 10CA43303 | issued to the | Three Harbors (636): Southeast Wisconsin 1972-2011 (634) | Local Council and | effective | 1/1/1972 | to | 1/1/1973 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 2362 | For Policy # 10HUA43302 | issued to the | Three Harbors (636): Southeast Wisconsin 1972-2011 (634) | Local Council and | effective | 1/1/1972 | to | 1/1/1973 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Request # 2363 | For Policy # 10CA43303 | issued to the | Three Harbors (636): Southeast Wisconsin 1972-2011 (634) | Local Council and | effective | 1/1/1973 | to | 1/1/1974 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 2364 | For Policy # 10HUA43302 | issued to the | Three Harbors (636): Southeast Wisconsin 1972-2011 (634) | Local Council and | effective | 1/1/1973 | to | 1/1/1974 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 2365 | For Policy # 10CA43329 | issued to the | Three Harbors (636): Southeast Wisconsin 1972-2011 (634) | Local Council and | effective | 1/1/1974 | to | 1/1/1975 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 2366 | For Policy # 10HUA43331 | issued to the | Three Harbors (636): Southeast Wisconsin 1972-2011 (634) | Local Council and | effective | 1/1/1974 | to | 1/1/1975 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 2367 | For Policy # 10CA43342E | issued to the | Three Harbors (636): Southeast Wisconsin 1972-2011 (634) | Local Council and | effective | 1/1/1975 | to | 1/1/1976 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 2368 | For Policy # 10CA43349E | issued to the | Three Harbors (636): Southeast Wisconsin 1972-2011 (634) | Local Council and | effective | 1/1/1976 | to | 1/1/1977 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 2369 | For Policy # 10HUA43302 | issued to the | Three Rivers (578): Three Rivers 1970- (578) | Local Council and | effective | 1/1/1972 | to | 1/1/1973 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 2370 | For Policy # 10CA43303 | issued to the | Three Rivers (578): Three Rivers 1970- (578) | Local Council and | effective | 1/1/1972 | to | 1/1/1973 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 2371 | For Policy # 10CA43303 | issued to the | Three Rivers (578): Three Rivers 1970- (578) | Local Council and | effective | 1/1/1973 | to | 1/1/1974 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 2372 | For Policy # 10HUA43302 | issued to the | Three Rivers (578): Three Rivers 1970- (578) | Local Council and | effective | 1/1/1973 | to | 1/1/1974 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 2373 | For Policy # 10CA43329 | issued to the | Three Rivers (578): Three Rivers 1970- (578) | Local Council and | effective | 1/1/1974 | to | 1/1/1975 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 2374 | For Policy # 10HUA43331 | issued to the | Three Rivers (578): Three Rivers 1970- (578) | Local Council and | effective | 1/1/1974 | to | 1/1/1975 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 2375 | For Policy # 10CA43342E | issued to the | Three Rivers (578): Three Rivers 1970- (578) | Local Council and | effective | 1/1/1975 | to | 1/1/1976 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 2376 | For Policy # 10CA43349E | issued to the | Three Rivers (578): Three Rivers 1970- (578) | Local Council and | effective | 1/1/1976 | to | 1/1/1977 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 2377 | For Policy # 10CA43342E | issued to the | Tidewater (596): Tidewater (596) | Local Council and | effective | 1/1/1975 | to | 1/1/1976 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 2378 | For Policy # 10CA43349E | issued to the | Tidewater (596): Tidewater (596) | Local Council and | effective | 1/1/1976 | to | 1/1/1977 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 2379 | For Policy # 10HUA43331 | issued to the | Transatlantic (802): Transatlantic 1953- (802) | Local Council and | effective | 1/1/1974 | to | 1/1/1975 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Request # 2380 | For Policy # 10CA43342E | issued to the | Transatlantic (802): Transatlantic 1953- (802) | Local Council and | effective | 1/1/1975 | to 1/1/1976 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 2381 | For Policy # 10CA43349E | issued to the | Transatlantic (802): Transatlantic 1953- (802) | Local Council and | effective | 1/1/1976 | to 1/1/1977 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 2382 | For Policy # 10CA43303 | issued to the | Tukabatchee Area (005): Tukabatchee (005) | Local Council and | effective | 1/1/1972 | to 1/1/1973 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 2383 | For Policy # 10HUA43302 | issued to the | Tukabatchee Area (005): Tukabatchee Area (005) | Local Council and | effective | 1/1/1972 | to 1/1/1973 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 2384 | For Policy # 10HUA43302 | issued to the | Tukabatchee Area (005): Tukabatchee Area (005) | Local Council and | effective | 1/1/1973 | to 1/1/1974 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 2385 | For Policy # 10CA43303 | issued to the | Tukabatchee Area (005): Tukabatchee Area (005) | Local Council and | effective | 1/1/1973 | to 1/1/1974 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 2386 | For Policy # 10CA43329 | issued to the | Tukabatchee Area (005): Tukabatchee Area (005) | Local Council and | effective | 1/1/1974 | to 1/1/1975 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 2387 | For Policy # 10HUA43331 | issued to the | Tukabatchee Area (005): Tukabatchee Area (005) | Local Council and | effective | 1/1/1974 | to 1/1/1975 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 2388 | For Policy # 10CA43342E | issued to the | Tukabatchee Area (005): Tukabatchee Area (005) | Local Council and | effective | 1/1/1975 | to 1/1/1976 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 2389 | For Policy # 10CA43349E | issued to the | Tukabatchee Area (005): Tukabatchee Area (005) | Local Council and | effective | 1/1/1976 | to 1/1/1977 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 2390 | For Policy # 10HUA43302 | issued to the | Tuscarora (424): Tuscarora (424) | Local Council and | effective | 1/1/1972 | to 1/1/1973 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 2391 | For Policy # 10HUA43302 | issued to the | Tuscarora (424): Tuscarora (424) | Local Council and | effective | 1/1/1973 | to 1/1/1974 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 2392 | For Policy # 10CA43342E | issued to the | Tuscarora (424): Tuscarora (424) | Local Council and | effective | 1/1/1975 | to 1/1/1976 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 2393 | For Policy # 10CA43349E | issued to the | Tuscarora (424): Tuscarora (424) | Local Council and | effective | 1/1/1976 | to 1/1/1977 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 2394 | For Policy # 10HUA43302 | issued to the | Twin Rivers (364): Adirondack 1924-2006 (394) | Local Council and | effective | 1/1/1973 | to 1/1/1974 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 2395 | For Policy # 10CA43303 | issued to the | Twin Rivers (364): Adirondack 1924-2006 (394) | Local Council and | effective | 1/1/1973 | to 1/1/1974 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 2396 | For Policy # 10CA43329 | issued to the | Twin Rivers (364): Adirondack 1924-2006 (394) | Local Council and | effective | 1/1/1974 | to 1/1/1975 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Request # 2397 | For Policy # 10HUA43331 | issued to the | Twin Rivers (364): Adirondack 1924-2006 (394) | Local Council and | effective | 1/1/1974 | to | 1/1/1975 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 2398 | For Policy # 10CA43342E | issued to the | Twin Rivers (364): Adirondack 1924-2006 (394) | Local Council and | effective | 1/1/1975 | to | 1/1/1976 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 2399 | For Policy # 10CA43349E | issued to the | Twin Rivers (364): Adirondack 1924-2006 (394) | Local Council and | effective | 1/1/1976 | to | 1/1/1977 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 2400 | For Policy # 10CA43342E | issued to the | Twin Rivers (364): Governor Clinton 1971-1990 (364) | Local Council and | effective | 1/1/1975 | to | 1/1/1976 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 2401 | For Policy # 10CA43349E | issued to the | Twin Rivers (364): Governor Clinton 1971-1990 (364) | Local Council and | effective | 1/1/1976 | to | 1/1/1977 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 2402 | For Policy # 10CA43303 | issued to the | Twin Rivers (364): Mohican 1927-1998 (378) | Local Council and | effective | 1/1/1972 | to | 1/1/1973 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 2403 | For Policy # 10HUA43302 | issued to the | Twin Rivers (364): Mohican 1927-1998 (378) | Local Council and | effective | 1/1/1972 | to | 1/1/1973 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 2404 | For Policy # 10HUA43302 | issued to the | Twin Rivers (364): Mohican 1927-1998 (378) | Local Council and | effective | 1/1/1973 | to | 1/1/1974 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 2405 | For Policy # 10CA43303 | issued to the | Twin Rivers (364): Mohican 1927-1998 (378) | Local Council and | effective | 1/1/1973 | to | 1/1/1974 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 2406 | For Policy # 10HUA43331 | issued to the | Twin Rivers (364): Mohican 1927-1998 (378) | Local Council and | effective | 1/1/1974 | to | 1/1/1975 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 2407 | For Policy # 10CA43329 | issued to the | Twin Rivers (364): Mohican 1927-1998 (378) | Local Council and | effective | 1/1/1974 | to | 1/1/1975 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 2408 | For Policy # 10CA43342E | issued to the | Twin Rivers (364): Mohican 1927-1998 (378) | Local Council and | effective | 1/1/1975 | to | 1/1/1976 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 2409 | For Policy # 10CA43349E | issued to the | Twin Rivers (364): Mohican 1927-1998 (378) | Local Council and | effective | 1/1/1976 | to | 1/1/1977 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 2410 | For Policy # 01 C 530923 | issued to the | Twin Rivers (364): Saratoga County 1924-1990 (684) | Local Council and | effective | 5/1/1972 | to | 5/1/1973 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 2411 | For Policy # 01 C 531176 | issued to the | Twin Rivers (364): Saratoga County 1924-1990 (684) | Local Council and | effective | 5/1/1972 | to | 5/1/1973 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 2412 | For Policy # 01 HU 300166 | issued to the | Twin Rivers (364): Saratoga County 1924-1990 (684) | Local Council and | effective | 12/15/1972 | to | 12/15/1973 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 2413 | For Policy # 01 HU 300166 | issued to the | Twin Rivers (364): Saratoga County 1924-1990 (684) | Local Council and | effective | 12/15/1973 | to | 12/15/1974 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Request # 2414 | For Policy # 01 HU 300166 | issued to the | Twin Rivers (364): Saratoga County 1924-1990 (684) | Local Council and | effective | 12/15/1974 | to | 12/15/1975 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 2415 | For Policy # 10CA43342E | issued to the | Twin Rivers (364): Saratoga County 1924-1990 (684) | Local Council and | effective | 1/1/1975 | to | 1/1/1976 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 2416 | For Policy # 10CA43349E | issued to the | Twin Rivers (364): Saratoga County 1924-1990 (684) | Local Council and | effective | 1/1/1976 | to | 1/1/1977 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 2417 | For Policy # 10CA43342E | issued to the | Twin Rivers (364): Schenectady County 1926-1991 (399) | Local Council and | effective | 1/1/1975 | to | 1/1/1976 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 2418 | For Policy # 10CA43349E | issued to the | Twin Rivers (364): Schenectady County 1926-1991 (399) | Local Council and | effective | 1/1/1976 | to | 1/1/1977 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 2419 | For Policy # 10CA43303 | issued to the | Twin Rivers (364): Sir William Johnson 1937-1990 (377) | Local Council and | effective | 1/1/1973 | to | 1/1/1974 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 2420 | For Policy # 10HUA43302 | issued to the | Twin Rivers (364): Sir William Johnson 1937-1990 (377) | Local Council and | effective | 1/1/1973 | to | 1/1/1974 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 2421 | For Policy # 10CA43329 | issued to the | Twin Rivers (364): Sir William Johnson 1937-1990 (377) | Local Council and | effective | 1/1/1974 | to | 1/1/1975 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 2422 | For Policy # 10HUA43331 | issued to the | Twin Rivers (364): Sir William Johnson 1937-1990 (377) | Local Council and | effective | 1/1/1974 | to | 1/1/1975 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 2423 | For Policy # 10CA43342E | issued to the | Twin Rivers (364): Sir William Johnson 1937-1990 (377) | Local Council and | effective | 1/1/1975 | to | 1/1/1976 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 2424 | For Policy # 10CA43349E | issued to the | Twin Rivers (364): Sir William Johnson 1937-1990 (377) | Local Council and | effective | 1/1/1976 | to | 1/1/1977 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 2425 | For Policy # 10CA43303 | issued to the | Twin Valley (283): Twin Valley 1969-(283) | Local Council and | effective | 1/1/1973 | to | 1/1/1974 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 2426 | For Policy # 10HUA43302 | issued to the | Twin Valley (283): Twin Valley 1969-(283) | Local Council and | effective | 1/1/1973 | to | 1/1/1974 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 2427 | For Policy # 10CA43329 | issued to the | Twin Valley (283): Twin Valley 1969-(283) | Local Council and | effective | 1/1/1974 | to | 1/1/1975 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 2428 | For Policy # 10HUA43331 | issued to the | Twin Valley (283): Twin Valley 1969-(283) | Local Council and | effective | 1/1/1974 | to | 1/1/1975 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 2429 | For Policy # 10CA43342E | issued to the | Twin Valley (283): Twin Valley 1969-(283) | Local Council and | effective | 1/1/1975 | to | 1/1/1976 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 2430 | For Policy # 10CA43349E | issued to the | Twin Valley (283): Twin Valley 1969-(283) | Local Council and | effective | 1/1/1976 | to | 1/1/1977 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |

Request # 2431  For Policy # 10HUA43302  issued to the  Ventura County (057): Ventura County (057)  Local Council and  effective  1/1/1972  to  1/1/1973  admit that Abuse Claims against insureds and co-insureds are covered under the policy.

Request # 2432  For Policy # 10CA43303  issued to the  Ventura County (057): Ventura County (057)  Local Council and  effective  1/1/1972  to  1/1/1973  admit that Abuse Claims against insureds and co-insureds are covered under the policy.

Request # 2433  For Policy # 10CA43303  issued to the  Ventura County (057): Ventura County (057)  Local Council and  effective  1/1/1973  to  1/1/1974  admit that Abuse Claims against insureds and co-insureds are covered under the policy.

Request # 2434  For Policy # 10HUA43302  issued to the  Ventura County (057): Ventura County (057)  Local Council and  effective  1/1/1973  to  1/1/1974  admit that Abuse Claims against insureds and co-insureds are covered under the policy.

Request # 2435  For Policy # 10CA43329  issued to the  Ventura County (057): Ventura County (057)  Local Council and  effective  1/1/1974  to  1/1/1975  admit that Abuse Claims against insureds and co-insureds are covered under the policy.

Request # 2436  For Policy # 10HUA43331  issued to the  Ventura County (057): Ventura County (057)  Local Council and  effective  1/1/1974  to  1/1/1975  admit that Abuse Claims against insureds and co-insureds are covered under the policy.

Request # 2437  For Policy # 10CA43342E  issued to the  Ventura County (057): Ventura County (057)  Local Council and  effective  1/1/1975  to  1/1/1976  admit that Abuse Claims against insureds and co-insureds are covered under the policy.

Request # 2438  For Policy # 10CA43349E  issued to the  Ventura County (057): Ventura County (057)  Local Council and  effective  1/1/1976  to  1/1/1977  admit that Abuse Claims against insureds and co-insureds are covered under the policy.

Request # 2439  For Policy # 10CA43342E  issued to the  Verdugo Hills (058): Verdugo Hills (058)  Local Council and  effective  1/1/1975  to  1/1/1976  admit that Abuse Claims against insureds and co-insureds are covered under the policy.

Request # 2440  For Policy # 10CA43349E  issued to the  Verdugo Hills (058): Verdugo Hills (058)  Local Council and  effective  1/1/1976  to  1/1/1977  admit that Abuse Claims against insureds and co-insureds are covered under the policy.

Request # 2441  For Policy # 10HUA43302  issued to the  Virginia Headwaters (763): Stonewall Jackson Area -2019 (763)  Local Council and  effective  1/1/1973  to  1/1/1974  admit that Abuse Claims against insureds and co-insureds are covered under the policy.

Request # 2442  For Policy # 10CA43303  issued to the  Virginia Headwaters (763): Stonewall Jackson Area -2019 (763)  Local Council and  effective  1/1/1973  to  1/1/1974  admit that Abuse Claims against insureds and co-insureds are covered under the policy.

Request # 2443  For Policy # 10HUA43331  issued to the  Virginia Headwaters (763): Stonewall Jackson Area -2019 (763)  Local Council and  effective  1/1/1974  to  1/1/1975  admit that Abuse Claims against insureds and co-insureds are covered under the policy.

Request # 2444  For Policy # 10CA43329  issued to the  Virginia Headwaters (763): Stonewall Jackson Area -2019 (763)  Local Council and  effective  1/1/1974  to  1/1/1975  admit that Abuse Claims against insureds and co-insureds are covered under the policy.

Request # 2445  For Policy # 10CA43342E  issued to the  Virginia Headwaters (763): Stonewall Jackson Area -2019 (763)  Local Council and  effective  1/1/1975  to  1/1/1976  admit that Abuse Claims against insureds and co-insureds are covered under the policy.

Request # 2446  For Policy # 10CA43349E  issued to the  Virginia Headwaters (763): Stonewall Jackson Area -2019 (763)  Local Council and  effective  1/1/1976  to  1/1/1977  admit that Abuse Claims against insureds and co-insureds are covered under the policy.

Request # 2447  For Policy # 10CA43303  issued to the  Voyageurs Area (286): Headwaters Area 1929-1994 (290)  Local Council and  effective  1/1/1973  to  1/1/1974  admit that Abuse Claims against insureds and co-insureds are covered under the policy.

Request # 2448  For Policy # 10HUA43302  issued to the  Voyageurs Area (286): Headwaters Area 1929-1994 (290)  Local Council and  effective 1/1/1973  to 1/1/1974  admit that Abuse Claims against insureds and co-insureds are covered under the policy.

Request # 2449  For Policy # 10CA43329  issued to the  Voyageurs Area (286): Headwaters Area 1929-1994 (290)  Local Council and  effective 1/1/1974  to 1/1/1975  admit that Abuse Claims against insureds and co-insureds are covered under the policy.

Request # 2450  For Policy # 10HUA43331  issued to the  Voyageurs Area (286): Headwaters Area 1929-1994 (290)  Local Council and  effective 1/1/1974  to 1/1/1975  admit that Abuse Claims against insureds and co-insureds are covered under the policy.

Request # 2451  For Policy # 10CA43342E  issued to the  Voyageurs Area (286): Headwaters Area 1929-1994 (290)  Local Council and  effective 1/1/1975  to 1/1/1976  admit that Abuse Claims against insureds and co-insureds are covered under the policy.

Request # 2452  For Policy # 10CA43349E  issued to the  Voyageurs Area (286): Headwaters Area 1929-1994 (290)  Local Council and  effective 1/1/1976  to 1/1/1977  admit that Abuse Claims against insureds and co-insureds are covered under the policy.

Request # 2453  For Policy # 10CA43342E  issued to the  Voyageurs Area (286): Lake Superior 1959-1994 (286)  Local Council and  effective 1/1/1975  to 1/1/1976  admit that Abuse Claims against insureds and co-insureds are covered under the policy.

Request # 2454  For Policy # 10CA43349E  issued to the  Voyageurs Area (286): Lake Superior 1959-1994 (286)  Local Council and  effective 1/1/1976  to 1/1/1977  admit that Abuse Claims against insureds and co-insureds are covered under the policy.

Request # 2455  For Policy # 10HUA43302  issued to the  W.D. Boyce (138): Creve Coeur 1929-1973 (138)  Local Council and  effective 1/1/1972  to 1/1/1973  admit that Abuse Claims against insureds and co-insureds are covered under the policy.

Request # 2456  For Policy # 10CA43303  issued to the  W.D. Boyce (138): Creve Coeur 1929-1973 (138)  Local Council and  effective 1/1/1972  to 1/1/1973  admit that Abuse Claims against insureds and co-insureds are covered under the policy.

Request # 2457  For Policy # 10CA43303  issued to the  W.D. Boyce (138): Creve Coeur 1929-1973 (138)  Local Council and  effective 1/1/1973  to 1/1/1974  admit that Abuse Claims against insureds and co-insureds are covered under the policy.

Request # 2458  For Policy # 10HUA43302  issued to the  W.D. Boyce (138): Creve Coeur 1929-1973 (138)  Local Council and  effective 1/1/1973  to 1/1/1974  admit that Abuse Claims against insureds and co-insureds are covered under the policy.

Request # 2459  For Policy # 10CA43329  issued to the  W.D. Boyce (138): Creve Coeur 1929-1973 (138)  Local Council and  effective 1/1/1974  to 1/1/1975  admit that Abuse Claims against insureds and co-insureds are covered under the policy.

Request # 2460  For Policy # 10HUA43331  issued to the  W.D. Boyce (138): Creve Coeur 1929-1973 (138)  Local Council and  effective 1/1/1974  to 1/1/1975  admit that Abuse Claims against insureds and co-insureds are covered under the policy.

Request # 2461  For Policy # 10 HUA 43300  issued to the  W.D. Boyce (138): Starved Rock Area 1926-1973 (132)  Local Council and  effective 5/1/1971  to 5/1/1972  admit that Abuse Claims against insureds and co-insureds are covered under the policy.

Request # 2462  For Policy # 10CA43315  issued to the  W.D. Boyce (138): Starved Rock Area 1926-1973 (132)  Local Council and  effective 9/21/1971  to 1/1/1972  admit that Abuse Claims against insureds and co-insureds are covered under the policy.

Request # 2463  For Policy # 10CA43303  issued to the  W.D. Boyce (138): Starved Rock Area 1926-1973 (132)  Local Council and  effective 1/1/1972  to 1/1/1973  admit that Abuse Claims against insureds and co-insureds are covered under the policy.

Request # 2464  For Policy # 10HUA43302  issued to the  W.D. Boyce (138): Starved Rock Area 1926-1973 (132)  Local Council and  effective 1/1/1972  to 1/1/1973  admit that Abuse Claims against insureds and co-insureds are covered under the policy.

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Request # 2465 | For Policy # 10HUA43302 | issued to the | W.D. Boyce (138): Starved Rock Area 1926-1973 (132) | Local Council and | effective | 1/1/1973 | to | 1/1/1974 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 2466 | For Policy # 10CA43303 | issued to the | W.D. Boyce (138): Starved Rock Area 1926-1973 (132) | Local Council and | effective | 1/1/1973 | to | 1/1/1974 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 2467 | For Policy # 10CA43329 | issued to the | W.D. Boyce (138): Starved Rock Area 1926-1973 (132) | Local Council and | effective | 1/1/1974 | to | 1/1/1975 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 2468 | For Policy # 10HUA43331 | issued to the | W.D. Boyce (138): Starved Rock Area 1926-1973 (132) | Local Council and | effective | 1/1/1974 | to | 1/1/1975 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 2469 | For Policy # 10CA43303 | issued to the | W.D. Boyce (138): W.D. Boyce 1973-(138) | Local Council and | effective | 1/1/1973 | to | 1/1/1974 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 2470 | For Policy # 10HUA43302 | issued to the | W.D. Boyce (138): W.D. Boyce 1973-(138) | Local Council and | effective | 1/1/1973 | to | 1/1/1974 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 2471 | For Policy # 10CA43342E | issued to the | W.D. Boyce (138): W.D. Boyce 1973-(138) | Local Council and | effective | 1/1/1975 | to | 1/1/1976 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 2472 | For Policy # 10CA43349E | issued to the | W.D. Boyce (138): W.D. Boyce 1973-(138) | Local Council and | effective | 1/1/1976 | to | 1/1/1977 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 2473 | For Policy # 10CA43342E | issued to the | Washington Crossing (777): Bucks County 1927-2015 (777) | Local Council and | effective | 1/1/1975 | to | 1/1/1976 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 2474 | For Policy # 10CA43349E | issued to the | Washington Crossing (777): Bucks County 1927-2015 (777) | Local Council and | effective | 1/1/1976 | to | 1/1/1977 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 2475 | For Policy # 10CA43342E | issued to the | Water and Woods FSC (782): Water and Woods FSC (782) | Local Council and | effective | 1/1/1975 | to | 1/1/1976 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 2476 | For Policy # 10CA43349E | issued to the | Water and Woods FSC (782): Water and Woods FSC (782) | Local Council and | effective | 1/1/1976 | to | 1/1/1977 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 2477 | For Policy # 10HUA43302 | issued to the | West Tennessee Area (559): West Tennessee Area (559) | Local Council and | effective | 1/1/1972 | to | 1/1/1973 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 2478 | For Policy # 10CA43303 | issued to the | West Tennessee Area (559): West Tennessee Area (559) | Local Council and | effective | 1/1/1972 | to | 1/1/1973 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 2479 | For Policy # 10HUA43302 | issued to the | West Tennessee Area (559): West Tennessee Area (559) | Local Council and | effective | 1/1/1973 | to | 1/1/1974 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 2480 | For Policy # 10CA43303 | issued to the | West Tennessee Area (559): West Tennessee Area (559) | Local Council and | effective | 1/1/1973 | to | 1/1/1974 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 2481 | For Policy # 10HUA43331 | issued to the | West Tennessee Area (559): West Tennessee Area (559) | Local Council and | effective | 1/1/1974 | to | 1/1/1975 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |

Request # 2482 For Policy # 10CA43329 issued to the West Tennessee Area (559): West Tennessee Area (559) Local Council and effective 1/1/1974 to 1/1/1975 admit that Abuse Claims against insureds and co-insureds are covered under the policy.

Request # 2483 For Policy # 10CA43342E issued to the West Tennessee Area (559): West Tennessee Area (559) Local Council and effective 1/1/1975 to 1/1/1976 admit that Abuse Claims against insureds and co-insureds are covered under the policy.

Request # 2484 For Policy # 10CA43349E issued to the West Tennessee Area (559): West Tennessee Area (559) Local Council and effective 1/1/1976 to 1/1/1977 admit that Abuse Claims against insureds and co-insureds are covered under the policy.

Request # 2485 For Policy # 10HUA43302 issued to the Westark Area (016): Westark Area (016) Local Council and effective 1/1/1972 to 1/1/1973 admit that Abuse Claims against insureds and co-insureds are covered under the policy.

Request # 2486 For Policy # 10CA43303 issued to the Westark Area (016): Westark Area (016) Local Council and effective 1/1/1972 to 1/1/1973 admit that Abuse Claims against insureds and co-insureds are covered under the policy.

Request # 2487 For Policy # 10HUA43302 issued to the Westark Area (016): Westark Area (016) Local Council and effective 1/1/1973 to 1/1/1974 admit that Abuse Claims against insureds and co-insureds are covered under the policy.

Request # 2488 For Policy # 10CA43303 issued to the Westark Area (016): Westark Area (016) Local Council and effective 1/1/1973 to 1/1/1974 admit that Abuse Claims against insureds and co-insureds are covered under the policy.

Request # 2489 For Policy # 10CA43329 issued to the Westark Area (016): Westark Area (016) Local Council and effective 1/1/1974 to 1/1/1975 admit that Abuse Claims against insureds and co-insureds are covered under the policy.

Request # 2490 For Policy # 10HUA43331 issued to the Westark Area (016): Westark Area (016) Local Council and effective 1/1/1974 to 1/1/1975 admit that Abuse Claims against insureds and co-insureds are covered under the policy.

Request # 2491 For Policy # 10CA43342E issued to the Westark Area (016): Westark Area (016) Local Council and effective 1/1/1975 to 1/1/1976 admit that Abuse Claims against insureds and co-insureds are covered under the policy.

Request # 2492 For Policy # 10CA43349E issued to the Westark Area (016): Westark Area (016) Local Council and effective 1/1/1976 to 1/1/1977 admit that Abuse Claims against insureds and co-insureds are covered under the policy.

Request # 2493 For Policy # 02 SMP 111101 issued to the Westchester-Putnam (388): Washington Irving 1951-1973 (388) Local Council and effective 1/20/1976 to 1/20/1977 admit that Abuse Claims against insureds and co-insureds are covered under the policy.

Request # 2494 For Policy # 02 SMP 111101 issued to the Westchester-Putnam (388): Washington Irving 1951-1973 (388) Local Council and effective 1/20/1977 to 1/20/1978 admit that Abuse Claims against insureds and co-insureds are covered under the policy.

Request # 2495 For Policy # 02 SMP 111101 issued to the Westchester-Putnam (388): Washington Irving 1951-1973 (388) Local Council and effective 1/20/1978 to 1/20/1979 admit that Abuse Claims against insureds and co-insureds are covered under the policy.

Request # 2496 For Policy # 02 SMP 117538 issued to the Westchester-Putnam (388): Washington Irving 1951-1973 (388) Local Council and effective 1/20/1979 to 1/20/1980 admit that Abuse Claims against insureds and co-insureds are covered under the policy.

Request # 2497 For Policy # 02 SMP 117538 issued to the Westchester-Putnam (388): Washington Irving 1951-1973 (388) Local Council and effective 1/20/1980 to 1/20/1981 admit that Abuse Claims against insureds and co-insureds are covered under the policy.

Request # 2498 For Policy # 02 SMP 117538 issued to the Westchester-Putnam (388): Washington Irving 1951-1973 (388) Local Council and effective 1/20/1981 to 1/20/1982 admit that Abuse Claims against insureds and co-insureds are covered under the policy.

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Request # 2499 | For Policy # | 02 SMP 118672 | issued to the | Westchester-Putnam (388): Washington Irving 1951-1973 (388) | Local Council and | effective | 1/20/1982 | to 1/20/1983 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 2500 | For Policy # | 02 SMP 118672 | issued to the | Westchester-Putnam (388): Washington Irving 1951-1973 (388) | Local Council and | effective | 1/20/1983 | to 1/20/1984 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 2501 | For Policy # | 02 SMP WC7495 | issued to the | Westchester-Putnam (388): Washington Irving 1951-1973 (388) | Local Council and | effective | 1/20/1984 | to 1/20/1985 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 2502 | For Policy # | 02 SMP 118672 | issued to the | Westchester-Putnam (388): Washington Irving 1951-1973 (388) | Local Council and | effective | 1/20/1984 | to 1/20/1985 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 2503 | For Policy # | 02 UUC NW2936 | issued to the | Westchester-Putnam (388): Washington Irving 1951-1973 (388) | Local Council and | effective | 1/20/1985 | to 1/20/1986 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 2504 | For Policy # | 10CA43342E | issued to the | Westchester-Putnam (388): Westchester-Putnam 1973- (388) | Local Council and | effective | 1/1/1975 | to 1/1/1976 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 2505 | For Policy # | 10CA43349E | issued to the | Westchester-Putnam (388): Westchester-Putnam 1973- (388) | Local Council and | effective | 1/1/1976 | to 1/1/1977 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 2506 | For Policy # | 10CA43342E | issued to the | Western Los Angeles County (051): Great Western 1972-1985 (051) | Local Council and | effective | 1/1/1975 | to 1/1/1976 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 2507 | For Policy # | 10CA43349E | issued to the | Western Los Angeles County (051): Great Western 1972-1985 (051) | Local Council and | effective | 1/1/1976 | to 1/1/1977 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 2508 | For Policy # | 10CA43342E | issued to the | Western Los Angeles County (051): Western Los Angeles County (051) | Local Council and | effective | 1/1/1975 | to 1/1/1976 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 2509 | For Policy # | 10CA43349E | issued to the | Western Los Angeles County (051): Western Los Angeles County (051) | Local Council and | effective | 1/1/1976 | to 1/1/1977 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 2510 | For Policy # | 10CA43342E | issued to the | Western Massachusetts (234): Great Trails 1969-2008 (243) | Local Council and | effective | 1/1/1975 | to 1/1/1976 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 2511 | For Policy # | 10CA43349E | issued to the | Western Massachusetts (234): Great Trails 1969-2008 (243) | Local Council and | effective | 1/1/1976 | to 1/1/1977 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 2512 | For Policy # | 10CA43303 | issued to the | Western Massachusetts (234): Pioneer Valley 1960-2008 (234) | Local Council and | effective | 1/1/1973 | to 1/1/1974 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 2513 | For Policy # | 10HUA43302 | issued to the | Western Massachusetts (234): Pioneer Valley 1960-2008 (234) | Local Council and | effective | 1/1/1973 | to 1/1/1974 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 2514 | For Policy # | 10CA43329 | issued to the | Western Massachusetts (234): Pioneer Valley 1960-2008 (234) | Local Council and | effective | 1/1/1974 | to 1/1/1975 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 2515 | For Policy # | 10HUA43331 | issued to the | Western Massachusetts (234): Pioneer Valley 1960-2008 (234) | Local Council and | effective | 1/1/1974 | to 1/1/1975 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Request # 2516 | For Policy # 10CA43342E | issued to the | Western Massachusetts (234): Pioneer Valley 1960-2008 (234) | Local Council and | effective | 1/1/1975 | to 1/1/1976 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 2517 | For Policy # 10CA43349E | issued to the | Western Massachusetts (234): Pioneer Valley 1960-2008 (234) | Local Council and | effective | 1/1/1976 | to 1/1/1977 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 2518 | For Policy # 10CA43303 | issued to the | Westmoreland-Fayette (512): Westmoreland-Fayette (512) | Local Council and | effective | 1/1/1972 | to 1/1/1973 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 2519 | For Policy # 10HUA43302 | issued to the | Westmoreland-Fayette (512): Westmoreland-Fayette (512) | Local Council and | effective | 1/1/1972 | to 1/1/1973 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 2520 | For Policy # 10CA43303 | issued to the | Westmoreland-Fayette (512): Westmoreland-Fayette (512) | Local Council and | effective | 1/1/1973 | to 1/1/1974 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 2521 | For Policy # 10HUA43302 | issued to the | Westmoreland-Fayette (512): Westmoreland-Fayette (512) | Local Council and | effective | 1/1/1973 | to 1/1/1974 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 2522 | For Policy # 10CA43329 | issued to the | Westmoreland-Fayette (512): Westmoreland-Fayette (512) | Local Council and | effective | 1/1/1974 | to 1/1/1975 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 2523 | For Policy # 10HUA43331 | issued to the | Westmoreland-Fayette (512): Westmoreland-Fayette (512) | Local Council and | effective | 1/1/1974 | to 1/1/1975 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 2524 | For Policy # 10CA43342E | issued to the | Westmoreland-Fayette (512): Westmoreland-Fayette (512) | Local Council and | effective | 1/1/1975 | to 1/1/1976 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 2525 | For Policy # 10CA43349E | issued to the | Westmoreland-Fayette (512): Westmoreland-Fayette (512) | Local Council and | effective | 1/1/1976 | to 1/1/1977 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 2526 | For Policy # 10CA43342E | issued to the | Winnebago (173): Winnebago 1937- (173) | Local Council and | effective | 1/1/1975 | to 1/1/1976 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 2527 | For Policy # 10CA43349E | issued to the | Winnebago (173): Winnebago 1937- (173) | Local Council and | effective | 1/1/1976 | to 1/1/1977 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 2528 | For Policy # 10HUA43302 | issued to the | Yocona Area (748): Yocona Area (748) | Local Council and | effective | 1/1/1973 | to 1/1/1974 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 2529 | For Policy # 10CA43303 | issued to the | Yocona Area (748): Yocona Area (748) | Local Council and | effective | 1/1/1973 | to 1/1/1974 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 2530 | For Policy # 10HUA43331 | issued to the | Yocona Area (748): Yocona Area (748) | Local Council and | effective | 1/1/1974 | to 1/1/1975 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 2531 | For Policy # 10CA43329 | issued to the | Yocona Area (748): Yocona Area (748) | Local Council and | effective | 1/1/1974 | to 1/1/1975 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 2532 | For Policy # 10CA43342E | issued to the | Yocona Area (748): Yocona Area (748) | Local Council and | effective | 1/1/1975 | to 1/1/1976 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |

Request # 2533   For Policy #   10CA43349E   issued to the   Yocona Area (748): Yocona Area (748)   Local Council and   effective   1/1/1976   to   1/1/1977   admit that Abuse Claims against insureds and co-insureds are covered under the policy.

Request # 2534   For Policy #   10CA43342E   issued to the   Yucca (573): Yucca (573)   Local Council and   effective   1/1/1975   to   1/1/1976   admit that Abuse Claims against insureds and co-insureds are covered under the policy.

Request # 2535   For Policy #   10CA43349E   issued to the   Yucca (573): Yucca (573)   Local Council and   effective   1/1/1976   to   1/1/1977   admit that Abuse Claims against insureds and co-insureds are covered under the policy.

Dated: December 27, 2021
Wilmington, Delaware

**SCHIFF HARDIN LLP**

/s/*Everett J. Cygal*
Everett Cygal, *admitted pro hac vice*
David Spector, *admitted pro hac vice*
J. Mark Fisher, *admitted pro hac vice*
Daniel Schufreider, *admitted pro hac vice*
Jin Yan, *admitted pro hac vice*
233 South Wacker Drive, Suite 7100
Chicago, IL 60606
Telephone: (312) 258-5500
Facsimile: (312) 258-5600
Email: ecygal@schiffhardin.com
dspector@schiffhardin.com
mfisher@schiffhardin.com
dschufreider@schiffhardin.com
jyan@schiffhardin.com

-and-

**POTTER ANDERSON & CORROON LLP**

Jeremy W. Ryan (Bar No. 4057)
D. Ryan Slaugh (Bar No. 6325)
1313 N. Market Street, 6th Floor
Wilmington, DE 19801-6108
Telephone: (302) 984-6000
Facsimile: (302) 658-1192
Email: jryan@potteranderson.com
rslaugh@potteranderson.com

*Counsel for Roman Catholic Ad Hoc Committee*

**EXHIBIT B-3**

## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

| | |
|---|---|
| In re: | Case No. 20-10343 (LSS) |
| Boy Scouts of America and Delaware BSA, LLC, | Chapter 11 Jointly Administered |
| Debtors. | |

## THE ROMAN CATHOLIC AD HOC COMMITTEE'S REQUESTS FOR ADMISSION TO ZURICH

Pursuant to Rule 36 of the Federal Rules of Civil Procedure, as made applicable to these proceedings by Rules 9014, 7026 and 7034 of the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules"), and pursuant to the Local Rules of Bankruptcy Practice and Procedure of the United States Bankruptcy Court for the District of Delaware (the "Local Rules"), the Roman Catholic Ad Hoc Committee ("RCAHC"), by and through its attorneys, hereby request that American Zurich Insurance Company; American Guarantee and Liability Insurance Company; Maryland Casualty Company; and Steadfast Insurance Company (collectively, "Zurich") respond to the following Requests for Admission within fourteen (14) days of service.

Federal Rule of Civil Procedure 36, made applicable to this proceeding pursuant to Bankruptcy Rules 7036 and 9014(c), is hereby incorporated by reference and applies to each of the following instructions. As is more fully set out in Rule 36(a), You must admit or deny each request, and, where necessary, specify the parts of each request to which You object or cannot in good faith admit or deny. If You object to only part of a Request for Admission, You must admit or deny the remainder of the Request for Admission. If You object to or deny any Request for Admission or portion of a Request for Admission, You must state the ground for each objection. Any ground not stated shall be waived.

Unless otherwise defined, capitalized terms have the meanings stated in the Modification Motion or in the Debtors' Second Modified Fifth Amended Plan of Reorganization, [D.I. 7832]. "You" or "your" means Zurich including its representatives, agents, attorneys, predecessor, successors, and anyone acting or purporting to act on its behalf.

# Requests for Admission

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Request # 1 | For Policy # | 05-829567 | issued to the | Alamo Area (583): Alamo Area (583) | Local Council and | effective | 1/1/1968 | to 1/1/1969 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 2 | For Policy # | Unknown | issued to the | Atlanta Area (092): Atlanta Area (092) | Local Council and | effective | 1/1/1970 | to 1/1/1971 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 3 | For Policy # | Unknown | issued to the | Atlanta Area (092): Atlanta Area (092) | Local Council and | effective | 1/1/1971 | to 1/1/1972 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 4 | For Policy # | Unknown | issued to the | Atlanta Area (092): Atlanta Area (092) | Local Council and | effective | 1/1/1972 | to 1/1/1973 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 5 | For Policy # | Unknown | issued to the | Atlanta Area (092): Atlanta Area (092) | Local Council and | effective | 1/1/1973 | to 1/1/1974 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 6 | For Policy # | Unknown | issued to the | Atlanta Area (092): Atlanta Area (092) | Local Council and | effective | 1/1/1974 | to 1/1/1975 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 7 | For Policy # | Unknown | issued to the | Atlanta Area (092): Atlanta Area (092) | Local Council and | effective | 1/1/1974 | to 1/1/1975 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 8 | For Policy # | 36307295 | issued to the | Cascade Pacific (492): Columbia-Pacific 1966-1993 (492) | Local Council and | effective | 7/1/1975 | to 7/1/1976 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 9 | For Policy # | 3830-72-95 | issued to the | Cascade Pacific (492): Columbia-Pacific 1966-1993 (492) | Local Council and | effective | 7/1/1975 | to 7/1/1976 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 10 | For Policy # | 3830-72-95 | issued to the | Cascade Pacific (492): Columbia-Pacific 1966-1993 (492) | Local Council and | effective | 7/1/1976 | to 7/1/1977 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 11 | For Policy # | 36307295 | issued to the | Cascade Pacific (492): Columbia-Pacific 1966-1993 (492) | Local Council and | effective | 7/1/1976 | to 7/1/1977 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 12 | For Policy # | 36307295 | issued to the | Cascade Pacific (492): Columbia-Pacific 1966-1993 (492) | Local Council and | effective | 7/1/1977 | to 1/1/1978 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 13 | For Policy # | 3830-72-95 | issued to the | Cascade Pacific (492): Columbia-Pacific 1966-1993 (492) | Local Council and | effective | 7/1/1977 | to 7/1/1978 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 14 | For Policy # | 96-224611 | issued to the | Chickasaw (558): Chickasaw 1916-(558) | Local Council and | effective | 1/1/1963 | to 1/1/1964 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 15 | For Policy # | Unknown | issued to the | Chickasaw (558): Chickasaw 1916-(558) | Local Council and | effective | 1/1/1964 | to 1/1/1965 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 16 | For Policy # | Unknown | issued to the | Chickasaw (558): Chickasaw 1916-(558) | Local Council and | effective | 1/1/1965 | to 8/1/1965 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Request # 17 | For Policy # | Unknown | issued to the | Circle Ten (571): Circle Ten 1913-(571) | Local Council and | effective | 1/1/1975 | to 1/1/1976 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 18 | For Policy # | Unknown | issued to the | Mason-Dixon (221): Mason-Dixon 1956- (221) | Local Council and | effective | 1/1/1974 | to 1/1/1975 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 19 | For Policy # | Unknown | issued to the | Mason-Dixon (221): Mason-Dixon 1956- (221) | Local Council and | effective | 1/1/1975 | to 1/1/1976 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 20 | For Policy # | Unknown | issued to the | Mason-Dixon (221): Mason-Dixon 1956- (221) | Local Council and | effective | 1/1/1976 | to 1/1/1977 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 21 | For Policy # | Unknown | issued to the | Mason-Dixon (221): Mason-Dixon 1956- (221) | Local Council and | effective | 7/24/1977 | to 7/24/1978 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 22 | For Policy # | Unknown | issued to the | Mason-Dixon (221): Mason-Dixon 1956- (221) | Local Council and | effective | 7/24/1978 | to 7/24/1979 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 23 | For Policy # | Unknown | issued to the | Mason-Dixon (221): Mason-Dixon 1956- (221) | Local Council and | effective | 7/24/1979 | to 7/24/1980 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 24 | For Policy # | 31-086767 | issued to the | Northeast Iowa (178): Northeast Iowa (178) | Local Council and | effective | 7/7/1957 | to 7/7/1958 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 25 | For Policy # | Unknown | issued to the | Northeast Iowa (178): Northeast Iowa (178) | Local Council and | effective | 7/1/1958 | to 7/1/1959 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 26 | For Policy # | Unknown | issued to the | Washington Crossing (777): Bucks County 1927-2015 (777) | Local Council and | effective | 3/1/1977 | to 1/1/1978 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 27 | For Policy # | 80-39-959 | issued to the | Western Los Angeles County (051): San Fernando Valley 1923-1972 (050) | Local Council and | effective | 7/19/1960 | to 7/19/1961 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |

Dated: December 27, 2021
Wilmington, Delaware

**SCHIFF HARDIN LLP**

/s/*Everett J. Cygal*
Everett Cygal, *admitted pro hac vice*
David Spector, *admitted pro hac vice*
J. Mark Fisher, *admitted pro hac vice*
Daniel Schufreider, *admitted pro hac vice*
Jin Yan, *admitted pro hac vice*
233 South Wacker Drive, Suite 7100
Chicago, IL 60606
Telephone:  (312) 258-5500
Facsimile:  (312) 258-5600
Email: ecygal@schiffhardin.com
        dspector@schiffhardin.com
        mfisher@schiffhardin.com
        dschufreider@schiffhardin.com
        jyan@schiffhardin.com

-and-

**POTTER ANDERSON & CORROON LLP**

Jeremy W. Ryan (Bar No. 4057)
D. Ryan Slaugh (Bar No. 6325)
1313 N. Market Street, 6th Floor
Wilmington, DE 19801-6108
Telephone:  (302) 984-6000
Facsimile:  (302) 658-1192
Email:  jryan@potteranderson.com
        rslaugh@potteranderson.com

*Counsel for Roman Catholic Ad Hoc Committee*

**EXHIBIT B-4**

| | |
|---|---|
| In re: | Case No. 20-10343 (LSS) |
| Boy Scouts of America and Delaware BSA, LLC, | Chapter 11<br>Jointly Administered |
| Debtors. | |

## THE ROMAN CATHOLIC AD HOC COMMITTEE'S REQUESTS FOR ADMISSION TO THE DEBTORS

Pursuant to Rule 36 of the Federal Rules of Civil Procedure, as made applicable to these proceedings by Rules 9014, 7026 and 7034 of the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules"), and pursuant to the Local Rules of Bankruptcy Practice and Procedure of the United States Bankruptcy Court for the District of Delaware (the "Local Rules"), the Roman Catholic Ad Hoc Committee ("RCAHC"), by and through its attorneys, hereby request that the Boy Scouts of America and Delaware BSA (collectively, "Debtors") respond to the following Requests for Admission within fourteen (14) days of service.

Federal Rule of Civil Procedure 36, made applicable to this proceeding pursuant to Bankruptcy Rules 7036 and 9014(c), is hereby incorporated by reference and applies to each of the following instructions. As is more fully set out in Rule 36(a), You must admit or deny each request, and, where necessary, specify the parts of each request to which You object or cannot in good faith admit or deny. If You object to only part of a Request for Admission, You must admit or deny the remainder of the Request for Admission. If You object to or deny any Request for Admission or portion of a Request for Admission, You must state the ground for each objection. Any ground not stated shall be waived.

Unless otherwise defined, capitalized terms have the meanings stated in the Modification Motion or in the Debtors' Second Modified Fifth Amended Plan of Reorganization, [D.I. 7832]. "You" or "your" means the Debtors, including representatives, agents, attorneys, predecessor, successors, and anyone acting or purporting to act on its behalf.

# Requests for Admission

Request # 1 | For Policy # Unknown | issued by Insurance Company of North America | to Debtors effective 1/1/1935 to 1/1/1936 | admit that Abuse Claims against insureds and co-insureds are covered under the policy.

Request # 2 | For Policy # Unknown | issued by Insurance Company of North America | to Debtors effective 1/1/1936 to 1/1/1937 | admit that Abuse Claims against insureds and co-insureds are covered under the policy.

Request # 3 | For Policy # Unknown | issued by Insurance Company of North America | to Debtors effective 1/1/1937 to 1/1/1938 | admit that Abuse Claims against insureds and co-insureds are covered under the policy.

Request # 4 | For Policy # Unknown | issued by Insurance Company of North America | to Debtors effective 1/1/1938 to 1/1/1939 | admit that Abuse Claims against insureds and co-insureds are covered under the policy.

Request # 5 | For Policy # Unknown | issued by Insurance Company of North America | to Debtors effective 1/1/1939 to 1/1/1940 | admit that Abuse Claims against insureds and co-insureds are covered under the policy.

Request # 6 | For Policy # Unknown | issued by Insurance Company of North America | to Debtors effective 1/1/1940 to 1/1/1941 | admit that Abuse Claims against insureds and co-insureds are covered under the policy.

Request # 7 | For Policy # Unknown | issued by Insurance Company of North America | to Debtors effective 1/1/1941 to 1/1/1942 | admit that Abuse Claims against insureds and co-insureds are covered under the policy.

Request # 8 | For Policy # Unknown | issued by Insurance Company of North America | to Debtors effective 1/1/1942 to 1/1/1943 | admit that Abuse Claims against insureds and co-insureds are covered under the policy.

Request # 9 | For Policy # Unknown | issued by Insurance Company of North America | to Debtors effective 1/1/1943 to 1/1/1944 | admit that Abuse Claims against insureds and co-insureds are covered under the policy.

Request # 10 | For Policy # Unknown | issued by Insurance Company of North America | to Debtors effective 1/1/1944 to 1/1/1945 | admit that Abuse Claims against insureds and co-insureds are covered under the policy.

Request # 11 | For Policy # Unknown | issued by Insurance Company of North America | to Debtors effective 1/1/1945 to 1/1/1946 | admit that Abuse Claims against insureds and co-insureds are covered under the policy.

Request # 12 | For Policy # Unknown | issued by Insurance Company of North America | to Debtors effective 1/1/1946 to 1/1/1947 | admit that Abuse Claims against insureds and co-insureds are covered under the policy.

Request # 13 | For Policy # Unknown | issued by Insurance Company of North America | to Debtors effective 1/1/1947 to 1/1/1948 | admit that Abuse Claims against insureds and co-insureds are covered under the policy.

Request # 14 | For Policy # Unknown | issued by Insurance Company of North America | to Debtors effective 1/1/1948 to 1/1/1949 | admit that Abuse Claims against insureds and co-insureds are covered under the policy.

Request # 15 | For Policy # Unknown | issued by Insurance Company of North America | to Debtors effective 1/1/1949 to 1/1/1950 | admit that Abuse Claims against insureds and co-insureds are covered under the policy.

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Request # 16 | For Policy # | Unknown | issued by | Insurance Company of North America | to Debtors | effective | 1/1/1950 | to | 1/1/1951 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 17 | For Policy # | CGL23729 | issued by | Insurance Company of North America | to Debtors | effective | 1/1/1951 | to | 1/1/1952 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 18 | For Policy # | Unknown | issued by | Insurance Company of North America | to Debtors | effective | 1/1/1952 | to | 1/1/1953 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 19 | For Policy # | Unknown | issued by | Insurance Company of North America | to Debtors | effective | 1/1/1953 | to | 1/1/1954 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 20 | For Policy # | 9CGL41300 | issued by | Insurance Company of North America | to Debtors | effective | 1/1/1954 | to | 1/1/1955 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 21 | For Policy # | Unknown | issued by | Insurance Company of North America | to Debtors | effective | 1/1/1955 | to | 1/1/1956 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 22 | For Policy # | 9CGL 41300 | issued by | Insurance Company of North America | to Debtors | effective | 1/1/1956 | to | 1/1/1957 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 23 | For Policy # | Unknown | issued by | Insurance Company of North America | to Debtors | effective | 1/1/1957 | to | 1/1/1958 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 24 | For Policy # | CGL97448 | issued by | Insurance Company of North America | to Debtors | effective | 1/1/1958 | to | 1/1/1959 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 25 | For Policy # | 9CGL 114 960 | issued by | Insurance Company of North America | to Debtors | effective | 1/1/1959 | to | 1/1/1960 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 26 | For Policy # | CGL 121944 | issued by | Insurance Company of North America | to Debtors | effective | 1/1/1960 | to | 1/1/1961 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 27 | For Policy # | CGL 122620 | issued by | Insurance Company of North America | to Debtors | effective | 1/1/1960 | to | 1/1/1961 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 28 | For Policy # | CGL175782 | issued by | Insurance Company of North America | to Debtors | effective | 1/1/1961 | to | 2/1/1961 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 29 | For Policy # | CGL175782 | issued by | Insurance Company of North America | to Debtors | effective | 2/1/1961 | to | 1/1/1962 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 30 | For Policy # | CGL 19 18 36 | issued by | Insurance Company of North America | to Debtors | effective | 1/1/1962 | to | 1/1/1963 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 31 | For Policy # | CGL 20 46 80 | issued by | Insurance Company of North America | to Debtors | effective | 1/1/1963 | to | 1/1/1964 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Request # 32 | For Policy # | CGL 21 29 22 | issued by | Insurance Company of North America | to Debtors | effective | 1/1/1964 | to | 1/1/1965 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 33 | For Policy # | CGL 23 24 70 | issued by | Insurance Company of North America | to Debtors | effective | 1/1/1965 | to | 1/1/1966 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 34 | For Policy # | CGL 24 88 96 | issued by | Insurance Company of North America | to Debtors | effective | 1/1/1966 | to | 1/1/1967 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 35 | For Policy # | GLP11200 | issued by | Insurance Company of North America | to Debtors | effective | 1/1/1967 | to | 1/1/1968 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 36 | For Policy # | GLP15 12 11 | issued by | Insurance Company of North America | to Debtors | effective | 1/1/1968 | to | 1/1/1969 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 37 | For Policy # | GLP 16 09 81 | issued by | Insurance Company of North America | to Debtors | effective | 1/1/1969 | to | 1/1/1970 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 38 | For Policy # | XBC43198 | issued by | Insurance Company of North America | to Debtors | effective | 3/26/1969 | to | 1/1/1970 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 39 | For Policy # | BLB 51323 | issued by | Insurance Company of North America | to Debtors | effective | 1/1/1970 | to | 9/21/1971 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 40 | For Policy # | XBC 77302 | issued by | Insurance Company of North America | to Debtors | effective | 1/1/1970 | to | 1/1/1971 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 41 | For Policy # | XBC85370 | issued by | Insurance Company of North America | to Debtors | effective | 1/1/1971 | to | 5/1/1971 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 42 | For Policy # | 10 HUA 43300 | issued by | Hartford Accident and Indemnity Company | to Debtors | effective | 5/1/1971 | to | 1/1/1972 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 43 | For Policy # | 10CA43315 | issued by | Hartford Accident and Indemnity Company | to Debtors | effective | 9/21/1971 | to | 1/1/1972 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 44 | For Policy # | 10CA43304 | issued by | Hartford Accident and Indemnity Company | to Debtors | effective | 1/1/1972 | to | 1/1/1973 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 45 | For Policy # | 10CA43303 | issued by | Hartford Accident and Indemnity Company | to Debtors | effective | 1/1/1972 | to | 1/1/1974 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 46 | For Policy # | 10HUA43302 | issued by | Hartford Accident and Indemnity Company | to Debtors | effective | 1/1/1972 | to | 1/1/1974 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 47 | For Policy # | UL71286000088 | issued by | Argonaut Insurance Company | to Debtors | effective | 5/1/1972 | to | 5/1/1973 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Request # 48 | For Policy # | 10CA43304 | issued by | Hartford Accident and Indemnity Company | to Debtors | effective | 1/1/1973 | to | 1/1/1974 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 49 | For Policy # | 10HUA43303 | issued by | Hartford Accident and Indemnity Company | to Debtors | effective | 1/1/1973 | to | 5/1/1974 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 50 | For Policy # | UL 71-298-000088 | issued by | Argonaut Insurance Company | to Debtors | effective | 5/1/1973 | to | 1/1/1975 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 51 | For Policy # | 10CA43324 | issued by | Hartford Accident and Indemnity Company | to Debtors | effective | 1/1/1974 | to | 1/1/1975 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 52 | For Policy # | 10CA43329 | issued by | Hartford Accident and Indemnity Company | to Debtors | effective | 1/1/1974 | to | 1/1/1975 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 53 | For Policy # | 10HUA43331 | issued by | Hartford Accident and Indemnity Company | to Debtors | effective | 1/1/1974 | to | 1/1/1975 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 54 | For Policy # | 10HUA43335 | issued by | Hartford Accident and Indemnity Company | to Debtors | effective | 5/1/1974 | to | 1/1/1975 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 55 | For Policy # | 10CA43342E | issued by | Hartford Accident and Indemnity Company | to Debtors | effective | 1/1/1975 | to | 1/1/1976 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 56 | For Policy # | BE1140592 | issued by | National Union Fire Insurance Company of Pittsburgh, PA | to Debtors | effective | 1/1/1975 | to | 1/1/1976 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 57 | For Policy # | 10CA43349E | issued by | Hartford Accident and Indemnity Company | to Debtors | effective | 1/1/1976 | to | 1/1/1977 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 58 | For Policy # | BE 115 15 59 | issued by | National Union Fire Insurance Company of Pittsburgh, PA | to Debtors | effective | 1/1/1976 | to | 1/1/1977 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 59 | For Policy # | M-1027493 | issued by | American Re-Insurance Company | to Debtors | effective | 1/1/1976 | to | 1/1/1977 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 60 | For Policy # | 76-10-08-02 | issued by | London Market | to Debtors | effective | 9/17/1976 | to | 1/1/1979 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 61 | For Policy # | 10CA43359E | issued by | Hartford Accident and Indemnity Company | to Debtors | effective | 1/1/1977 | to | 1/1/1978 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 62 | For Policy # | 10JPA43360E | issued by | Hartford Accident and Indemnity Company | to Debtors | effective | 1/1/1977 | to | 1/1/1978 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 63 | For Policy # | BE 121 82 55 | issued by | National Union Fire Insurance Company of Pittsburgh, PA | to Debtors | effective | 1/1/1977 | to | 1/1/1978 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Request # 64 | For Policy # | M-1027493 | issued by | American Re-Insurance Company | to Debtors | effective | 1/1/1977 | to | 1/1/1978 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 65 | For Policy # | GLP 70 64 52 | issued by | Insurance Company of North America | to Debtors | effective | 1/1/1978 | to | 1/1/1980 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 66 | For Policy # | CE 115 77 77 | issued by | National Union Fire Insurance Company of Pittsburgh, PA | to Debtors | effective | 1/1/1978 | to | 1/1/1979 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 67 | For Policy # | 908954 | issued by | First State Insurance Company | to Debtors | effective | 1/1/1978 | to | 1/1/1979 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 68 | For Policy # | XBC 151748 | issued by | Insurance Company of North America | to Debtors | effective | 1/1/1979 | to | 1/1/1980 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 69 | For Policy # | 01 XN 2046 WCA | issued by | Aetna Casualty and Surety Company | to Debtors | effective | 1/1/1979 | to | 1/1/1980 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 70 | For Policy # | 927616 | issued by | First State Insurance Company | to Debtors | effective | 1/1/1979 | to | 1/1/1980 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 71 | For Policy # | GLP 70 64 52 | issued by | Insurance Company of North America | to Debtors | effective | 1/1/1980 | to | 1/1/1981 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 72 | For Policy # | UMB 599346 | issued by | Allianz Insurance Company | to Debtors | effective | 1/1/1980 | to | 1/1/1981 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 73 | For Policy # | 01 XN 2438 WCA | issued by | Aetna Casualty and Surety Company | to Debtors | effective | 1/1/1980 | to | 1/1/1981 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 74 | For Policy # | ISL1353 | issued by | Insurance Company of North America | to Debtors | effective | 1/1/1981 | to | 1/1/1982 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 75 | For Policy # | UMB964076 | issued by | Transit Casualty Company | to Debtors | effective | 1/1/1981 | to | 1/1/1982 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 76 | For Policy # | 931255 | issued by | First State Insurance Company | to Debtors | effective | 1/1/1981 | to | 1/1/1983 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 77 | For Policy # | 931255A | issued by | London Market | to Debtors | effective | 1/1/1981 | to | 1/1/1983 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 78 | For Policy # | 931257 | issued by | First State Insurance Company | to Debtors | effective | 1/1/1981 | to | 1/1/1983 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 79 | For Policy # | 931257A | issued by | London Market | to Debtors | effective | 1/1/1981 | to | 1/1/1983 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Request # 80 | For Policy # | ISL1364 | issued by | Insurance Company of North America | to Debtors | effective | 1/1/1982 | to | 1/1/1983 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 81 | For Policy # | TXU 100325 | issued by | Twin City Fire Insurance Company | to Debtors | effective | 1/1/1982 | to | 1/1/1983 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 82 | For Policy # | XCP 144961 | issued by | Insurance Company of North America | to Debtors | effective | 11/17/1982 | to | 1/1/1984 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 83 | For Policy # | ISL G0 28 34 57-1 | issued by | Insurance Company of North America | to Debtors | effective | 1/1/1983 | to | 1/1/1984 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 84 | For Policy # | XCP144965 | issued by | Insurance Company of North America | to Debtors | effective | 1/1/1983 | to | 1/1/1984 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 85 | For Policy # | XCP 144966 | issued by | Insurance Company of North America | to Debtors | effective | 1/1/1983 | to | 1/1/1984 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 86 | For Policy # | XLX-148 43 09 | issued by | National Surety Corporation | to Debtors | effective | 1/1/1983 | to | 1/1/1984 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 87 | For Policy # | MN 02 79 69 | issued by | Mission National Insurance Company | to Debtors | effective | 1/1/1984 | to | 1/1/1985 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 88 | For Policy # | XCP 145365 | issued by | Insurance Company of North America | to Debtors | effective | 1/1/1984 | to | 1/1/1985 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 89 | For Policy # | XLX1484392 | issued by | National Surety Corporation | to Debtors | effective | 1/1/1984 | to | 1/1/1985 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 90 | For Policy # | XCP 145366 | issued by | Insurance Company of North America | to Debtors | effective | 1/1/1984 | to | 1/1/1985 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 91 | For Policy # | ISL G0 29 31 72 2 | issued by | Insurance Company of North America | to Debtors | effective | 12/31/1984 | to | 3/1/1986 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 92 | For Policy # | MN 045730 | issued by | Mission National Insurance Company | to Debtors | effective | 1/1/1985 | to | 1/1/1986 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 93 | For Policy # | FE4002136 | issued by | Landmark Insurance Company | to Debtors | effective | 1/1/1985 | to | 3/1/1986 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 94 | For Policy # | RDX 917 64 99 | issued by | Columbia Casualty Company | to Debtors | effective | 1/1/1985 | to | 3/1/1986 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 95 | For Policy # | XCP 144232 | issued by | Insurance Company of North America | to Debtors | effective | 1/1/1985 | to | 3/1/1986 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Request # 96 | For Policy # | SR 51238 | issued by | Highlands Insurance Company | to Debtors | effective | 1/1/1985 | to | 1/1/1986 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 97 | For Policy # | (86) 7928-83-37 | issued by | Federal Insurance Company | to Debtors | effective | 1/1/1985 | to | 3/1/1986 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 98 | For Policy # | 522048501 | issued by | International Insurance Company | to Debtors | effective | 1/1/1985 | to | 3/1/1986 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 99 | For Policy # | ED 103126 | issued by | Royal Indemnity Company | to Debtors | effective | 1/1/1985 | to | 3/1/1986 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 100 | For Policy # | ISG GO 293149-7 | issued by | Insurance Company of North America | to Debtors | effective | 1/1/1986 | to | 3/1/1986 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 101 | For Policy # | SR 51497 | issued by | Highlands Insurance Company | to Debtors | effective | 1/1/1986 | to | 3/1/1986 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 102 | For Policy # | Unknown | issued by | Unknown | to Debtors | effective | 1/1/1986 | to | 3/1/1986 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 103 | For Policy # | ISL G0 293184-9 | issued by | Insurance Company of North America | to Debtors | effective | 3/1/1986 | to | 3/1/1987 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 104 | For Policy # | ISL G0 293184-9 | issued by | Insurance Company of North America | to Debtors | effective | 3/1/1986 | to | 3/1/1987 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 105 | For Policy # | 5234254407 | issued by | U.S. Fire Insurance Company | to Debtors | effective | 3/1/1986 | to | 3/1/1987 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 106 | For Policy # | 10272 | issued by | Utica Mutual Ins. Company | to Debtors | effective | 3/1/1986 | to | 3/1/1987 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 107 | For Policy # | 9607508 | issued by | National Union Fire Insurance Company of Pittsburgh, PA | to Debtors | effective | 3/1/1986 | to | 3/1/1987 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 108 | For Policy # | XCC 001154 | issued by | Pacific Employers Ins. Company | to Debtors | effective | 4/1/1986 | to | 3/1/1987 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 109 | For Policy # | HI 218373 | issued by | Harbor Insurance Company | to Debtors | effective | 5/20/1986 | to | 3/1/1987 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 110 | For Policy # | LCO 55 17312 | issued by | St. Paul Surplus Lines Insurance Company | to Debtors | effective | 5/28/1986 | to | 3/1/1987 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 111 | For Policy # | 7931-00-02 | issued by | Chubb Custom Insurance Company | to Debtors | effective | 6/3/1986 | to | 3/1/1987 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Request # 112 | For Policy # | 9601862 | issued by | National Union Fire Insurance Company of Pittsburgh, PA | to Debtors | effective | 6/3/1986 | to | 3/1/1987 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 113 | For Policy # | ISL G0 9979578 | issued by | Insurance Company of North America | to Debtors | effective | 3/1/1987 | to | 3/1/1988 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 114 | For Policy # | ISG GO 81 65 36-1 | issued by | Insurance Company of North America | to Debtors | effective | 3/1/1987 | to | 3/1/1988 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 115 | For Policy # | 5220650601 | issued by | U.S. Fire Insurance Company | to Debtors | effective | 3/1/1987 | to | 3/1/1988 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 116 | For Policy # | LCO 55 18254 | issued by | St. Paul Surplus Lines Insurance Company | to Debtors | effective | 3/1/1987 | to | 3/1/1988 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 117 | For Policy # | 9601888 | issued by | National Union Fire Insurance Company of Pittsburgh, PA | to Debtors | effective | 3/1/1987 | to | 3/1/1988 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 118 | For Policy # | 5529760 | issued by | Lexington Insurance Company | to Debtors | effective | 3/1/1987 | to | 3/1/1988 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 119 | For Policy # | XCP-GO-816538-5 | issued by | Insurance Company of North America | to Debtors | effective | 3/1/1987 | to | 3/1/1988 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 120 | For Policy # | HDO-G1-136741-0 | issued by | Insurance Company of North America | to Debtors | effective | 3/1/1988 | to | 3/1/1990 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 121 | For Policy # | CAO G1 135164-5 | issued by | Insurance Company of North America | to Debtors | effective | 3/1/1988 | to | 3/1/1989 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 122 | For Policy # | 531-200-352-6 | issued by | U.S. Fire Insurance Company | to Debtors | effective | 3/1/1988 | to | 3/1/1989 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 123 | For Policy # | LCO 55 19006 | issued by | St. Paul Surplus Lines Insurance Company | to Debtors | effective | 3/1/1988 | to | 3/1/1989 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 124 | For Policy # | NV 1253834 | issued by | Planet Ins. Company | to Debtors | effective | 3/1/1988 | to | 3/1/1989 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 125 | For Policy # | 556-6184 | issued by | Lexington Insurance Company | to Debtors | effective | 3/1/1988 | to | 3/1/1989 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 126 | For Policy # | XCPG1-135165-7 | issued by | Insurance Company of North America | to Debtors | effective | 3/1/1988 | to | 3/1/1989 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 127 | For Policy # | EU 006921 | issued by | First State Insurance Company | to Debtors | effective | 3/1/1988 | to | 3/1/1989 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Request # 128 | For Policy # | (89) 7907-8617 | issued by | Federal Insurance Company | to Debtors | effective | 3/1/1988 | to | 3/1/1989 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 129 | For Policy # | CAO G1 135164-5 | issued by | Insurance Company of North America | to Debtors | effective | 3/1/1989 | to | 3/1/1990 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 130 | For Policy # | 531-201-602-7 | issued by | U.S. Fire Insurance Company | to Debtors | effective | 3/1/1989 | to | 3/1/1990 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 131 | For Policy # | 960-75-95 | issued by | National Union Fire Insurance Company of Pittsburgh, PA | to Debtors | effective | 3/1/1989 | to | 3/1/1990 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 132 | For Policy # | LCO5519547 | issued by | St. Paul Surplus Lines Insurance Company | to Debtors | effective | 3/1/1989 | to | 3/1/1990 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 133 | For Policy # | RHA000409 | issued by | Royal Indemnity Company | to Debtors | effective | 3/1/1989 | to | 3/1/1990 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 134 | For Policy # | 556-7563 | issued by | Lexington Insurance Company | to Debtors | effective | 3/1/1989 | to | 3/1/1990 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 135 | For Policy # | CEO 6371780-00 | issued by | American Zurich Insurance Company | to Debtors | effective | 3/1/1989 | to | 3/1/1990 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 136 | For Policy # | NUA 149419100 | issued by | Planet Ins. Company | to Debtors | effective | 3/1/1989 | to | 3/1/1990 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 137 | For Policy # | (90)7907 86 17 | issued by | Federal Insurance Company | to Debtors | effective | 3/1/1989 | to | 3/1/1990 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 138 | For Policy # | HDO-G1-075409-4 | issued by | Insurance Company of North America | to Debtors | effective | 3/1/1990 | to | 3/1/1991 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 139 | For Policy # | CAO G1 075410-0 | issued by | Insurance Company of North America | to Debtors | effective | 3/1/1990 | to | 3/1/1991 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 140 | For Policy # | 531-202912-2 | issued by | International Insurance Company | to Debtors | effective | 3/1/1990 | to | 3/1/1991 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 141 | For Policy # | NEX036306 | issued by | General Star Indemnity Company | to Debtors | effective | 3/1/1990 | to | 3/1/1991 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 142 | For Policy # | JE 910 7188 | issued by | Industrial Insurance Company of Hawaii | to Debtors | effective | 3/1/1990 | to | 3/1/1991 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 143 | For Policy # | RHA4001621 | issued by | Royal Indemnity Company | to Debtors | effective | 3/1/1990 | to | 3/1/1991 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |

Request # 144 For Policy # 556-9527 issued by Lexington Insurance Company to Debtors effective 3/1/1990 to 3/1/1991 admit that Abuse Claims against insureds and co-insureds are covered under the policy.

Request # 145 For Policy # 4290-2158 issued by Insurance Company of the State of Pennsylvania (The) to Debtors effective 3/1/1990 to 3/1/1991 admit that Abuse Claims against insureds and co-insureds are covered under the policy.

Request # 146 For Policy # NUA 149419101 issued by Planet Ins. Company to Debtors effective 3/1/1990 to 3/1/1991 admit that Abuse Claims against insureds and co-insureds are covered under the policy.

Request # 147 For Policy # (91)7907 86 17 issued by Federal Insurance Company to Debtors effective 3/1/1990 to 3/1/1991 admit that Abuse Claims against insureds and co-insureds are covered under the policy.

Request # 148 For Policy # ERX-000 387 issued by Niagara Fire Insurance Company to Debtors effective 10/19/1990 to 3/1/1991 admit that Abuse Claims against insureds and co-insureds are covered under the policy.

Request # 149 For Policy # (91)7929-52-34 issued by Federal Insurance Company to Debtors effective 10/19/1990 to 3/1/1991 admit that Abuse Claims against insureds and co-insureds are covered under the policy.

Request # 150 For Policy # GFE-536 22 31 issued by Gulf Insurance Company to Debtors effective 10/19/1990 to 3/1/1991 admit that Abuse Claims against insureds and co-insureds are covered under the policy.

Request # 151 For Policy # XXK-211 24 33 issued by National Surety Corporation to Debtors effective 10/19/1990 to 3/1/1991 admit that Abuse Claims against insureds and co-insureds are covered under the policy.

Request # 152 For Policy # HDO G1 07 54 47-1 issued by Insurance Company of North America to Debtors effective 3/1/1991 to 3/1/1992 admit that Abuse Claims against insureds and co-insureds are covered under the policy.

Request # 153 For Policy # CAO G1 075448-3 issued by Insurance Company of North America to Debtors effective 3/1/1991 to 3/1/1992 admit that Abuse Claims against insureds and co-insureds are covered under the policy.

Request # 154 For Policy # 531-204182-1 issued by International Insurance Company to Debtors effective 3/1/1991 to 3/1/1992 admit that Abuse Claims against insureds and co-insureds are covered under the policy.

Request # 155 For Policy # JE9108935 issued by Industrial Indemnity to Debtors effective 3/1/1991 to 3/1/1992 admit that Abuse Claims against insureds and co-insureds are covered under the policy.

Request # 156 For Policy # 8653405 issued by Lexington Insurance Company to Debtors effective 3/1/1991 to 3/1/1992 admit that Abuse Claims against insureds and co-insureds are covered under the policy.

Request # 157 For Policy # HXU 001040 issued by Niagara Fire Insurance Company to Debtors effective 3/1/1991 to 3/1/1992 admit that Abuse Claims against insureds and co-insureds are covered under the policy.

Request # 158 For Policy # NUA 149419102 issued by Planet Ins. Company to Debtors effective 3/1/1991 to 3/1/1992 admit that Abuse Claims against insureds and co-insureds are covered under the policy.

Request # 159 For Policy # (92)7907 86 17 issued by Federal Insurance Company to Debtors effective 3/1/1991 to 3/1/1992 admit that Abuse Claims against insureds and co-insureds are covered under the policy.

Request # 160 For Policy # GFE 536 23 96 issued by Gulf Insurance Company to Debtors effective 3/1/1991 to 3/1/1992 admit that Abuse Claims against insureds and co-insureds are covered under the policy.

Request # 161 For Policy # XXK-217 83 02 issued by National Surety Corporation to Debtors effective 3/1/1991 to 3/1/1992 admit that Abuse Claims against insureds and co-insureds are covered under the policy.

Request # 162 For Policy # HDO G1 549654-A issued by Insurance Company of North America to Debtors effective 3/1/1992 to 3/1/1993 admit that Abuse Claims against insureds and co-insureds are covered under the policy.

Request # 163 For Policy # CAO-G1-549655-1 issued by Insurance Company of North America to Debtors effective 3/1/1992 to 3/1/1993 admit that Abuse Claims against insureds and co-insureds are covered under the policy.

Request # 164 For Policy # 531-205301-7 issued by International Insurance Company to Debtors effective 3/1/1992 to 3/1/1993 admit that Abuse Claims against insureds and co-insureds are covered under the policy.

Request # 165 For Policy # IXG-307138 issued by General Star Indemnity Company to Debtors effective 3/1/1992 to 3/1/1993 admit that Abuse Claims against insureds and co-insureds are covered under the policy.

Request # 166 For Policy # 8654653 issued by Lexington Insurance Company to Debtors effective 3/1/1992 to 3/1/1993 admit that Abuse Claims against insureds and co-insureds are covered under the policy.

Request # 167 For Policy # HXU-001209 issued by Niagara Fire Insurance Company to Debtors effective 3/1/1992 to 3/1/1993 admit that Abuse Claims against insureds and co-insureds are covered under the policy.

Request # 168 For Policy # ZCX 02 00 25 issued by California Union Insurance Company to Debtors effective 3/1/1992 to 3/1/1993 admit that Abuse Claims against insureds and co-insureds are covered under the policy.

Request # 169 For Policy # (93)7907-86-17 issued by Federal Insurance Company to Debtors effective 3/1/1992 to 3/1/1993 admit that Abuse Claims against insureds and co-insureds are covered under the policy.

Request # 170 For Policy # GFE-5450026 issued by Gulf Insurance Company to Debtors effective 3/1/1992 to 3/1/1993 admit that Abuse Claims against insureds and co-insureds are covered under the policy.

Request # 171 For Policy # XXK-217 50 18 issued by National Surety Corporation to Debtors effective 3/1/1992 to 3/1/1993 admit that Abuse Claims against insureds and co-insureds are covered under the policy.

Request # 172 For Policy # HDO G1 549727-0 issued by Insurance Company of North America to Debtors effective 3/1/1993 to 3/1/1994 admit that Abuse Claims against insureds and co-insureds are covered under the policy.

Request # 173 For Policy # CAO-G1-5497701 issued by Insurance Company of North America to Debtors effective 3/1/1993 to 3/1/1994 admit that Abuse Claims against insureds and co-insureds are covered under the policy.

Request # 174 For Policy # LCO 55 2117 issued by St. Paul Surplus Lines Insurance Company to Debtors effective 3/1/1993 to 3/1/1994 admit that Abuse Claims against insureds and co-insureds are covered under the policy.

Request # 175 For Policy # IXG-307138A issued by General Star Indemnity Company to Debtors effective 3/1/1993 to 3/1/1994 admit that Abuse Claims against insureds and co-insureds are covered under the policy.

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Request # 176 | For Policy # | 866-7104 | issued by | Lexington Insurance Company | to Debtors | effective | 3/1/1993 | to 3/1/1994 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 177 | For Policy # | HXU 001262 | issued by | Niagara Fire Insurance Company | to Debtors | effective | 3/1/1993 | to 3/1/1994 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 178 | For Policy # | EXC-794-74-14-00 | issued by | Agricultural Insurance Company | to Debtors | effective | 3/1/1993 | to 3/1/1994 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 179 | For Policy # | (94)7907-86-17 | issued by | Federal Insurance Company | to Debtors | effective | 3/1/1993 | to 3/1/1994 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 180 | For Policy # | XXK-000-1462-6451 | issued by | National Surety Corporation | to Debtors | effective | 3/1/1993 | to 3/1/1994 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 181 | For Policy # | HDO G1 549769-5 | issued by | Insurance Company of North America | to Debtors | effective | 3/1/1994 | to 3/1/1995 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 182 | For Policy # | CAO G1 549770-1 | issued by | Insurance Company of North America | to Debtors | effective | 3/1/1994 | to 3/1/1995 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 183 | For Policy # | LCO 55 21644 | issued by | St. Paul Surplus Lines Insurance Company | to Debtors | effective | 3/1/1994 | to 3/1/1996 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 184 | For Policy # | IXG-307138B | issued by | General Star Indemnity Company | to Debtors | effective | 3/1/1994 | to 3/1/1995 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 185 | For Policy # | LCO 55 21645 | issued by | St. Paul Surplus Lines Insurance Company | to Debtors | effective | 3/1/1994 | to 3/1/1995 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 186 | For Policy # | HXU 001319 | issued by | Niagara Fire Insurance Company | to Debtors | effective | 3/1/1994 | to 3/1/1995 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 187 | For Policy # | EXC-7636343 | issued by | Agricultural Insurance Company | to Debtors | effective | 3/1/1994 | to 3/1/1995 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 188 | For Policy # | (95)7907-86-17 | issued by | Texas Pacific Indemnity Company | to Debtors | effective | 3/1/1994 | to 3/1/1995 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 189 | For Policy # | XXK00065650605 | issued by | National Surety Corporation | to Debtors | effective | 3/1/1994 | to 3/1/1995 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 190 | For Policy # | HDO G1 54 98 13 4 | issued by | Indemnity Insurance Company of North America | to Debtors | effective | 3/1/1995 | to 3/1/1996 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 191 | For Policy # | CAO G1 549814 6 | issued by | Indemnity Insurance Company of North America | to Debtors | effective | 3/1/1995 | to 3/1/1996 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Request # 192 | For Policy # | IXG-307138C | issued by | General Star Indemnity Company | to Debtors | effective | 3/1/1995 | to | 3/1/1996 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 193 | For Policy # | LCO 55 23054 | issued by | St. Paul Surplus Lines Insurance Company | to Debtors | effective | 3/1/1995 | to | 3/1/1996 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 194 | For Policy # | HXU 001363 | issued by | Niagara Fire Insurance Company | to Debtors | effective | 3/1/1995 | to | 3/1/1996 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 195 | For Policy # | EXC 878-39-32-00 | issued by | Agricultural Insurance Company | to Debtors | effective | 3/1/1995 | to | 3/1/1996 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 196 | For Policy # | (96)7907-86-17 | issued by | Texas Pacific Indemnity Company | to Debtors | effective | 3/1/1995 | to | 3/1/1996 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 197 | For Policy # | XXK-000-9534-9775 | issued by | National Surety Corporation | to Debtors | effective | 3/1/1995 | to | 3/1/1996 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 198 | For Policy # | TB1-191-409751-126 | issued by | Liberty Mutual Insurance Company | to Debtors | effective | 3/1/1996 | to | 3/1/1997 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 199 | For Policy # | TH1-191-409751-116 | issued by | Liberty Mutual Insurance Company | to Debtors | effective | 3/1/1996 | to | 3/1/1997 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 200 | For Policy # | LC0 55 24186 | issued by | St. Paul Surplus Lines Insurance Company | to Debtors | effective | 3/1/1996 | to | 3/1/1997 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 201 | For Policy # | AUO-3657270-00 | issued by | American Zurich Insurance Company | to Debtors | effective | 3/1/1996 | to | 3/1/1997 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 202 | For Policy # | CSR-283-95-07 | issued by | National Surety Corporation | to Debtors | effective | 3/1/1996 | to | 3/1/1997 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 203 | For Policy # | LC0 55 24187 | issued by | St. Paul Surplus Lines Insurance Company | to Debtors | effective | 3/1/1996 | to | 3/1/1997 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 204 | For Policy # | 157334179 | issued by | Continental Insurance Company | to Debtors | effective | 3/1/1996 | to | 3/1/1997 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 205 | For Policy # | EXC-878-0969 | issued by | Agricultural Insurance Company | to Debtors | effective | 3/1/1996 | to | 3/1/1997 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 206 | For Policy # | (97)7907-86-17 RMG | issued by | Texas Pacific Indemnity Company | to Debtors | effective | 3/1/1996 | to | 3/1/1997 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 207 | For Policy # | (97) 7907-86-17 CAS | issued by | Texas Pacific Indemnity Company | to Debtors | effective | 3/1/1996 | to | 3/1/1997 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Request # 208 | For Policy # | XXK-000-9551-6738 | issued by | National Surety Corporation | to Debtors | effective | 3/1/1996 | to | 3/1/1997 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 209 | For Policy # | HR000105096 | issued by | American Excess Insurance Association | to Debtors | effective | 3/1/1996 | to | 3/1/1997 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 210 | For Policy # | TB1-191-409751-127 | issued by | Liberty Mutual Insurance Company | to Debtors | effective | 3/1/1997 | to | 3/1/1998 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 211 | For Policy # | TH1-191-409751-117 | issued by | Liberty Mutual Insurance Company | to Debtors | effective | 3/1/1997 | to | 3/1/1998 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 212 | For Policy # | LC0 55 24948 | issued by | St. Paul Surplus Lines Insurance Company | to Debtors | effective | 3/1/1997 | to | 3/1/1998 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 213 | For Policy # | AUO 3657270-01 | issued by | American Zurich Insurance Company | to Debtors | effective | 3/1/1997 | to | 3/1/1998 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 214 | For Policy # | (98)7907-86-17 CAS | issued by | Texas Pacific Indemnity Company | to Debtors | effective | 3/1/1997 | to | 3/1/1998 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 215 | For Policy # | 3102729 | issued by | National Union Fire Insurance Company of Pittsburgh, PA | to Debtors | effective | 3/1/1997 | to | 3/1/1998 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 216 | For Policy # | XLUMB-02391 | issued by | XL Insurance (Bermuda) Limited | to Debtors | effective | 3/1/1997 | to | 3/1/1998 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 217 | For Policy # | TB1-191-409751-128 | issued by | Liberty Mutual Insurance Company | to Debtors | effective | 3/1/1998 | to | 3/1/1999 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 218 | For Policy # | TH1-191-409751-118 | issued by | Liberty Mutual Insurance Company | to Debtors | effective | 3/1/1998 | to | 3/1/1999 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 219 | For Policy # | LC0 55 25809 | issued by | St. Paul Surplus Lines Insurance Company | to Debtors | effective | 3/1/1998 | to | 3/1/2000 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 220 | For Policy # | EUO 3657270-02 | issued by | American Zurich Insurance Company | to Debtors | effective | 3/1/1998 | to | 3/1/1999 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 221 | For Policy # | (99)7907-86-17 | issued by | Texas Pacific Indemnity Company | to Debtors | effective | 3/1/1998 | to | 3/1/1999 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 222 | For Policy # | BE 3463902 | issued by | National Union Fire Insurance Company of Pittsburgh, PA | to Debtors | effective | 3/1/1998 | to | 3/1/1999 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 223 | For Policy # | GA 6097623 | issued by | Gulf Insurance Company | to Debtors | effective | 3/1/1998 | to | 3/1/1999 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Request # 224 | For Policy # | TB1-191-409751-129 | issued by | Liberty Mutual Insurance Company | to Debtors | effective | 3/1/1999 | to | 3/1/2001 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 225 | For Policy # | TH1-191-409751-119 | issued by | Liberty Mutual Insurance Company | to Debtors | effective | 3/1/1999 | to | 3/1/2001 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 226 | For Policy # | EUO 3657270-03 | issued by | American Zurich Insurance Company | to Debtors | effective | 3/1/1999 | to | 3/1/2000 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 227 | For Policy # | 7907-86-17 | issued by | Texas Pacific Indemnity Company | to Debtors | effective | 3/1/1999 | to | 3/1/2000 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 228 | For Policy # | BE 3463968 | issued by | National Union Fire Insurance Company of Pittsburgh, PA | to Debtors | effective | 3/1/1999 | to | 3/1/2000 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 229 | For Policy # | GA0283547 | issued by | Gulf Insurance Company | to Debtors | effective | 3/1/1999 | to | 3/1/2000 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 230 | For Policy # | ELD3211225 | issued by | Agricultural Excess & Surplus Insurance Company | to Debtors | effective | 3/1/2000 | to | 3/1/2001 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 231 | For Policy # | EUO 3657270-03 | issued by | American Zurich Insurance Company | to Debtors | effective | 3/1/2000 | to | 3/1/2001 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 232 | For Policy # | 7907-86-17 | issued by | Texas Pacific Indemnity Company | to Debtors | effective | 3/1/2000 | to | 3/1/2001 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 233 | For Policy # | BE 3463968 | issued by | National Union Fire Insurance Company of Pittsburgh, PA | to Debtors | effective | 3/1/2000 | to | 3/1/2001 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 234 | For Policy # | GA0483924 | issued by | Gulf Insurance Company | to Debtors | effective | 3/1/2000 | to | 3/1/2001 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 235 | For Policy # | TB1-191-409751-121 | issued by | Liberty Mutual Insurance Company | to Debtors | effective | 3/1/2001 | to | 3/1/2002 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 236 | For Policy # | TH1-191-409751-111 | issued by | Liberty Mutual Insurance Company | to Debtors | effective | 3/1/2001 | to | 3/1/2002 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 237 | For Policy # | ELD3211225 | issued by | Agricultural Excess & Surplus Insurance Company | to Debtors | effective | 3/1/2001 | to | 3/1/2002 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 238 | For Policy # | AEC 3657270-04 | issued by | American Guarantee and Liability Insurance Company | to Debtors | effective | 3/1/2001 | to | 3/1/2002 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 239 | For Policy # | QY05501051 | issued by | St. Paul Surplus Lines Insurance Company | to Debtors | effective | 3/1/2001 | to | 3/1/2002 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |

Request # 240  For Policy #  7907-86-17  issued by  Federal Insurance Company  to Debtors  effective  3/1/2001  to  3/1/2002  admit that Abuse Claims against insureds and co-insureds are covered under the policy.

Request # 241  For Policy #  XUO-1102139  issued by  Interstate Fire & Casualty Company  to Debtors  effective  3/1/2001  to  3/1/2002  admit that Abuse Claims against insureds and co-insureds are covered under the policy.

Request # 242  For Policy #  HXS-648016  issued by  Westchester Fire Insurance Company  to Debtors  effective  3/1/2001  to  3/1/2002  admit that Abuse Claims against insureds and co-insureds are covered under the policy.

Request # 243  For Policy #  9SR131379-00  issued by  Lumbermens Mutual Casualty Company  to Debtors  effective  3/1/2001  to  3/1/2002  admit that Abuse Claims against insureds and co-insureds are covered under the policy.

Request # 244  For Policy #  AEC 9278457 00  issued by  American Guarantee and Liability Insurance Company  to Debtors  effective  3/1/2001  to  3/1/2002  admit that Abuse Claims against insureds and co-insureds are covered under the policy.

Request # 245  For Policy #  GA0720986  issued by  Gulf Insurance Company  to Debtors  effective  3/1/2001  to  3/1/2002  admit that Abuse Claims against insureds and co-insureds are covered under the policy.

Request # 246  For Policy #  TB1-191-409751-122  issued by  Liberty Mutual Insurance Company  to Debtors  effective  3/1/2002  to  3/1/2003  admit that Abuse Claims against insureds and co-insureds are covered under the policy.

Request # 247  For Policy #  TH1-191-409751-112  issued by  Liberty Mutual Insurance Company  to Debtors  effective  3/1/2002  to  3/1/2003  admit that Abuse Claims against insureds and co-insureds are covered under the policy.

Request # 248  For Policy #  ELD3211225  issued by  Agricultural Excess & Surplus Insurance Company  to Debtors  effective  3/1/2002  to  3/1/2003  admit that Abuse Claims against insureds and co-insureds are covered under the policy.

Request # 249  For Policy #  AEC 3657270 05  issued by  American Guarantee and Liability Insurance Company  to Debtors  effective  3/1/2002  to  3/1/2003  admit that Abuse Claims against insureds and co-insureds are covered under the policy.

Request # 250  For Policy #  4602-2491  issued by  Insurance Company of the State of Pennsylvania (The)  to Debtors  effective  3/1/2002  to  3/1/2003  admit that Abuse Claims against insureds and co-insureds are covered under the policy.

Request # 251  For Policy #  MES-676215  issued by  Westchester Fire Insurance Company  to Debtors  effective  3/1/2002  to  3/1/2003  admit that Abuse Claims against insureds and co-insureds are covered under the policy.

Request # 252  For Policy #  7907-86-17 DAL  issued by  Federal Insurance Company  to Debtors  effective  3/1/2002  to  3/1/2003  admit that Abuse Claims against insureds and co-insureds are covered under the policy.

Request # 253  For Policy #  C000112  issued by  Allied World Assurance Company, Ltd  to Debtors  effective  3/1/2002  to  3/1/2003  admit that Abuse Claims against insureds and co-insureds are covered under the policy.

Request # 254  For Policy #  XUO1102274  issued by  Interstate Fire & Casualty Company  to Debtors  effective  3/1/2002  to  3/1/2003  admit that Abuse Claims against insureds and co-insureds are covered under the policy.

Request # 255  For Policy #  HXS-648125  issued by  Westchester Fire Insurance Company  to Debtors  effective  3/1/2002  to  3/1/2003  admit that Abuse Claims against insureds and co-insureds are covered under the policy.

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Request # 256 | For Policy # | 9SX 131379-01 | issued by | Lumbermens Mutual Casualty Company | to Debtors | effective | 3/1/2002 | to | 3/1/2003 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 257 | For Policy # | AEC 9278457 01 | issued by | American Guarantee and Liability Insurance Company | to Debtors | effective | 3/1/2002 | to | 3/1/2003 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 258 | For Policy # | GA2857739 | issued by | Gulf Insurance Company | to Debtors | effective | 3/1/2002 | to | 3/1/2003 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 259 | For Policy # | TB1-191-409751-123 | issued by | Liberty Mutual Insurance Company | to Debtors | effective | 3/1/2003 | to | 3/1/2004 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 260 | For Policy # | TH1-191-409751-113 | issued by | Liberty Mutual Insurance Company | to Debtors | effective | 3/1/2003 | to | 3/1/2004 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 261 | For Policy # | ELD3211225 | issued by | Agricultural Excess & Surplus Insurance Company | to Debtors | effective | 3/1/2003 | to | 3/1/2004 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 262 | For Policy # | 4603-3681 | issued by | Insurance Company of the State of Pennsylvania (The) | to Debtors | effective | 3/1/2003 | to | 3/1/2004 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 263 | For Policy # | 3583189 | issued by | Lexington Insurance Company | to Debtors | effective | 3/1/2003 | to | 3/1/2004 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 264 | For Policy # | AEC 3657270 06 | issued by | American Guarantee and Liability Insurance Company | to Debtors | effective | 3/1/2003 | to | 3/1/2004 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 265 | For Policy # | XLX 39306224 | issued by | Clarendon America Insurance Company | to Debtors | effective | 3/1/2003 | to | 3/1/2004 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 266 | For Policy # | 4603-3682 | issued by | Insurance Company of the State of Pennsylvania (The) | to Debtors | effective | 3/1/2003 | to | 3/1/2004 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 267 | For Policy # | 3583190 | issued by | Lexington Insurance Company | to Debtors | effective | 3/1/2003 | to | 3/1/2004 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 268 | For Policy # | QY05501227 | issued by | St. Paul Surplus Lines Insurance Company | to Debtors | effective | 3/1/2003 | to | 3/1/2004 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 269 | For Policy # | HXS-744263 | issued by | Westchester Fire Insurance Company | to Debtors | effective | 3/1/2003 | to | 3/1/2004 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 270 | For Policy # | XSO 1014504 | issued by | Interstate Fire & Casualty Company | to Debtors | effective | 3/1/2003 | to | 3/1/2004 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 271 | For Policy # | AEC 9278457 02 | issued by | American Guarantee and Liability Insurance Company | to Debtors | effective | 3/1/2003 | to | 3/1/2004 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Request # 272 | For Policy # | GA1327247 | issued by | Gulf Insurance Company | to Debtors | effective | 3/1/2003 | to | 3/1/2004 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 273 | For Policy # | TB1-191-409751-124 | issued by | Liberty Mutual Insurance Company | to Debtors | effective | 3/1/2004 | to | 3/1/2005 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 274 | For Policy # | TH1-191-409751-114 | issued by | Liberty Mutual Insurance Company | to Debtors | effective | 3/1/2004 | to | 3/1/2005 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 275 | For Policy # | ELD3211225 | issued by | Agricultural Excess & Surplus Insurance Company | to Debtors | effective | 3/1/2004 | to | 3/1/2005 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 276 | For Policy # | XLX 00310351 | issued by | Clarendon America Insurance Company | to Debtors | effective | 3/1/2004 | to | 3/1/2005 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 277 | For Policy # | 4604-4698 | issued by | Insurance Company of the State of Pennsylvania (The) | to Debtors | effective | 3/1/2004 | to | 3/1/2005 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 278 | For Policy # | AEC 365727007 | issued by | American Guarantee and Liability Insurance Company | to Debtors | effective | 3/1/2004 | to | 3/1/2005 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 279 | For Policy # | 3583264 | issued by | Lexington Insurance Company | to Debtors | effective | 3/1/2004 | to | 3/1/2005 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 280 | For Policy # | QY06815029 | issued by | St. Paul Surplus Lines Insurance Company | to Debtors | effective | 3/1/2004 | to | 3/1/2005 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 281 | For Policy # | HXW-776138 | issued by | Westchester Fire Insurance Company | to Debtors | effective | 3/1/2004 | to | 3/1/2005 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 282 | For Policy # | 3583265 | issued by | Lexington Insurance Company | to Debtors | effective | 3/1/2004 | to | 3/1/2005 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 283 | For Policy # | AEC 927845703 | issued by | American Guarantee and Liability Insurance Company | to Debtors | effective | 3/1/2004 | to | 3/1/2005 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 284 | For Policy # | XLEOCC-0488-04 | issued by | XL Insurance (Dublin) Ltd. | to Debtors | effective | 3/1/2004 | to | 3/1/2005 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 285 | For Policy # | TB1-191-409751-125 | issued by | Liberty Mutual Insurance Company | to Debtors | effective | 3/1/2005 | to | 3/1/2006 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 286 | For Policy # | TH1-191-409751-115 | issued by | Liberty Mutual Insurance Company | to Debtors | effective | 3/1/2005 | to | 3/1/2006 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 287 | For Policy # | ELD3211225 | issued by | Agricultural Excess & Surplus Insurance Company | to Debtors | effective | 3/1/2005 | to | 3/1/2006 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Request # 288 | For Policy # | XLX00311014 | issued by | Clarendon America Insurance Company | to Debtors | effective | 3/1/2005 | to | 3/1/2006 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 289 | For Policy # | 4605-1591 | issued by | Insurance Company of the State of Pennsylvania (The) | to Debtors | effective | 3/1/2005 | to | 3/1/2006 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 290 | For Policy # | AEC 3657270 08 | issued by | American Guarantee and Liability Insurance Company | to Debtors | effective | 3/1/2005 | to | 3/1/2006 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 291 | For Policy # | AW2154834 | issued by | Allied World Assurance Company, Ltd | to Debtors | effective | 3/1/2005 | to | 3/1/2006 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 292 | For Policy # | AAU720252/0 1/2005 | issued by | Axis Speciality Insurance Company | to Debtors | effective | 3/1/2005 | to | 3/1/2006 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 293 | For Policy # | 8851123 | issued by | Lexington Insurance Company | to Debtors | effective | 3/1/2005 | to | 3/1/2006 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 294 | For Policy # | QY06825006 | issued by | St. Paul Surplus Lines Insurance Company | to Debtors | effective | 3/1/2005 | to | 3/1/2006 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 295 | For Policy # | 8851124 | issued by | Lexington Insurance Company | to Debtors | effective | 3/1/2005 | to | 3/1/2006 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 296 | For Policy # | IE00012302LI0 5A | issued by | XL Europe Limited | to Debtors | effective | 3/1/2005 | to | 3/1/2006 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 297 | For Policy # | TB1-191-409751-126 | issued by | Liberty Mutual Insurance Company | to Debtors | effective | 3/1/2006 | to | 3/1/2007 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 298 | For Policy # | TH1-191-409751-116 | issued by | Liberty Mutual Insurance Company | to Debtors | effective | 3/1/2006 | to | 3/1/2007 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 299 | For Policy # | ELD 100000951 | issued by | Traders and Pacific Insurance Company | to Debtors | effective | 3/1/2006 | to | 3/1/2007 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 300 | For Policy # | 4606-2795 | issued by | Insurance Company of the State of Pennsylvania (The) | to Debtors | effective | 3/1/2006 | to | 3/1/2007 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 301 | For Policy # | 6679155 | issued by | Lexington Insurance Company | to Debtors | effective | 3/1/2006 | to | 3/1/2007 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 302 | For Policy # | AEC 3657270 09 | issued by | Steadfast Insurance Company | to Debtors | effective | 3/1/2006 | to | 3/1/2007 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 303 | For Policy # | AW1907934 | issued by | Allied World Assurance Company, Ltd | to Debtors | effective | 3/1/2006 | to | 3/1/2007 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Request # 304 | For Policy # | EAU720252/01/2006 | issued by | Axis Insurance Company | to Debtors | effective | 3/1/2006 | to | 3/1/2007 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 305 | For Policy # | 6679156 | issued by | Lexington Insurance Company | to Debtors | effective | 3/1/2006 | to | 3/1/2007 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 306 | For Policy # | QY01225190 | issued by | St. Paul Surplus Lines Insurance Company | to Debtors | effective | 3/1/2006 | to | 3/1/2007 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 307 | For Policy # | ELD 100000952 | issued by | Endurance American Specialty Insurance Company | to Debtors | effective | 3/1/2006 | to | 3/1/2007 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 308 | For Policy # | IE00013105L106A | issued by | XL Europe Limited | to Debtors | effective | 3/1/2006 | to | 3/1/2007 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 309 | For Policy # | TB1-191-409751-127 | issued by | Liberty Mutual Insurance Company | to Debtors | effective | 3/1/2007 | to | 3/1/2008 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 310 | For Policy # | MWZX 26633 | issued by | Old Republic Insurance Company | to Debtors | effective | 3/1/2007 | to | 3/1/2008 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 311 | For Policy # | ELD10000334501 | issued by | Endurance American Specialty Insurance Company | to Debtors | effective | 3/1/2007 | to | 3/1/2008 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 312 | For Policy # | 4890463 | issued by | Insurance Company of the State of Pennsylvania (The) | to Debtors | effective | 3/1/2007 | to | 3/1/2008 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 313 | For Policy # | 51134 | issued by | Lexington Insurance Company | to Debtors | effective | 3/1/2007 | to | 3/1/2008 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 314 | For Policy # | EAU720252/01/2007 | issued by | Axis Surplus Insurance Company | to Debtors | effective | 3/1/2007 | to | 3/1/2008 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 315 | For Policy # | HFX 1002516 | issued by | Interstate Fire & Casualty Company | to Debtors | effective | 3/1/2007 | to | 3/1/2008 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 316 | For Policy # | C006822002 | issued by | Allied World Assurance Company, Ltd | to Debtors | effective | 3/1/2007 | to | 3/1/2008 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 317 | For Policy # | 71G600050-071 | issued by | Everest National Insurance Company | to Debtors | effective | 3/1/2007 | to | 3/1/2008 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 318 | For Policy # | 501135 | issued by | Lexington Insurance Company | to Debtors | effective | 3/1/2007 | to | 3/1/2008 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 319 | For Policy # | ELD 100003346 01 | issued by | Endurance American Specialty Insurance Company | to Debtors | effective | 3/1/2007 | to | 3/1/2008 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Request # 320 | For Policy # | IE00013396L107A | issued by | XL Europe Limited | to Debtors | effective | 3/1/2007 | to 3/1/2008 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 321 | For Policy # | MWZY 57807 | issued by | Old Republic Insurance Company | to Debtors | effective | 3/1/2008 | to 3/1/2009 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 322 | For Policy # | MWZX 26642 | issued by | Old Republic Insurance Company | to Debtors | effective | 3/1/2008 | to 3/1/2009 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 323 | For Policy # | ELD10000334502 | issued by | Endurance American Specialty Insurance Company | to Debtors | effective | 3/1/2008 | to 3/1/2009 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 324 | For Policy # | 4890599 | issued by | Insurance Company of the State of Pennsylvania (The) | to Debtors | effective | 3/1/2008 | to 3/1/2009 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 325 | For Policy # | 1172858 | issued by | Lexington Insurance Company | to Debtors | effective | 3/1/2008 | to 3/1/2009 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 326 | For Policy # | EAU720252012008 | issued by | Axis Insurance Company | to Debtors | effective | 3/1/2008 | to 3/1/2009 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 327 | For Policy # | HFX1002550 | issued by | Interstate Fire & Casualty Company | to Debtors | effective | 3/1/2008 | to 3/1/2009 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 328 | For Policy # | C009030003 | issued by | Allied World Assurance Company, Ltd | to Debtors | effective | 3/1/2008 | to 3/1/2009 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 329 | For Policy # | 71G60005008 1 | issued by | Everest National Insurance Company | to Debtors | effective | 3/1/2008 | to 3/1/2009 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 330 | For Policy # | 1172859 | issued by | Lexington Insurance Company | to Debtors | effective | 3/1/2008 | to 3/1/2009 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 331 | For Policy # | ELD10000334602 | issued by | Endurance American Specialty Insurance Company | to Debtors | effective | 3/1/2008 | to 3/1/2009 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 332 | For Policy # | EAU737684012008 | issued by | Axis Insurance Company | to Debtors | effective | 3/1/2008 | to 3/1/2009 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 333 | For Policy # | 1172861 | issued by | Lexington Insurance Company | to Debtors | effective | 3/1/2008 | to 3/1/2009 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 334 | For Policy # | UXP0025030 | issued by | Arch Reinsurance Ltd. | to Debtors | effective | 3/1/2008 | to 3/1/2009 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 335 | For Policy # | HFX1002552 | issued by | Interstate Fire & Casualty Company | to Debtors | effective | 3/1/2008 | to 3/1/2009 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Request # 336 | For Policy # | EC00953709960 | issued by | Ohio Casualty Insurance Company (The) | to Debtors | effective | 3/1/2008 | to | 3/1/2009 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 337 | For Policy # | MWZY 58122 | issued by | Old Republic Insurance Company | to Debtors | effective | 3/1/2009 | to | 3/1/2010 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 338 | For Policy # | MWZX 26652 | issued by | Old Republic Insurance Company | to Debtors | effective | 3/1/2009 | to | 3/1/2010 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 339 | For Policy # | ELD10000334503 | issued by | Endurance American Specialty Insurance Company | to Debtors | effective | 3/1/2009 | to | 3/1/2010 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 340 | For Policy # | XSC942550310 | issued by | Catlin Underwriting Agencies Limited | to Debtors | effective | 3/1/2009 | to | 3/1/2010 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 341 | For Policy # | 71G000200091 | issued by | Everest National Insurance Company | to Debtors | effective | 3/1/2009 | to | 3/1/2010 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 342 | For Policy # | EAU720252/01/2009 | issued by | Axis Insurance Company | to Debtors | effective | 3/1/2009 | to | 3/1/2010 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 343 | For Policy # | HFX00079995585 | issued by | Interstate Fire & Casualty Company | to Debtors | effective | 3/1/2009 | to | 3/1/2010 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 344 | For Policy # | C009030/004 | issued by | Allied World Assurance Company, Ltd | to Debtors | effective | 3/1/2009 | to | 3/1/2010 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 345 | For Policy # | 71G6000200-091 | issued by | Everest National Insurance Company | to Debtors | effective | 3/1/2009 | to | 3/1/2010 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 346 | For Policy # | ELD10001240600 | issued by | Endurance American Specialty Insurance Company | to Debtors | effective | 3/1/2009 | to | 3/1/2010 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 347 | For Policy # | UXP0025030-01 | issued by | Arch Reinsurance Ltd. | to Debtors | effective | 3/1/2009 | to | 3/1/2010 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 348 | For Policy # | EAU737684/01/2009 | issued by | Axis Insurance Company | to Debtors | effective | 3/1/2009 | to | 3/1/2010 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 349 | For Policy # | HFX00082075581 | issued by | Interstate Fire & Casualty Company | to Debtors | effective | 3/1/2009 | to | 3/1/2010 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 350 | For Policy # | ECO(10)53709*960 | issued by | Ohio Casualty Insurance Company (The) | to Debtors | effective | 3/1/2009 | to | 3/1/2010 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 351 | For Policy # | MWZY 58666 | issued by | Old Republic Insurance Company | to Debtors | effective | 3/1/2010 | to | 3/1/2011 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |

Request # 352 For Policy # MWZX 26667 issued by Old Republic Insurance Company to Debtors effective 3/1/2010 to 3/1/2011 admit that Abuse Claims against insureds and co-insureds are covered under the policy.

Request # 353 For Policy # ELD100003345 04 issued by Endurance American Specialty Insurance Company to Debtors effective 3/1/2010 to 3/1/2011 admit that Abuse Claims against insureds and co-insureds are covered under the policy.

Request # 354 For Policy # XSC942550311 issued by Catlin Underwriting Agencies Limited to Debtors effective 3/1/2010 to 3/1/2011 admit that Abuse Claims against insureds and co-insureds are covered under the policy.

Request # 355 For Policy # 71G60000501 01 issued by Everest National Insurance Company to Debtors effective 3/1/2010 to 3/1/2011 admit that Abuse Claims against insureds and co-insureds are covered under the policy.

Request # 356 For Policy # 0305-3351 issued by Allied World Assurance Company, Ltd to Debtors effective 3/1/2010 to 3/1/2011 admit that Abuse Claims against insureds and co-insureds are covered under the policy.

Request # 357 For Policy # EAU720252/01 /2010 issued by Axis Insurance Company to Debtors effective 3/1/2010 to 3/1/2011 admit that Abuse Claims against insureds and co-insureds are covered under the policy.

Request # 358 For Policy # ELD100001933 7 issued by Endurance American Specialty Insurance Company to Debtors effective 3/1/2010 to 3/1/2011 admit that Abuse Claims against insureds and co-insureds are covered under the policy.

Request # 359 For Policy # UXP0025030- 02 issued by Arch Reinsurance Ltd. to Debtors effective 3/1/2010 to 3/1/2011 admit that Abuse Claims against insureds and co-insureds are covered under the policy.

Request # 360 For Policy # ECO 11 53 70 9960 issued by Ohio Casualty Insurance Company (The) to Debtors effective 3/1/2010 to 3/1/2011 admit that Abuse Claims against insureds and co-insureds are covered under the policy.

Request # 361 For Policy # G2411467300 1 issued by Westchester Fire Insurance Company to Debtors effective 3/1/2010 to 3/1/2011 admit that Abuse Claims against insureds and co-insureds are covered under the policy.

Request # 362 For Policy # MWZY 59097 issued by Old Republic Insurance Company to Debtors effective 3/1/2011 to 3/1/2012 admit that Abuse Claims against insureds and co-insureds are covered under the policy.

Request # 363 For Policy # MWZX 26702 issued by Old Republic Insurance Company to Debtors effective 3/1/2011 to 3/1/2012 admit that Abuse Claims against insureds and co-insureds are covered under the policy.

Request # 364 For Policy # ELD100003345 05 issued by Endurance American Specialty Insurance Company to Debtors effective 3/1/2011 to 3/1/2012 admit that Abuse Claims against insureds and co-insureds are covered under the policy.

Request # 365 For Policy # XSC-94255- 0312 issued by Catlin Underwriting Agencies Limited to Debtors effective 3/1/2011 to 3/1/2012 admit that Abuse Claims against insureds and co-insureds are covered under the policy.

Request # 366 For Policy # EAU720252/01 /2011 issued by Axis Insurance Company to Debtors effective 3/1/2011 to 3/1/2012 admit that Abuse Claims against insureds and co-insureds are covered under the policy.

Request # 367 For Policy # 0305-3351 issued by Allied World Assurance Company, Ltd to Debtors effective 3/1/2011 to 3/1/2012 admit that Abuse Claims against insureds and co-insureds are covered under the policy.

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Request # 368 | For Policy # | EAU75804901 2011 | issued by | Axis Insurance Company | to Debtors | effective | 3/1/2011 | to | 3/1/2012 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 369 | For Policy # | ELD100030260 00 | issued by | Endurance American Specialty Insurance Company | to Debtors | effective | 3/1/2011 | to | 3/1/2012 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 370 | For Policy # | UXP0042842 | issued by | Arch Reinsurance Ltd. | to Debtors | effective | 3/1/2011 | to | 3/1/2012 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 371 | For Policy # | ECO (12) 54 67 21 20 | issued by | Ohio Casualty Insurance Company (The) | to Debtors | effective | 3/1/2011 | to | 3/1/2012 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 372 | For Policy # | G2411467300 2 | issued by | Westchester Fire Insurance Company | to Debtors | effective | 3/1/2011 | to | 3/1/2012 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 373 | For Policy # | EXCDA120587 1 | issued by | Liberty Insurance Underwriters, Inc. | to Debtors | effective | 3/1/2011 | to | 3/1/2012 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 374 | For Policy # | MWZY 59555 | issued by | Old Republic Insurance Company | to Debtors | effective | 3/1/2011 | to | 3/1/2013 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 375 | For Policy # | MWZX 26709 | issued by | Old Republic Insurance Company | to Debtors | effective | 3/1/2011 | to | 3/1/2013 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 376 | For Policy # | ELD100003345 06 | issued by | Endurance American Specialty Insurance Company | to Debtors | effective | 3/1/2012 | to | 3/1/2013 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 377 | For Policy # | XSC-94255-0313 | issued by | Catlin Underwriting Agencies Limited | to Debtors | effective | 3/1/2012 | to | 3/1/2013 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 378 | For Policy # | EAU720252/01 /2012 | issued by | Axis Insurance Company | to Debtors | effective | 3/1/2012 | to | 3/1/2013 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 379 | For Policy # | 0305-3351 | issued by | Allied World Assurance Company, Ltd | to Debtors | effective | 3/1/2012 | to | 3/1/2013 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 380 | For Policy # | EAU758049/01 /2012 | issued by | Axis Insurance Company | to Debtors | effective | 3/1/2012 | to | 3/1/2013 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 381 | For Policy # | MAX3EC30000 062 | issued by | Alterra Excess & Surplus Insurance Company | to Debtors | effective | 3/1/2012 | to | 3/1/2013 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 382 | For Policy # | ELD100035537 00 | issued by | Endurance American Specialty Insurance Company | to Debtors | effective | 3/1/2012 | to | 3/1/2013 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 383 | For Policy # | UXP0042842-01 | issued by | Arch Reinsurance Ltd. | to Debtors | effective | 3/1/2012 | to | 3/1/2013 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Request # 384 | For Policy # | ECO 13 54672120 | issued by | Ohio Casualty Insurance Company (The) | to Debtors | effective | 3/1/2012 | to | 3/1/2013 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 385 | For Policy # | G24114673003 | issued by | Westchester Fire Insurance Company | to Debtors | effective | 3/1/2012 | to | 3/1/2013 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 386 | For Policy # | CH12EXC7470341C | issued by | Navigators Specialty Insurance Company | to Debtors | effective | 3/1/2012 | to | 3/1/2013 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 387 | For Policy # | MWZY 59997 | issued by | Old Republic Insurance Company | to Debtors | effective | 3/1/2013 | to | 3/1/2014 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 388 | For Policy # | MWZX 26713 | issued by | Old Republic Insurance Company | to Debtors | effective | 3/1/2013 | to | 3/1/2014 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 389 | For Policy # | CEX09600051-00 | issued by | Gemini Insurance Company | to Debtors | effective | 3/1/2013 | to | 3/1/2014 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 390 | For Policy # | IRE 200029500 | issued by | First Specialty Insurance Corporation | to Debtors | effective | 3/1/2013 | to | 3/1/2014 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 391 | For Policy # | XSC-94255-0314 | issued by | Catlin Underwriting Agencies Limited | to Debtors | effective | 3/1/2013 | to | 3/1/2014 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 392 | For Policy # | 0305-3351 | issued by | Allied World Assurance Company, Ltd | to Debtors | effective | 3/1/2013 | to | 3/1/2014 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 393 | For Policy # | CEX09600052-00 | issued by | Gemini Insurance Company | to Debtors | effective | 3/1/2013 | to | 3/1/2014 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 394 | For Policy # | MAX3EC30000192 | issued by | Alterra Excess & Surplus Insurance Company | to Debtors | effective | 3/1/2013 | to | 3/1/2014 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 395 | For Policy # | CEX09600166-00 | issued by | Gemini Insurance Company | to Debtors | effective | 3/1/2013 | to | 3/1/2014 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 396 | For Policy # | 1000038829-01 | issued by | Liberty Surplus Insurance Corporation | to Debtors | effective | 3/1/2013 | to | 3/1/2014 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 397 | For Policy # | ECO (14) 54 67 21 20 | issued by | Ohio Casualty Insurance Company (The) | to Debtors | effective | 3/1/2013 | to | 3/1/2014 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 398 | For Policy # | G24114673004 | issued by | Westchester Fire Insurance Company | to Debtors | effective | 3/1/2013 | to | 3/1/2014 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 399 | For Policy # | CH13EXC747034IC | issued by | Navigators Specialty Insurance Company | to Debtors | effective | 3/1/2013 | to | 3/1/2014 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Request # 400 | For Policy # | MWZY 301262 | issued by | Old Republic Insurance Company | to Debtors | effective | 3/1/2014 | to | 3/1/2015 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 401 | For Policy # | MWZX 300758 | issued by | Old Republic Insurance Company | to Debtors | effective | 3/1/2014 | to | 3/1/2015 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 402 | For Policy # | CEX0960051-01 | issued by | Gemini Insurance Company | to Debtors | effective | 3/1/2014 | to | 3/1/2015 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 403 | For Policy # | IRE 2000295 01 | issued by | First Specialty Insurance Corporation | to Debtors | effective | 3/1/2014 | to | 3/1/2015 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 404 | For Policy # | XSC-94255-0315 | issued by | Catlin Underwriting Agencies Limited | to Debtors | effective | 3/1/2014 | to | 3/1/2015 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 405 | For Policy # | CEX09600052-01 | issued by | Gemini Insurance Company | to Debtors | effective | 3/1/2014 | to | 3/1/2015 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 406 | For Policy # | 0305-3351 | issued by | Allied World Assurance Company, Ltd | to Debtors | effective | 3/1/2014 | to | 3/1/2018 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 407 | For Policy # | 15375964 | issued by | Lexington Insurance Company | to Debtors | effective | 3/1/2014 | to | 3/1/2017 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 408 | For Policy # | MAX3EC30000 296 | issued by | Alterra Excess & Surplus Insurance Company | to Debtors | effective | 3/1/2014 | to | 3/1/2015 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 409 | For Policy # | CEX09600166-01 | issued by | Gemini Insurance Company | to Debtors | effective | 3/1/2014 | to | 3/1/2015 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 410 | For Policy # | G24114673 005 | issued by | Westchester Fire Insurance Company | to Debtors | effective | 3/1/2014 | to | 3/1/2015 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 411 | For Policy # | EXC100045847 00 | issued by | Endurance American Specialty Insurance Company | to Debtors | effective | 3/1/2014 | to | 3/1/2015 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 412 | For Policy # | ECO (15) 55 94 28 39 | issued by | Ohio Casualty Insurance Company (The) | to Debtors | effective | 3/1/2014 | to | 3/1/2015 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 413 | For Policy # | MWZY 303431 | issued by | Old Republic Insurance Company | to Debtors | effective | 3/1/2015 | to | 3/1/2016 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 414 | For Policy # | MWZX 303430 | issued by | Old Republic Insurance Company | to Debtors | effective | 3/1/2015 | to | 3/1/2016 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 415 | For Policy # | CEX09600051-02 | issued by | Gemini Insurance Company | to Debtors | effective | 3/1/2015 | to | 3/1/2016 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Request # 416 | For Policy # | IRE 2000295 02 | issued by | First Specialty Insurance Corporation | to Debtors | effective | 3/1/2015 | to | 3/1/2016 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 417 | For Policy # | XSC-94255-0316 | issued by | Catlin Underwriting Agencies Limited | to Debtors | effective | 3/1/2015 | to | 3/1/2016 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 418 | For Policy # | CEX09600052-02 | issued by | Gemini Insurance Company | to Debtors | effective | 3/1/2015 | to | 3/1/2016 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 419 | For Policy # | MAX3EC30000 468 | issued by | Alterra Excess & Surplus Insurance Company | to Debtors | effective | 3/1/2015 | to | 3/1/2016 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 420 | For Policy # | CEX09600166-02 | issued by | Gemini Insurance Company | to Debtors | effective | 3/1/2015 | to | 3/1/2016 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 421 | For Policy # | 15375234 | issued by | Lexington Insurance Company | to Debtors | effective | 3/1/2015 | to | 3/1/2016 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 422 | For Policy # | EXC100045847 01 | issued by | Endurance American Specialty Insurance Company | to Debtors | effective | 3/1/2015 | to | 3/1/2016 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 423 | For Policy # | ECO (16) 55 94 28 39 | issued by | Ohio Casualty Insurance Company (The) | to Debtors | effective | 3/1/2015 | to | 3/1/2016 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 424 | For Policy # | MWZY 306938 | issued by | Old Republic Insurance Company | to Debtors | effective | 3/1/2016 | to | 3/1/2017 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 425 | For Policy # | MWZX 306937 | issued by | Old Republic Insurance Company | to Debtors | effective | 3/1/2016 | to | 3/1/2017 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 426 | For Policy # | CEX09600051-03 | issued by | Gemini Insurance Company | to Debtors | effective | 3/1/2016 | to | 3/1/2017 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 427 | For Policy # | IRE 2000295 03 | issued by | First Specialty Insurance Corporation | to Debtors | effective | 3/1/2016 | to | 3/1/2017 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 428 | For Policy # | CX0043416 | issued by | Aspen | to Debtors | effective | 3/1/2016 | to | 3/1/2017 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 429 | For Policy # | CEX09600052-03 | issued by | Gemini Insurance Company | to Debtors | effective | 3/1/2016 | to | 3/1/2017 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 430 | For Policy # | CX0044G16 | issued by | Aspen | to Debtors | effective | 3/1/2016 | to | 3/1/2017 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 431 | For Policy # | MKLV40LE106 420 | issued by | Evanston Insurance Company | to Debtors | effective | 3/1/2016 | to | 3/1/2017 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |

Request # 432  For Policy #  CEX09600166-03  issued by  Gemini Insurance Company  to Debtors  effective  3/1/2016  to  3/1/2017  admit that Abuse Claims against insureds and co-insureds are covered under the policy.

Request # 433  For Policy #  15375234  issued by  Lexington Insurance Company  to Debtors  effective  3/1/2016  to  3/1/2017  admit that Abuse Claims against insureds and co-insureds are covered under the policy.

Request # 434  For Policy #  EXC10004584702  issued by  Endurance American Specialty Insurance Company  to Debtors  effective  3/1/2016  to  3/1/2017  admit that Abuse Claims against insureds and co-insureds are covered under the policy.

Request # 435  For Policy #  ECO (17) 55 94 28 39  issued by  Ohio Casualty Insurance Company (The)  to Debtors  effective  3/1/2016  to  3/1/2017  admit that Abuse Claims against insureds and co-insureds are covered under the policy.

Request # 436  For Policy #  MWZY 309927  issued by  Old Republic Insurance Company  to Debtors  effective  3/1/2017  to  3/1/2018  admit that Abuse Claims against insureds and co-insureds are covered under the policy.

Request # 437  For Policy #  MWZX 309926  issued by  Old Republic Insurance Company  to Debtors  effective  3/1/2017  to  3/1/2018  admit that Abuse Claims against insureds and co-insureds are covered under the policy.

Request # 438  For Policy #  CEX09600051-04  issued by  Gemini Insurance Company  to Debtors  effective  3/1/2017  to  3/1/2018  admit that Abuse Claims against insureds and co-insureds are covered under the policy.

Request # 439  For Policy #  IRE 2000295 04  issued by  First Specialty Insurance Corporation  to Debtors  effective  3/1/2017  to  3/1/2018  admit that Abuse Claims against insureds and co-insureds are covered under the policy.

Request # 440  For Policy #  CX0043417  issued by  Aspen  to Debtors  effective  3/1/2017  to  3/1/2018  admit that Abuse Claims against insureds and co-insureds are covered under the policy.

Request # 441  For Policy #  CEX09600052-04  issued by  Gemini Insurance Company  to Debtors  effective  3/1/2017  to  3/1/2018  admit that Abuse Claims against insureds and co-insureds are covered under the policy.

Request # 442  For Policy #  AR3461897  issued by  Colony Insurance Company  to Debtors  effective  3/1/2017  to  3/1/2018  admit that Abuse Claims against insureds and co-insureds are covered under the policy.

Request # 443  For Policy #  CX0044G17  issued by  Aspen  to Debtors  effective  3/1/2017  to  3/1/2018  admit that Abuse Claims against insureds and co-insureds are covered under the policy.

Request # 444  For Policy #  MKLV4EUE10037  issued by  Evanston Insurance Company  to Debtors  effective  3/1/2017  to  3/1/2018  admit that Abuse Claims against insureds and co-insureds are covered under the policy.

Request # 445  For Policy #  CEX09600166-04  issued by  Gemini Insurance Company  to Debtors  effective  3/1/2017  to  3/1/2018  admit that Abuse Claims against insureds and co-insureds are covered under the policy.

Request # 446  For Policy #  SCS0049368  issued by  Indian Harbor Insurance Company  to Debtors  effective  3/1/2017  to  3/1/2018  admit that Abuse Claims against insureds and co-insureds are covered under the policy.

Request # 447  For Policy #  EXC1004584703  issued by  Endurance American Specialty Insurance Company  to Debtors  effective  3/1/2017  to  3/1/2018  admit that Abuse Claims against insureds and co-insureds are covered under the policy.

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Request # 448 | For Policy # | ECO (18) 55 94 28 39 | issued by | Ohio Casualty Insurance Company (The) | to Debtors | effective | 3/1/2017 | to | 3/1/2018 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 449 | For Policy # | MWZY 312833 | issued by | Old Republic Insurance Company | to Debtors | effective | 3/1/2018 | to | 3/1/2019 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 450 | For Policy # | MWZX 312832 | issued by | Old Republic Insurance Company | to Debtors | effective | 3/1/2018 | to | 3/1/2019 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 451 | For Policy # | CEX0960051-05 | issued by | Gemini Insurance Company | to Debtors | effective | 3/1/2018 | to | 3/1/2019 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 452 | For Policy # | IRE 2000295 05 | issued by | First Specialty Insurance Corporation | to Debtors | effective | 3/1/2018 | to | 3/1/2019 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 453 | For Policy # | CX0043418 | issued by | Aspen | to Debtors | effective | 3/1/2018 | to | 3/1/2019 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 454 | For Policy # | CEX0960052-05 | issued by | Gemini Insurance Company | to Debtors | effective | 3/1/2018 | to | 3/1/2019 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 455 | For Policy # | 0305-3351 | issued by | Allied World Assurance Company, Ltd | to Debtors | effective | 3/1/2018 | to | 3/1/2019 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 456 | For Policy # | AR4460619 | issued by | Colony Insurance Company | to Debtors | effective | 3/1/2018 | to | 3/1/2019 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 457 | For Policy # | CX0044G17 | issued by | Aspen | to Debtors | effective | 3/1/2018 | to | 3/1/2019 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 458 | For Policy # | MKLV4EUE100 128 | issued by | Evanston Insurance Company | to Debtors | effective | 3/1/2018 | to | 3/1/2019 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 459 | For Policy # | CEX09600166-05 | issued by | Gemini Insurance Company | to Debtors | effective | 3/1/2018 | to | 3/1/2019 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 460 | For Policy # | SXS004936801 | issued by | XL Catlin | to Debtors | effective | 3/1/2018 | to | 3/1/2019 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 461 | For Policy # | EXC100045847 04 | issued by | Endurance American Insurance Company | to Debtors | effective | 3/1/2018 | to | 3/1/2019 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 462 | For Policy # | ECO (19) 5594 2839 | issued by | Ohio Casualty Insurance Company (The) | to Debtors | effective | 3/1/2018 | to | 3/1/2019 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |
| Request # 463 | For Policy # | MKLV4PBC000 310 | issued by | Evanston Insurance Company | to Debtors | effective | 3/1/2019 | to | 3/1/2020 | admit that Abuse Claims against insureds and co-insureds are covered under the policy. |

Request # 464 For Policy # MKLV4EUL102026 issued by Evanston Insurance Company to Debtors effective 3/1/2019 to 3/1/2020 admit that Abuse Claims against insureds and co-insureds are covered under the policy.

Request # 465 For Policy # BXS0960355800 issued by Gemini Insurance Company to Debtors effective 3/1/2019 to 3/1/2020 admit that Abuse Claims against insureds and co-insureds are covered under the policy.

Request # 466 For Policy # CEX096005106 issued by Gemini Insurance Company to Debtors effective 3/1/2019 to 3/1/2020 admit that Abuse Claims against insureds and co-insureds are covered under the policy.

Request # 467 For Policy # O23627630 issued by Lexington Insurance Company to Debtors effective 3/1/2019 to 3/1/2020 admit that Abuse Claims against insureds and co-insureds are covered under the policy.

Request # 468 For Policy # SXS004936802 issued by XL Catlin to Debtors effective 3/1/2019 to 3/1/2020 admit that Abuse Claims against insureds and co-insureds are covered under the policy.

Request # 469 For Policy # CEX0960005206 issued by Gemini Insurance Company to Debtors effective 3/1/2019 to 3/1/2020 admit that Abuse Claims against insureds and co-insureds are covered under the policy.

Request # 470 For Policy # UXP102797700 issued by Arch Reinsurance Ltd. to Debtors effective 3/1/2019 to 3/1/2020 admit that Abuse Claims against insureds and co-insureds are covered under the policy.

Request # 471 For Policy # G71497094001 issued by Westchester Surplus Lines Insurance Company to Debtors effective 3/1/2019 to 3/1/2020 admit that Abuse Claims against insureds and co-insureds are covered under the policy.

Request # 472 For Policy # 3053351 issued by Allied World Assurance Company (U.S.), Inc. to Debtors effective 3/1/2019 to 3/1/2020 admit that Abuse Claims against insureds and co-insureds are covered under the policy.

Request # 473 For Policy # 01BXLP000012300 issued by Ategrity Specialty Insurance Company to Debtors effective 3/1/2019 to 3/1/2020 admit that Abuse Claims against insureds and co-insureds are covered under the policy.

Request # 474 For Policy # AR4460619 issued by Colony Insurance Company to Debtors effective 3/1/2019 to 3/1/2020 admit that Abuse Claims against insureds and co-insureds are covered under the policy.

Request # 475 For Policy # EXC10004584705 issued by Endurance American Insurance Company to Debtors effective 3/1/2019 to 3/1/2020 admit that Abuse Claims against insureds and co-insureds are covered under the policy.

Request # 476 For Policy # MKLV4EUE100212 issued by Evanston Insurance Company to Debtors effective 3/1/2019 to 3/1/2020 admit that Abuse Claims against insureds and co-insureds are covered under the policy.

Request # 477 For Policy # CEX0960016606 issued by Gemini Insurance Company to Debtors effective 3/1/2019 to 3/1/2020 admit that Abuse Claims against insureds and co-insureds are covered under the policy.

Request # 478 For Policy # 100032394701 issued by Liberty Insurance Underwriters, Inc. to Debtors effective 3/1/2019 to 3/1/2020 admit that Abuse Claims against insureds and co-insureds are covered under the policy.

Dated: December 27, 2021
Wilmington, Delaware

**SCHIFF HARDIN LLP**

/s/ *Everett J. Cygal*
Everett Cygal, *admitted pro hac vice*
David Spector, *admitted pro hac vice*
J. Mark Fisher, *admitted pro hac vice*
Daniel Schufreider, *admitted pro hac vice*
Jin Yan, *admitted pro hac vice*
233 South Wacker Drive, Suite 7100
Chicago, IL 60606
Telephone:  (312) 258-5500
Facsimile:  (312) 258-5600
Email: ecygal@schiffhardin.com
         dspector@schiffhardin.com
         mfisher@schiffhardin.com
         dschufreider@schiffhardin.com
         jyan@schiffhardin.com

-and-

**POTTER ANDERSON & CORROON LLP**

Jeremy W. Ryan (Bar No. 4057)
D. Ryan Slaugh (Bar No. 6325)
1313 N. Market Street, 6th Floor
Wilmington, DE 19801-6108
Telephone:  (302) 984-6000
Facsimile:  (302) 658-1192
Email:  jryan@potteranderson.com
         rslaugh@potteranderson.com

*Counsel for Roman Catholic Ad Hoc Committee*

## EXHIBIT C-1


**Filed Under Seal**

**EXHIBIT C-2**

In re:

Boy Scouts of America and Delaware BSA, LLC,

        Debtors. [1]

Case No. 20-10343 (LSS)

Chapter 11
Jointly Administered

## HARTFORD ACCIDENT AND INDEMNITY COMPANY'S RESPONSES AND OBJECTIONS TO THE ROMAN CATHOLIC AD HOC COMMITTEE'S REQUESTS FOR ADMISSION

Pursuant to Rules 26 and 36 of the Federal Rules of Civil Procedure, as made applicable to these proceedings by Rules 9014, 7026 and 7036 of the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules"), and pursuant to the Local Rules of Bankruptcy Practice and Procedure of the United States Bankruptcy Court for the District of Delaware (the "Local Rules"), Hartford Accident and Indemnity Company ("Hartford") submits its objections and responses to the Roman Catholic Ad Hoc Committee's ("RCAHC") Requests for Admission (the "Requests").

## <u>OBJECTIONS AND RESPONSES</u>

### <u>Response to Request Nos. 1 through 2,535</u>:

With respect to each and every Request, Hartford objects that the Requests are overbroad, unduly burdensome and seek information that is not relevant and/or proportionate to the needs of this case, taking into account the burden placed on Hartford to respond and the availability of information from other sources. Hartford objects to the Requests as vague and ambiguous, including that the Requests are unclear with respect to whether they are intended to refer to the

---

[1] The Debtors in these Chapter 11 Cases, together with the last four digits of Debtor's federal tax identification number, are as follows: Boy Scouts of America (6300) and Delaware BSA, LLC (4311). The Debtors' mailing address is 1325 West Walnut Hill Lane, Irving, Texas 75038.

duty to defend (or pay defense costs), or whether they are intended only to cover the duty to indemnify. Hartford further objects to the extent that it would require the disclosure of attorney-client communications, attorney work product or information subject to any other claim of privilege to provide a response.

Subject to the foregoing objections, Hartford states, with respect to each and every Request: **Denied**. Hartford further states that Abuse Claims are not covered under some or all of the insurance policies identified in the Requests because Hartford has paid its per occurrence limits under each of the policies identified in the Requests, and Hartford Policy No. 10 CA 43303 is subject to a general aggregate limit. Accordingly, each of the policies is exhausted with respect to Abuse Claims. Hartford Policy No. 10 CA 43349 also does not provide coverage to any of the identified local councils for Abuse Claims because Hartford's obligations under that policy with respect to Abuse Claims have been released pursuant to a 2011 settlement agreement between Hartford and Boy Scouts of America ("BSA").

In addition, the policies are subject to numerous limitations that restrict coverage for some or all Abuse Claims. Each of the policies provides that it applies only to bodily injury that occurs during the respective policy period. Each of the policies provides that it applies only to bodily injury that arises from an "occurrence," including the requirement that injury must result from an accident that is neither expected nor intended from the standpoint of the insured. Further, Hartford contends that it has no obligation to provide coverage under the policies identified in the Requests because BSA has breached material terms of the policies, including Hartford's right and duty to defend suits against BSA, and BSA's obligations of cooperation and obtaining consent to any settlement, as set forth in pleadings that Hartford

has filed in this chapter 11 case and the complaint in the adversary proceeding that Hartford

has filed in this case.

Dated: January 7, 2021
Washington, D.C.

**RUGGERI PARKS WEINBERG LLP**

James P. Ruggeri (admitted *pro hac vice*)
Joshua D. Weinberg (admitted *pro hac vice*)
Annette P. Rolain (admitted *pro hac vice*)
1875 K Street NW, Suite 600
Washington, D.C. 20006
Tel: (202) 984-1400
Fax: (202) 984-1401
Email: jruggeri@ruggerilaw.com
        jweinberg@ruggerilaw.com
        arolain@ruggerilaw.com

-and-

Philip D. Anker (admitted *pro hac vice*)
Wilmer Cutler Pickering Hale and Dorr LLP
7 World Trade Center
250 Greenwich Street
New York, N.Y. 10007
Tel: (212) 230-8890
Fax: (212) 230-8888

-and-

Danielle Spinelli (admitted *pro hac vice*)
Joel Millar (admitted *pro hac vice*)
Wilmer Cutler Pickering Hale and Dorr LLP
1875 Pennsylvania Avenue N.W.
Washington, D.C. 20006
Tel: (202) 663-6000
Fax: (202) 663-6363

-and-

Erin R. Fay (No. 5268)
Gregory J. Flasser (No. 6154)
Bayard, P.A.
600 North King Street, Suite 400

3

Wilmington, D.E. 19801
Tel: (302) 655-5000
Fax: (302) 658-6395
Email: efay@bayardlaw.com
      gflasser@bayardlaw.com

*Attorneys for Hartford Accident and
Indemnity Company*

**EXHIBIT C-3**

# UNITED STATES BANKRUPTCY COURT
## DISTRICT OF DELAWARE

| | |
|---|---|
| In re: | Chapter 11 |
| BOY SCOUTS OF AMERICA AND DELAWARE BSA, LLC, | Case No. 20-10410343 (LSS) |
| Debtors. | Jointly Administered |

## ZURICH INSURERS' RESPONSES AND OBJECTIONS TO THE ROMAN CATHOLIC AD HOC COMMITTEE'S REQUESTS FOR ADMISSION TO ZURICH

American Zurich Insurance Company, American Guarantee and Liability Insurance Company, and Steadfast Insurance Company (collectively, the "Zurich Insurers"), hereby submit the following responses and objections to the Roman Catholic Ad Hoc Committee's Requests for Admission to Zurich (the "RFAs").

### Preliminary Statement

1.      These responses and objections are by the Zurich Insurers only.  These responses and objections are not by, and do not concern, any other party or entity.

2.      The RFAs seek information that is not relevant to any issue properly presented in the proceedings concerning whether to confirm the Plan, but instead are relevant, if at all, only to insurance coverage disputes that are not at issue during the confirmation proceedings.  The Court has repeatedly stated that it will not try or resolve insurance coverage disputes during the confirmation proceedings.

3.      The Zurich Insurers have given the most complete responses they can at this time.  The Zurich Insurers reserve the right to amend and/or supplement these responses if and to the extent they learn of additional or different information.  In particular, and without limiting the generality of the foregoing, the Zurich Insurers reserve the right to amend and/or

supplement their responses based on information learned as discovery and their own investigation of the facts proceeds.

4.     Capitalized terms not defined herein that are defined in Debtors' Second Modified Fifth Amended Chapter 11 Plan of Reorganization for Boy Scouts of America and Delaware BSA LLC (the "Plan," Dkt. No. 7832), have the meaning ascribed to them in the Plan.

## General Objections

The Zurich Insurers object generally to each and every RFA on the following grounds. These General Objections are set forth here to avoid excessive duplication, and are incorporated by reference into each and every one of the Zurich Insurers' responses herein.

1.     The Zurich Insurers object to each RFA to the extent it seeks information protected by the attorney-client privilege, the attorney work-product rule, or any other judicially-recognized privilege or protection. In responding to these RFAs, the Zurich Insurers do not waive or intend to waive, but rather intend to preserve and are preserving, all of their rights under the attorney-client privilege, the attorney work-product rule, and every other judicially recognized privilege or protection with respect to all information and documents subject thereto. Confidential, privileged, or protected information that may be responsive to a particular RFA is not provided in these responses and will not be provided in future responses.

2.     The Zurich Insurers' responses to the RFAs are and will be based upon information available to the Zurich Insurers after reasonable and diligent investigation, including but not limited to a diligent search of records considered reasonably likely to contain information responsive to these RFAs. However, the Zurich Insurers have not searched, and will not search, each and every record in their possession, custody, or control, and have not interviewed, and will not interview, all of their current and former employees, as such an

investigation would be unreasonable, burdensome, harassing, and oppressive under the circumstances, and not proportional to the needs of the case. To the extent the RFAs purport to require the Zurich Insurers to conduct more than a reasonable and diligent investigation such as described above, the Zurich Insurers object that they are overbroad, unduly burdensome, harassing, and oppressive.

3. The Zurich Insurers object to each RFA to the extent it seeks to impose burdens and obligations exceeding those imposed by the Federal Rules of Civil Procedure, the Federal Rules of Bankruptcy Procedure, or the Local Rules of this Court. The Zurich Insurers will respond to these RFAs in accordance with the requirements of the aforementioned Rules, subject to all applicable objections and protections.

4. The Zurich Insurers object to each RFA as overbroad, unduly burdensome, harassing, oppressive, and not proportional to the needs of the case to the extent it seeks information that is not reasonably available to the Zurich Insurers or within their possession, custody, or control.

5. The Zurich Insurers object to each RFA to the extent it seeks information concerning legal contentions or seeks disclosure of the mental impressions, opinions, conclusions, or legal theories of the Zurich Insurers, or their counsel or other representatives.

6. The Zurich Insurers object to each RFA on the basis that it seeks information concerning insurance policies for which the Zurich Insurers are not responsible. Zurich American Insurance Company, via an affiliate (collectively, "Zurich") has entered into a transaction with a subsidiary of Enstar Group Limited ("Enstar") to reinsure, via a loss portfolio transfer, the remaining liabilities of certain of Zurich's discontinued United States insurance portfolios. This includes all of the policies listed in the 27 below RFAs served by Roman

Catholic Ad Hoc Committee. Because the Zurich Insurers do not have responsibility for any of the policies inquired about in the RFAs, requiring the Zurich Insurers to evaluate and assess the coverage obligations under such policies, if any, would be unduly burdensome, harassing, oppressive, and not proportional to the needs of the case to the extent it seeks information that is not reasonably available to the Zurich Insurers, not within their possession, custody, or control, and not binding on the entity or entities that has obligations under those policies.

7.      In providing these responses, the Zurich Insurers do not waive or intend to waive, but rather intend to preserve and are preserving, each of the following: (a) all objections to competency, relevancy, materiality, authenticity, and admissibility of any information, including, but not limited to, information provided herein and any documents produced in response to the RFAs; (b) all rights to object on any ground to the use, in any proceedings, in this bankruptcy case or otherwise, of any information, including, but not limited to, information provided herein and documents produced in response to the RFAs; and (c) all rights to object on any grounds to any further requests for admission, interrogatories, requests for production, or other discovery requests.

8.      These General Objections are applicable to and incorporated into each of the Zurich Insurers' responses below, as if specifically stated therein. The stating of specific objections to a particular RFA shall not be construed as a waiver of the Zurich Insurers' General Objections.

### Specific Objections and Responses to Requests

The Zurich Insurers incorporate the foregoing General Objections into each of the following responses to individual RFAs, and into each amendment, supplement, or modification to these responses that the Zurich Insurers may later provide. By making these

separate responses, the Zurich Insurers do not waive or intend to waive any of their General Objections, but rather intend to preserve and assert, and are preserving and asserting, each of their General Objections.

**REQUEST NO. 1:**

For Policy # 05-829567 issued to Alamo Area (583): Alamo Area (583) Local Council and effective 1/1/1968 to 1/1/1969, admit that Abuse Claims against insureds and co-insureds are covered under the policy.

**Response to Request No. 1:**

The Zurich Insurers incorporate by reference their General Objections as if stated here in full.

Subject to, and without waiving any of the foregoing objections, the Zurich Insurers state that they lack sufficient knowledge or information, based on a reasonable inquiry, to admit or deny this RFA.

**REQUEST NO. 2:**

For Policy # Unknown issued to Atlanta Area (092): Atlanta Area (092) Local Council and effective 1/1/1970 to 1/1/1971, admit that Abuse Claims against insureds and co-insureds are covered under the policy.

**Response to Request No. 2:**

The Zurich Insurers incorporate by reference their General Objections as if stated here in full.

Subject to, and without waiving any of the foregoing objections, the Zurich Insurers state that they lack sufficient knowledge or information, based on a reasonable inquiry, to admit or deny this RFA.

**REQUEST NO. 3:**

For Policy # Unknown issued to Atlanta Area (092): Atlanta Area (092) Local Council and effective 1/1/1971 to 1/1/1972, admit that Abuse Claims against insureds and co-insureds are covered under the policy.

**Response to Request No. 3:**

The Zurich Insurers incorporate by reference their General Objections as if stated here in full.

Subject to, and without waiving any of the foregoing objections, the Zurich Insurers state that they lack sufficient knowledge or information, based on a reasonable inquiry, to admit or deny this RFA.

**REQUEST NO. 4:**

For Policy # Unknown issued to Atlanta Area (092): Atlanta Area (092) Local Council and effective 1/1/1972 to 1/1/1973, admit that Abuse Claims against insureds and co-insureds are covered under the policy.

**Response to Request No. 4:**

The Zurich Insurers incorporate by reference their General Objections as if stated here in full.

Subject to, and without waiving any of the foregoing objections, the Zurich Insurers state that they lack sufficient knowledge or information, based on a reasonable inquiry, to admit or deny this RFA.

**REQUEST NO. 5:**

For Policy # Unknown issued to Atlanta Area (092): Atlanta Area (092) Local Council and effective 1/1/1973 to 1/1/1974, admit that Abuse Claims against insureds and co-

insureds are covered under the policy.

**Response to Request No. 5:**

The Zurich Insurers incorporate by reference their General Objections as if stated here in full.

Subject to, and without waiving any of the foregoing objections, the Zurich Insurers state that they lack sufficient knowledge or information, based on a reasonable inquiry, to admit or deny this RFA.

**REQUEST NO. 6:**

For Policy # Unknown issued to Atlanta Area (092): Atlanta Area (092) Local Council and effective 1/1/1974 to 1/1/1975, admit that Abuse Claims against insureds and co-insureds are covered under the policy.

**Response to Request No. 6:**

The Zurich Insurers incorporate by reference their General Objections as if stated here in full.

Subject to, and without waiving any of the foregoing objections, the Zurich Insurers state that they lack sufficient knowledge or information, based on a reasonable inquiry, to admit or deny this RFA.

**REQUEST NO. 7:**

For Policy # Unknown issued to Atlanta Area (092): Atlanta Area (092) Local Council and effective 1/1/1974 to 1/1/1975, admit that Abuse Claims against insureds and co-insureds are covered under the policy.

**Response to Request No. 7:**

The Zurich Insurers incorporate by reference their General Objections as if

stated here in full. In addition to their general objections, the Zurich Insurers object to this Request for Admission on the ground that it is duplicative of Request No. 6.

Subject to, and without waiving any of the foregoing objections, the Zurich Insurers state that they lack sufficient knowledge or information, based on a reasonable inquiry, to admit or deny this RFA.

**REQUEST NO. 8:**

For Policy #36307295 issued to Cascade Pacific (492): Columbia Pacific 1966-1993 (492) Local Council and effective 7/1/1975 to 7/1/1976, admit that Abuse Claims against insureds and co-insureds are covered under the policy.

**Response to Request No. 8:**

The Zurich Insurers incorporate by reference their General Objections as if stated here in full.

Subject to, and without waiving any of the foregoing objections, the Zurich Insurers state that they lack sufficient knowledge or information, based on a reasonable inquiry, to admit or deny this RFA.

**REQUEST NO. 9:**

For Policy #3830-72-95 issued to Cascade Pacific (492): Columbia Pacific 1966-1993 (492) Local Council and effective 7/1/1975 to 7/1/1976, admit that Abuse Claims against insureds and co-insureds are covered under the policy.

**Response to Request No. 9:**

The Zurich Insurers incorporate by reference their General Objections as if stated here in full.

Subject to, and without waiving any of the foregoing objections, the Zurich

Insurers state that they lack sufficient knowledge or information, based on a reasonable inquiry, to admit or deny this RFA.

**REQUEST NO. 10:**

For Policy #3830-72-95 issued to Cascade Pacific (492): Columbia Pacific 1966-1993 (492) Local Council and effective 7/1/1976 to 7/1/1977, admit that Abuse Claims against insureds and co-insureds are covered under the policy.

**Response to Request No. 10:**

The Zurich Insurers incorporate by reference their General Objections as if stated here in full.

Subject to, and without waiving any of the foregoing objections, the Zurich Insurers state that they lack sufficient knowledge or information, based on a reasonable inquiry, to admit or deny this RFA.

**REQUEST NO. 11:**

For Policy #36307295 issued to Cascade Pacific (492): Columbia Pacific 1966-1993 (492) Local Council and effective 7/1/1976 to 7/1/1977, admit that Abuse Claims against insureds and co-insureds are covered under the policy.

**Response to Request No. 11:**

The Zurich Insurers incorporate by reference their General Objections as if stated here in full.

Subject to, and without waiving any of the foregoing objections, the Zurich Insurers state that they lack sufficient knowledge or information, based on a reasonable inquiry, to admit or deny this RFA.

**REQUEST NO. 12:**

For Policy #36307295 issued to Cascade Pacific (492): Columbia Pacific 1966-1993 (492) Local Council and effective 7/1/1977 to 1/1/1978, admit that Abuse Claims against insureds and co-insureds are covered under the policy.

**Response to Request No. 12:**

The Zurich Insurers incorporate by reference their General Objections as if stated here in full.

Subject to, and without waiving any of the foregoing objections, the Zurich Insurers state that they lack sufficient knowledge or information, based on a reasonable inquiry, to admit or deny this RFA.

**REQUEST NO. 13:**

For Policy #3830-72-95 issued to Cascade Pacific (492): Columbia Pacific 1966-1993 (492) Local Council and effective 7/1/1977 to 7/1/1978, admit that Abuse Claims against insureds and co-insureds are covered under the policy.

**Response to Request No. 13:**

The Zurich Insurers incorporate by reference their General Objections as if stated here in full.

Subject to, and without waiving any of the foregoing objections, the Zurich Insurers state that they lack sufficient knowledge or information, based on a reasonable inquiry, to admit or deny this RFA.

**REQUEST NO. 14:**

For Policy #96-224611 issued to Chickasaw (558): Chickasaw 1916- (558) Local Council and effective 1/1/1963 to 1/1/1964, admit that Abuse Claims against insureds and co-

insureds are covered under the policy.

**Response to Request No. 14:**

The Zurich Insurers incorporate by reference their General Objections as if stated here in full.

Subject to, and without waiving any of the foregoing objections, the Zurich Insurers state that they lack sufficient knowledge or information, based on a reasonable inquiry, to admit or deny this RFA.

**REQUEST NO. 15:**

For Policy #Unknown issued to Chickasaw (558): Chickasaw 1916- (558) Local Council and effective 1/1/1964 to 1/1/1965, admit that Abuse Claims against insureds and co-insureds are covered under the policy.

**Response to Request No. 15:**

The Zurich Insurers incorporate by reference their General Objections as if stated here in full.

Subject to, and without waiving any of the foregoing objections, the Zurich Insurers state that they lack sufficient knowledge or information, based on a reasonable inquiry, to admit or deny this RFA.

**REQUEST NO. 16:**

For Policy # Unknown issued to Chickasaw (558): Chickasaw 1916- (558) Local Council and effective 1/1/1965 to 8/1/1965, admit that Abuse Claims against insureds and co-insureds are covered under the policy.

**Response to Request No. 16:**

The Zurich Insurers incorporate by reference their General Objections as if

stated here in full.

Subject to, and without waiving any of the foregoing objections, the Zurich Insurers state that they lack sufficient knowledge or information, based on a reasonable inquiry, to admit or deny this RFA.

**REQUEST NO. 17:**

For Policy # Unknown issued to Circle Ten (571): Circle Ten 1913- (571) Local Council and effective 1/1/1975 to 1/1/1976, admit that Abuse Claims against insureds and co-insureds are covered under the policy.

**Response to Request No. 17:**

The Zurich Insurers incorporate by reference their General Objections as if stated here in full.

Subject to, and without waiving any of the foregoing objections, the Zurich Insurers state that they lack sufficient knowledge or information, based on a reasonable inquiry, to admit or deny this RFA.

**REQUEST NO. 18:**

For Policy # Unknown issued to Mason-Dixon (221): Mason-Dixon 1956- (221) Local Council and effective 1/1/1974 to 1/1/1975, admit that Abuse Claims against insureds and co-insureds are covered under the policy.

**Response to Request No. 18:**

The Zurich Insurers incorporate by reference their General Objections as if stated here in full.

Subject to, and without waiving any of the foregoing objections, the Zurich Insurers state that they lack sufficient knowledge or information, based on a reasonable inquiry,

to admit or deny this RFA.

**REQUEST NO. 19:**

For Policy # Unknown issued to Mason-Dixon (221): Mason-Dixon 1956- (221) Local Council and effective 1/1/1975 to 1/1/1976, admit that Abuse Claims against insureds and co-insureds are covered under the policy.

**Response to Request No. 19:**

The Zurich Insurers incorporate by reference their General Objections as if stated here in full.

Subject to, and without waiving any of the foregoing objections, the Zurich Insurers state that they lack sufficient knowledge or information, based on a reasonable inquiry, to admit or deny this RFA.

**REQUEST NO. 20:**

For Policy # Unknown issued to Mason-Dixon (221): Mason-Dixon 1956- (221) Local Council and effective 1/1/1976 to 1/1/1977, admit that Abuse Claims against insureds and co-insureds are covered under the policy.

**Response to Request No. 20:**

The Zurich Insurers incorporate by reference their General Objections as if stated here in full.

Subject to, and without waiving any of the foregoing objections, the Zurich Insurers state that they lack sufficient knowledge or information, based on a reasonable inquiry, to admit or deny this RFA.

**REQUEST NO. 21:**

For Policy # Unknown issued to Mason-Dixon (221): Mason-Dixon 1956- (221)

Local Council and effective 7/24/1977 to 7/24/1978, admit that Abuse Claims against insureds and co-insureds are covered under the policy.

## Response to Request No. 21:

The Zurich Insurers incorporate by reference their General Objections as if stated here in full.

Subject to, and without waiving any of the foregoing objections, the Zurich Insurers state that they lack sufficient knowledge or information, based on a reasonable inquiry, to admit or deny this RFA.

## REQUEST NO. 22:

For Policy # Unknown issued to Mason-Dixon (221): Mason-Dixon 1956- (221) Local Council and effective 7/24/1978 to 7/24/1979, admit that Abuse Claims against insureds and co-insureds are covered under the policy.

## Response to Request No. 22:

The Zurich Insurers incorporate by reference their General Objections as if stated here in full.

Subject to, and without waiving any of the foregoing objections, the Zurich Insurers state that they lack sufficient knowledge or information, based on a reasonable inquiry, to admit or deny this RFA.

## REQUEST NO. 23:

For Policy # Unknown issued to Mason-Dixon (221): Mason-Dixon 1956- (221) Local Council and effective 7/24/1979 to 7/24/1980, admit that Abuse Claims against insureds and co-insureds are covered under the policy.

**Response to Request No. 23:**

The Zurich Insurers incorporate by reference their General Objections as if stated here in full.

Subject to, and without waiving any of the foregoing objections, the Zurich Insurers state that they lack sufficient knowledge or information, based on a reasonable inquiry, to admit or deny this RFA.

**REQUEST NO. 24:**

For Policy # 31-086767 issued to Northeast Iowa (178): Northeast Iowa (178) Local Council and effective 7/7/1957 to 7/7/1958, admit that Abuse Claims against insureds and co-insureds are covered under the policy.

**Response to Request No. 24:**

The Zurich Insurers incorporate by reference their General Objections as if stated here in full.

Subject to, and without waiving any of the foregoing objections, the Zurich Insurers state that they lack sufficient knowledge or information, based on a reasonable inquiry, to admit or deny this RFA.

**REQUEST NO. 25:**

For Policy # Unknown issued to Northeast Iowa (178): Northeast Iowa (178) Local Council and effective 7/1/1958 to 7/1/1959, admit that Abuse Claims against insureds and co-insureds are covered under the policy.

**Response to Request No. 25:**

The Zurich Insurers incorporate by reference their General Objections as if stated here in full.

Subject to, and without waiving any of the foregoing objections, the Zurich Insurers state that they lack sufficient knowledge or information, based on a reasonable inquiry, to admit or deny this RFA.

**REQUEST NO. 26:**

For Policy # Unknown issued to Washington Crossing (777): Bucks County 1927-2015 (777) Local Council and effective 3/1/1977 to 1/1/1978, admit that Abuse Claims against insureds and co-insureds are covered under the policy.

**Response to Request No. 26:**

The Zurich Insurers incorporate by reference their General Objections as if stated here in full.

Subject to, and without waiving any of the foregoing objections, the Zurich Insurers state that they lack sufficient knowledge or information, based on a reasonable inquiry, to admit or deny this RFA.

**REQUEST NO. 27:**

For Policy # 80-39-959 issued to Western Los Angeles County (051): San Fernando Valley 1923-1972 (050) Local Council and effective 7/19/1960 to 7/19/1961, admit that Abuse Claims against insureds and co-insureds are covered under the policy.

**Response to Request No. 27:**

The Zurich Insurers incorporate by reference their General Objections as if stated here in full.

Subject to, and without waiving any of the foregoing objections, the Zurich Insurers state that they lack sufficient knowledge or information, based on a reasonable inquiry, to admit or deny this RFA.

DATED:  January 7, 2022

   _/s/ Robert D. Cecil, Jr._
Robert D. Cecil, Jr.
TYBOUT, REDFEARN & PELL
501 Carr Road, Suite 300
Wilmington, Delaware  19809
Phone: (302) 658-6901
E-mail: rcecil@trplaw.com

Mark D. Plevin (admitted *pro hac vice*)
Warrington S. Parker III (admitted *pro hac vice*)
Kevin D. Cacabelos (admitted *pro hac vice*)
CROWELL & MORING LLP
Three Embarcadero Center, 26th Floor
San Francisco, California  94111
Phone: (415) 986-2800
E-mail:  mplevin@crowell.com,
wparker@crowell.com,
kcacabelos@crowell.com

Toni M. Jackson  (admitted *pro hac vice*)
Tacie H. Yoon (admitted *pro hac vice*)
Rachel A. Jankowski (admitted *pro hac vice*)
CROWELL & MORING LLP
1001 Pennsylvania Ave., N.W.
Washington, D.C. 20004
Phone: (202) 624-2500
Email:  tjackson@crowell.com,
tyoon@crowell.com, rjankowski@crowell.com

Attorneys for American Zurich Insurance
Company, American Guarantee and Liability
Insurance Company, and Steadfast Insurance
Company

906427914

## UNITED STATES BANKRUPTCY COURT
## DISTRICT OF DELAWARE

| | |
|---|---|
| In re: | Chapter 11 |
| BOY SCOUTS OF AMERICA AND DELAWARE BSA, LLC, | Case No. 20-10410343 (LSS) |
| | Jointly Administered |
| Debtors. | |

## ZURICH INSURERS' RESPONSES AND OBJECTIONS TO THE ROMAN CATHOLIC AD HOC COMMITTEE'S SUPPLEMENTAL REQUEST FOR ADMISSION TO ZURICH

American Zurich Insurance Company, American Guarantee and Liability Insurance Company, and Steadfast Insurance Company (collectively, the "Zurich Insurers"), hereby submit the following responses and objections to the Roman Catholic Ad Hoc Committee's Supplemental Request for Admission to Zurich Insurers (the "RFAs").

### Preliminary Statement

1.      These responses and objections are by the Zurich Insurers only.  These responses and objections are not by, and do not concern, any other party or entity.

2.      The RFAs seek information that is not relevant to any issue properly presented in the proceedings concerning whether to confirm the Plan, but instead are relevant, if at all, only to insurance coverage disputes that are not at issue during the confirmation proceedings.  The Court has repeatedly stated that it will not try or resolve insurance coverage disputes during the confirmation proceedings.

3.      The Zurich Insurers have given the most complete responses they can at this time.  The Zurich Insurers reserve the right to amend and/or supplement these responses if and to the extent they learn of additional or different information.  In particular, and without limiting the generality of the foregoing, the Zurich Insurers reserve the right to amend and/or

supplement their responses based on information learned as discovery and their own investigation of the facts proceeds.

4.     Capitalized terms not defined herein that are defined in Debtors' Second Modified Fifth Amended Chapter 11 Plan of Reorganization for Boy Scouts of America and Delaware BSA LLC (the "Plan," Dkt. No. 7832), have the meaning ascribed to them in the Plan.

## General Objections

The Zurich Insurers object generally to each and every RFA on the following grounds. These General Objections are set forth here to avoid excessive duplication, and are incorporated by reference into each and every one of the Zurich Insurers' responses herein.

1.     The Zurich Insurers object to each RFA to the extent it seeks information protected by the attorney-client privilege, the attorney work-product rule, or any other judicially-recognized privilege or protection. In responding to these RFAs, the Zurich Insurers do not waive or intend to waive, but rather intend to preserve and are preserving, all of their rights under the attorney-client privilege, the attorney work-product rule, and every other judicially recognized privilege or protection with respect to all information and documents subject thereto. Confidential, privileged, or protected information that may be responsive to a particular RFA is not provided in these responses and will not be provided in future responses.

2.     The Zurich Insurers' responses to the RFAs are and will be based upon information available to the Zurich Insurers after reasonable and diligent investigation, including but not limited to a diligent search of records considered reasonably likely to contain information responsive to these RFAs. However, the Zurich Insurers have not searched, and will not search, each and every record in their possession, custody, or control, and have not interviewed, and will not interview, all of their current and former employees, as such an investigation would be unreasonable, burdensome, harassing, and oppressive under the

circumstances, and not proportional to the needs of the case. To the extent the RFAs purport to require the Zurich Insurers to conduct more than a reasonable and diligent investigation such as described above, the Zurich Insurers object that they are overbroad, unduly burdensome, harassing, and oppressive.

3.      The Zurich Insurers object to each RFA to the extent it seeks to impose burdens and obligations exceeding those imposed by the Federal Rules of Civil Procedure, the Federal Rules of Bankruptcy Procedure, or the Local Rules of this Court. The Zurich Insurers will respond to these RFAs in accordance with the requirements of the aforementioned Rules, subject to all applicable objections and protections.

4.      The Zurich Insurers object to each RFA as unduly burdensome, harassing, oppressive, and not proportional to the needs of the case to the extent it seeks information that is not reasonably available to the Zurich Insurers or within their possession, custody, or control.

5.      The Zurich Insurers object to each RFA as vague, ambiguous and overbroad. Each RFA asks the Zurich Insurers to "admit that Abuse Claims against insureds and co-insureds are covered" under a particular policy. These RFAs are vague and ambiguous as to which Abuse Claims are referred to in these requests. Moreover, whether a specific Abuse Claim is or may be covered under a particular policy requires information about the specific Abuse Claims that is not provided by the RFAs. It is not possible for the Zurich Insurers to admit or deny these RFAs without knowing the particular details of each Abuse Claim that is being inquired about. Further, these RFAs are overbroad, because as written, they refer to all Abuse Claims. The Zurich Insurers are unable to admit or deny that all Abuse Claims are covered under a particular policy because each particular Abuse Claim has a different set of facts that would determine whether that Abuse Claim would or might be "covered" under a policy

issued by the Zurich Insurers. Thus, the Zurich Insurers lack sufficient knowledge or information, based on a reasonable inquiry, to admit or deny whether "Abuse Claims against insureds and co-insureds are covered" under the policies referred to in these RFAs.

6.      The Zurich Insurers object to each RFA to the extent it seeks information concerning legal contentions or seeks disclosure of the mental impressions, opinions, conclusions, or legal theories of the Zurich Insurers, or their counsel or other representatives.

7.      The Zurich Insurers object to each RFA on the basis that it untimely. These RFAs were served on the Zurich Insurers on January 5, 2021 – after the December 29, 2021 deadline set by the Court in its scheduling order for parties to serve written discovery regarding settlements. *See* Dkt No. 7996. Nothing in the scheduling order authorizes the service of so-called "supplemental" RFAs. Requiring the Zurich Insurers to respond to these untimely RFAs is unduly burdensome, harassing, and oppressive.

8.      In providing these responses, the Zurich Insurers do not waive or intend to waive, but rather intend to preserve and are preserving, each of the following: (a) all objections to competency, relevancy, materiality, authenticity, and admissibility of any information, including, but not limited to, information provided herein and any documents produced in response to the RFAs; (b) all rights to object on any ground to the use, in any proceedings, in this bankruptcy case or otherwise, of any information, including, but not limited to, information provided herein and documents produced in response to the RFAs; and (c) all rights to object on any grounds to any further requests for admission, interrogatories, requests for production, or other discovery requests.

9.      These General Objections are applicable to and incorporated into each of the Zurich Insurers' responses below, as if specifically stated therein. The stating of specific objections to a particular RFA shall not be construed as a waiver of the Zurich Insurers' General

Objections.

<h2 style="text-align:center"><strong>Specific Objections and Responses to Requests</strong></h2>

The Zurich Insurers incorporate the foregoing General Objections into each of the following responses to individual RFAs, and into each amendment, supplement, or modification to these responses that the Zurich Insurers may later provide. By making these separate responses, the Zurich Insurers do not waive or intend to waive any of their General Objections, but rather intend to preserve and assert, and are preserving and asserting, each of their General Objections.

**REQUEST NO. 28:**

For Policy # CEO 637178-00 issued to the Debtors effective March 1, 1989 - March 1, 1990 admit that Abuse Claims against insureds and co-insureds are covered under the policy.

**Response to Request No. 28:**

The Zurich Insurers incorporate by reference their General Objections as if stated here in full.

Subject to, and without waiving any of the foregoing objections, the Zurich Insurers state that they lack sufficient knowledge or information, based on a reasonable inquiry, to admit or deny this RFA.

**REQUEST NO. 29:**

For Policy # AUO 3657270-00 issued to the Debtors effective March 1, 1996 - March 1, 1997 admit that Abuse Claims against insureds and co-insureds are covered under the policy.

**Response to Request No. 29:**

The Zurich Insurers incorporate by reference their General Objections as if

stated here in full.

Subject to, and without waiving any of the foregoing objections, the Zurich Insurers state that they lack sufficient knowledge or information, based on a reasonable inquiry, to admit or deny this RFA.

**REQUEST NO. 30:**

For Policy # AUO 3657270-01 issued to the Debtors effective March 1, 1997 - March 1, 1998 admit that Abuse Claims against insureds and co-insureds are covered under the policy.

**Response to Request No. 30:**

The Zurich Insurers incorporate by reference their General Objections as if stated here in full.

Subject to, and without waiving any of the foregoing objections, the Zurich Insurers state that they lack sufficient knowledge or information, based on a reasonable inquiry, to admit or deny this RFA.

**REQUEST NO. 31:**

For Policy # EUO 3657270-02 issued to the Debtors effective March 1, 1998 - March 1, 1999, admit that Abuse Claims against insureds and co-insureds are covered under the policy.

**Response to Request No. 31:**

The Zurich Insurers incorporate by reference their General Objections as if stated here in full.

Subject to, and without waiving any of the foregoing objections, the Zurich Insurers state that they lack sufficient knowledge or information, based on a reasonable inquiry, to admit or deny this RFA.

**REQUEST NO. 32:**

For Policy # EUO 3657270-03 issued to the Debtors effective March 1, 1999 - March 1, 2001 admit that Abuse Claims against insureds and co-insureds are covered under the policy.

**Response to Request No. 32:**

The Zurich Insurers incorporate by reference their General Objections as if stated here in full.

Subject to, and without waiving any of the foregoing objections, the Zurich Insurers state that they lack sufficient knowledge or information, based on a reasonable inquiry, to admit or deny this RFA.

**REQUEST NO. 33:**

For Policy # AEC 3657270-04 issued to the Debtors effective March 1, 2001 - March 1, 2002, admit that Abuse Claims against insureds and co-insureds are covered under the policy.

**Response to Request No. 33:**

The Zurich Insurers incorporate by reference their General Objections as if stated here in full.

Subject to, and without waiving any of the foregoing objections, the Zurich Insurers state that they lack sufficient knowledge or information, based on a reasonable inquiry, to admit or deny this RFA.

**REQUEST NO. 34:**

For Policy # AEC 9278457-00 issued to the Debtors effective March 1, 2001 - March 1, 2002, admit that Abuse Claims against insureds and co-insureds are covered under the policy.

### Response to Request No. 34:

The Zurich Insurers incorporate by reference their General Objections as if stated here in full.

Subject to, and without waiving any of the foregoing objections, the Zurich Insurers state that they lack sufficient knowledge or information, based on a reasonable inquiry, to admit or deny this RFA.

## REQUEST NO. 35:

For Policy # AEC 3657270-05 issued to the Debtors effective March 1, 2002 - March 1, 2003 admit that Abuse Claims against insureds and co-insureds are covered under the policy.

### Response to Request No. 35:

The Zurich Insurers incorporate by reference their General Objections as if stated here in full.

Subject to, and without waiving any of the foregoing objections, the Zurich Insurers state that they lack sufficient knowledge or information, based on a reasonable inquiry, to admit or deny this RFA.

## REQUEST NO. 36:

For Policy # AEC 9278457-01 issued to the Debtors effective March 1, 2002 - March 1, 2003 admit that Abuse Claims against insureds and co-insureds are covered under the policy.

### Response to Request No. 36:

The Zurich Insurers incorporate by reference their General Objections as if stated here in full.

Subject to, and without waiving any of the foregoing objections, the Zurich

Insurers state that they lack sufficient knowledge or information, based on a reasonable inquiry, to admit or deny this RFA.

**REQUEST NO. 37:**

For Policy # AEC 3657270-06 issued to the Debtors effective March 1, 2003 - March 1, 2004 admit that Abuse Claims against insureds and co-insureds are covered under the policy.

**Response to Request No. 37:**

The Zurich Insurers incorporate by reference their General Objections as if stated here in full.

Subject to, and without waiving any of the foregoing objections, the Zurich Insurers state that they lack sufficient knowledge or information, based on a reasonable inquiry, to admit or deny this RFA.

**REQUEST NO. 38:**

For Policy # AEC 9278457-02 issued to the Debtors effective March 1, 2003 - March 1, 2004 admit that Abuse Claims against insureds and co-insureds are covered under the policy.

**Response to Request No. 38:**

The Zurich Insurers incorporate by reference their General Objections as if stated here in full.

Subject to, and without waiving any of the foregoing objections, the Zurich Insurers state that they lack sufficient knowledge or information, based on a reasonable inquiry, to admit or deny this RFA.

**REQUEST NO. 39:**

For Policy # AEC 3657270-07 issued to the Debtors effective March 1, 2004 -

March 1, 2005 admit that Abuse Claims against insureds and co-insureds are covered under the policy.

### Response to Request No. 39:

The Zurich Insurers incorporate by reference their General Objections as if stated here in full.

Subject to, and without waiving any of the foregoing objections, the Zurich Insurers state that they lack sufficient knowledge or information, based on a reasonable inquiry, to admit or deny this RFA.

## REQUEST NO. 40:

For Policy # AEC 9278457-03 issued to the Debtor and effective March 1, 2004 - March 1, 2005 admit that Abuse Claims against insureds and co-insureds are covered under the policy.

### Response to Request No. 40:

The Zurich Insurers incorporate by reference their General Objections as if stated here in full.

Subject to, and without waiving any of the foregoing objections, the Zurich Insurers state that they lack sufficient knowledge or information, based on a reasonable inquiry, to admit or deny this RFA.

## REQUEST NO. 41:

For Policy # AEC 3657270-08 issued to the Debtors effective March 1, 2005 - March 1, 2006 admit that Abuse Claims against insureds and co-insureds are covered under the policy.

### Response to Request No. 41:

The Zurich Insurers incorporate by reference their General Objections as if

stated here in full.

Subject to, and without waiving any of the foregoing objections, the Zurich

Insurers state that they lack sufficient knowledge or information, based on a reasonable inquiry,

to admit or deny this RFA.

## REQUEST NO. 42:

For Policy # AEC 3657270-09 issued to the Debtors effective March 1, 2006 -

March 1, 2007 admit that Abuse Claims against insureds and co-insureds are covered under the

policy.

### Response to Request No. 42:

The Zurich Insurers incorporate by reference their General Objections as if

stated here in full.

Subject to, and without waiving any of the foregoing objections, the Zurich

Insurers state that they lack sufficient knowledge or information, based on a reasonable inquiry,

to admit or deny this RFA.

DATED:  January 12, 2022

 _/s/ Robert D. Cecil, Jr._
Robert D. Cecil, Jr.
TYBOUT, REDFEARN & PELL
501 Carr Road, Suite 300
Wilmington, Delaware  19809
Phone: (302) 658-6901
E-mail: rcecil@trplaw.com

Mark D. Plevin (admitted _pro hac vice_)
Warrington S. Parker III (admitted _pro hac vice_)
Kevin D. Cacabelos (admitted _pro hac vice_)
CROWELL & MORING LLP
Three Embarcadero Center, 26th Floor
San Francisco, California  94111
Phone: (415) 986-2800

E-mail:  mplevin@crowell.com,
wparker@crowell.com,
kcacabelos@crowell.com

Toni M. Jackson  (admitted *pro hac vice*)
Tacie H. Yoon (admitted *pro hac vice*)
Rachel A. Jankowski (admitted *pro hac vice*)
CROWELL & MORING LLP
1001 Pennsylvania Ave., N.W.
Washington, D.C. 20004
Phone: (202) 624-2500
Email:  tjackson@crowell.com,
tyoon@crowell.com, rjankowski@crowell.com

Attorneys for American Zurich Insurance
Company, American Guarantee and Liability
Insurance Company, and Steadfast Insurance
Company

906445057

**EXHIBIT C-4**

# IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

| | |
|---|---|
| In re: | Chapter 11 |
| BOY SCOUTS OF AMERICA AND DELAWARE BSA, LLC,[1] | Case No. 20-10343 (LSS) |
| Debtors. | (Jointly Administered) |

## DEBTORS' OBJECTIONS AND RESPONSES TO THE ROMAN CATHOLIC AD HOC COMMITTEE'S REQUESTS FOR ADMISSION TO THE DEBTORS

Pursuant to Federal Rules of Civil Procedure 26 and 36, made applicable to this matter by Federal Rules of Bankruptcy Procedure 7001, 9014, 7026 and 7036, and pursuant to the Local Rules of Bankruptcy Practice and Procedure of the United States Bankruptcy Court for the District of Delaware, Boy Scouts of America ("BSA") and Delaware BSA, LLC, the non-profit corporations that are debtors and debtors in possession in the above-captioned chapter 11 case (together, the "Debtors"), by and through their undersigned counsel, hereby submit their Objections and Responses to the Roman Catholic Ad Hoc Committee's ("RCAHC") Requests for Admissions to the Debtors (the "Requests"). The Debtors reserve the right to supplement or amend these Objections and Responses to the extent permitted under the Federal Rules of Civil Procedure, the Federal Rules of Bankruptcy Procedure, and the Local Rules of this Court (the "Rules").

## GENERAL OBJECTIONS AND RESPONSES

The following general objections ("General Objections") apply to each Definition, Instruction, and Request for Admission, and shall have the same force and effect as if fully set forth in the response to each individual Request for Admission. To the extent that the Debtors

---

[1] The Debtors in these chapter 11 cases, together with the last four digits of each Debtor's federal tax identification number, are as follows: Boy Scouts of America (6300); and Delaware BSA, LLC (4311). The Debtors' mailing address is 1325 W. Walnut Hill Ln., Irving, TX 75038.

respond to a Request for Admission, the Debtors reserve all objections as to relevance, materiality, competence, confidentiality, propriety, privilege, and admissibility, as well as to any and all other objections on any ground that would require or permit the exclusion of the response, or any portion of the response, if the response were offered into evidence. The Debtors object as follows:

1.      Debtors object to each Request or Definition to the extent that it seeks to impose any requirements or obligations on Debtors in addition to or different from those imposed by the Federal Rules of Civil Procedure, the Federal Rules of Bankruptcy Procedure, the Local Rules of this Court, and applicable orders of this Court, or any stipulation or agreement of the parties.

2.      Debtors object to the Requests for Admission to the extent that they seek disclosure of documents or information protected from disclosure by the attorney-client privilege, the work-product doctrine, the mediation privilege, the common interest or joint defense privilege, or any other protection, privilege or immunity against disclosure (collectively, "Privileged Materials"). By responding and objecting to the Requests for Admission, the Debtors do not waive or intend to waive their attorney-client privilege, joint or common interest privilege, mediation privilege or any other applicable privilege, doctrine or immunity protecting their Privileged Materials from disclosure. Accordingly, any response or objection inconsistent with the foregoing is wholly inadvertent and shall not constitute a waiver of any such privilege, doctrine or immunity.

3.      Debtors object to the Requests for Admission to the extent that they purport to require the Debtors to conduct anything beyond a reasonable and diligent search for readily accessible information.

4.      The Debtors object to the Requests for Admission to the extent that they are overbroad, unduly burdensome, vague, cumulative, duplicative, confusing, ambiguous, unlimited in time or seek information that is outside the scope of discovery permitted by the Rules or any

other applicable rules or court orders.

5.      Debtors object to the Requests to the extent that they are duplicative of other discovery requests.

6.      Debtors object to the Requests for Admission to the extent that they seek information concerning matters that are not relevant to the claims or defenses of any party or are disproportionate to the needs of the case.

7.      Debtors object to the terms or phrases used in the Requests for Admission to the extent that those terms and phrases are vague or ambiguous or beyond their customary meanings. The Debtors have done their best to understand the terms in the Requests for Admission as used in context, but the Debtors make their responses and objections based on their understanding of such terms and they reserve the right to amend the responses and objections herein if RCAHC asserts meanings of such terms that are different from those employed by the Debtors in making their responses and objections.

8.      Debtors object to the Requests for Admission to the extent that they contain any factual or legal misrepresentation.

9.      Debtors object to each Request to the extent that any request calls for a legal conclusion, including but not limited to a question of policy or contract interpretation or other coverage issues.

10.     Debtors object to each Request to the extent it attempts to impute or imply knowledge on the part of the Debtors beyond that contained in the Debtors' responses herein.

11.     Debtors object to the extent any Request seeks an opinion or response other than those of the Debtors, including but not limited to other insurers, insured entities, or affiliate entities.

12.     No objection, response, or limitation, or lack thereof, made in response to these Requests shall be deemed an admission or concession of relevance by Debtors as to the existence or non-existence of any documents or information, or an admission of the truth or accuracy of any characterization or assertion contained in the Requests for Admission.  Debtors reserve the right to seek exclusion of any response at trial and reserve all evidentiary objections, including without limitation objections as to relevance.

13.     Debtors' discovery and investigation in connection with this case is continuing.  As a result, Debtors' Objections and Responses are limited to information obtained and reviewed to date and are given without prejudice to Debtors' rights to amend or supplement these Objections and Responses after considering information obtained or reviewed through further discovery or investigation.

14.     Debtors respond to each and every Request subject to the General Objections set forth here.  These limitations and objections form a part of the Response to each and every Request and are set forth here to avoid duplication and repetition.  These General Objections may be specifically referred to in a Response to certain Requests for purposes of clarity.  However, the failure to specifically incorporate a General Objection is not to be construed as a waiver of the general objection.

15.     Subject to and without waiving any of the foregoing General Objections, which Debtors incorporates into each response below as if fully set forth therein, Debtors respond specifically to the Requests as follows:

## SPECIFIC OBJECTIONS AND RESPONSES

**Request for Admission Nos. 1-478**

**Responses to Request for Admission Nos. 1-478**

The Debtors object to the terms "insureds" and "co-insureds" as used in each Request because they are vague, ambiguous, and undefined in these Requests or in the Modification Motion or in the Debtors' Second Modified Fifth Amended Plan of Reorganization (Dkt. 7832). Additionally, numerous of the Debtors' insurance policies have numerous co-insureds and, as such, it is unclear what these Requests seek and whether they are relevant to the RCAHC. The Debtors further object to each Request to the extent it calls for a legal conclusion, including but not limited to a question of policy or contract interpretation or other coverage issues. Specifically, each Request improperly seeks a legal conclusion regarding (i) whether each insurance policy provides coverage for Abuse Claims and (ii) whether "insureds" and "co-insureds" are afforded similar coverage. The Bankruptcy Court has repeatedly stated that these legal issues are irrelevant to these Chapter 11 Cases, as they will be decided by a subsequent court (if at all), which will evaluate and resolve these and other insurance-coverage disputes (if any). The Debtors also object to Requests 1-478 as overly broad, unduly burdensome and disproportionate to the needs of the case because they request that the Debtors admit whether Abuse Claims against any insured or co-insured are covered by each of 478 policies, including policies for which no policy number has been provided and for which coverage determinations may depend on incomplete policy documents or secondary evidence. The Debtors also object to the Requests to the extent they are untimely. The Debtors object to Requests 1-478 to the extent they purport to require the Debtors to admit or deny facts that exceed the Debtors' obligations under the Federal Rules of Civil Procedure, the United States Bankruptcy Code, or the Court's Local Rules.

Subject to and without waiving the foregoing General and Specific Objections, as discussed with the RCACH, the Debtors will produce a spreadsheet that summarizes whether the insurance policies identified in Requests Nos. 1-478 provide coverage for: (1) Abuse Claims; and (2) Chartered Organizations either via endorsement or within the definition of insureds. The information provided on this spreadsheet is not intended to be, and shall not be construed as, an admission as to any Request, and to the extent a response is required, the Requests are denied. The Debtors reserve the right to amend, supplement, or change their responses and objections to Requests 1-478, whether collectively or individually, as well as the spreadsheet described herein, for any reason, including information learned in the course of further investigation and discovery.

Dated: January 7, 2022
Wilmington, Delaware

**MORRIS, NICHOLS, ARSHT & TUNNELL LLP**

*/s/ Paige N. Topper*
Derek C. Abbott (No. 3376)
Andrew R. Remming (No. 5120)
Paige N. Topper (No. 6470)
1201 North Market Street, 16th Floor
P.O. Box 1347
Wilmington, Delaware 19899-1347
Telephone:  (302) 658-9200
Email:  dabbott@morrisnichols.com
         aremming@morrisnichols.com
         ptopper@morrisnichols.com

– and –

**HAYNES AND BOONE, L.L.P.**
Ernest Martin, Jr.
Adrian Azer
Carla Green
2323 Victory Ave., Suite 700
Dallas, Texas 75219
Telephone:  (214) 651-5000
Email:  ernest.martin@haynesboone.com
         adrian.azer@haynesboone.com
         carla.green@haynesboone.com

ATTORNEYS FOR THE DEFENDANTS, DEBTORS, AND DEBTORS IN POSSESSION

# IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

| | |
|---|---|
| In re: | Chapter 11 |
| BOY SCOUTS OF AMERICA AND DELAWARE BSA, LLC,[1] | Case No. 20-10343 (LSS) |
| Debtors. | (Jointly Administered) |

## DEBTORS' SUPPLEMENTAL OBJECTIONS AND RESPONSES TO THE ROMAN CATHOLIC AD HOC COMMITTEE'S REQUESTS FOR ADMISSION TO THE DEBTORS

Pursuant to Federal Rules of Civil Procedure 26 and 36, made applicable to this matter by Federal Rules of Bankruptcy Procedure 7001, 9014, 7026 and 7036, and pursuant to the Local Rules of Bankruptcy Practice and Procedure of the United States Bankruptcy Court for the District of Delaware, Boy Scouts of America ("BSA") and Delaware BSA, LLC, the non-profit corporations that are debtors and debtors in possession in the above-captioned chapter 11 case (together, the "Debtors"), by and through their undersigned counsel, hereby submit their Supplemental Objections and Responses to the Roman Catholic Ad Hoc Committee's ("RCAHC") Requests for Admissions to the Debtors (the "Requests"). The Debtors reserve the right to supplement or amend these Objections and Responses to the extent permitted under the Federal Rules of Civil Procedure, the Federal Rules of Bankruptcy Procedure, and the Local Rules of this Court (the "Rules").

---

[1] The Debtors in these Chapter 11 cases, together with the last four digits of each Debtor's federal tax identification number, are as follows: Boy Scouts of America (6300); and Delaware BSA, LLC (4311). The Debtors' mailing address is 1325 W. Walnut Hill Ln., Irving, TX 75038.

## GENERAL OBJECTIONS AND RESPONSES

The following general objections ("General Objections") apply to each Definition, Instruction, and Request for Admission, and shall have the same force and effect as if fully set forth in the response to each individual Request for Admission.  To the extent that the Debtors respond to a Request for Admission, the Debtors reserve all objections as to relevance, materiality, competence, confidentiality, propriety, privilege, and admissibility, as well as to any and all other objections on any ground that would require or permit the exclusion of the response, or any portion of the response, if the response were offered into evidence.  The Debtors object as follows:

1.      Debtors object to each Request or Definition to the extent that it seeks to impose any requirements or obligations on Debtors in addition to or different from those imposed by the Federal Rules of Civil Procedure, the Federal Rules of Bankruptcy Procedure, the Local Rules of this Court, and applicable orders of this Court, or any stipulation or agreement of the parties.

2.      Debtors object to the Requests for Admission to the extent that they seek disclosure of documents or information protected from disclosure by the attorney-client privilege, the work-product doctrine, the mediation privilege, the common interest or joint defense privilege, or any other protection, privilege or immunity against disclosure (collectively, "Privileged Materials"). By responding and objecting to the Requests for Admission, the Debtors do not waive or intend to waive their attorney-client privilege, joint or common interest privilege, mediation privilege or any other applicable privilege, doctrine or immunity protecting their Privileged Materials from disclosure.  Accordingly, any response or objection inconsistent with the foregoing is wholly inadvertent and shall not constitute a waiver of any such privilege, doctrine or immunity.

3.      Debtors object to the Requests for Admission to the extent that they purport to require the Debtors to conduct anything beyond a reasonable and diligent search for readily accessible information.

4.     The Debtors object to the Requests for Admission to the extent that they are overbroad, unduly burdensome, vague, cumulative, duplicative, confusing, ambiguous, unlimited in time or seek information that is outside the scope of discovery permitted by the Rules or any other applicable rules or court orders.

5.     Debtors object to the Requests to the extent that they are duplicative of other discovery requests.

6.     Debtors object to the Requests for Admission to the extent that they seek information concerning matters that are not relevant to the claims or defenses of any party or are disproportionate to the needs of the case.

7.     Debtors object to the terms or phrases used in the Requests for Admission to the extent that those terms and phrases are vague or ambiguous or beyond their customary meanings. The Debtors have done their best to understand the terms in the Requests for Admission as used in context, but the Debtors make their responses and objections based on their understanding of such terms and they reserve the right to amend the responses and objections herein if RCAHC asserts meanings of such terms that are different from those employed by the Debtors in making their responses and objections.

8.     Debtors object to the Requests for Admission to the extent that they contain any factual or legal misrepresentation.

9.     Debtors object to each Request to the extent that any request calls for a legal conclusion, including but not limited to a question of policy or contract interpretation or other coverage issues.

10.     Debtors object to each Request to the extent it attempts to impute or imply knowledge on the part of the Debtors beyond that contained in the Debtors' responses herein.

11.     Debtors object to the extent any Request seeks an opinion or response other than those of the Debtors, including but not limited to other insurers, insured entities, or affiliate entities.

12.     No objection, response, or limitation, or lack thereof, made in response to these Requests shall be deemed an admission or concession of relevance by Debtors as to the existence or non-existence of any documents or information, or an admission of the truth or accuracy of any characterization or assertion contained in the Requests for Admission. Debtors reserve the right to seek exclusion of any response at trial and reserve all evidentiary objections, including without limitation objections as to relevance.

13.     Debtors' discovery and investigation in connection with this case is continuing. As a result, Debtors' Objections and Responses are limited to information obtained and reviewed to date and are given without prejudice to Debtors' rights to amend or supplement these Objections and Responses after considering information obtained or reviewed through further discovery or investigation.

14.     Debtors respond to each and every Request subject to the General Objections set forth here. These limitations and objections form a part of the Response to each and every Request and are set forth here to avoid duplication and repetition. These General Objections may be specifically referred to in a Response to certain Requests for purposes of clarity. However, the failure to specifically incorporate a General Objection is not to be construed as a waiver of the general objection.

15.     Subject to and without waiving any of the foregoing General Objections, which Debtors incorporates into each response below as if fully set forth therein, Debtors respond specifically to the Requests as follows:

<u>**SPECIFIC OBJECTIONS AND RESPONSES**</u>

<u>**Request for Admission Nos. 1-478**</u>

<u>**Responses to Request for Admission Nos. 1-478**</u>

The Debtors object to the terms "insureds" and "co-insureds" as used in each Request because they are vague, ambiguous, and undefined in these Requests or in the Modification Motion or in the Debtors' Second Modified Fifth Amended Plan of Reorganization (Dkt. 7832). Additionally, numerous of the Debtors' insurance policies have numerous co-insureds and, as such, it is unclear what these Requests seek and whether they are relevant to the RCAHC. The Debtors further object to each Request to the extent it calls for a legal conclusion, including but not limited to a question of policy or contract interpretation or other coverage issues. Specifically, each Request improperly seeks a legal conclusion regarding (i) whether each insurance policy provides coverage for Abuse Claims and (ii) whether "insureds" and "co-insureds" are afforded similar coverage. The Bankruptcy Court has repeatedly stated that these legal issues are irrelevant to these Chapter 11 Cases, as they will be decided by a subsequent court (if at all), which will evaluate and resolve these and other insurance-coverage disputes (if any). The Debtors also object to Requests 1-478 as overly broad, unduly burdensome and disproportionate to the needs of the case because they request that the Debtors admit whether Abuse Claims against any insured or co-insured are covered by each of 478 policies, including policies for which no policy number has been provided and for which coverage determinations may depend on incomplete policy documents or secondary evidence. The Debtors also object to the Requests to the extent they are untimely. The Debtors object to Requests 1-478 to the extent they purport to require the Debtors to admit or deny facts that exceed the Debtors' obligations under the Federal Rules of Civil Procedure, the United States Bankruptcy Code, or the Court's Local Rules.

Subject to and without waiving the foregoing General and Specific Objections, the Debtors respond as follows: Requests for Admission Nos. 1-478 seek legal conclusions and interpretation of contract provisions. As discussed with RCAHC counsel, the Debtors refer RCAHC to Exhibit 9 of the Supplemental Expert Report of Nancy A. Gutzler, served on December 29, 2021 ("Exhibit 9"), which reflects the Debtors' position as to whether insurance policies issued to the Debtors or Local Councils, including the policies identified in Request Nos. 1-478, provide coverage: (1) for Abuse Claims; and (2) to Chartered Organizations either via endorsement or within the definition of insureds. The information provided in Exhibit 9 is not intended to be, and shall not be construed as, an admission as to any Request, and to the extent a response is required, the Requests are denied. The Debtors reserve the right to amend, supplement, or change their responses and objections to Request Nos. 1-478, whether collectively or individually, as well as the spreadsheet described herein, for any reason, including information learned in the course of further investigation and discovery.

Dated: January 19, 2022
Wilmington, Delaware

**MORRIS, NICHOLS, ARSHT & TUNNELL LLP**

*Ernest Martin, Jr.*
Derek C. Abbott (No. 3376)
Andrew R. Remming (No. 5120)
Paige N. Topper (No. 6470)
1201 North Market Street, 16th Floor
P.O. Box 1347
Wilmington, Delaware 19899-1347
elephone: (302) 658-9200
Email: dabbott@morrisnichols.com
　　　aremming@morrisnichols.com
　　　ptopper@morrisnichols.com

– and –

**HAYNES AND BOONE, L.L.P.**
Ernest Martin, Jr.
Adrian Azer
Carla Green
2323 Victory Ave., Suite 700
Dallas, Texas 75219
Telephone: (214) 651-5000
Email: ernest.martin@haynesboone.com
　　　adrian.azer@haynesboone.com
　　　carla.green@haynesboone.com

ATTORNEYS FOR THE DEFENDANTS, DEBTORS, AND DEBTORS IN POSSESSION

**EXHIBIT D-1**

# IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

| | |
|---|---|
| In re: | Case No. 20-10343 (LSS) |
| Boy Scouts of America and Delaware BSA, LLC, | Chapter 11<br>Jointly Administered |
| Debtors. | |

## THE ROMAN CATHOLIC AD HOC COMMITTEE'S NOTICE OF DEPOSITION TO THE BOY SCOUTS OF AMERICA AND DELAWARE BSA, LLC

PLEASE TAKE NOTICE THAT pursuant to Fed. R. Civ. P. Rule 30(b)(6) and Fed. R. Bank. P. 7030 and 9014, The Roman Catholic Ad Hoc Committee shall take the deposition of the Boy Scouts of America and Delaware BSA (collectively, "<u>Debtors</u>") on the topics described in attached **<u>Exhibit 1</u>**.

The deposition will commence on **January 26, 2022 at 10:00 a.m. (Eastern Time)** and will proceed in person at the office of Schiff Hardin LLP, 233 S. Wacker Drive, Suite 7100, Chicago, IL 60606, remotely via video conference, or by such other means as may be agreed upon by counsel.

The deposition shall be taken upon oral examination before an officer authorized by law to administer oaths and shall be recorded by videographic and/or stenographic means.

*[Remainder of Page Intentionally Left Blank]*

Dated: January 13, 2022
Wilmington, Delaware

**POTTER ANDERSON & CORROON LLP**

/s/ *Jeremy W. Ryan*
Jeremy W. Ryan (Bar No. 4057)
Aaron H. Stulman (Bar No. 5807)
1313 N. Market Street, 6th Floor
Wilmington, DE 19801-6108
Telephone: (302) 984-6000
Facsimile: (302) 658-1192
Email: jryan@potteranderson.com
astulman@potteranderson.com

- and -

**SCHIFF HARDIN LLP**

Everett Cygal, *admitted pro hac vice*
David Spector, *admitted pro hac vice*
J. Mark Fisher, *admitted pro hac vice*
Neil Lloyd, *admitted pro hac vice*
Daniel Schufreider, *admitted pro hac vice*
Jin Yan, *admitted pro hac vice*
233 South Wacker Drive, Suite 7100
Chicago, IL 60606
Telephone: (312) 258-5500
Facsimile: (312) 258-5600
Email: ecygal@schiffhardin.com
dspector@schiffhardin.com
mfisher@schiffhardin.com
nlloyd@schiffhardin.com
dschufreider@schiffhardin.com
jyan@schiffhardin.com

*Counsel to the Roman Catholic Ad Hoc Committee*

## EXHIBIT 1

### Definitions

1.      Unless otherwise defined, capitalized terms shall have the meanings stated in the Second Modified Fifth Amended Chapter 11 Plan of Reorganization for Boy Scouts of America and Delaware BSA, LLC [Docket. No. 7832].

2.      "Plan" shall mean the Second Modified Fifth Amended Chapter 11 Plan of Reorganization for Boy Scouts of America and Delaware BSA, LLC [Docket. No. 7832] including all Exhibits, Appendices and any documents attached to the Plan Supplement [Docket No. 7515] or the Amended Plan Supplement [Docket No. 7953].

### Deposition Topics

1.      The treatment of Claims of Chartered Organizations under the Plan and Trust Distribution Procedures.

2.      The Century and Chubb Companies Insurance Settlement Agreement.

3.      The Century and Chubb Companies Term Sheet.

4.      Hartford Insurance Settlement Agreement.

5.      Hartford Term Sheet.

6.      The Zurich Settlement Term Sheet [Docket No. 7928].

7.      The Zurich Insurance Settlement Agreement [Docket No. TBD].

8.      Clarendon Term Sheet [Docket No. 8095].

9.      Clarendon Insurance Settlement Agreement [Docket No. TBD].

10.     Paragraphs 8, 9 and 11 of the Century Term Sheet.

11.     BSA Insurance Policies.

12.     Which Abuse Claims against insureds and co-insureds covered under insurance policies issued by any Settling Insurance Company will be channeled under the Settling Insurer Policy Injunction [Century Term Sheet] or the Channeling Injunction [Plan].

13.     Which BSA Insurance Policies cover Abuse Claims against insureds and co-insureds.

14.     The scope of the Channeling Injunction for claims against Participating Chartered Organizations, including:

a.  By year and by Local Council what Abuse Claims will be subject to the Channeling Injunction for Abuse Claims Arising prior to January 1, 1976; and

b.  By year, what Abuse Claims will be subject to the Channeling Injunction for Abuse Claims that Arose on or after January 1, 1976.

## <u>CERTIFICATE OF SERVICE</u>

I, Jeremy W. Ryan do hereby certify that on January 13, 2022, a copy of the foregoing **The Roman Catholic Ad Hoc Committee's Notice of Deposition to the Boy Scouts of America and Delaware BSA, LLC** was served on the parties listed via email.

*/s/ Jeremy W. Ryan*
Jeremy Ryan (No. 4057)

CH2:25416567.1

**In re Boy Scouts of America and Delaware BSA, LLC**
<u>**Revised Participating Parties List**</u>

**BSA**

| | |
|---|---|
| Jessica C. Lauria | jessica.lauria@whitecase.com |
| Michael C Andolina | mandolina@whitecase.com |
| Matthew Linder | mlinder@whitecase.com |
| Laura E. Baccash | laura.baccash@whitecase.com |
| Blair M. Warner | blair.warner@whitecase.com |
| Samuel Hershey | sam.hershey@whitecase.com |
| Glenn Kurtz | gkurtz@whitecase.com |
| Robert Tiedemann | rtiedemann@whitecase.com |
| Andrew Hammond | ahammond@whitecase.com |
| Jennifer Thomas | Jennifer.thomas@whitecase.com |
| Doah Kim | doah.kim@whitecase.com |
| Ronald Gorsich | rgorsich@whitecase.com |
| Derek Abbott | DAbbott@morrisnichols.com |
| Andrew Remming | aremming@morrisnichols.com |
| Paige Topper | ptopper@morrisnichols.com |
| Tori Remington | tremington@morrisnichols.com |
| Ernest Martin | Ernest.Martin@haynesboone.com |
| Adrian Azer | Adrian.Azer@haynesboone.com |

**U.S. Trustee**

| | |
|---|---|
| David L. Buchbinder | david.l.buchbinder@usdoj.gov |
| Hanna Mufson McCollum | hannah.mccollum@usdoj.gov |

**Tort Claimants' Committee**

| | |
|---|---|
| James Stang | jstang@pszjlaw.com |
| Rob Orgel | rorgel@pszjlaw.com |
| John A. Morris | jmorris@pszjlaw.com |
| John W. Lucas | jlucas@pszjlaw.com |
| Linda Cantor | lcantor@pszjlaw.com |
| James O'Neill | joneill@pszjlaw.com |
| Debra Grassgreen | dgrassgreen@pszjlaw.com |
| Ken Brown | kbrown@pszjlaw.com |
| Malhar S. Pagay | mpagay@pszjlaw.com |
| Richard M. Pachulski | rpachulski@pszjlaw.com |
| Alan J. Kornfeld | akornfeld@pszjlaw.com |

**Ad Hoc Committee of Local Councils**

| | |
|---|---|
| Richard G. Mason | RGMason@WLRK.com |
| Douglas K. Mayer | DKMayer@WLRK.com |
| Joseph C. Celentino | JCCelentino@WLRK.com |
| Mitchell Levy | MSLevy@wlrk.com |

**Creditors' Committee**
Thomas Moers Mayer                          TMayer@kramerlevin.com
Rachael Ringer                              rringer@kramerlevin.com
Jennifer Sharret                            jsharret@kramerlevin.com
Megan Wasson                                mwasson@kramerlevin.com
Natan Hammerman                             nhamerman@kramerlevin.com
Mark Eckar                                  meckard@reedsmith.com
Kurt Gwynne                                 kgwynne@reedsmith.com

**Future Claimants' Representative**
Robert Brady                                rbrady@ycst.com
Edwin Harron                                eharron@ycst.com
Sharon Zieg                                 szieg@ycst.com
Erin Edwards                                eedwards@ycst.com
Kenneth Enos                                kenos@ycst.com
Kevin Guerke                                kguerke@ycst.com
Ashley Jacobs                               ajacobs@ycst.com
Jared Kochenash                             jkochenash@ycst.com
Sara Beth Kohut                             skohut@ycst.com
Rachel Jennings                             jenningsr@gilbertlegal.com
Meredith Neely                              neelym@gilbertlegal.com
Kami Quinn                                  quinnk@gilbertlegal.com
W. Hunter Winstead                          winsteadh@gilbertlegal.com
Emily Grim                                  grime@gilbertlegal.com

**Coalition of Abused Scouts for Justice**
D. Cameron Moxley                           cmoxley@brownrudnick.com
David Molton                                dmolton@brownrudnick.com
Sunni Beville                               sbeville@brownrudnick.com
Tristan Axelrod                             taxelrod@brownrudnick.com
Barbara J. Kelly                            bkelly@brownrudnick.com
Gerard Cicero                               gcicero@brownrudnick.com
Eric Goodman                                egoodman@brownrudnick.com
Rachel Merksy                               rmersky@monlaw.com

**JPMorgan Chase Bank, N.A.**
Kristian Gluck                              kristian.gluck@nortonrosefulbright.com
John Heath                                  john.heath@nortonrosefulbright.com
Sarah Cornelia                              sarah.cornelia@nortonrosefulbright.com
Steven Zelin                                zelin@pjtpartners.com
John Singh                                  singhj@pjtpartners.com
Scott Meyerson                              meyerson@pjtpartners.com
Lukas Schwarzmann                           lukas.schwarzmann@pjtpartners.com

**The Church of Jesus Christ of Latter-day Saints, a Utah Corporation sole**

| | |
|---|---|
| Jeff Bjork | jeff.bjork@lw.com |
| Robert Malionek | Robert.malionek@lw.com |
| Deniz Irgi | deniz.irgi@lw.com |
| Adam Goldberg | adam.goldberg@lw.com |
| Blake Denton | Blake.Denton@lw.com |
| Amy Quartarolo | Amy.Quartarolo@lw.com |
| Benjamin Dozier | Benjamin.Butzin-Dozier@lw.com |
| Sohom Datta | Sohom.Datta@lw.com |
| Natasha BronnSchrier | natasha.bronnschrier@lw.com |
| Ryan Jones | ryan.jones@lw.com |
| Michael Merchant | merchant@rlf.com |
| Brett Haywood | haywood@rlf.com |

**United Methodist Ad Hoc Committee**

| | |
|---|---|
| Ed Rice | erice@bradley.com |
| Elizabeth Brusa | ebrusa@bradley.com |

**Roman Catholic Ad Hoc Committee Catholic Mutual Relief Society of America**

| | |
|---|---|
| Everett Cygal | ecygal@schiffhardin.com |
| Mark Fisher | mfisher@schiffhardin.com |
| Daniel Schufreider | dschufreider@schiffhardin.com |
| Jin Yan | jyan@schiffhardin.com |
| Jeremy Ryan | jryan@potteranderson.com |
| Aaron H. Stulman | astulman@potteranderson.com |

**The Episcopal Church and Domestic and Foreign Missionary Society of the Protestant Episcopal Church in the United States of America**

| | |
|---|---|
| Mark Salzberg | mark.salzberg@squirepb.com |

**Roman Catholic Diocese of Brooklyn, New York, Roman Catholic Archbishop of Los Angeles, a corporation sole, Roman Catholic Diocese of Dallas, a Texas nonprofit corporation, Archdiocese of Galveston-Houston, and Diocese of Austin**

| | |
|---|---|
| Patrick A. Jackson | patrick.jackson@faegredrinker.com |
| Ian J. Bambrick | ian.bambrick@faegredrinker.com |

**Zalkin Law Firm, P.C. and Pfau Cochran Vertetis Amala PLLC, representative group for various state court counsel**

| | |
|---|---|
| Daniel Bussel | dbussel@ktbslaw.com |
| Thomas Patterson | tpatterson@ktbslaw.com |
| Sasha Gurvitz | sgurvitz@ktbslaw.com |
| Roberty Pfister | rpfister@ktbslaw.com |
| Michal Horton | mhorton@michaelhortonlaw.com |

**Agricultural Insurance Company**

| | |
|---|---|
| Bruce W. McCullough | bmccullough@bodellbove.com |

Bruce D. Celebrezze        bruce.celebrezze@clydeco.us
Conrad Krebs        konrad.krebs@clydeco.us
David Christian        dchristian@dca.law

**AIG (National Union Fire Insurance Company, Lexington Insurance Company, Landmark Insurance Company, and the Insurance Company of the State of Pennsylvania)**
Susan Gummow        sgummow@fgppr.com
Tracey Jordan        tjordan@fgppr.com
Michael Rosenthal        mrosenthal@gibsondunn.com
Deirdre Richards        drichards@finemanlawfirm.com
Matthew Bouslog        mbouslog@gibsondunn.com
James Hallowell        jhallowell@gibsondunn.com
Keith Martorana        kmartorana@gibsondunn.com
Tyler H. Amass        tamass@gibsondunn.com
Tyler Andrew Hammond        thammond@gibsondunn.com
Amanda George        ageorge@gibsondunn.com
Dylan S. Cassidy        dcassidy@gibsondunn.com

**Allianz Global Risks US Insurance Company**
Ryan Smethurst        rsmethurst@mwe.com
Margaret Warner        mwarner@mwe.com
Matthew S. Sorem        msorem@nicolaidesllp.com

**American Zurich Insurance Company**
Mark Plevin        MPlevin@crowell.com
Tacie Yoon        TYoon@crowell.com
Rachel Jankowski        RJankowski@crowell.com
Robert Cecil        rcecil@trplaw.com

**Argonaut Insurance Company and Colony Insurance Company**
Laura Archie        laura.archie@argogroupus.com
Paul Logan        plogan@postschell.com
Kathleen K. Kerns        kkerns@postschell.com
George R. Calhoun        george@ifrahlaw.com

**Arrowood Indemnity Company**
Michael Hrinewski        mhrinewski@coughlinduffy.com
Lorraine Armenti        LArmenti@coughlinduffy.com

**Aspen Insurance Holdings Limited**
Clay Wilson        cwilkerson@brownsims.com

**AXA XL**
Jonathan Mulvihill        Jonathan.mulvihill@axaxl.com
Lloyd A. Gura        lgura@moundcotton.com
Pamela Minetto        pminetto@moundcotton.com
Kathleen Miller        kmiller@skjlaw.com

**Ategrity Specialty**
John Morgenstern                          jmorgenstern@ohaganmeyer.com
Matthew Szwajkowski                       mszwajkowski@ohaganmeyer.com
Carl "Chuck" Kunz, III                    ckunz@morrisjames.com

**Berkley Custom**
John Baay                                 jbaay@glllaw.com

**Berkeley Research Group**
Matthew Babcock                           MBabcock@thinkbrg.com

**Clarendon America Insurance Company**
Kenya Spivey                              Kenya.Spivey@enstargroup.com
Harry Lee                                 hlee@steptoe.com
Brett Grindrod                            bgrindrod@steptoe.com
John O'Connor                             joconnor@steptoe.com
Nailah Ogle                               nogle@steptoe.com
Matthew Summers                           SummersM@ballardspahr.com

**Century Indemnity Company**
Stamatios Stamoulis                       Stamoulis@swdelaw.com
Richard Weinblatt                         weinblatt@swdelaw.com
Tancred Schiavoni                         tschiavoni@omm.com
Salvatore J. Cocchiaro                    scocchiaro@omm.com

**CNA**
Laura McNally                             lmcnally@loeb.com
Emily Stone                               estone@loeb.com

**General Star Indemnity**
Gary P. Seligman                          gseligman@wiley.law
Ashley L. Criss                           acriss@wiley.law
Kathleen Miller                           kmiller@skjlaw.com

**Hartford Accident and Indemnity Company, First State Insurance Company, Twin City Fire Insurance Company and Navigators Specialty Insurance Company**
James P. Ruggeri                          JRuggeri@ruggerilaw.com
Joshua D. Weinberg                        jweinberg@ruggerilaw.com
Annette Rolain                            arolain@ruggerilaw.com
Sara Hunkler                              shunkler@ruggerilaw.com
Phil Anker                                Philip.Anker@wilmerhale.com
Danielle Spinelli                         Danielle.Spinelli@wilmerhale.com
Joel Millar                               Joel.Millar@wilmerhale.com
Lauren Lifland                            lauren.lifland@wilmerhale.com
Benjamin Loveland                         Benjamin.loveland@wilmerhale.com
Erin Fay                                  efay@bayardlaw.com
Gregory Flasser                           gflasser@bayardlaw.com

**Liberty Mutual**
Douglas R. Gooding                              dgooding@choate.com
Jonathan Marshall                               jmarshall@choate.com
Kim V. Marrkand                                 KMarrkand@mintz.com

**Markel**
Russell Dennis                                  russell.dennis@markel.com
Jessica O'Neill                                 Jessica.oneill@markel.com
Michael Pankow                                  MPankow@BHFS.com

**Maryland Casualty Company, Maryland American General Group, and American General Fire & Casualty Company**
Harry Lee                                       HLee@steptoe.com
Brett Grindod                                   bgrindod@steptoe.com
Nailah Ogle                                     nogle@steptoe.com

**Munich Re**
Thaddeus Weaver                                 tweaver@dilworthlaw.com
William McGrath                                 wmcgrath@dilworthlaw.com

**National Surety**
Todd C Jacobs                                   TJacobs@bradleyriley.com
John E. Bucheit                                 jbucheit@bradleyriley.com
David M. Caves                                  dcaves@bradleyriley.com
Harris B. Winsberg                              harris.winsberg@troutman.com
David Fournier                                  david.fournier@troutman.com
Marcy Smith                                     marcy.smith@troutman.com

**Old Republic Insurance Company**
Thomas Dare                                     tdare@oldrepublic.com
Peg Anderson                                    panderson@foxswibel.com
Adam Hachikian                                  ahachikian@foxswibel.com
Kenneth Thomas                                  kthomas@foxswibel.com
Ryan Schultz                                    rschultz@foxswibel.com
Stephen Miller                                  smiller@morrisjames.com
Carl Kunz, III                                  ckunz@morrisjames.com

**Traders and Pacific Insurance Company, Endurance American Specialty Insurance Company, and Endurance American Insurance Company**
Joseph Ziemianski                               jziemianski@cozen.com
Marla Benedek                                   mbenedek@cozen.com

**Travelers**
Scott Myers                                     SPMyers@travelers.com
Louis Rizzo                                     lrizzo@regerlaw.com

**Notice of Intent Parties**

**Lujan Claimants**
Delia Lujan Wolff                               dslwolff@lawguam.com
Christopher Loizides                            loizides@loizides.com

**Kentucky Creditors: N.C., K.W., C.F., B.L., A.F. and A.S:**
Raeann Warner                                   raeann@jcdelaw.com
Louis Schneider                                 lou.schneider@thomaslawoffices.com
Tad Thomas                                      tad@thomaslawoffices.com

**Crew Janci Claimants**
Salle Veghte                                    sveghte@klehr.com
Morton Branzburg                                mbranzburg@klehr.com
Peter Janci                                     peter@crewjanci.com

**Hurley McKenna & Mertz Survivors (HMM)**
Sally Veghte                                    sveghte@klehr.com
Christopher Hurley                              churley@hurley-law.com
Evan Smola                                      esmola@hurley-law.com

**Lonnie Washburn (*Pro Se*)**[1]              ██████████████████

**Frank Schwindler (*Pro Se*)**                 nundawao@gmail.com

**Gillispie Claimants**
Sally Veghte                                    sveghte@klehr.com
Joshua Gillispie                                josh@greenandgillispie.com
Morton Branzburg                                mbranzburg@klehr.com

---

[1] Contact information for the *pro se* individuals has been provided to the Participating Parties.

**Arch Insurance Company**
Kathleen Miller                                    kmiller@skjlaw.com
Matthew Hamermesh                                  mah@hangley.com
Ronald Schiller                                    rschiller@hangley.com
Sharon McKee                                       smckee@hangley.com
Elizabeth Dolce                                    edolce@hangley.com

**Jane Doe**
Mark L. Desgrosseilliers                           desgross@chipmanbrown.com
Cindy L. Robinson                                  crobinson@robinsonmahoney.com;
Douglas Mahoney                                    dmahoney@robinsonmahoney.com

**Dumas & Vaughn, LLC Claimants**
David M. Klauder                                   dklauder@bk-legal.com
Ashley L. Vaughn                                   ashley@dumasandvaughn.com

## File a Notice:

20-10343-LSS Boy Scouts of America

| | | |
|---|---|---|
| Type: bk | Chapter: 11 v | Office: 1 (Delaware) |
| Assets: y | Judge: LSS | |

Case Flag: STANDOrder, SealedDoc(s), APPEAL, TRANSIN, MEGA, LEAD, CLMSAGNT

### U.S. Bankruptcy Court

### District of Delaware

Notice of Electronic Filing

The following transaction was received from Jeremy William Ryan entered on 1/13/2022 at 10:55 AM EST and filed on 1/13/2022

**Case Name:**    Boy Scouts of America
**Case Number:**    20-10343-LSS
**Document Number:** 8295

**Docket Text:**
Notice of Deposition // *The Roman Catholic Ad Hoc Committee's Notice of Deposition to the Boy Scouts of America and Delaware BSA, LLC* Filed by Roman Catholic Ad Hoc Committee. (Attachments: # (1) Certificate of Service) (Ryan, Jeremy)

The following document(s) are associated with this transaction:

**Document description:** Main Document
**Original filename:** 3a. BSA - Debtors 30(b)(6) Deposition Notice.pdf
**Electronic document Stamp:**
[STAMP bkecfStamp_ID=983460418 [Date=1/13/2022] [FileNumber=17401150-0
] [5c5566841fa4bdfd1d9d9d52d4cb12b74ec1c585ee0cbe75c3912481da190df89d1
bfc71c84b0587188f9bbbc9c0325b445f6f4426441c5c2ae0a352a7bc5e3a]]
**Document description:** Certificate of Service
**Original filename:** C:\fakepath\3b. BSA - Debtors COS.pdf
**Electronic document Stamp:**
[STAMP bkecfStamp_ID=983460418 [Date=1/13/2022] [FileNumber=17401150-1
] [28ce25b3f6b25972d223fc099ac65cfb6bde5f060b7d80de248544b16e2d435e264
f8df9afe688bbac213a83f5d86f607728f2b8dc04452f5f51f5f23dc49cd5]]

### 20-10343-LSS Notice will be electronically mailed to:

Derek C. Abbott on behalf of Attorney Morris, Nichols, Arsht & Tunnell LLP
dabbott@mnat.com, meghan-leyh-4080@ecf.pacerpro.com;derek-abbott-1155@ecf.pacerpro.com;brendan-cornely-7012@ecf.pacerpro.com

Derek C. Abbott on behalf of Debtor Boy Scouts of America
dabbott@mnat.com, meghan-leyh-4080@ecf.pacerpro.com;derek-abbott-1155@ecf.pacerpro.com;brendan-cornely-7012@ecf.pacerpro.com

Derek C. Abbott on behalf of Debtor Delaware BSA, LLC
dabbott@mnat.com, meghan-leyh-4080@ecf.pacerpro.com;derek-abbott-1155@ecf.pacerpro.com;brendan-cornely-7012@ecf.pacerpro.com

Derek C. Abbott on behalf of Defendant Boy Scouts of America
dabbott@mnat.com, meghan-leyh-4080@ecf.pacerpro.com;derek-abbott-1155@ecf.pacerpro.com;brendan-cornely-7012@ecf.pacerpro.com

Derek C. Abbott on behalf of Defendant Delaware BSA, LLC
dabbott@mnat.com, meghan-leyh-4080@ecf.pacerpro.com;derek-abbott-1155@ecf.pacerpro.com;brendan-cornely-7012@ecf.pacerpro.com

Derek C. Abbott on behalf of Interested Party Delaware BSA, LLC
dabbott@mnat.com, meghan-leyh-4080@ecf.pacerpro.com;derek-abbott-1155@ecf.pacerpro.com;brendan-cornely-7012@ecf.pacerpro.com

**<u>EXHIBIT D-2</u>**

# IN THE UNITED STATES BANKRUPTCY COURT
# FOR THE DISTRICT OF DELAWARE

| | |
|---|---|
| In re: | Case No. 20-10343 (LSS) |
| Boy Scouts of America and Delaware BSA, LLC, | Chapter 11<br>Jointly Administered |
| Debtors. | |

## THE ROMAN CATHOLIC AD HOC COMMITTEE'S NOTICE OF DEPOSITION TO CENTURY INDEMNITY COMPANY

PLEASE TAKE NOTICE THAT pursuant to Fed. R. Civ. P. Rule 30(b)(6) and Fed. R. Bank. P. 7030 and 9014, The Roman Catholic Ad Hoc Committee shall take the deposition of the Century Indemnity Company ("Century") on the topics described in attached **Exhibit 1**.

The deposition will commence on **January 27, 2022 at 10:00 a.m. (Eastern Time)** and will proceed in person at the office of Schiff Hardin LLP, 233 S. Wacker Drive, Suite 7100, Chicago, IL 60606, remotely via video conference, or by such other means as may be agreed upon by counsel.

The deposition shall be taken upon oral examination before an officer authorized by law to administer oaths and shall be recorded by videographic and/or stenographic means.

*[Remainder of Page Intentionally Left Blank]*

Dated: January 13, 2022
Wilmington, Delaware

**POTTER ANDERSON & CORROON LLP**

/s/ *Jeremy W. Ryan*
Jeremy W. Ryan (Bar No. 4057)
Aaron H. Stulman (Bar No. 5807)
1313 N. Market Street, 6th Floor
Wilmington, DE 19801-6108
Telephone:  (302) 984-6000
Facsimile:  (302) 658-1192
Email:  jryan@potteranderson.com
         astulman@potteranderson.com

- and -

**SCHIFF HARDIN LLP**

Everett Cygal, *admitted pro hac vice*
David Spector, *admitted pro hac vice*
J. Mark Fisher, *admitted pro hac vice*
Neil Lloyd, *admitted pro hac vice*
Daniel Schufreider, *admitted pro hac vice*
Jin Yan, *admitted pro hac vice*
233 South Wacker Drive, Suite 7100
Chicago, IL 60606
Telephone:  (312) 258-5500
Facsimile:  (312) 258-5600
Email: ecygal@schiffhardin.com
         dspector@schiffhardin.com
         mfisher@schiffhardin.com
         nlloyd@schiffhardin.com
         dschufreider@schiffhardin.com
         jyan@schiffhardin.com

*Counsel to the Roman Catholic Ad Hoc Committee*

## EXHIBIT 1

### Definitions

1.      Unless otherwise defined, capitalized terms shall have the meanings stated in the Second Modified Fifth Amended Chapter 11 Plan of Reorganization for Boy Scouts of America and Delaware BSA, LLC [Docket. No. 7832].

2.      "Plan" shall mean the Second Modified Fifth Amended Chapter 11 Plan of Reorganization for Boy Scouts of America and Delaware BSA, LLC [Docket. No. 7832] including all Exhibits, Appendices and any documents attached to the Plan Supplement [Docket No. 7515] or the Amended Plan Supplement [Docket No. 7953].

### Deposition Topics

1.      Any topic that has been noticed for your deposition or about which you are asked at your deposition by any other party.

2.      The treatment of Claims of Chartered Organizations under the Plan and Trust Distribution Procedures.

3.      The Century and Chubb Companies Insurance Settlement Agreement.

4.      The Century and Chubb Companies Term Sheet.

5.      Paragraphs 8, 9 and 11 of the Century Term Sheet.

6.      All BSA Insurance Policies issued by Century.

7.      All Local Council Insurance Policies issued by Century.

8.      All policies of insurance issued to Roman Catholic Entities.

9.      Which Abuse Claims against insureds and co-insureds covered under insurance policies issued by any Settling Insurer [as defined in the Century Term Sheet] will be channeled

under the Settling Insurer Policy Injunction [as defined in the Century Term Sheet] or the Channeling Injunction [as defined in the Plan].

10.　　Which BSA Insurance Policies issued by any Settling Insurer [Century Term Sheet] cover Abuse Claims against insureds and co-insureds.

11.　　Which Local Council Insurance Policies issued by any Settling Insurer [Century Term Sheet] cover Abuse Claims against insureds and co-insureds.

12.　　Which policies of insurance issued by any Settling Insurer [Century Term Sheet] to any Roman Catholic Entity cover Abuse Claims against insureds and co-insureds.

13.　　The scope of the Channeling Injunction for claims against Participating Chartered Organizations, including:

　　　　a.　With respect to Local Council Insurance Policies issued by any Settling Insurer [Century Term Sheet], by year and by Local Council, what Abuse Claims will be subject to the Channeling Injunction for Abuse Claims Arising prior to January 1, 1976; and

　　　　b.　With respect to BSA Insurance Policies issued by any Settling Insurer [Century Term Sheet], by year, what Abuse Claims will be subject to the Channeling Injunction for Abuse Claims that Arose on or after January 1, 1976.

## CERTIFICATE OF SERVICE

I, Jeremy W. Ryan do hereby certify that on January 13, 2022, a copy of the foregoing **The Roman Catholic Ad Hoc Committee's Notice of Deposition to Century Indemnity Company** was served on the parties listed via email.

/s/ Jeremy W. Ryan
Jeremy Ryan (No. 4057)

CH2:25416567.1

**In re Boy Scouts of America and Delaware BSA, LLC**
**<u>Revised Participating Parties List</u>**

**BSA**
| | |
|---|---|
| Jessica C. Lauria | jessica.lauria@whitecase.com |
| Michael C Andolina | mandolina@whitecase.com |
| Matthew Linder | mlinder@whitecase.com |
| Laura E. Baccash | laura.baccash@whitecase.com |
| Blair M. Warner | blair.warner@whitecase.com |
| Samuel Hershey | sam.hershey@whitecase.com |
| Glenn Kurtz | gkurtz@whitecase.com |
| Robert Tiedemann | rtiedemann@whitecase.com |
| Andrew Hammond | ahammond@whitecase.com |
| Jennifer Thomas | Jennifer.thomas@whitecase.com |
| Doah Kim | doah.kim@whitecase.com |
| Ronald Gorsich | rgorsich@whitecase.com |
| Derek Abbott | DAbbott@morrisnichols.com |
| Andrew Remming | aremming@morrisnichols.com |
| Paige Topper | ptopper@morrisnichols.com |
| Tori Remington | tremington@morrisnichols.com |
| Ernest Martin | Ernest.Martin@haynesboone.com |
| Adrian Azer | Adrian.Azer@haynesboone.com |

**U.S. Trustee**
| | |
|---|---|
| David L. Buchbinder | david.l.buchbinder@usdoj.gov |
| Hanna Mufson McCollum | hannah.mccollum@usdoj.gov |

**Tort Claimants' Committee**
| | |
|---|---|
| James Stang | jstang@pszjlaw.com |
| Rob Orgel | rorgel@pszjlaw.com |
| John A. Morris | jmorris@pszjlaw.com |
| John W. Lucas | jlucas@pszjlaw.com |
| Linda Cantor | lcantor@pszjlaw.com |
| James O'Neill | joneill@pszjlaw.com |
| Debra Grassgreen | dgrassgreen@pszjlaw.com |
| Ken Brown | kbrown@pszjlaw.com |
| Malhar S. Pagay | mpagay@pszjlaw.com |
| Richard M. Pachulski | rpachulski@pszjlaw.com |
| Alan J. Kornfeld | akornfeld@pszjlaw.com |

**Ad Hoc Committee of Local Councils**
| | |
|---|---|
| Richard G. Mason | RGMason@WLRK.com |
| Douglas K. Mayer | DKMayer@WLRK.com |
| Joseph C. Celentino | JCCelentino@WLRK.com |
| Mitchell Levy | MSLevy@wlrk.com |

**Creditors' Committee**
Thomas Moers Mayer                TMayer@kramerlevin.com
Rachael Ringer                    rringer@kramerlevin.com
Jennifer Sharret                  jsharret@kramerlevin.com
Megan Wasson                      mwasson@kramerlevin.com
Natan Hammerman                   nhamerman@kramerlevin.com
Mark Eckar                        meckard@reedsmith.com
Kurt Gwynne                       kgwynne@reedsmith.com

**Future Claimants' Representative**
Robert Brady                      rbrady@ycst.com
Edwin Harron                      eharron@ycst.com
Sharon Zieg                       szieg@ycst.com
Erin Edwards                      eedwards@ycst.com
Kenneth Enos                      kenos@ycst.com
Kevin Guerke                      kguerke@ycst.com
Ashley Jacobs                     ajacobs@ycst.com
Jared Kochenash                   jkochenash@ycst.com
Sara Beth Kohut                   skohut@ycst.com
Rachel Jennings                   jenningsr@gilbertlegal.com
Meredith Neely                    neelym@gilbertlegal.com
Kami Quinn                        quinnk@gilbertlegal.com
W. Hunter Winstead                winsteadh@gilbertlegal.com
Emily Grim                        grime@gilbertlegal.com

**Coalition of Abused Scouts for Justice**
D. Cameron Moxley                 cmoxley@brownrudnick.com
David Molton                      dmolton@brownrudnick.com
Sunni Beville                     sbeville@brownrudnick.com
Tristan Axelrod                   taxelrod@brownrudnick.com
Barbara J. Kelly                  bkelly@brownrudnick.com
Gerard Cicero                     gcicero@brownrudnick.com
Eric Goodman                      egoodman@brownrudnick.com
Rachel Merksy                     rmersky@monlaw.com

**JPMorgan Chase Bank, N.A.**
Kristian Gluck                    kristian.gluck@nortonrosefulbright.com
John Heath                        john.heath@nortonrosefulbright.com
Sarah Cornelia                    sarah.cornelia@nortonrosefulbright.com
Steven Zelin                      zelin@pjtpartners.com
John Singh                        singhj@pjtpartners.com
Scott Meyerson                    meyerson@pjtpartners.com
Lukas Schwarzmann                 lukas.schwarzmann@pjtpartners.com

**The Church of Jesus Christ of Latter-day Saints, a Utah Corporation sole**

| | |
|---|---|
| Jeff Bjork | jeff.bjork@lw.com |
| Robert Malionek | Robert.malionek@lw.com |
| Deniz Irgi | deniz.irgi@lw.com |
| Adam Goldberg | adam.goldberg@lw.com |
| Blake Denton | Blake.Denton@lw.com |
| Amy Quartarolo | Amy.Quartarolo@lw.com |
| Benjamin Dozier | Benjamin.Butzin-Dozier@lw.com |
| Sohom Datta | Sohom.Datta@lw.com |
| Natasha BronnSchrier | natasha.bronnschrier@lw.com |
| Ryan Jones | ryan.jones@lw.com |
| Michael Merchant | merchant@rlf.com |
| Brett Haywood | haywood@rlf.com |

**United Methodist Ad Hoc Committee**

| | |
|---|---|
| Ed Rice | erice@bradley.com |
| Elizabeth Brusa | ebrusa@bradley.com |

**Roman Catholic Ad Hoc Committee Catholic Mutual Relief Society of America**

| | |
|---|---|
| Everett Cygal | ecygal@schiffhardin.com |
| Mark Fisher | mfisher@schiffhardin.com |
| Daniel Schufreider | dschufreider@schiffhardin.com |
| Jin Yan | jyan@schiffhardin.com |
| Jeremy Ryan | jryan@potteranderson.com |
| Aaron H. Stulman | astulman@potteranderson.com |

**The Episcopal Church and Domestic and Foreign Missionary Society of the Protestant Episcopal Church in the United States of America**

| | |
|---|---|
| Mark Salzberg | mark.salzberg@squirepb.com |

**Roman Catholic Diocese of Brooklyn, New York, Roman Catholic Archbishop of Los Angeles, a corporation sole, Roman Catholic Diocese of Dallas, a Texas nonprofit corporation, Archdiocese of Galveston-Houston, and Diocese of Austin**

| | |
|---|---|
| Patrick A. Jackson | patrick.jackson@faegredrinker.com |
| Ian J. Bambrick | ian.bambrick@faegredrinker.com |

**Zalkin Law Firm, P.C. and Pfau Cochran Vertetis Amala PLLC, representative group for various state court counsel**

| | |
|---|---|
| Daniel Bussel | dbussel@ktbslaw.com |
| Thomas Patterson | tpatterson@ktbslaw.com |
| Sasha Gurvitz | sgurvitz@ktbslaw.com |
| Roberty Pfister | rpfister@ktbslaw.com |
| Michal Horton | mhorton@michaelhortonlaw.com |

**Agricultural Insurance Company**

| | |
|---|---|
| Bruce W. McCullough | bmccullough@bodellbove.com |

Bruce D. Celebrezze                         bruce.celebrezze@clydeco.us
Conrad Krebs                                konrad.krebs@clydeco.us
David Christian                             dchristian@dca.law

**AIG (National Union Fire Insurance Company, Lexington Insurance Company, Landmark Insurance Company, and the Insurance Company of the State of Pennsylvania)**
Susan Gummow                                sgummow@fgppr.com
Tracey Jordan                               tjordan@fgppr.com
Michael Rosenthal                           mrosenthal@gibsondunn.com
Deirdre Richards                            drichards@finemanlawfirm.com
Matthew Bouslog                             mbouslog@gibsondunn.com
James Hallowell                             jhallowell@gibsondunn.com
Keith Martorana                             kmartorana@gibsondunn.com
Tyler H. Amass                              tamass@gibsondunn.com
Tyler Andrew Hammond                        thammond@gibsondunn.com
Amanda George                               ageorge@gibsondunn.com
Dylan S. Cassidy                            dcassidy@gibsondunn.com

**Allianz Global Risks US Insurance Company**
Ryan Smethurst                              rsmethurst@mwe.com
Margaret Warner                             mwarner@mwe.com
Matthew S. Sorem                            msorem@nicolaidesllp.com

**American Zurich Insurance Company**
Mark Plevin                                 MPlevin@crowell.com
Tacie Yoon                                  TYoon@crowell.com
Rachel Jankowski                            RJankowski@crowell.com
Robert Cecil                                rcecil@trplaw.com

**Argonaut Insurance Company and Colony Insurance Company**
Laura Archie                                laura.archie@argogroupus.com
Paul Logan                                  plogan@postschell.com
Kathleen K. Kerns                           kkerns@postschell.com
George R. Calhoun                           george@ifrahlaw.com

**Arrowood Indemnity Company**
Michael Hrinewski                           mhrinewski@coughlinduffy.com
Lorraine Armenti                            LArmenti@coughlinduffy.com

**Aspen Insurance Holdings Limited**
Clay Wilson                                 cwilkerson@brownsims.com

**AXA XL**
Jonathan Mulvihill                          Jonathan.mulvihill@axaxl.com
Lloyd A. Gura                               lgura@moundcotton.com
Pamela Minetto                              pminetto@moundcotton.com
Kathleen Miller                             kmiller@skjlaw.com

**Ategrity Specialty**
John Morgenstern                          jmorgenstern@ohaganmeyer.com
Matthew Szwajkowski                       mszwajkowski@ohaganmeyer.com
Carl "Chuck" Kunz, III                     ckunz@morrisjames.com

**Berkley Custom**
John Baay                                 jbaay@glllaw.com

**Berkeley Research Group**
Matthew Babcock                           MBabcock@thinkbrg.com

**Clarendon America Insurance Company**
Kenya Spivey                              Kenya.Spivey@enstargroup.com
Harry Lee                                 hlee@steptoe.com
Brett Grindrod                            bgrindrod@steptoe.com
John O'Connor                             joconnor@steptoe.com
Nailah Ogle                               nogle@steptoe.com
Matthew Summers                           SummersM@ballardspahr.com

**Century Indemnity Company**
Stamatios Stamoulis                       Stamoulis@swdelaw.com
Richard Weinblatt                         weinblatt@swdelaw.com
Tancred Schiavoni                         tschiavoni@omm.com
Salvatore J. Cocchiaro                    scocchiaro@omm.com

**CNA**
Laura McNally                             lmcnally@loeb.com
Emily Stone                               estone@loeb.com

**General Star Indemnity**
Gary P. Seligman                          gseligman@wiley.law
Ashley L. Criss                           acriss@wiley.law
Kathleen Miller                           kmiller@skjlaw.com

**Hartford Accident and Indemnity Company, First State Insurance Company, Twin City Fire Insurance Company and Navigators Specialty Insurance Company**
James P. Ruggeri                          JRuggeri@ruggerilaw.com
Joshua D. Weinberg                        jweinberg@ruggerilaw.com
Annette Rolain                            arolain@ruggerilaw.com
Sara Hunkler                              shunkler@ruggerilaw.com
Phil Anker                                Philip.Anker@wilmerhale.com
Danielle Spinelli                         Danielle.Spinelli@wilmerhale.com
Joel Millar                               Joel.Millar@wilmerhale.com
Lauren Lifland                            lauren.lifland@wilmerhale.com
Benjamin Loveland                         Benjamin.loveland@wilmerhale.com
Erin Fay                                  efay@bayardlaw.com
Gregory Flasser                           gflasser@bayardlaw.com

**Liberty Mutual**
Douglas R. Gooding                    dgooding@choate.com
Jonathan Marshall                     jmarshall@choate.com
Kim V. Marrkand                       KMarrkand@mintz.com

**Markel**
Russell Dennis                        russell.dennis@markel.com
Jessica O'Neill                       Jessica.oneill@markel.com
Michael Pankow                        MPankow@BHFS.com

**Maryland Casualty Company, Maryland American General Group, and American General Fire & Casualty Company**
Harry Lee                             HLee@steptoe.com
Brett Grindod                         bgrindod@steptoe.com
Nailah Ogle                           nogle@steptoe.com

**Munich Re**
Thaddeus Weaver                       tweaver@dilworthlaw.com
William McGrath                       wmcgrath@dilworthlaw.com

**National Surety**
Todd C Jacobs                         TJacobs@bradleyriley.com
John E. Bucheit                       jbucheit@bradleyriley.com
David M. Caves                        dcaves@bradleyriley.com
Harris B. Winsberg                    harris.winsberg@troutman.com
David Fournier                        david.fournier@troutman.com
Marcy Smith                           marcy.smith@troutman.com

**Old Republic Insurance Company**
Thomas Dare                           tdare@oldrepublic.com
Peg Anderson                          panderson@foxswibel.com
Adam Hachikian                        ahachikian@foxswibel.com
Kenneth Thomas                        kthomas@foxswibel.com
Ryan Schultz                          rschultz@foxswibel.com
Stephen Miller                        smiller@morrisjames.com
Carl Kunz, III                        ckunz@morrisjames.com

**Traders and Pacific Insurance Company, Endurance American Specialty Insurance Company, and Endurance American Insurance Company**
Joseph Ziemianski                     jziemianski@cozen.com
Marla Benedek                         mbenedek@cozen.com

**Travelers**
Scott Myers                           SPMyers@travelers.com
Louis Rizzo                           lrizzo@regerlaw.com

**Notice of Intent Parties**

**Lujan Claimants**
Delia Lujan Wolff                    dslwolff@lawguam.com
Christopher Loizides                  loizides@loizides.com

**Kentucky Creditors: N.C., K.W., C.F., B.L.,**
**A.F. and A.S:**
Raeann Warner                        raeann@jcdelaw.com
Louis Schneider                      lou.schneider@thomaslawoffices.com
Tad Thomas                           tad@thomaslawoffices.com

**Crew Janci Claimants**
Salle Veghte                         sveghte@klehr.com
Morton Branzburg                     mbranzburg@klehr.com
Peter Janci                          peter@crewjanci.com

**Hurley McKenna & Mertz Survivors**
**(HMM)**
Sally Veghte                         sveghte@klehr.com
Christopher Hurley                    churley@hurley-law.com
Evan Smola                           esmola@hurley-law.com

**Lonnie Washburn (*Pro Se*)**[1]        ██████████████████████

**Frank Schwindler (*Pro Se*)**          nundawao@gmail.com

**Gillispie Claimants**
Sally Veghte                         sveghte@klehr.com
Joshua Gillispie                     josh@greenandgillispie.com
Morton Branzburg                     mbranzburg@klehr.com

---

[1] Contact information for the *pro se* individuals has been provided to the Participating Parties.

**Arch Insurance Company**
Kathleen Miller                                    kmiller@skjlaw.com
Matthew Hamermesh                          mah@hangley.com
Ronald Schiller                                   rschiller@hangley.com
Sharon McKee                                    smckee@hangley.com
Elizabeth Dolce                                  edolce@hangley.com

**Jane Doe**
Mark L. Desgrosseilliers                     desgross@chipmanbrown.com
Cindy L. Robinson                             crobinson@robinsonmahoney.com;
Douglas Mahoney                              dmahoney@robinsonmahoney.com

**Dumas & Vaughn, LLC Claimants**
David M. Klauder                              dklauder@bk-legal.com
Ashley L. Vaughn                              ashley@dumasandvaughn.com

**File a Notice:**

20-10343-LSS Boy Scouts of America

Type: bk        Chapter: 11 v        Office: 1 (Delaware)

Assets: y        Judge: LSS

Case Flag: STANDOrder, SealedDoc(s), APPEAL, TRANSIN, MEGA, LEAD, CLMSAGNT

**U.S. Bankruptcy Court**

**District of Delaware**

Notice of Electronic Filing

The following transaction was received from Jeremy William Ryan entered on 1/13/2022 at 10:49 AM EST and filed on 1/13/2022

**Case Name:**      Boy Scouts of America

**Case Number:**      20-10343-LSS

**Document Number:** 8293

**Docket Text:**
Notice of Deposition // *The Roman Catholic Ad Hoc Committee's Notice of Deposition to Century Indemnity Company* Filed by Roman Catholic Ad Hoc Committee. (Attachments: # (1) Certificate of Service) (Ryan, Jeremy)

The following document(s) are associated with this transaction:

**Document description:** Main Document
**Original filename:** 1a. BSA - Century 30(b)(6) Deposition Notice to .pdf
**Electronic document Stamp:**
[STAMP bkecfStamp_ID=983460418 [Date=1/13/2022] [FileNumber=17401134-0
] [82f46abb2b56c71100e9a02a7e68cade60d012cb283135a3ae6c159f2fe2278fdb6
031c8b0c433ab82564fd0e4768447b64c0444886057bbc6e9fac28c7c3e5b]]
**Document description:** Certificate of Service
**Original filename:** C:\fakepath\1b. BSA - Century COS.pdf
**Electronic document Stamp:**
[STAMP bkecfStamp_ID=983460418 [Date=1/13/2022] [FileNumber=17401134-1
] [9468592ca4f293307c063c7d3951a135f8457033e950b04191581a50e047f3ad576
0c982b2969c493b93941ec9b9586bd7624760b40d26916f36d8b749a8e496]]

**20-10343-LSS Notice will be electronically mailed to:**

Derek C. Abbott on behalf of Attorney Morris, Nichols, Arsht & Tunnell LLP
dabbott@mnat.com, meghan-leyh-4080@ecf.pacerpro.com;derek-abbott-1155@ecf.pacerpro.com;brendan-cornely-7012@ecf.pacerpro.com

Derek C. Abbott on behalf of Debtor Boy Scouts of America
dabbott@mnat.com, meghan-leyh-4080@ecf.pacerpro.com;derek-abbott-1155@ecf.pacerpro.com;brendan-cornely-7012@ecf.pacerpro.com

Derek C. Abbott on behalf of Debtor Delaware BSA, LLC
dabbott@mnat.com, meghan-leyh-4080@ecf.pacerpro.com;derek-abbott-1155@ecf.pacerpro.com;brendan-cornely-7012@ecf.pacerpro.com

Derek C. Abbott on behalf of Defendant Boy Scouts of America
dabbott@mnat.com, meghan-leyh-4080@ecf.pacerpro.com;derek-abbott-1155@ecf.pacerpro.com;brendan-cornely-7012@ecf.pacerpro.com

Derek C. Abbott on behalf of Defendant Delaware BSA, LLC
dabbott@mnat.com, meghan-leyh-4080@ecf.pacerpro.com;derek-abbott-1155@ecf.pacerpro.com;brendan-cornely-7012@ecf.pacerpro.com

Derek C. Abbott on behalf of Interested Party Delaware BSA, LLC
dabbott@mnat.com, meghan-leyh-4080@ecf.pacerpro.com;derek-abbott-1155@ecf.pacerpro.com;brendan-cornely-7012@ecf.pacerpro.com

**EXHIBIT D-3**

## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

| | |
|---|---|
| In re: | Case No. 20-10343 (LSS) |
| Boy Scouts of America and Delaware BSA, LLC, | Chapter 11<br>Jointly Administered |
| Debtors. | |

## THE ROMAN CATHOLIC AD HOC COMMITTEE'S NOTICE OF DEPOSITION TO CHUBB GROUP HOLDINGS, INC.

PLEASE TAKE NOTICE THAT pursuant to Fed. R. Civ. P. Rule 30(b)(6) and Fed. R. Bank. P. 7030 and 9014, The Roman Catholic Ad Hoc Committee shall take the deposition of the Chubb Limited, Chubb Group Holdings, Inc., and the Chubb Subsidiary Insurers (collectively, "Chubb") on the topics described in attached **Exhibit 1**.

The deposition will commence on **January 27, 2022 at 10:00 a.m. (Eastern Time)** and will proceed in person at the office of Schiff Hardin LLP, 233 S. Wacker Drive, Suite 7100, Chicago, IL 60606, remotely via video conference, or by such other means as may be agreed upon by counsel.

The deposition shall be taken upon oral examination before an officer authorized by law to administer oaths and shall be recorded by videographic and/or stenographic means.

*[Remainder of Page Intentionally Left Blank]*

Dated: January 13, 2022
Wilmington, Delaware

**POTTER ANDERSON & CORROON LLP**

/s/ *Jeremy W. Ryan*
Jeremy W. Ryan (Bar No. 4057)
Aaron H. Stulman (Bar No. 5807)
1313 N. Market Street, 6th Floor
Wilmington, DE 19801-6108
Telephone:  (302) 984-6000
Facsimile:  (302) 658-1192
Email:  jryan@potteranderson.com
         astulman@potteranderson.com

- and -

**SCHIFF HARDIN LLP**

Everett Cygal, *admitted pro hac vice*
David Spector, *admitted pro hac vice*
J. Mark Fisher, *admitted pro hac vice*
Neil Lloyd, *admitted pro hac vice*
Daniel Schufreider, *admitted pro hac vice*
Jin Yan, *admitted pro hac vice*
233 South Wacker Drive, Suite 7100
Chicago, IL 60606
Telephone:  (312) 258-5500
Facsimile:  (312) 258-5600
Email: ecygal@schiffhardin.com
         dspector@schiffhardin.com
         mfisher@schiffhardin.com
         nlloyd@schiffhardin.com
         dschufreider@schiffhardin.com
         jyan@schiffhardin.com

*Counsel to the Roman Catholic Ad Hoc
Committee*

## EXHIBIT 1

### Definitions

1.      Unless otherwise defined, capitalized terms shall have the meanings stated in the Second Modified Fifth Amended Chapter 11 Plan of Reorganization for Boy Scouts of America and Delaware BSA, LLC [Docket. No. 7832].

2.      "Plan" shall mean the Second Modified Fifth Amended Chapter 11 Plan of Reorganization for Boy Scouts of America and Delaware BSA, LLC [Docket. No. 7832] including all Exhibits, Appendices and any documents attached to the Plan Supplement [Docket No. 7515] or the Amended Plan Supplement [Docket No. 7953].

### Deposition Topics

1.      Any topic that has been noticed for your deposition or about which you are asked at your deposition by any other party.

2.      The treatment of Claims of Chartered Organizations under the Plan and Trust Distribution Procedures.

3.      The Century and Chubb Companies Insurance Settlement Agreement.

4.      The Century and Chubb Companies Term Sheet.

5.      Paragraphs 8, 9 and 11 of the Century and Chubb Term Sheet.

6.      All BSA Insurance Policies issued by Chubb.

7.      All Local Council Insurance Policies issued by Chubb.

8.      All policies of insurance issued to Roman Catholic Entities.

9.      Which Abuse Claims against insureds and co-insureds covered under insurance policies issued by any Settling Insurer [as defined in the Century and Chubb Term Sheet] will be

channeled under the Settling Insurer Policy Injunction [as defined in the Century and Chubb Term Sheet] or the Channeling Injunction [as defined in the Plan].

10. Which BSA Insurance Policies issued by any Settling Insurer [Century and Chubb Term Sheet] cover Abuse Claims against insureds and co-insureds.

11. Which Local Council Insurance Policies issued by any Settling Insurer [Century and Chubb Term Sheet] cover Abuse Claims against insureds and co-insureds.

12. Which policies of insurance issued by any Settling Insurer [Century and Chubb Term Sheet] to any Roman Catholic Entity cover Abuse Claims against insureds and co-insureds.

13. The scope of the Channeling Injunction for claims against Participating Chartered Organizations, including:

      a. With respect to Local Council Insurance Policies issued by any Settling Insurer [Century and Chubb Term Sheet], by year and by Local Council, what Abuse Claims will be subject to the Channeling Injunction for Abuse Claims Arising prior to January 1, 1976; and

      b. With respect to BSA Insurance Policies issued by any Settling Insurer [Century and Chubb Term Sheet], by year, what Abuse Claims will be subject to the Channeling Injunction for Abuse Claims that Arose on or after January 1, 1976.

## CERTIFICATE OF SERVICE

I, Jeremy W. Ryan do hereby certify that on January 13, 2022, a copy of the foregoing **The Roman Catholic Ad Hoc Committee's Notice of Deposition to Chubb Group Holdings, Inc.** was served on the parties listed via email.

/s/ Jeremy W. Ryan
Jeremy Ryan (No. 4057)

CH2:25416567.1

**In re Boy Scouts of America and Delaware BSA, LLC**
**Revised Participating Parties List**

**BSA**

| | |
|---|---|
| Jessica C. Lauria | jessica.lauria@whitecase.com |
| Michael C Andolina | mandolina@whitecase.com |
| Matthew Linder | mlinder@whitecase.com |
| Laura E. Baccash | laura.baccash@whitecase.com |
| Blair M. Warner | blair.warner@whitecase.com |
| Samuel Hershey | sam.hershey@whitecase.com |
| Glenn Kurtz | gkurtz@whitecase.com |
| Robert Tiedemann | rtiedemann@whitecase.com |
| Andrew Hammond | ahammond@whitecase.com |
| Jennifer Thomas | Jennifer.thomas@whitecase.com |
| Doah Kim | doah.kim@whitecase.com |
| Ronald Gorsich | rgorsich@whitecase.com |
| Derek Abbott | DAbbott@morrisnichols.com |
| Andrew Remming | aremming@morrisnichols.com |
| Paige Topper | ptopper@morrisnichols.com |
| Tori Remington | tremington@morrisnichols.com |
| Ernest Martin | Ernest.Martin@haynesboone.com |
| Adrian Azer | Adrian.Azer@haynesboone.com |

**U.S. Trustee**

| | |
|---|---|
| David L. Buchbinder | david.l.buchbinder@usdoj.gov |
| Hanna Mufson McCollum | hannah.mccollum@usdoj.gov |

**Tort Claimants' Committee**

| | |
|---|---|
| James Stang | jstang@pszjlaw.com |
| Rob Orgel | rorgel@pszjlaw.com |
| John A. Morris | jmorris@pszjlaw.com |
| John W. Lucas | jlucas@pszjlaw.com |
| Linda Cantor | lcantor@pszjlaw.com |
| James O'Neill | joneill@pszjlaw.com |
| Debra Grassgreen | dgrassgreen@pszjlaw.com |
| Ken Brown | kbrown@pszjlaw.com |
| Malhar S. Pagay | mpagay@pszjlaw.com |
| Richard M. Pachulski | rpachulski@pszjlaw.com |
| Alan J. Kornfeld | akornfeld@pszjlaw.com |

**Ad Hoc Committee of Local Councils**

| | |
|---|---|
| Richard G. Mason | RGMason@WLRK.com |
| Douglas K. Mayer | DKMayer@WLRK.com |
| Joseph C. Celentino | JCCelentino@WLRK.com |
| Mitchell Levy | MSLevy@wlrk.com |

**Creditors' Committee**
Thomas Moers Mayer                    TMayer@kramerlevin.com
Rachael Ringer                        rringer@kramerlevin.com
Jennifer Sharret                      jsharret@kramerlevin.com
Megan Wasson                          mwasson@kramerlevin.com
Natan Hammerman                       nhamerman@kramerlevin.com
Mark Eckar                            meckard@reedsmith.com
Kurt Gwynne                           kgwynne@reedsmith.com

**Future Claimants' Representative**
Robert Brady                          rbrady@ycst.com
Edwin Harron                          eharron@ycst.com
Sharon Zieg                           szieg@ycst.com
Erin Edwards                          eedwards@ycst.com
Kenneth Enos                          kenos@ycst.com
Kevin Guerke                          kguerke@ycst.com
Ashley Jacobs                         ajacobs@ycst.com
Jared Kochenash                       jkochenash@ycst.com
Sara Beth Kohut                       skohut@ycst.com
Rachel Jennings                       jenningsr@gilbertlegal.com
Meredith Neely                        neelym@gilbertlegal.com
Kami Quinn                            quinnk@gilbertlegal.com
W. Hunter Winstead                    winsteadh@gilbertlegal.com
Emily Grim                            grime@gilbertlegal.com

**Coalition of Abused Scouts for Justice**
D. Cameron Moxley                     cmoxley@brownrudnick.com
David Molton                          dmolton@brownrudnick.com
Sunni Beville                         sbeville@brownrudnick.com
Tristan Axelrod                       taxelrod@brownrudnick.com
Barbara J. Kelly                      bkelly@brownrudnick.com
Gerard Cicero                         gcicero@brownrudnick.com
Eric Goodman                          egoodman@brownrudnick.com
Rachel Merksy                         rmersky@monlaw.com

**JPMorgan Chase Bank, N.A.**
Kristian Gluck                        kristian.gluck@nortonrosefulbright.com
John Heath                            john.heath@nortonrosefulbright.com
Sarah Cornelia                        sarah.cornelia@nortonrosefulbright.com
Steven Zelin                          zelin@pjtpartners.com
John Singh                            singhj@pjtpartners.com
Scott Meyerson                        meyerson@pjtpartners.com
Lukas Schwarzmann                     lukas.schwarzmann@pjtpartners.com

**The Church of Jesus Christ of Latter-day Saints, a Utah Corporation sole**

| | |
|---|---|
| Jeff Bjork | jeff.bjork@lw.com |
| Robert Malionek | Robert.malionek@lw.com |
| Deniz Irgi | deniz.irgi@lw.com |
| Adam Goldberg | adam.goldberg@lw.com |
| Blake Denton | Blake.Denton@lw.com |
| Amy Quartarolo | Amy.Quartarolo@lw.com |
| Benjamin Dozier | Benjamin.Butzin-Dozier@lw.com |
| Sohom Datta | Sohom.Datta@lw.com |
| Natasha BronnSchrier | natasha.bronnschrier@lw.com |
| Ryan Jones | ryan.jones@lw.com |
| Michael Merchant | merchant@rlf.com |
| Brett Haywood | haywood@rlf.com |

**United Methodist Ad Hoc Committee**

| | |
|---|---|
| Ed Rice | erice@bradley.com |
| Elizabeth Brusa | ebrusa@bradley.com |

**Roman Catholic Ad Hoc Committee Catholic Mutual Relief Society of America**

| | |
|---|---|
| Everett Cygal | ecygal@schiffhardin.com |
| Mark Fisher | mfisher@schiffhardin.com |
| Daniel Schufreider | dschufreider@schiffhardin.com |
| Jin Yan | jyan@schiffhardin.com |
| Jeremy Ryan | jryan@potteranderson.com |
| Aaron H. Stulman | astulman@potteranderson.com |

**The Episcopal Church and Domestic and Foreign Missionary Society of the Protestant Episcopal Church in the United States of America**

| | |
|---|---|
| Mark Salzberg | mark.salzberg@squirepb.com |

**Roman Catholic Diocese of Brooklyn, New York, Roman Catholic Archbishop of Los Angeles, a corporation sole, Roman Catholic Diocese of Dallas, a Texas nonprofit corporation, Archdiocese of Galveston-Houston, and Diocese of Austin**

| | |
|---|---|
| Patrick A. Jackson | patrick.jackson@faegredrinker.com |
| Ian J. Bambrick | ian.bambrick@faegredrinker.com |

**Zalkin Law Firm, P.C. and Pfau Cochran Vertetis Amala PLLC, representative group for various state court counsel**

| | |
|---|---|
| Daniel Bussel | dbussel@ktbslaw.com |
| Thomas Patterson | tpatterson@ktbslaw.com |
| Sasha Gurvitz | sgurvitz@ktbslaw.com |
| Roberty Pfister | rpfister@ktbslaw.com |
| Michal Horton | mhorton@michaelhortonlaw.com |

**Agricultural Insurance Company**

| | |
|---|---|
| Bruce W. McCullough | bmccullough@bodellbove.com |

| | |
|---|---|
| Bruce D. Celebrezze | bruce.celebrezze@clydeco.us |
| Conrad Krebs | konrad.krebs@clydeco.us |
| David Christian | dchristian@dca.law |

**AIG (National Union Fire Insurance Company, Lexington Insurance Company, Landmark Insurance Company, and the Insurance Company of the State of Pennsylvania)**

| | |
|---|---|
| Susan Gummow | sgummow@fgppr.com |
| Tracey Jordan | tjordan@fgppr.com |
| Michael Rosenthal | mrosenthal@gibsondunn.com |
| Deirdre Richards | drichards@finemanlawfirm.com |
| Matthew Bouslog | mbouslog@gibsondunn.com |
| James Hallowell | jhallowell@gibsondunn.com |
| Keith Martorana | kmartorana@gibsondunn.com |
| Tyler H. Amass | tamass@gibsondunn.com |
| Tyler Andrew Hammond | thammond@gibsondunn.com |
| Amanda George | ageorge@gibsondunn.com |
| Dylan S. Cassidy | dcassidy@gibsondunn.com |

**Allianz Global Risks US Insurance Company**

| | |
|---|---|
| Ryan Smethurst | rsmethurst@mwe.com |
| Margaret Warner | mwarner@mwe.com |
| Matthew S. Sorem | msorem@nicolaidesllp.com |

**American Zurich Insurance Company**

| | |
|---|---|
| Mark Plevin | MPlevin@crowell.com |
| Tacie Yoon | TYoon@crowell.com |
| Rachel Jankowski | RJankowski@crowell.com |
| Robert Cecil | rcecil@trplaw.com |

**Argonaut Insurance Company and Colony Insurance Company**

| | |
|---|---|
| Laura Archie | laura.archie@argogroupus.com |
| Paul Logan | plogan@postschell.com |
| Kathleen K. Kerns | kkerns@postschell.com |
| George R. Calhoun | george@ifrahlaw.com |

**Arrowood Indemnity Company**

| | |
|---|---|
| Michael Hrinewski | mhrinewski@coughlinduffy.com |
| Lorraine Armenti | LArmenti@coughlinduffy.com |

**Aspen Insurance Holdings Limited**

| | |
|---|---|
| Clay Wilson | cwilkerson@brownsims.com |

**AXA XL**

| | |
|---|---|
| Jonathan Mulvihill | Jonathan.mulvihill@axaxl.com |
| Lloyd A. Gura | lgura@moundcotton.com |
| Pamela Minetto | pminetto@moundcotton.com |
| Kathleen Miller | kmiller@skjlaw.com |

**Ategrity Specialty**

John Morgenstern  jmorgenstern@ohaganmeyer.com
Matthew Szwajkowski  mszwajkowski@ohaganmeyer.com
Carl "Chuck" Kunz, III  ckunz@morrisjames.com

**Berkley Custom**

John Baay  jbaay@glllaw.com

**Berkeley Research Group**

Matthew Babcock  MBabcock@thinkbrg.com

**Clarendon America Insurance Company**

Kenya Spivey  Kenya.Spivey@enstargroup.com
Harry Lee  hlee@steptoe.com
Brett Grindrod  bgrindrod@steptoe.com
John O'Connor  joconnor@steptoe.com
Nailah Ogle  nogle@steptoe.com
Matthew Summers  SummersM@ballardspahr.com

**Century Indemnity Company**

Stamatios Stamoulis  Stamoulis@swdelaw.com
Richard Weinblatt  weinblatt@swdelaw.com
Tancred Schiavoni  tschiavoni@omm.com
Salvatore J. Cocchiaro  scocchiaro@omm.com

**CNA**

Laura McNally  lmcnally@loeb.com
Emily Stone  estone@loeb.com

**General Star Indemnity**

Gary P. Seligman  gseligman@wiley.law
Ashley L. Criss  acriss@wiley.law
Kathleen Miller  kmiller@skjlaw.com

**Hartford Accident and Indemnity Company, First State Insurance Company, Twin City Fire Insurance Company and Navigators Specialty Insurance Company**

James P. Ruggeri  JRuggeri@ruggerilaw.com
Joshua D. Weinberg  jweinberg@ruggerilaw.com
Annette Rolain  arolain@ruggerilaw.com
Sara Hunkler  shunkler@ruggerilaw.com
Phil Anker  Philip.Anker@wilmerhale.com
Danielle Spinelli  Danielle.Spinelli@wilmerhale.com
Joel Millar  Joel.Millar@wilmerhale.com
Lauren Lifland  lauren.lifland@wilmerhale.com
Benjamin Loveland  Benjamin.loveland@wilmerhale.com
Erin Fay  efay@bayardlaw.com
Gregory Flasser  gflasser@bayardlaw.com

**Liberty Mutual**

Douglas R. Gooding                      dgooding@choate.com
Jonathan Marshall                   jmarshall@choate.com
Kim V. Marrkand                     KMarrkand@mintz.com

**Markel**

Russell Dennis                       russell.dennis@markel.com
Jessica O'Neill                       Jessica.oneill@markel.com
Michael Pankow                     MPankow@BHFS.com

**Maryland Casualty Company, Maryland American General Group, and American General Fire & Casualty Company**

Harry Lee                           HLee@steptoe.com
Brett Grindod                       bgrindod@steptoe.com
Nailah Ogle                        nogle@steptoe.com

**Munich Re**

Thaddeus Weaver                   tweaver@dilworthlaw.com
William McGrath                  wmcgrath@dilworthlaw.com

**National Surety**

Todd C Jacobs                     TJacobs@bradleyriley.com
John E. Bucheit                    jbucheit@bradleyriley.com
David M. Caves                    dcaves@bradleyriley.com
Harris B. Winsberg                harris.winsberg@troutman.com
David Fournier                    david.fournier@troutman.com
Marcy Smith                     marcy.smith@troutman.com

**Old Republic Insurance Company**

Thomas Dare                     tdare@oldrepublic.com
Peg Anderson                    panderson@foxswibel.com
Adam Hachikian                  ahachikian@foxswibel.com
Kenneth Thomas                 kthomas@foxswibel.com
Ryan Schultz                    rschultz@foxswibel.com
Stephen Miller                   smiller@morrisjames.com
Carl Kunz, III                    ckunz@morrisjames.com

**Traders and Pacific Insurance Company, Endurance American Specialty Insurance Company, and Endurance American Insurance Company**

Joseph Ziemianski               jziemianski@cozen.com
Marla Benedek                   mbenedek@cozen.com

**Travelers**

Scott Myers                       SPMyers@travelers.com
Louis Rizzo                       lrizzo@regerlaw.com

**Notice of Intent Parties**

**Lujan Claimants**

Delia Lujan Wolff                                    dslwolff@lawguam.com

Christopher Loizides                                 loizides@loizides.com

**Kentucky Creditors: N.C., K.W., C.F., B.L., A.F. and A.S:**

Raeann Warner                                       raeann@jcdelaw.com

Louis Schneider                                     lou.schneider@thomaslawoffices.com

Tad Thomas                                          tad@thomaslawoffices.com

**Crew Janci Claimants**

Salle Veghte                                        sveghte@klehr.com

Morton Branzburg                                    mbranzburg@klehr.com

Peter Janci                                         peter@crewjanci.com

**Hurley McKenna & Mertz Survivors (HMM)**

Sally Veghte                                        sveghte@klehr.com

Christopher Hurley                                  churley@hurley-law.com

Evan Smola                                          esmola@hurley-law.com

**Lonnie Washburn (*Pro Se*)**[1]                   ███████████████████

**Frank Schwindler (*Pro Se*)**                     nundawao@gmail.com

**Gillispie Claimants**

Sally Veghte                                        sveghte@klehr.com

Joshua Gillispie                                    josh@greenandgillispie.com

Morton Branzburg                                    mbranzburg@klehr.com

---

[1] Contact information for the *pro se* individuals has been provided to the Participating Parties.

**Arch Insurance Company**
Kathleen Miller                         kmiller@skjlaw.com
Matthew Hamermesh                       mah@hangley.com
Ronald Schiller                         rschiller@hangley.com
Sharon McKee                            smckee@hangley.com
Elizabeth Dolce                         edolce@hangley.com

**Jane Doe**
Mark L. Desgrosseilliers                desgross@chipmanbrown.com
Cindy L. Robinson                       crobinson@robinsonmahoney.com;
Douglas Mahoney                         dmahoney@robinsonmahoney.com

**Dumas & Vaughn, LLC Claimants**
David M. Klauder                        dklauder@bk-legal.com
Ashley L. Vaughn                        ashley@dumasandvaughn.com

## File a Notice:

20-10343-LSS Boy Scouts of America

| | | |
|---|---|---|
| Type: bk | Chapter: 11 v | Office: 1 (Delaware) |
| Assets: y | Judge: LSS | |

Case Flag: STANDOrder, SealedDoc(s), APPEAL, TRANSIN, MEGA, LEAD, CLMSAGNT

### U.S. Bankruptcy Court

### District of Delaware

Notice of Electronic Filing

The following transaction was received from Jeremy William Ryan entered on 1/13/2022 at 11:01 AM EST and filed on 1/13/2022

**Case Name:**  Boy Scouts of America
**Case Number:**  20-10343-LSS
**Document Number:** 8297

**Docket Text:**
Notice of Deposition // *The Roman Catholic Ad Hoc Committee's Notice of Deposition to Chubb Group Holdings, Inc.* Filed by Roman Catholic Ad Hoc Committee. (Attachments: # (1) Certificate of Service) (Ryan, Jeremy)

The following document(s) are associated with this transaction:

**Document description:** Main Document
**Original filename:** 5a. BSA - Chubb 30(b)(6) Deposition Notice.pdf
**Electronic document Stamp:**
[STAMP bkecfStamp_ID=983460418 [Date=1/13/2022] [FileNumber=17401162-0
] [0eac06762bce193218a89a73dd1a63770f3e2787574c41bb2992bed870fb8963c8f
bff85dfa2ba50fa69cb429651715174d01703b0e6e939171e058ba4c97da6]]
**Document description:** Certificate of Service
**Original filename:** C:\fakepath\5b. BSA - Chubb COS.pdf
**Electronic document Stamp:**
[STAMP bkecfStamp_ID=983460418 [Date=1/13/2022] [FileNumber=17401162-1
] [7398d00010151217347914692cd6a0064aaa73667a0c51d78909d536b25525ffad7
bc4cef935b1c60f9424b8fba3acb0a0ef0c9fe0e3934849922099445e4ab1]]

**20-10343-LSS Notice will be electronically mailed to:**

Derek C. Abbott on behalf of Attorney Morris, Nichols, Arsht & Tunnell LLP
dabbott@mnat.com, meghan-leyh-4080@ecf.pacerpro.com;derek-abbott-1155@ecf.pacerpro.com;brendan-cornely-7012@ecf.pacerpro.com

Derek C. Abbott on behalf of Debtor Boy Scouts of America
dabbott@mnat.com, meghan-leyh-4080@ecf.pacerpro.com;derek-abbott-1155@ecf.pacerpro.com;brendan-cornely-7012@ecf.pacerpro.com

Derek C. Abbott on behalf of Debtor Delaware BSA, LLC
dabbott@mnat.com, meghan-leyh-4080@ecf.pacerpro.com;derek-abbott-1155@ecf.pacerpro.com;brendan-cornely-7012@ecf.pacerpro.com

Derek C. Abbott on behalf of Defendant Boy Scouts of America
dabbott@mnat.com, meghan-leyh-4080@ecf.pacerpro.com;derek-abbott-1155@ecf.pacerpro.com;brendan-cornely-7012@ecf.pacerpro.com

Derek C. Abbott on behalf of Defendant Delaware BSA, LLC
dabbott@mnat.com, meghan-leyh-4080@ecf.pacerpro.com;derek-abbott-1155@ecf.pacerpro.com;brendan-cornely-7012@ecf.pacerpro.com

Derek C. Abbott on behalf of Interested Party Delaware BSA, LLC
dabbott@mnat.com, meghan-leyh-4080@ecf.pacerpro.com;derek-abbott-1155@ecf.pacerpro.com;brendan-cornely-7012@ecf.pacerpro.com

**EXHIBIT D-4**

## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

| | |
|---|---|
| In re: | Case No. 20-10343 (LSS) |
| Boy Scouts of America and Delaware BSA, LLC, | Chapter 11<br>Jointly Administered |
| Debtors. | |

## THE ROMAN CATHOLIC AD HOC COMMITTEE'S NOTICE OF DEPOSITION TO HARTFORD ACCIDENT AND INDEMNITY COMPANY

PLEASE TAKE NOTICE THAT pursuant to Fed. R. Civ. P. Rule 30(b)(6) and Fed. R. Bank. P. 7030 and 9014, The Roman Catholic Ad Hoc Committee shall take the deposition of the Hartford Accident and Indemnity Company, First State Insurance Company, Twin City Fire Insurance Company and Navigators Specialty Insurance Company (collectively, "Hartford") on the topics described in attached **Exhibit 1**.

The deposition will commence on **January 25, 2022 at 10:00 a.m. (Eastern Time)** and will proceed in person at the office of Schiff Hardin LLP, 233 S. Wacker Drive, Suite 7100, Chicago, IL 60606, remotely via video conference, or by such other means as may be agreed upon by counsel.

The deposition shall be taken upon oral examination before an officer authorized by law to administer oaths and shall be recorded by videographic and/or stenographic means.

*[Remainder of Page Intentionally Left Blank]*

Dated: January 13, 2022
Wilmington, Delaware

**POTTER ANDERSON & CORROON LLP**

*/s/ Jeremy W. Ryan*
Jeremy W. Ryan (Bar No. 4057)
Aaron H. Stulman (Bar No. 5807)
1313 N. Market Street, 6th Floor
Wilmington, DE 19801-6108
Telephone:  (302) 984-6000
Facsimile:  (302) 658-1192
Email:  jryan@potteranderson.com
            astulman@potteranderson.com

- and -

**SCHIFF HARDIN LLP**

Everett Cygal, *admitted pro hac vice*
David Spector, *admitted pro hac vice*
J. Mark Fisher, *admitted pro hac vice*
Neil Lloyd, *admitted pro hac vice*
Daniel Schufreider, *admitted pro hac vice*
Jin Yan, *admitted pro hac vice*
233 South Wacker Drive, Suite 7100
Chicago, IL 60606
Telephone:  (312) 258-5500
Facsimile:  (312) 258-5600
Email: ecygal@schiffhardin.com
            dspector@schiffhardin.com
            mfisher@schiffhardin.com
            nlloyd@schiffhardin.com
            dschufreider@schiffhardin.com
            jyan@schiffhardin.com

*Counsel to the Roman Catholic Ad Hoc Committee*

2

**EXHIBIT 1**

**Definitions**

1.       Unless otherwise defined, capitalized terms shall have the meanings stated in the Second Modified Fifth Amended Chapter 11 Plan of Reorganization for Boy Scouts of America and Delaware BSA, LLC [Docket No. 7832].

2.       "Plan" shall mean the Second Modified Fifth Amended Chapter 11 Plan of Reorganization for Boy Scouts of America and Delaware BSA, LLC [Docket. No. 7832] including all Exhibits, Appendices and any documents attached to the Plan Supplement [Docket No. 7515] or the Amended Plan Supplement [Docket No. 7953].

**Deposition Topics**

1.       Any topic that has been noticed for your deposition or about which you are asked at your deposition by any other party.

2.       The treatment of Claims of Chartered Organizations under the Plan and Trust Distribution Procedures.

3.       The Hartford Settlement Agreement.

4.       The Hartford Term Sheet.

5.       Paragraphs vi, vii and viii of the Hartford Term Sheet.

6.       All BSA Insurance Policies issued by Hartford.

7.       All Local Council Insurance Policies issued by Hartford.

8.       All policies of insurance issued to Roman Catholic Entities.

9.       Which Abuse Claims against insureds and co-insureds covered under insurance policies issued by any Settling Insurer [as made applicable by paragraph 7 of the Century Term

Sheet] will be channeled under the Settling Insurer Policy Injunction [as made applicable by paragraph 5 of the Century Term Sheet] or the Channeling Injunction [as defined in the Plan].

10.     Which BSA Insurance Policies issued by any Settling Insurer [Century Term Sheet] cover Abuse Claims against insureds and co-insureds.

11.     Which Local Council Insurance Policies issued by any Settling Insurer [Century Term Sheet] cover Abuse Claims against insureds and co-insureds.

12.     Which policies of insurance issued by any Settling Insurer [Century Term Sheet] to any Roman Catholic Entity cover Abuse Claims against insureds and co-insureds.

13.     The scope of the Channeling Injunction for claims against Participating Chartered Organizations, including:

> a.  With respect to Local Council Insurance Policies issued by any Settling Insurer [Century Term Sheet], by year and by Local Council, what Abuse Claims will be subject to the Channeling Injunction for Abuse Claims Arising prior to January 1, 1976; and
>
> b.  With respect to BSA Insurance Policies issued by any Settling Insurer [Century Term Sheet], by year, what Abuse Claims will be subject to the Channeling Injunction for Abuse Claims that Arose on or after January 1, 1976.

IMPAC 7547172v.2

## CERTIFICATE OF SERVICE

I, Jeremy W. Ryan do hereby certify that on January 13, 2022, a copy of the foregoing **The Roman Catholic Ad Hoc Committee's Notice of Deposition to Hartford Accident and Indemnity Company** was served on the parties listed via email.

/s/ Jeremy W. Ryan
Jeremy Ryan (No. 4057)

CH2:25416323.1

## In re Boy Scouts of America and Delaware BSA, LLC
## Revised Participating Parties List

**BSA**

| | |
|---|---|
| Jessica C. Lauria | jessica.lauria@whitecase.com |
| Michael C Andolina | mandolina@whitecase.com |
| Matthew Linder | mlinder@whitecase.com |
| Laura E. Baccash | laura.baccash@whitecase.com |
| Blair M. Warner | blair.warner@whitecase.com |
| Samuel Hershey | sam.hershey@whitecase.com |
| Glenn Kurtz | gkurtz@whitecase.com |
| Robert Tiedemann | rtiedemann@whitecase.com |
| Andrew Hammond | ahammond@whitecase.com |
| Jennifer Thomas | Jennifer.thomas@whitecase.com |
| Doah Kim | doah.kim@whitecase.com |
| Ronald Gorsich | rgorsich@whitecase.com |
| Derek Abbott | DAbbott@morrisnichols.com |
| Andrew Remming | aremming@morrisnichols.com |
| Paige Topper | ptopper@morrisnichols.com |
| Tori Remington | tremington@morrisnichols.com |
| Ernest Martin | Ernest.Martin@haynesboone.com |
| Adrian Azer | Adrian.Azer@haynesboone.com |

**U.S. Trustee**

| | |
|---|---|
| David L. Buchbinder | david.l.buchbinder@usdoj.gov |
| Hanna Mufson McCollum | hannah.mccollum@usdoj.gov |

**Tort Claimants' Committee**

| | |
|---|---|
| James Stang | jstang@pszjlaw.com |
| Rob Orgel | rorgel@pszjlaw.com |
| John A. Morris | jmorris@pszjlaw.com |
| John W. Lucas | jlucas@pszjlaw.com |
| Linda Cantor | lcantor@pszjlaw.com |
| James O'Neill | joneill@pszjlaw.com |
| Debra Grassgreen | dgrassgreen@pszjlaw.com |
| Ken Brown | kbrown@pszjlaw.com |
| Malhar S. Pagay | mpagay@pszjlaw.com |
| Richard M. Pachulski | rpachulski@pszjlaw.com |
| Alan J. Kornfeld | akornfeld@pszjlaw.com |

**Ad Hoc Committee of Local Councils**

| | |
|---|---|
| Richard G. Mason | RGMason@WLRK.com |
| Douglas K. Mayer | DKMayer@WLRK.com |
| Joseph C. Celentino | JCCelentino@WLRK.com |
| Mitchell Levy | MSLevy@wlrk.com |

**Creditors' Committee**
Thomas Moers Mayer                      TMayer@kramerlevin.com
Rachael Ringer                          rringer@kramerlevin.com
Jennifer Sharret                        jsharret@kramerlevin.com
Megan Wasson                            mwasson@kramerlevin.com
Natan Hammerman                         nhamerman@kramerlevin.com
Mark Eckar                              meckard@reedsmith.com
Kurt Gwynne                             kgwynne@reedsmith.com

**Future Claimants' Representative**
Robert Brady                            rbrady@ycst.com
Edwin Harron                            eharron@ycst.com
Sharon Zieg                             szieg@ycst.com
Erin Edwards                            eedwards@ycst.com
Kenneth Enos                            kenos@ycst.com
Kevin Guerke                            kguerke@ycst.com
Ashley Jacobs                           ajacobs@ycst.com
Jared Kochenash                         jkochenash@ycst.com
Sara Beth Kohut                         skohut@ycst.com
Rachel Jennings                         jenningsr@gilbertlegal.com
Meredith Neely                          neelym@gilbertlegal.com
Kami Quinn                              quinnk@gilbertlegal.com
W. Hunter Winstead                      winsteadh@gilbertlegal.com
Emily Grim                              grime@gilbertlegal.com

**Coalition of Abused Scouts for Justice**
D. Cameron Moxley                       cmoxley@brownrudnick.com
David Molton                            dmolton@brownrudnick.com
Sunni Beville                           sbeville@brownrudnick.com
Tristan Axelrod                         taxelrod@brownrudnick.com
Barbara J. Kelly                        bkelly@brownrudnick.com
Gerard Cicero                           gcicero@brownrudnick.com
Eric Goodman                            egoodman@brownrudnick.com
Rachel Merksy                           rmersky@monlaw.com

**JPMorgan Chase Bank, N.A.**
Kristian Gluck                          kristian.gluck@nortonrosefulbright.com
John Heath                              john.heath@nortonrosefulbright.com
Sarah Cornelia                          sarah.cornelia@nortonrosefulbright.com
Steven Zelin                            zelin@pjtpartners.com
John Singh                              singhj@pjtpartners.com
Scott Meyerson                          meyerson@pjtpartners.com
Lukas Schwarzmann                       lukas.schwarzmann@pjtpartners.com

**The Church of Jesus Christ of Latter-day Saints, a Utah Corporation sole**

| | |
|---|---|
| Jeff Bjork | jeff.bjork@lw.com |
| Robert Malionek | Robert.malionek@lw.com |
| Deniz Irgi | deniz.irgi@lw.com |
| Adam Goldberg | adam.goldberg@lw.com |
| Blake Denton | Blake.Denton@lw.com |
| Amy Quartarolo | Amy.Quartarolo@lw.com |
| Benjamin Dozier | Benjamin.Butzin-Dozier@lw.com |
| Sohom Datta | Sohom.Datta@lw.com |
| Natasha BronnSchrier | natasha.bronnschrier@lw.com |
| Ryan Jones | ryan.jones@lw.com |
| Michael Merchant | merchant@rlf.com |
| Brett Haywood | haywood@rlf.com |

**United Methodist Ad Hoc Committee**

| | |
|---|---|
| Ed Rice | erice@bradley.com |
| Elizabeth Brusa | ebrusa@bradley.com |

**Roman Catholic Ad Hoc Committee Catholic Mutual Relief Society of America**

| | |
|---|---|
| Everett Cygal | ecygal@schiffhardin.com |
| Mark Fisher | mfisher@schiffhardin.com |
| Daniel Schufreider | dschufreider@schiffhardin.com |
| Jin Yan | jyan@schiffhardin.com |
| Jeremy Ryan | jryan@potteranderson.com |
| Aaron H. Stulman | astulman@potteranderson.com |

**The Episcopal Church and Domestic and Foreign Missionary Society of the Protestant Episcopal Church in the United States of America**

| | |
|---|---|
| Mark Salzberg | mark.salzberg@squirepb.com |

**Roman Catholic Diocese of Brooklyn, New York, Roman Catholic Archbishop of Los Angeles, a corporation sole, Roman Catholic Diocese of Dallas, a Texas nonprofit corporation, Archdiocese of Galveston-Houston, and Diocese of Austin**

| | |
|---|---|
| Patrick A. Jackson | patrick.jackson@faegredrinker.com |
| Ian J. Bambrick | ian.bambrick@faegredrinker.com |

**Zalkin Law Firm, P.C. and Pfau Cochran Vertetis Amala PLLC, representative group for various state court counsel**

| | |
|---|---|
| Daniel Bussel | dbussel@ktbslaw.com |
| Thomas Patterson | tpatterson@ktbslaw.com |
| Sasha Gurvitz | sgurvitz@ktbslaw.com |
| Roberty Pfister | rpfister@ktbslaw.com |
| Michal Horton | mhorton@michaelhortonlaw.com |

**Agricultural Insurance Company**

| | |
|---|---|
| Bruce W. McCullough | bmccullough@bodellbove.com |

Bruce D. Celebrezze                          bruce.celebrezze@clydeco.us
Conrad Krebs                                 konrad.krebs@clydeco.us
David Christian                              dchristian@dca.law

**AIG (National Union Fire Insurance Company, Lexington Insurance Company, Landmark Insurance Company, and the Insurance Company of the State of Pennsylvania)**
Susan Gummow                                 sgummow@fgppr.com
Tracey Jordan                                tjordan@fgppr.com
Michael Rosenthal                            mrosenthal@gibsondunn.com
Deirdre Richards                             drichards@finemanlawfirm.com
Matthew Bouslog                              mbouslog@gibsondunn.com
James Hallowell                              jhallowell@gibsondunn.com
Keith Martorana                              kmartorana@gibsondunn.com
Tyler H. Amass                               tamass@gibsondunn.com
Tyler Andrew Hammond                         thammond@gibsondunn.com
Amanda George                                ageorge@gibsondunn.com
Dylan S. Cassidy                             dcassidy@gibsondunn.com

**Allianz Global Risks US Insurance Company**
Ryan Smethurst                               rsmethurst@mwe.com
Margaret Warner                              mwarner@mwe.com
Matthew S. Sorem                             msorem@nicolaidesllp.com

**American Zurich Insurance Company**
Mark Plevin                                  MPlevin@crowell.com
Tacie Yoon                                   TYoon@crowell.com
Rachel Jankowski                             RJankowski@crowell.com
Robert Cecil                                 rcecil@trplaw.com

**Argonaut Insurance Company and Colony Insurance Company**
Laura Archie                                 laura.archie@argogroupus.com
Paul Logan                                   plogan@postschell.com
Kathleen K. Kerns                            kkerns@postschell.com
George R. Calhoun                            george@ifrahlaw.com

**Arrowood Indemnity Company**
Michael Hrinewski                            mhrinewski@coughlinduffy.com
Lorraine Armenti                             LArmenti@coughlinduffy.com

**Aspen Insurance Holdings Limited**
Clay Wilson                                  cwilkerson@brownsims.com

**AXA XL**
Jonathan Mulvihill                           Jonathan.mulvihill@axaxl.com
Lloyd A. Gura                                lgura@moundcotton.com
Pamela Minetto                               pminetto@moundcotton.com
Kathleen Miller                              kmiller@skjlaw.com

**Ategrity Specialty**
John Morgenstern                        jmorgenstern@ohaganmeyer.com
Matthew Szwajkowski                    mszwajkowski@ohaganmeyer.com
Carl "Chuck" Kunz, III                  ckunz@morrisjames.com

**Berkley Custom**
John Baay                               jbaay@glllaw.com

**Berkeley Research Group**
Matthew Babcock                         MBabcock@thinkbrg.com

**Clarendon America Insurance Company**
Kenya Spivey                            Kenya.Spivey@enstargroup.com
Harry Lee                               hlee@steptoe.com
Brett Grindrod                          bgrindrod@steptoe.com
John O'Connor                           joconnor@steptoe.com
Nailah Ogle                             nogle@steptoe.com
Matthew Summers                         SummersM@ballardspahr.com

**Century Indemnity Company**
Stamatios Stamoulis                     Stamoulis@swdelaw.com
Richard Weinblatt                       weinblatt@swdelaw.com
Tancred Schiavoni                       tschiavoni@omm.com
Salvatore J. Cocchiaro                  scocchiaro@omm.com

**CNA**
Laura McNally                           lmcnally@loeb.com
Emily Stone                             estone@loeb.com

**General Star Indemnity**
Gary P. Seligman                        gseligman@wiley.law
Ashley L. Criss                         acriss@wiley.law
Kathleen Miller                         kmiller@skjlaw.com

**Hartford Accident and Indemnity Company, First State Insurance Company, Twin City Fire Insurance Company and Navigators Specialty Insurance Company**
James P. Ruggeri                        JRuggeri@ruggerilaw.com
Joshua D. Weinberg                      jweinberg@ruggerilaw.com
Annette Rolain                          arolain@ruggerilaw.com
Sara Hunkler                            shunkler@ruggerilaw.com
Phil Anker                              Philip.Anker@wilmerhale.com
Danielle Spinelli                       Danielle.Spinelli@wilmerhale.com
Joel Millar                             Joel.Millar@wilmerhale.com
Lauren Lifland                          lauren.lifland@wilmerhale.com
Benjamin Loveland                       Benjamin.loveland@wilmerhale.com
Erin Fay                                efay@bayardlaw.com
Gregory Flasser                         gflasser@bayardlaw.com

**Liberty Mutual**
Douglas R. Gooding                          dgooding@choate.com
Jonathan Marshall                           jmarshall@choate.com
Kim V. Marrkand                             KMarrkand@mintz.com

**Markel**
Russell Dennis                              russell.dennis@markel.com
Jessica O'Neill                             Jessica.oneill@markel.com
Michael Pankow                              MPankow@BHFS.com

**Maryland Casualty Company, Maryland American General Group, and American General Fire & Casualty Company**
Harry Lee                                   HLee@steptoe.com
Brett Grindod                               bgrindod@steptoe.com
Nailah Ogle                                 nogle@steptoe.com

**Munich Re**
Thaddeus Weaver                             tweaver@dilworthlaw.com
William McGrath                             wmcgrath@dilworthlaw.com

**National Surety**
Todd C Jacobs                               TJacobs@bradleyriley.com
John E. Bucheit                             jbucheit@bradleyriley.com
David M. Caves                              dcaves@bradleyriley.com
Harris B. Winsberg                          harris.winsberg@troutman.com
David Fournier                              david.fournier@troutman.com
Marcy Smith                                 marcy.smith@troutman.com

**Old Republic Insurance Company**
Thomas Dare                                 tdare@oldrepublic.com
Peg Anderson                                panderson@foxswibel.com
Adam Hachikian                              ahachikian@foxswibel.com
Kenneth Thomas                              kthomas@foxswibel.com
Ryan Schultz                                rschultz@foxswibel.com
Stephen Miller                              smiller@morrisjames.com
Carl Kunz, III                              ckunz@morrisjames.com

**Traders and Pacific Insurance Company, Endurance American Specialty Insurance Company, and Endurance American Insurance Company**
Joseph Ziemianski                           jziemianski@cozen.com
Marla Benedek                               mbenedek@cozen.com

**Travelers**
Scott Myers                                 SPMyers@travelers.com
Louis Rizzo                                 lrizzo@regerlaw.com

**Notice of Intent Parties**

**Lujan Claimants**
Delia Lujan Wolff                                       dslwolff@lawguam.com
Christopher Loizides                                    loizides@loizides.com

**Kentucky Creditors: N.C., K.W., C.F., B.L.,**
**A.F. and A.S:**
Raeann Warner                                          raeann@jcdelaw.com
Louis Schneider                                        lou.schneider@thomaslawoffices.com
Tad Thomas                                             tad@thomaslawoffices.com

**Crew Janci Claimants**
Salle Veghte                                           sveghte@klehr.com
Morton Branzburg                                       mbranzburg@klehr.com
Peter Janci                                            peter@crewjanci.com

**Hurley McKenna & Mertz Survivors**
**(HMM)**
Sally Veghte                                           sveghte@klehr.com
Christopher Hurley                                     churley@hurley-law.com
Evan Smola                                             esmola@hurley-law.com

**Lonnie Washburn (*Pro Se*)**[1]                      ███████████████████████

**Frank Schwindler (*Pro Se*)**                        nundawao@gmail.com

**Gillispie Claimants**
Sally Veghte                                           sveghte@klehr.com
Joshua Gillispie                                       josh@greenandgillispie.com
Morton Branzburg                                       mbranzburg@klehr.com

---

[1] Contact information for the *pro se* individuals has been provided to the Participating Parties.

**Arch Insurance Company**
Kathleen Miller                             kmiller@skjlaw.com
Matthew Hamermesh                           mah@hangley.com
Ronald Schiller                             rschiller@hangley.com
Sharon McKee                                smckee@hangley.com
Elizabeth Dolce                             edolce@hangley.com

**Jane Doe**
Mark L. Desgrosseilliers                    desgross@chipmanbrown.com
Cindy L. Robinson                           crobinson@robinsonmahoney.com;
Douglas Mahoney                             dmahoney@robinsonmahoney.com

**Dumas & Vaughn, LLC Claimants**
David M. Klauder                            dklauder@bk-legal.com
Ashley L. Vaughn                            ashley@dumasandvaughn.com

## File a Notice:

20-10343-LSS Boy Scouts of America

| | | |
|---|---|---|
| Type: bk | Chapter: 11 v | Office: 1 (Delaware) |
| Assets: y | Judge: LSS | |

Case Flag: STANDOrder, SealedDoc(s), APPEAL, TRANSIN, MEGA, LEAD, CLMSAGNT

### U.S. Bankruptcy Court

### District of Delaware

Notice of Electronic Filing

The following transaction was received from Jeremy William Ryan entered on 1/13/2022 at 10:58 AM EST and filed on 1/13/2022

**Case Name:**      Boy Scouts of America
**Case Number:**     20-10343-LSS
**Document Number:** 8296

**Docket Text:**
Notice of Deposition // *The Roman Catholic Ad Hoc Committee's Notice of Deposition to Hartford Accident and Indemnity Company*
Filed by Roman Catholic Ad Hoc Committee. (Attachments: # (1) Certificate of Service) (Ryan, Jeremy)

The following document(s) are associated with this transaction:

**Document description:** Main Document
**Original filename:** 4a. BSA - Hartford 30(b)(6) Deposition Notice.pdf
**Electronic document Stamp:**
[STAMP bkecfStamp_ID=983460418 [Date=1/13/2022] [FileNumber=17401153-0
] [71db7bf52e60ca90f7b5361de6c039ef164069773f02b8cc62a2cd8d16282ae7829
e036c00fdec228dccb82654f3b149009be1b8079dc9c4c73f183a1fbc8035]]
**Document description:** Certificate of Service
**Original filename:** C:\fakepath\4b. BSA - Hartford COS.pdf
**Electronic document Stamp:**
[STAMP bkecfStamp_ID=983460418 [Date=1/13/2022] [FileNumber=17401153-1
] [7d2e06ed7a4816b8c3367719f4ac7a7d643d134084586f965b5bcd276294b1d9489
794e5db15c89e1a79f97c4ae410e9248f43f5ce947ef78babadc536c23f48]]

### 20-10343-LSS Notice will be electronically mailed to:

Derek C. Abbott on behalf of Attorney Morris, Nichols, Arsht & Tunnell LLP
dabbott@mnat.com, meghan-leyh-4080@ecf.pacerpro.com;derek-abbott-1155@ecf.pacerpro.com;brendan-cornely-7012@ecf.pacerpro.com

Derek C. Abbott on behalf of Debtor Boy Scouts of America
dabbott@mnat.com, meghan-leyh-4080@ecf.pacerpro.com;derek-abbott-1155@ecf.pacerpro.com;brendan-cornely-7012@ecf.pacerpro.com

Derek C. Abbott on behalf of Debtor Delaware BSA, LLC
dabbott@mnat.com, meghan-leyh-4080@ecf.pacerpro.com;derek-abbott-1155@ecf.pacerpro.com;brendan-cornely-7012@ecf.pacerpro.com

Derek C. Abbott on behalf of Defendant Boy Scouts of America
dabbott@mnat.com, meghan-leyh-4080@ecf.pacerpro.com;derek-abbott-1155@ecf.pacerpro.com;brendan-cornely-7012@ecf.pacerpro.com

Derek C. Abbott on behalf of Defendant Delaware BSA, LLC
dabbott@mnat.com, meghan-leyh-4080@ecf.pacerpro.com;derek-abbott-1155@ecf.pacerpro.com;brendan-cornely-7012@ecf.pacerpro.com

Derek C. Abbott on behalf of Interested Party Delaware BSA, LLC
dabbott@mnat.com, meghan-leyh-4080@ecf.pacerpro.com;derek-abbott-1155@ecf.pacerpro.com;brendan-cornely-7012@ecf.pacerpro.com

**EXHIBIT D-5**

# IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

| | |
|---|---|
| In re: | Case No. 20-10343 (LSS) |
| Boy Scouts of America and Delaware BSA, LLC, | Chapter 11 Jointly Administered |
| Debtors. | |

## THE ROMAN CATHOLIC AD HOC COMMITTEE'S NOTICE OF DEPOSITION TO AMERICAN ZURICH INSURANCE COMPANY, AMERICAN GUARANTEE AND LIABILITY INSURANCE COMPANY, AND STEADFAST INSURANCE COMPANY

PLEASE TAKE NOTICE THAT pursuant to Fed. R. Civ. P. Rule 30(b)(6) and Fed. R. Bank. P. 7030 and 9014, The Roman Catholic Ad Hoc Committee shall take the deposition of American Zurich Insurance Company, American Guarantee and Liability Insurance Company, and Steadfast Insurance Company on the topics described in attached **Exhibit 1**.

The deposition will commence on **January 26, 2022 at 1:00 p.m. (Eastern Time)** and will proceed in person at the office of Schiff Hardin LLP, 233 S. Wacker Drive, Suite 7100, Chicago, IL 60606, remotely via video conference, or by such other means as may be agreed upon by counsel.

The deposition shall be taken upon oral examination before an officer authorized by law to administer oaths and shall be recorded by videographic and/or stenographic means.

*[Remainder of Page Intentionally Left Blank]*

Dated: January 13, 2022
Wilmington, Delaware

**POTTER ANDERSON & CORROON LLP**

/s/ *Jeremy W. Ryan*
Jeremy W. Ryan (Bar No. 4057)
Aaron H. Stulman (Bar No. 5807)
1313 N. Market Street, 6th Floor
Wilmington, DE 19801-6108
Telephone:  (302) 984-6000
Facsimile:  (302) 658-1192
Email:  jryan@potteranderson.com
        astulman@potteranderson.com

- and -

**SCHIFF HARDIN LLP**

Everett Cygal, *admitted pro hac vice*
David Spector, *admitted pro hac vice*
J. Mark Fisher, *admitted pro hac vice*
Neil Lloyd, *admitted pro hac vice*
Daniel Schufreider, *admitted pro hac vice*
Jin Yan, *admitted pro hac vice*
233 South Wacker Drive, Suite 7100
Chicago, IL 60606
Telephone:  (312) 258-5500
Facsimile:  (312) 258-5600
Email: ecygal@schiffhardin.com
        dspector@schiffhardin.com
        mfisher@schiffhardin.com
        nlloyd@schiffhardin.com
        dschufreider@schiffhardin.com
        jyan@schiffhardin.com

*Counsel to the Roman Catholic Ad Hoc Committee*

IMPAC 7555691v.1

**EXHIBIT 1**

**Definitions**

1.      Unless otherwise defined, capitalized terms shall have the meanings stated in the Second Modified Fifth Amended Chapter 11 Plan of Reorganization for Boy Scouts of America and Delaware BSA, LLC [Docket No. 7832].

2.      "Plan" shall mean the Second Modified Fifth Amended Chapter 11 Plan of Reorganization for Boy Scouts of America and Delaware BSA, LLC [Docket No. 7832] including all Exhibits, Appendices and any documents attached to the Plan Supplement [Docket No. 7517] or the Amended plan Supplement [Docket No. 7953].

**Deposition Topics**

1.      Any topic that has been noticed for your deposition or about which you are asked at your deposition by any other party.

2.      The treatment of Claims of Chartered Organizations under the Plan and Trust Distribution Procedures.

3.      The Zurich Insurance Settlement Agreement.

4.      The Zurich Term Sheet.

5.      Paragraphs 5, 6 and 7 of the Zurich Term Sheet.

6.      All BSA Insurance Policies issued by Zurich.

7.      All Local Council Insurance Policies issued by Zurich.

8.      All policies of insurance issued to Roman Catholic Entities.

9.      Which Abuse Claims against insureds and co-insureds covered under insurance policies issued by any Settling Insurer [as defined in the Zurich Term Sheet] will be channeled

under the Settling Insurer Policy Injunction [as defined in the Century Term Sheet] or the Channeling Injunction [as defined in the Plan.]

10. Which BSA Insurance Policies issued by any Settling Insurer [Zurich Term Sheet] cover Abuse Claims against insureds and co-insureds.

11. Which Local Council Insurance Policies issued by any Settling Insurer [Zurich Term Sheet] cover Abuse Claims against insureds and co-insureds.

12. Which policies of insurance issued by any Settling Insurer [Zurich Term Sheet] to any Roman Catholic Entity cover Abuse Claims against insureds and co-insureds.

13. The scope of the Channeling Injunction for claims against Participating Chartered Organizations, including:

    a. With respect to Local Council Insurance Policies issued by any Settling Insurer [Zurich Term Sheet], by year and by Local Council, what Abuse Claims will be subject to the Channeling Injunction for Abuse Claims Arising prior to January 1, 1976; and

    b. With respect to BSA Insurance Policies issued by any Settling Insurer [Zurich Term Sheet], by year, what Abuse Claims will be subject to the Channeling Injunction for Abuse Claims that Arose on or after January 1, 1976.

IMPAC 7555691v.1

## CERTIFICATE OF SERVICE

I, Jeremy W. Ryan do hereby certify that on January 13, 2022, a copy of the foregoing **The Roman Catholic Ad Hoc Committee's Notice of Deposition to American Zurich Insurance Company, American Guarantee and Liability Insurance Company, and Steadfast Insurance Company** was served on the parties listed via email.

*/s/ Jeremy W. Ryan*
Jeremy Ryan (No. 4057)

**In re Boy Scouts of America and Delaware BSA, LLC**
<u>**Revised Participating Parties List**</u>

**BSA**

| | |
|---|---|
| Jessica C. Lauria | jessica.lauria@whitecase.com |
| Michael C Andolina | mandolina@whitecase.com |
| Matthew Linder | mlinder@whitecase.com |
| Laura E. Baccash | laura.baccash@whitecase.com |
| Blair M. Warner | blair.warner@whitecase.com |
| Samuel Hershey | sam.hershey@whitecase.com |
| Glenn Kurtz | gkurtz@whitecase.com |
| Robert Tiedemann | rtiedemann@whitecase.com |
| Andrew Hammond | ahammond@whitecase.com |
| Jennifer Thomas | Jennifer.thomas@whitecase.com |
| Doah Kim | doah.kim@whitecase.com |
| Ronald Gorsich | rgorsich@whitecase.com |
| Derek Abbott | DAbbott@morrisnichols.com |
| Andrew Remming | aremming@morrisnichols.com |
| Paige Topper | ptopper@morrisnichols.com |
| Tori Remington | tremington@morrisnichols.com |
| Ernest Martin | Ernest.Martin@haynesboone.com |
| Adrian Azer | Adrian.Azer@haynesboone.com |

**U.S. Trustee**

| | |
|---|---|
| David L. Buchbinder | david.l.buchbinder@usdoj.gov |
| Hanna Mufson McCollum | hannah.mccollum@usdoj.gov |

**Tort Claimants' Committee**

| | |
|---|---|
| James Stang | jstang@pszjlaw.com |
| Rob Orgel | rorgel@pszjlaw.com |
| John A. Morris | jmorris@pszjlaw.com |
| John W. Lucas | jlucas@pszjlaw.com |
| Linda Cantor | lcantor@pszjlaw.com |
| James O'Neill | joneill@pszjlaw.com |
| Debra Grassgreen | dgrassgreen@pszjlaw.com |
| Ken Brown | kbrown@pszjlaw.com |
| Malhar S. Pagay | mpagay@pszjlaw.com |
| Richard M. Pachulski | rpachulski@pszjlaw.com |
| Alan J. Kornfeld | akornfeld@pszjlaw.com |

**Ad Hoc Committee of Local Councils**

| | |
|---|---|
| Richard G. Mason | RGMason@WLRK.com |
| Douglas K. Mayer | DKMayer@WLRK.com |
| Joseph C. Celentino | JCCelentino@WLRK.com |
| Mitchell Levy | MSLevy@wlrk.com |

**Creditors' Committee**
Thomas Moers Mayer                TMayer@kramerlevin.com
Rachael Ringer                    rringer@kramerlevin.com
Jennifer Sharret                  jsharret@kramerlevin.com
Megan Wasson                      mwasson@kramerlevin.com
Natan Hammerman                   nhamerman@kramerlevin.com
Mark Eckar                        meckard@reedsmith.com
Kurt Gwynne                       kgwynne@reedsmith.com

**Future Claimants' Representative**
Robert Brady                      rbrady@ycst.com
Edwin Harron                      eharron@ycst.com
Sharon Zieg                       szieg@ycst.com
Erin Edwards                      eedwards@ycst.com
Kenneth Enos                      kenos@ycst.com
Kevin Guerke                      kguerke@ycst.com
Ashley Jacobs                     ajacobs@ycst.com
Jared Kochenash                   jkochenash@ycst.com
Sara Beth Kohut                   skohut@ycst.com
Rachel Jennings                   jenningsr@gilbertlegal.com
Meredith Neely                    neelym@gilbertlegal.com
Kami Quinn                        quinnk@gilbertlegal.com
W. Hunter Winstead                winsteadh@gilbertlegal.com
Emily Grim                        grime@gilbertlegal.com

**Coalition of Abused Scouts for Justice**
D. Cameron Moxley                 cmoxley@brownrudnick.com
David Molton                      dmolton@brownrudnick.com
Sunni Beville                     sbeville@brownrudnick.com
Tristan Axelrod                   taxelrod@brownrudnick.com
Barbara J. Kelly                  bkelly@brownrudnick.com
Gerard Cicero                     gcicero@brownrudnick.com
Eric Goodman                      egoodman@brownrudnick.com
Rachel Merksy                     rmersky@monlaw.com

**JPMorgan Chase Bank, N.A.**
Kristian Gluck                    kristian.gluck@nortonrosefulbright.com
John Heath                        john.heath@nortonrosefulbright.com
Sarah Cornelia                    sarah.cornelia@nortonrosefulbright.com
Steven Zelin                      zelin@pjtpartners.com
John Singh                        singhj@pjtpartners.com
Scott Meyerson                    meyerson@pjtpartners.com
Lukas Schwarzmann                 lukas.schwarzmann@pjtpartners.com

**The Church of Jesus Christ of Latter-day Saints, a Utah Corporation sole**

| | |
|---|---|
| Jeff Bjork | jeff.bjork@lw.com |
| Robert Malionek | Robert.malionek@lw.com |
| Deniz Irgi | deniz.irgi@lw.com |
| Adam Goldberg | adam.goldberg@lw.com |
| Blake Denton | Blake.Denton@lw.com |
| Amy Quartarolo | Amy.Quartarolo@lw.com |
| Benjamin Dozier | Benjamin.Butzin-Dozier@lw.com |
| Sohom Datta | Sohom.Datta@lw.com |
| Natasha BronnSchrier | natasha.bronnschrier@lw.com |
| Ryan Jones | ryan.jones@lw.com |
| Michael Merchant | merchant@rlf.com |
| Brett Haywood | haywood@rlf.com |

**United Methodist Ad Hoc Committee**

| | |
|---|---|
| Ed Rice | erice@bradley.com |
| Elizabeth Brusa | ebrusa@bradley.com |

**Roman Catholic Ad Hoc Committee Catholic Mutual Relief Society of America**

| | |
|---|---|
| Everett Cygal | ecygal@schiffhardin.com |
| Mark Fisher | mfisher@schiffhardin.com |
| Daniel Schufreider | dschufreider@schiffhardin.com |
| Jin Yan | jyan@schiffhardin.com |
| Jeremy Ryan | jryan@potteranderson.com |
| Aaron H. Stulman | astulman@potteranderson.com |

**The Episcopal Church and Domestic and Foreign Missionary Society of the Protestant Episcopal Church in the United States of America**

| | |
|---|---|
| Mark Salzberg | mark.salzberg@squirepb.com |

**Roman Catholic Diocese of Brooklyn, New York, Roman Catholic Archbishop of Los Angeles, a corporation sole, Roman Catholic Diocese of Dallas, a Texas nonprofit corporation, Archdiocese of Galveston-Houston, and Diocese of Austin**

| | |
|---|---|
| Patrick A. Jackson | patrick.jackson@faegredrinker.com |
| Ian J. Bambrick | ian.bambrick@faegredrinker.com |

**Zalkin Law Firm, P.C. and Pfau Cochran Vertetis Amala PLLC, representative group for various state court counsel**

| | |
|---|---|
| Daniel Bussel | dbussel@ktbslaw.com |
| Thomas Patterson | tpatterson@ktbslaw.com |
| Sasha Gurvitz | sgurvitz@ktbslaw.com |
| Roberty Pfister | rpfister@ktbslaw.com |
| Michal Horton | mhorton@michaelhortonlaw.com |

**Agricultural Insurance Company**

| | |
|---|---|
| Bruce W. McCullough | bmccullough@bodellbove.com |

Bruce D. Celebrezze                          bruce.celebrezze@clydeco.us
Conrad Krebs                                 konrad.krebs@clydeco.us
David Christian                              dchristian@dca.law

**AIG (National Union Fire Insurance Company, Lexington Insurance Company, Landmark Insurance Company, and the Insurance Company of the State of Pennsylvania)**
Susan Gummow                                 sgummow@fgppr.com
Tracey Jordan                                tjordan@fgppr.com
Michael Rosenthal                            mrosenthal@gibsondunn.com
Deirdre Richards                             drichards@finemanlawfirm.com
Matthew Bouslog                              mbouslog@gibsondunn.com
James Hallowell                              jhallowell@gibsondunn.com
Keith Martorana                              kmartorana@gibsondunn.com
Tyler H. Amass                               tamass@gibsondunn.com
Tyler Andrew Hammond                         thammond@gibsondunn.com
Amanda George                                ageorge@gibsondunn.com
Dylan S. Cassidy                             dcassidy@gibsondunn.com

**Allianz Global Risks US Insurance Company**
Ryan Smethurst                               rsmethurst@mwe.com
Margaret Warner                              mwarner@mwe.com
Matthew S. Sorem                             msorem@nicolaidesllp.com

**American Zurich Insurance Company**
Mark Plevin                                  MPlevin@crowell.com
Tacie Yoon                                   TYoon@crowell.com
Rachel Jankowski                             RJankowski@crowell.com
Robert Cecil                                 rcecil@trplaw.com

**Argonaut Insurance Company and Colony Insurance Company**
Laura Archie                                 laura.archie@argogroupus.com
Paul Logan                                   plogan@postschell.com
Kathleen K. Kerns                            kkerns@postschell.com
George R. Calhoun                            george@ifrahlaw.com

**Arrowood Indemnity Company**
Michael Hrinewski                            mhrinewski@coughlinduffy.com
Lorraine Armenti                             LArmenti@coughlinduffy.com

**Aspen Insurance Holdings Limited**
Clay Wilson                                  cwilkerson@brownsims.com

**AXA XL**
Jonathan Mulvihill                           Jonathan.mulvihill@axaxl.com
Lloyd A. Gura                                lgura@moundcotton.com
Pamela Minetto                               pminetto@moundcotton.com
Kathleen Miller                              kmiller@skjlaw.com

**Ategrity Specialty**
John Morgenstern                         jmorgenstern@ohaganmeyer.com
Matthew Szwajkowski                       mszwajkowski@ohaganmeyer.com
Carl "Chuck" Kunz, III                    ckunz@morrisjames.com

**Berkley Custom**
John Baay                                 jbaay@glllaw.com

**Berkeley Research Group**
Matthew Babcock                           MBabcock@thinkbrg.com

**Clarendon America Insurance Company**
Kenya Spivey                              Kenya.Spivey@enstargroup.com
Harry Lee                                 hlee@steptoe.com
Brett Grindrod                            bgrindrod@steptoe.com
John O'Connor                             joconnor@steptoe.com
Nailah Ogle                               nogle@steptoe.com
Matthew Summers                           SummersM@ballardspahr.com

**Century Indemnity Company**
Stamatios Stamoulis                       Stamoulis@swdelaw.com
Richard Weinblatt                         weinblatt@swdelaw.com
Tancred Schiavoni                         tschiavoni@omm.com
Salvatore J. Cocchiaro                    scocchiaro@omm.com

**CNA**
Laura McNally                             lmcnally@loeb.com
Emily Stone                               estone@loeb.com

**General Star Indemnity**
Gary P. Seligman                          gseligman@wiley.law
Ashley L. Criss                           acriss@wiley.law
Kathleen Miller                           kmiller@skjlaw.com

**Hartford Accident and Indemnity Company, First State Insurance Company, Twin City
Fire Insurance Company and Navigators Specialty Insurance Company**
James P. Ruggeri                          JRuggeri@ruggerilaw.com
Joshua D. Weinberg                        jweinberg@ruggerilaw.com
Annette Rolain                            arolain@ruggerilaw.com
Sara Hunkler                              shunkler@ruggerilaw.com
Phil Anker                                Philip.Anker@wilmerhale.com
Danielle Spinelli                         Danielle.Spinelli@wilmerhale.com
Joel Millar                               Joel.Millar@wilmerhale.com
Lauren Lifland                            lauren.lifland@wilmerhale.com
Benjamin Loveland                         Benjamin.loveland@wilmerhale.com
Erin Fay                                  efay@bayardlaw.com
Gregory Flasser                           gflasser@bayardlaw.com

**Liberty Mutual**
Douglas R. Gooding                          dgooding@choate.com
Jonathan Marshall                           jmarshall@choate.com
Kim V. Marrkand                             KMarrkand@mintz.com

**Markel**
Russell Dennis                              russell.dennis@markel.com
Jessica O'Neill                             Jessica.oneill@markel.com
Michael Pankow                              MPankow@BHFS.com

**Maryland Casualty Company, Maryland American General Group, and American General Fire & Casualty Company**
Harry Lee                                   HLee@steptoe.com
Brett Grindod                               bgrindod@steptoe.com
Nailah Ogle                                 nogle@steptoe.com

**Munich Re**
Thaddeus Weaver                             tweaver@dilworthlaw.com
William McGrath                             wmcgrath@dilworthlaw.com

**National Surety**
Todd C Jacobs                               TJacobs@bradleyriley.com
John E. Bucheit                             jbucheit@bradleyriley.com
David M. Caves                              dcaves@bradleyriley.com
Harris B. Winsberg                          harris.winsberg@troutman.com
David Fournier                              david.fournier@troutman.com
Marcy Smith                                 marcy.smith@troutman.com

**Old Republic Insurance Company**
Thomas Dare                                 tdare@oldrepublic.com
Peg Anderson                                panderson@foxswibel.com
Adam Hachikian                              ahachikian@foxswibel.com
Kenneth Thomas                              kthomas@foxswibel.com
Ryan Schultz                                rschultz@foxswibel.com
Stephen Miller                              smiller@morrisjames.com
Carl Kunz, III                              ckunz@morrisjames.com

**Traders and Pacific Insurance Company, Endurance American Specialty Insurance Company, and Endurance American Insurance Company**
Joseph Ziemianski                           jziemianski@cozen.com
Marla Benedek                               mbenedek@cozen.com

**Travelers**
Scott Myers                                 SPMyers@travelers.com
Louis Rizzo                                 lrizzo@regerlaw.com

**Notice of Intent Parties**

**Lujan Claimants**
Delia Lujan Wolff                          dslwolff@lawguam.com
Christopher Loizides                        loizides@loizides.com

**Kentucky Creditors: N.C., K.W., C.F., B.L.,
A.F. and A.S:**
Raeann Warner                              raeann@jcdelaw.com
Louis Schneider                            lou.schneider@thomaslawoffices.com
Tad Thomas                                 tad@thomaslawoffices.com

**Crew Janci Claimants**
Salle Veghte                               sveghte@klehr.com
Morton Branzburg                           mbranzburg@klehr.com
Peter Janci                                peter@crewjanci.com

**Hurley McKenna & Mertz Survivors
(HMM)**
Sally Veghte                               sveghte@klehr.com
Christopher Hurley                         churley@hurley-law.com
Evan Smola                                 esmola@hurley-law.com

**Lonnie Washburn (*Pro Se*)**[1]          ███████████████████

**Frank Schwindler (*Pro Se*)**            nundawao@gmail.com

**Gillispie Claimants**
Sally Veghte                               sveghte@klehr.com
Joshua Gillispie                           josh@greenandgillispie.com
Morton Branzburg                           mbranzburg@klehr.com

---

[1]  Contact information for the *pro se* individuals has been provided to the Participating Parties.

**Arch Insurance Company**
Kathleen Miller                                   kmiller@skjlaw.com
Matthew Hamermesh                          mah@hangley.com
Ronald Schiller                                   rschiller@hangley.com
Sharon McKee                                    smckee@hangley.com
Elizabeth Dolce                                  edolce@hangley.com

**Jane Doe**
Mark L. Desgrosseilliers                     desgross@chipmanbrown.com
Cindy L. Robinson                              crobinson@robinsonmahoney.com;
Douglas Mahoney                               dmahoney@robinsonmahoney.com

**Dumas & Vaughn, LLC Claimants**
David M. Klauder                               dklauder@bk-legal.com
Ashley L. Vaughn                               ashley@dumasandvaughn.com

# File a Notice:

20-10343-LSS Boy Scouts of America

| | | |
|---|---|---|
| Type: bk | Chapter: 11 v | Office: 1 (Delaware) |
| Assets: y | Judge: LSS | |

Case Flag: STANDOrder, SealedDoc(s), APPEAL, TRANSIN, MEGA, LEAD, CLMSAGNT

## U.S. Bankruptcy Court

### District of Delaware

Notice of Electronic Filing

The following transaction was received from Jeremy William Ryan entered on 1/13/2022 at 10:52 AM EST and filed on 1/13/2022

**Case Name:**        Boy Scouts of America
**Case Number:**      20-10343-LSS
**Document Number:**  8294

**Docket Text:**
Notice of Deposition // *The Roman Catholic Ad Hoc Committee's Notice of Deposition to American Zurich Insurance Company, American Guarantee and Liability Insurance Company, and Steadfast Insurance Company* Filed by Roman Catholic Ad Hoc Committee. (Attachments: # (1) Certificate of Service) (Ryan, Jeremy)

The following document(s) are associated with this transaction:

**Document description:**Main Document
**Original filename:**2a. BSA - Zurich 30(b)(6) Deposition Notice.pdf
**Electronic document Stamp:**
[STAMP bkecfStamp_ID=983460418 [Date=1/13/2022] [FileNumber=17401142-0
] [a02565b6b402e081ec65ad9cdbdaf27c4ede93541d9cf59e9d5c8c72cb2bb4ecc9b
74df980e7ecd3a8a544ea821f969b1703d0b2344a94bcc0f304d72fe035fb]]
**Document description:**Certificate of Service
**Original filename:**C:\fakepath\2b. BSA - Zurich COS.pdf
**Electronic document Stamp:**
[STAMP bkecfStamp_ID=983460418 [Date=1/13/2022] [FileNumber=17401142-1
] [3ffe7b9ac7f1ab3e2a32c5852e3bdeed4586921f0531cd341602b762ad204b3ebfb
745707375702b8b9c7932d743021f34951ddb788043c11dd40af3b81636f4]]

## 20-10343-LSS Notice will be electronically mailed to:

Derek C. Abbott on behalf of Attorney Morris, Nichols, Arsht & Tunnell LLP
dabbott@mnat.com, meghan-leyh-4080@ecf.pacerpro.com;derek-abbott-1155@ecf.pacerpro.com;brendan-cornely-7012@ecf.pacerpro.com

Derek C. Abbott on behalf of Debtor Boy Scouts of America
dabbott@mnat.com, meghan-leyh-4080@ecf.pacerpro.com;derek-abbott-1155@ecf.pacerpro.com;brendan-cornely-7012@ecf.pacerpro.com

Derek C. Abbott on behalf of Debtor Delaware BSA, LLC
dabbott@mnat.com, meghan-leyh-4080@ecf.pacerpro.com;derek-abbott-1155@ecf.pacerpro.com;brendan-cornely-7012@ecf.pacerpro.com

Derek C. Abbott on behalf of Defendant Boy Scouts of America
dabbott@mnat.com, meghan-leyh-4080@ecf.pacerpro.com;derek-abbott-1155@ecf.pacerpro.com;brendan-cornely-7012@ecf.pacerpro.com

Derek C. Abbott on behalf of Defendant Delaware BSA, LLC
dabbott@mnat.com, meghan-leyh-4080@ecf.pacerpro.com;derek-abbott-1155@ecf.pacerpro.com;brendan-cornely-7012@ecf.pacerpro.com

Derek C. Abbott on behalf of Interested Party Delaware BSA, LLC
dabbott@mnat.com, meghan-leyh-4080@ecf.pacerpro.com;derek-abbott-1155@ecf.pacerpro.com;brendan-cornely-

**EXHIBIT E**



RUGGERI
PARKS
WEINBERG LLP

James P. Ruggeri
Phone: (202) 469-7752
jruggeri@ruggerilaw.com

January 24, 2022

<u>VIA CM/ECF</u>

Hon. Laurie Selber Silverstein
Chief Judge, United States Bankruptcy Court for
    the District of Delaware
824 North Market Street, 3rd Floor
Wilmington, DE 19801

Dear Judge Silverstein:

    Hartford Accident and Indemnity Company, First State Insurance Company, Twin City Fire Insurance Company and Navigators Specialty Insurance Company (collectively, "Hartford") respectfully request that this Court enter an Order quashing the Notice of Deposition that The Roman Catholic Ad Hoc Committee ("RCAHC") served on Hartford on January 13, 2022 as well as the Second Amended Notice of Deposition that the Official Committee of Tort Claimants ("TCC") served on Hartford on January 20, 2022 (the "Notices").[1]

    Hartford previously appeared for deposition on December 2, 2021 in connection with Plan confirmation proceedings, and both RCAHC and the TCC had a full and fair opportunity to depose Hartford's witness then. The Notices seek testimony on a total of eighteen separate topics, each of which is inappropriate because (i) the topic was raised (or abandoned) during the prior deposition of Hartford; (ii) the topic is overbroad and abusive; or (iii) the topic concerns documents that Hartford had no role in preparing.[2] The Court accordingly should enter a protective order quashing the Notices in their entirety.

<u>Topics That Were the Subject of the Previous Hartford Deposition are Improper</u>.

    Many of the topics in the Notices have already been the subject of deposition. On December 2, 2021, and in response to deposition notices from the RCAHC and the TCC, Hartford presented Michael Hotaling as its Rule 30(b)(6) witness for deposition. A number of the topics are identical (or nearly so) to topics that the TCC noticed for the earlier deposition:

---

[1]    The "Notices" are attached as Exhibit 1 (RCAHC Notice [D.I. 8296]) and Exhibit 2 (TCC Notice [D.I. 8418]).

[2]    On January 17, 2022, counsel for Hartford wrote to counsel for the RHAHC objecting to the deposition topics as duplicative and/or overbroad, unduly burdensome and abusive. On January 19, 2022, Hartford met and conferred with counsel for the RCAHC.

       <u>RCAHC Topic No. 3</u>:  The Hartford Settlement Agreement.[3]

       <u>RCAHC Topic No. 4</u>:  The Hartford Term Sheet.[4]

       <u>RCAHC Topic No. 5</u>:  Paragraphs vi, vii and viii of the Hartford Term Sheet.[5]

       <u>RCAHC Topic No. 6</u>:  All BSA Insurance Policies issued by Hartford.[6]

       <u>RCAHC Topic No. 7</u>:  All Local Council Insurance Policies issued by Hartford.[7]

       <u>RCAHC Topic No. 10</u>:  Which BSA Insurance Policies issued by any Settling Insurer [Century Term Sheet] cover Abuse Claims against insureds and co-insureds.

       <u>RCAHC Topic No. 11</u>:  Which Local Council Insurance Policies issued by any Settling Insurer [Century Term Sheet] cover Abuse Claims against insureds and co-insureds.

       <u>TCC Topic No. 1</u>:  The BSA Plan Settlements, including . . . the Hartford Insurance Settlement. . . .

       <u>TCC Topic No. 2</u>:  The identity of all Insurance Policies included in the BSA Plan Settlements.[8]

None of these topics is proper.  With respect to the "Hartford Settlement Agreement," Hartford informed the parties at the first Hartford deposition that the parties have not yet finalized the Hartford Insurance Settlement Agreement; accordingly, there is no final agreement yet on which a witness could properly testify.  That remains the case.

     Mr. Hotaling did testify extensively regarding the Hartford Term Sheet, including the treatment of Chartered Organizations.[9]  The RCAHC's counsel introduced the Hartford Term

---

[3]     *Compare* Ex. 1, RCAHC Notice Topic No. 3 *with* The Official Committee of Tort Claimants' *Second Amended* Notice of Deposition Pursuant to Rule 30(b)(6) of the Federal Rules of Civil Procedure of Hartford Accident and Indemnity Company, First State Insurance Company, and Twin City Insurance Company [D.I. 7258, 7258-1] (the "First TCC Dep. Notice") Topic No. 6 (attached as Exhibit 3).

[4]     *See id.*

[5]     *See id.*

[6]     *Compare* Ex. 1, RCAHC Notice Topic No. 6 *with* Ex. 3, First TCC Dep. Notice Topic No. 11.

[7]     *See id.*

[8]     To the extent this topic is aimed at testimony regarding policies issued by other insurers, it is also grossly overbroad, for the reasons explained below.

[9]     *Compare* Ex. 1, RCAHC Notice Topic Nos. 4, 5 *with* Deposition Transcript of Michael Hotaling (Dec. 2, 2021) ("Hotaling Tr.") (relevant excerpts attached as Exhibit 4) at 11-20 (discussing settlement payment and treatment of Chartered Organizations); 181-187 (drafting and negotiation of the Term Sheet); 189-201 (buyback of Hartford Policies); 194-199 (discussion of terms relating to releases regarding Chartered Organizations, judgment reduction provisions, and administrative claims).

Sheet into evidence and asked Mr. Hotaling about it.[10]

Mr. Hotaling also testified extensively concerning the policies Hartford issued to BSA and the Local Councils. Mr. Hotaling testified regarding whether Hartford policies provided primary or excess coverage as well as about who is an insured, the policy limits, and how those limits might apply to abuse claims.[11]

Moreover, the TCC and RCAHC have already been provided extensive evidence of Hartford's known policies that are covered by its settlement. Hartford produced its known policies issued to BSA or the Local Councils in October 2021. In addition, prior to the deposition, Hartford and the TCC reached agreement on a stipulation that identified the policies that Hartford issued (or allegedly issued) to BSA and the Local Councils, as well as the essential terms of the known Hartford policies.[12] The parties had a full opportunity to ask questions regarding which Hartford policies provide coverage for Abuse Claims, or any other issues concerning the Hartford policies. There is no basis for Hartford to present a witness on these topics a second time.

<u>Topics Seeking Testimony Concerning All Policies Issued to Roman Catholic Entities are Oppressive and Unduly Burdensome.</u>

A number of other topics in the Notices would be oppressive, if not impossible, for Hartford to present for deposition because they would require Hartford to perform an impossibly broad search, and then to educate a witness regarding the results of that search:

<u>RCAHC Topic No. 8</u>: All policies of insurance issued to Roman Catholic Entities.

<u>RCHAC Topic No. 12</u>: Which policies of insurance issued by any Settling Insurer [Century Term Sheet] to any Roman Catholic Entity cover Abuse Claims against insureds and co-insureds.

The search and preparation that would be required to prepare a witness far outweighs the relevance – if any – of these topics. The Plan defines "Roman Catholic Entities" to mean "each

---

[10]     *See* Ex. 4, Hotaling Tr. 10-29.

[11]     *Compare* Ex. 1, RCAHC Notice Topic Nos. 6, 7, 10 and 11 *with* Ex. 4, Hotaling Tr. 86-88 (discussing whether policies provided primary or excess coverage and whether policies were subject to aggregate limits); 91-93 (discussing per person and per occurrence policy limits); 113-115 (discussing exhaustion of policy limits); 124-125 (discussing alleged additional unconfirmed policies); 144-146 (discussing insureds under certain policies); 151-159 (discussing policy limits, including aggregate limits); 265-267 (discussing aggregate limits and number of occurrences).

[12]     The stipulation was introduced as an exhibit at Mr. Hotaling's deposition. For convenience of the parties, the stipulation identified, by Bates range, where to locate each of the known Hartford policies in Hartford's document production. *See* Stipulation Between the Official Committee of Tort Claimants and Hartford Regarding the Existence and Terms and Conditions of the Hartford Policies and Related Matters (attached as Exhibit 5).

and every (i) Roman Catholic parish, school, diocese, archdiocese, association, of religious or lay persons in the United States or its territories that . . . provided any support in connection with Scouting activities in any way . . . ; (ii) all entities listed or eligible to be listed in the Official Catholic Directory since 1910; (iii) all Representatives of the foregoing, including their attorneys and the Roman Catholic Ad Hoc Committee."[13]  Today there are more than 190 Catholic dioceses, 17,000 Catholic parishes and thousands of Catholic schools.  It would be prohibitive to search for policies for even a small percentage of these entities, and searching back over a century to locate policies issued to predecessors or former entities is obviously not possible. Nor has the RCAHC offered any plausible basis for creating such a burden.

Topic No. 9 is equally overbroad and abusive:

<u>RCAHC Topic No. 9</u>:  Which Abuse Claims against insureds and co-insureds covered under insurance policies issued by any Settling Insurer [as made applicable by paragraph 5 of the Century Term Sheet] will be channeled under the Settling Insurer Policy Injunction or the Channeling Injunction [as defined in the Plan].

To prepare to respond to Topic No. 9, a witness would need to know: (i) the facts of every Abuse Claim, (ii) the terms of all BSA Insurance Policies issued by any insurer, not just Hartford, and (iii) the operation of the Channeling Injunction (which was not drafted by Hartford).  Hartford is not obligated to produce a witness to testify on a topic that is so abusively overbroad.

<u>Topics Concerning Plan Documents and Settlements That Hartford Did Not Negotiate or Prepare are Not Properly Directed to Hartford</u>.

The Notice is also improper because a number of topics seek testimony concerning documents that Hartford had no role in drafting or preparing:

<u>RCAHC Topic No. 2</u>:  The treatment of Claims of Chartered Organizations under the Plan and Trust Distribution Procedures.

<u>RCAHC Topic No. 13</u>:  The scope of the Channeling Injunction for claims against Participating Chartered Organizations. . . .

<u>TCC Topic No. 1</u>:  The BSA Plan Settlements, including the Century and Chubb Companies Term Sheet, the TCJC Settlement, the Hartford Insurance Settlement, the Zurich Settlement and the United Methodist Settlement.

---

[13]     *See* Second Modified Firth Amended Chapter 11 Plan of Reorganization for Boy Scouts of America and Delaware BSA, LLC, Art. I, Def. 241 [D.I. 7832].

Hartford had no role in preparing the Plan (including the Channeling Injunction) or the TDPs. Nor did Hartford have any role in negotiating or preparing the TCJC Settlement, the Century Term Sheet, the Zurich Settlement or the Methodist Settlement.

Hartford consequently has no knowledge regarding facts concerning the Plan, its treatment of Chartered Organizations, the scope of the Channeling Injunction or the various settlement agreements beyond Hartford's understanding from reading the same publicly-filed versions of these documents that are equally available to RCAHC and the TCC. If the RHAHC or the TCC has questions concerning these topics, they should be directed to the parties involved in drafting them. But, with respect to Hartford, these topics are not reasonably calculated to lead to the discovery of admissible or otherwise relevant evidence and should be stricken.

<u>The Remaining Topics in the TCC Notice Are Privileged, Not Relevant and the TCC Previously Agreed Not to Pursue Them.</u>

The remaining topics in the TCC Notice are equally improper:

<u>TCC Topic No. 3</u>: All drafts of any settlement agreement relating to the Plan Settlements, whether final, signed or not.

<u>TCC Topic No. 4</u>: Any Indirect Abuse Claim asserted against the Debtors, including, but not limited to, the value or amount of such Indirect Abuse Claim.

<u>TCC Topic No. 5</u>: Your determination Concerning who would testify on Your behalf in response to this Deposition Notice.

All of these are topics that the TCC previously agreed it would not pursue. As part of the consideration for the pre-deposition stipulation between Hartford and the TCC, the TCC expressly agreed that its deposition of Hartford would be limited to agreed-upon topics following the parties' meet and confer discussions.[14] Each of these topics was part of the TCC's initial notice, and the TCC agreed not to pursue them in response to Hartford's objections.[15]

But these topics would be improper in any event. With respect to Topic No. 3, Hartford has informed the TCC (and the TCC has acknowledged) that any drafts of the Hartford Term Sheet (or settlement) were exchanged in mediation, and are protected by privilege. And Hartford was not involved in negotiating any other settlement agreement. Topic No. 4 is not relevant because Hartford is releasing its Indirect Abuse Claim as part of the settlement (and Hartford is not a proper party for discovery on Indirect Abuse Claims that others might assert). And finally, as Hartford has previously informed the TCC, Topic No. 5 seeks information that is privileged

---

[14]   *See* Ex. 5, Stipulation ¶ 6.
[15]   *See* Ex. 3, First TCC Dep Notice Topic Nos. 6, 7, and 35.

because Hartford's determination was made through communications with counsel (and is not relevant in any event).

Hartford respectfully requests that the Court enter an order quashing the Notices and determining that Hartford need not appear for a second deposition regarding Plan confirmation issues.

Respectfully submitted,

James P. Ruggeri

# EXHIBIT 1

## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

| | |
|---|---|
| In re: | Case No. 20-10343 (LSS) |
| Boy Scouts of America and Delaware BSA, LLC, | Chapter 11 Jointly Administered |
| Debtors. | |

## THE ROMAN CATHOLIC AD HOC COMMITTEE'S NOTICE OF DEPOSITION TO HARTFORD ACCIDENT AND INDEMNITY COMPANY

PLEASE TAKE NOTICE THAT pursuant to Fed. R. Civ. P. Rule 30(b)(6) and Fed. R. Bank. P. 7030 and 9014, The Roman Catholic Ad Hoc Committee shall take the deposition of the Hartford Accident and Indemnity Company, First State Insurance Company, Twin City Fire Insurance Company and Navigators Specialty Insurance Company (collectively, "Hartford") on the topics described in attached **Exhibit 1**.

The deposition will commence on **January 25, 2022 at 10:00 a.m. (Eastern Time)** and will proceed in person at the office of Schiff Hardin LLP, 233 S. Wacker Drive, Suite 7100, Chicago, IL 60606, remotely via video conference, or by such other means as may be agreed upon by counsel.

The deposition shall be taken upon oral examination before an officer authorized by law to administer oaths and shall be recorded by videographic and/or stenographic means.

*[Remainder of Page Intentionally Left Blank]*

Dated: January 13, 2022
Wilmington, Delaware

**POTTER ANDERSON & CORROON LLP**

/s/ *Jeremy W. Ryan*
Jeremy W. Ryan (Bar No. 4057)
Aaron H. Stulman (Bar No. 5807)
1313 N. Market Street, 6th Floor
Wilmington, DE 19801-6108
Telephone: (302) 984-6000
Facsimile: (302) 658-1192
Email: jryan@potteranderson.com
astulman@potteranderson.com

- and -

**SCHIFF HARDIN LLP**

Everett Cygal, *admitted pro hac vice*
David Spector, *admitted pro hac vice*
J. Mark Fisher, *admitted pro hac vice*
Neil Lloyd, *admitted pro hac vice*
Daniel Schufreider, *admitted pro hac vice*
Jin Yan, *admitted pro hac vice*
233 South Wacker Drive, Suite 7100
Chicago, IL 60606
Telephone: (312) 258-5500
Facsimile: (312) 258-5600
Email: ecygal@schiffhardin.com
dspector@schiffhardin.com
mfisher@schiffhardin.com
nlloyd@schiffhardin.com
dschufreider@schiffhardin.com
jyan@schiffhardin.com

*Counsel to the Roman Catholic Ad Hoc Committee*

2

**EXHIBIT 1**

**Definitions**

1.      Unless otherwise defined, capitalized terms shall have the meanings stated in the Second Modified Fifth Amended Chapter 11 Plan of Reorganization for Boy Scouts of America and Delaware BSA, LLC [Docket No. 7832].

2.      "Plan" shall mean the Second Modified Fifth Amended Chapter 11 Plan of Reorganization for Boy Scouts of America and Delaware BSA, LLC [Docket. No. 7832] including all Exhibits, Appendices and any documents attached to the Plan Supplement [Docket No. 7515] or the Amended Plan Supplement [Docket No. 7953].

**Deposition Topics**

1.      Any topic that has been noticed for your deposition or about which you are asked at your deposition by any other party.

2.      The treatment of Claims of Chartered Organizations under the Plan and Trust Distribution Procedures.

3.      The Hartford Settlement Agreement.

4.      The Hartford Term Sheet.

5.      Paragraphs vi, vii and viii of the Hartford Term Sheet.

6.      All BSA Insurance Policies issued by Hartford.

7.      All Local Council Insurance Policies issued by Hartford.

8.      All policies of insurance issued to Roman Catholic Entities.

9.      Which Abuse Claims against insureds and co-insureds covered under insurance policies issued by any Settling Insurer [as made applicable by paragraph 7 of the Century Term

Sheet] will be channeled under the Settling Insurer Policy Injunction [as made applicable by paragraph 5 of the Century Term Sheet] or the Channeling Injunction [as defined in the Plan].

10.    Which BSA Insurance Policies issued by any Settling Insurer [Century Term Sheet] cover Abuse Claims against insureds and co-insureds.

11.    Which Local Council Insurance Policies issued by any Settling Insurer [Century Term Sheet] cover Abuse Claims against insureds and co-insureds.

12.    Which policies of insurance issued by any Settling Insurer [Century Term Sheet] to any Roman Catholic Entity cover Abuse Claims against insureds and co-insureds.

13.    The scope of the Channeling Injunction for claims against Participating Chartered Organizations, including:

    a.  With respect to Local Council Insurance Policies issued by any Settling Insurer [Century Term Sheet], by year and by Local Council, what Abuse Claims will be subject to the Channeling Injunction for Abuse Claims Arising prior to January 1, 1976; and

    b.  With respect to BSA Insurance Policies issued by any Settling Insurer [Century Term Sheet], by year, what Abuse Claims will be subject to the Channeling Injunction for Abuse Claims that Arose on or after January 1, 1976.

2

# EXHIBIT 2

**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE DISTRICT OF DELAWARE**

|  |  |
|---|---|
| In re: | Chapter 11 |
| BOY SCOUTS OF AMERICA AND DELAWARE BSA, LLC, | Case No. 20-10343 (LSS) |
| Debtors.[1] | (Jointly Administered) |
|  | Re Docket Nos. 6438, 6443, 6445, 6528 and 6855 |

**THE OFFICIAL COMMITTEE OF TORT CLAIMANTS' *SECOND AMENDED* NOTICE OF DEPOSITION PURSUANT TO RULE 30(b)(6) OF THE FEDERAL RULES OF CIVIL PROCEDURE OF HARTFORD ACCIDENT AND INDEMNITY COMPANY, FIRST STATE INSURANCE COMPANY, AND TWIN CITY INSURANCE COMPANY**

PLEASE TAKE NOTICE THAT pursuant to Rule 30(b)(6) of the Federal Rules of Civil Procedure (the "Civil Rules"), made applicable to these proceedings by Rules 9014 and 7030 of the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules"), the Official Committee of Tort Claimants (the "TCC") to Boy Scouts of America and Delaware BSA, LLC (the "Debtors") shall take the deposition of Hartford Accident and Indemnity Company, First State Insurance Company, and Twin City Insurance Company (collectively, "Hartford") by the person(s) most qualified to testify on Hartford's behalf with respect to the topics described in **Exhibit A** hereto.

The deposition will take place on January 28, 2022 at 9:30 a.m. Eastern Time or at such other date and time as the parties may agree. Pursuant to the *Order (I) Scheduling Certain Dates and Deadlines in Connection with the Debtors' Plan of Reorganization, (II) Establishing Certain Protocols, (III) Granted Related Relief* [Docket No. 6528], dated October 8, 2021, Hartford has elected to be deposed remotely.

---

[1] The Debtors in these Chapter 11 Cases, together with the last four digits of Debtor's federal tax identification number, are as follows: Boy Scouts of America (6300) and Delaware BSA, LLC (4311). The Debtors' mailing address is 1325 West Walnut Hill Lane, Irving, Texas 75038.

With respect to the remote deposition of Hartford:

1.      Counsel for the parties and their clients will be participating from various, separate locations;

2.      The court reporter will administer the oath to the witness remotely;

3.      The witness will be required to provide government-issued identification satisfactory to the court reporter, and this identification must be legible on camera;

4.      Each participating attorney may be visible to all other participants, and their statements will be audible to all participants;

5.      All exhibits will be provided simultaneously and electronically to the witness and all participants;

6.      The court reporter will record the testimony;

7.      The deposition may be recorded electronically; and

8.      Counsel for all parties will be required to stipulate on the record:

      a.      Their consent to this manner of deposition; and

      b.      Their waiver of any objection to this manner of deposition, including any objection to the admissibility at trial of this testimony based on this manner of deposition.

*[Remainder of page intentionally left blank]*

Dated: January 20, 2022

PACHULSKI STANG ZIEHL & JONES LLP

*/s/ James E. O'Neill*
James I. Stang (CA Bar No. 94435) (admitted *pro hac vice*)
Robert B. Orgel (CA Bar No. 10187) (admitted *pro hac vice*)
Iain A.W. Nasatir (CA Bar No. 148977) (admitted *pro hac vice*)
James E. O'Neill (DE Bar No. 4042)
John W. Lucas (CA Bar No. 271038) (admitted *pro hac vice*)
919 North Market Street, 17th Floor
P.O. Box 8705
Wilmington, DE 19899-8705 (Courier 19801)
Tele/Fax: (302) 652-4100 / (302) 652-4400
Email:          jstang@pszjlaw.com
                rorgel@pszjlaw.com
                inasatir@pszjlaw.com
                joneill@pszjlaw.com
                jlucas@pszjlaw.com

     -and-

PASICH LLP

Kirk Pasich (CA Bar No. 94242)
10880 Wilshire Boulevard, Suite 2000
Los Angeles, California 90024
Telephone:  (424) 313-7850
KPasich@PasichLLP.com

     -and-

Jeffrey L. Schulman (NY Bar No. 3903697)
286 Madison Avenue, Suite 401
New York, NY  10017
Telephone:  (646) 849-9008
JSchulman@PasichLLP.com

*Counsel for the Official Committee of Tort Claimants*

3

**EXHIBIT A TO THE NOTICE
OF DEPOSITION OF HARTFORD**

**<u>DEFINITIONS</u>**

For the purposes of this Notice of Deposition, the following Definitions shall apply:

1.      The terms "<u>all</u>," "<u>any</u>," and "<u>each</u>" shall each be construed as encompassing any and all. The singular shall include the plural and vice versa; the terms "and" or "or" shall be both conjunctive and disjunctive; and the term "including" means "including without limitation." The present tense shall be construed to include the past tense, and the past tense shall be construed to include the present tense.

2.      Capitalized terms not otherwise defined herein shall have the same meanings set forth in the Plan.

3.      "<u>BSA Plan Settlement</u>" means any settlement, whether incorporated into the Plan or presented for approval pursuant to Bankruptcy Rule 9019, between the Debtors and any other Entity (including, but not limited to, an Insurance Company, Chartered Organization, or Local Council), including, but not limited to, the Hartford Insurance Settlement, the Century Settlement, the Zurich Settlement, the TCJC Settlement and the United Methodist Settlement.

4.      "<u>Century and Chubb Companies Term Sheet</u>" shall mean Exhibit A to the Seventh Mediator's Report [Docket No. 7741], filed on December 13, 2021.

5.      "<u>Concerning</u>" means relating to, evidencing, supporting, negating, refuting, embodying, containing, memorializing, comprising, reflecting, analyzing, constituting,

describing, identifying, referring to, referencing, discussing, indicating, connected with or otherwise pertaining in any way, in whole or in part, to the subject matter being referenced.

6.    "Debtors" means, collectively or individually, as context requires and to encompass responsive documents Boy Scouts of America and Delaware BSA, LLC, and each of their agents, accountants, financial advisors, employees, experts, attorneys, officers, directors, direct or indirect shareholders, members, representatives, affiliates, subsidiaries, predecessors and/or successors.

7.    "Hartford Insurance Settlement" shall have the meaning provided in the Amended Plan.

8.    "Indirect Abuse Claim" shall have the meaning provided in the Amended Plan.

9.    "Insurance Policy" shall have the meaning provided in the Plan, including all rights and benefits thereunder, and the proceeds thereof.

10.    "Plan" shall mean the Modified Fifth Amended Chapter 11 Plan of Reorganization *for Boy Scouts of America and Delaware BSA, LLC* [Docket No. 6443], as such Document may be amended, supplemented, or modified from time to time.

11.    "TCJC Settlement" shall have the meaning provided in the Plan.

12.    "You" or "Your" and variants thereof shall mean "Debtors".

13.    "Zurich Settlement" means the term sheet attached as Exhibit A to the Ninth Mediator's Report [Docket No. 7928], filed with the Court on December 22, 2021 and any documentation of the Settlement embodied therein.

# TOPICS

<u>Topic No. 1.</u>

The BSA Plan Settlements, including the Century and Chubb Companies Term Sheet, the TCJC Settlement, the Hartford Insurance Settlement, the Zurich Settlement and the United Methodist Settlement.

<u>Topic No. 2.</u>

The identity of all Insurance Policies included in the BSA Plan Settlements.

<u>Topic No. 3.</u>

All drafts of any settlement agreement relating to the BSA Plan Settlements, whether final, signed or not.

<u>Topic No. 4.</u>

Any Indirect Abuse Claim asserted against the Debtors, including, but not limited to, the value or amount of such Indirect Abuse Claim.

<u>Topic No. 5.</u>

Your determination Concerning who would testify on Your behalf in response to this Deposition Notice.

# EXHIBIT 3

**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE DISTRICT OF DELAWARE**

| | |
|---|---|
| In re:<br><br>BOY SCOUTS OF AMERICA AND<br>DELAWARE BSA, LLC,<br><br>Debtors.[1] | Chapter 11<br><br>Case No. 20-10343 (LSS)<br><br>(Jointly Administered)<br><br>**Re Docket Nos. 6438, 6443, 6445, 6528 and 6855** |

**THE OFFICIAL COMMITTEE OF TORT CLAIMANTS'** *SECOND AMENDED*
**NOTICE OF DEPOSITION PURSUANT TO RULE 30(b)(6) OF THE FEDERAL RULES**
**OF CIVIL PROCEDURE OF HARTFORD ACCIDENT AND INDEMNITY COMPANY,**
**FIRST STATE INSURANCE COMPANY, AND TWIN CITY INSURANCE COMPANY**

PLEASE TAKE NOTICE THAT pursuant to Rule 30(b)(6) of the Federal Rules of Civil

Procedure (the "Civil Rules"), made applicable to these proceedings by Rules 9014 and 7030 of

the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules"), the Official Committee of

Tort Claimants (the "TCC") to Boy Scouts of America and Delaware BSA, LLC (the "Debtors")

shall take the deposition of Hartford Accident and Indemnity Company, First State Insurance

Company, and Twin City Insurance Company (collectively, "Hartford") by the person(s) most

qualified to testify on Hartford's behalf with respect to the topics described in **Exhibit A** hereto.

The deposition will take place on December 2, 2021 at 9:30 a.m. Eastern Time or at such

other date and time as the parties may agree. Pursuant to the *Order (I) Scheduling Certain Dates*

*and Deadlines in Connection with the Debtors' Plan of Reorganization, (II) Establishing Certain*

*Protocols, (III) Granted Related Relief* [Docket No. 6528], dated October 8, 2021, Hartford has

elected to be deposed remotely.

---

[1]  The Debtors in these Chapter 11 Cases, together with the last four digits of Debtor's federal tax identification
    number, are as follows: Boy Scouts of America (6300) and Delaware BSA, LLC (4311). The Debtors' mailing
    address is 1325 West Walnut Hill Lane, Irving, Texas 75038.

With respect to the remote deposition of Hartford:

1.  Counsel for the parties and their clients will be participating from various, separate locations;

2.  The court reporter will administer the oath to the witness remotely;

3.  The witness will be required to provide government-issued identification satisfactory to the court reporter, and this identification must be legible on camera;

4.  Each participating attorney may be visible to all other participants, and their statements will be audible to all participants;

5.  All exhibits will be provided simultaneously and electronically to the witness and all participants;

6.  The court reporter will record the testimony;

7.  The deposition may be recorded electronically; and

8.  Counsel for all parties will be required to stipulate on the record:

    a.  Their consent to this manner of deposition; and

    b.  Their waiver of any objection to this manner of deposition, including any objection to the admissibility at trial of this testimony based on this manner of deposition.

*[Remainder of page intentionally left blank]*

DOCS_DE:236555.5 85353/002

Dated: November 16, 2021

PACHULSKI STANG ZIEHL & JONES LLP

*/s/ James E. O'Neill*
James I. Stang (CA Bar No. 94435) (admitted *pro hac vice*)
Robert B. Orgel (CA Bar No. 10187) (admitted *pro hac vice*)
Iain A.W. Nasatir (CA Bar No. 148977) (admitted *pro hac vice*)
James E. O'Neill (DE Bar No. 4042)
John W. Lucas (CA Bar No. 271038) (admitted *pro hac vice*)
919 North Market Street, 17th Floor
P.O. Box 8705
Wilmington, DE 19899-8705 (Courier 19801)
Tele/Fax: (302) 652-4100 / (302) 652-4400
Email:      jstang@pszjlaw.com
            rorgel@pszjlaw.com
            inasatir@pszjlaw.com
            joneill@pszjlaw.com
            jlucas@pszjlaw.com

-and-

PASICH LLP

Kirk Pasich (CA Bar No. 94242)
10880 Wilshire Boulevard, Suite 2000
Los Angeles, California 90024
Telephone:  (424) 313-7850
KPasich@PasichLLP.com

-and-

Jeffrey L. Schulman (NY Bar No. 3903697)
757 Third Avenue, 20th Floor
New York, New York 10017
Telephone:  (212) 686-5000
JSchulman@PasichLLP.com

*Counsel for the Official Committee of Tort Claimants*

**EXHIBIT A TO THE NOTICE
OF DEPOSITION OF HARTFORD**

**<u>DEFINITIONS</u>**

For the purposes of this Notice of Deposition, the following Definitions shall apply:

1.      The terms "<u>all</u>," "<u>any</u>," and "<u>each</u>" shall each be construed as encompassing any and all. The singular shall include the plural and vice versa; the terms "and" or "or" shall be both conjunctive and disjunctive; and the term "including" means "including without limitation." The present tense shall be construed to include the past tense, and the past tense shall be construed to include the present tense.

2.      Capitalized terms not otherwise defined herein shall have the same meanings set forth in the Plan.

3.      "<u>Abuse</u>" shall have the meaning provided in the Plan.

4.      "<u>Abuse Claim</u>" means a liquidated or unliquidated Claim against one or more Abuse Parties that is attributable to, arises from, is based upon, relates to, results from, or is otherwise Concerned with, in whole or in part, directly, indirectly, or derivatively, alleged Abuse that occurred prior to the Petition Date, including any such Claim that seeks monetary damages or other relief, under any theory of law or equity whatsoever, including vicarious liability, *respondeat superior*, conspiracy, fraud, including fraud in the inducement, any negligence-based or employment-based theory, including negligent hiring, selection, supervision, retention or misrepresentation, any other theory based on misrepresentation, concealment, or unfair practice, public or private nuisance, or any other theory, including any theory based on public policy or any act or failure to act by an Abuse Party or any other Person for whom any Abuse Party is alleged to be responsible.  The term "Abuse Claim" includes Direct Abuse Claims and Indirect Abuse Claims.

5.     "Abuse Claimant" shall mean the party asserting an Abuse Claim and their attorneys, advisors, agents, representatives, and experts.

6.     "Abuse Party" means, individually and collectively, (a) the Debtors; (b) Reorganized BSA; (c) the Related Non-Debtor Entities; (d) the Local Councils; (e) the Chartered Organizations; (f) Insurance Companies; or (g) all of any of the foregoing's Persons' Representatives.

7.     "Applicable Insurance Policies" shall mean (a) any Insurance Policy that You sold to the Debtors and (b) any Insurance Policy that You sold to any Abuse Party that provides, may provide, or has been alleged to provide coverage for any Abuse Claim.

8.     "BSA Plan Settlement" means any settlement, whether incorporated into the Plan or presented for approval pursuant to Bankruptcy Rule 9019, between the Debtors and any other Entity (including, but not limited to, an Insurance Company, Chartered Organization, or Local Council), including, but not limited to, the Hartford Insurance Settlement and the TCJC Settlement.

9.     "Chapter 11 Cases" shall mean the above-captioned chapter 11 cases of Boy Scouts of America and Delaware BSA, LLC pending before the United States Bankruptcy Court for the District of Delaware.

10.     "Chartered Organization" shall have the meaning provided in the Plan.

11.     "Claim" means any "claim," as defined in section 101(5) of the Bankruptcy Code.

12.     "Concerning" means relating to, evidencing, supporting, negating, refuting, embodying, containing, memorializing, comprising, reflecting, analyzing, constituting, describing, identifying, referring to, referencing, discussing, indicating, connected with or otherwise pertaining in any way, in whole or in part, to the subject matter being referenced.

13.     "Debtors" means, collectively or individually, as context requires and to encompass responsive documents Boy Scouts of America and Delaware BSA, LLC, and each of their agents, accountants, financial advisors, employees, experts, attorneys, officers, directors, direct or indirect shareholders, members, representatives, affiliates, subsidiaries, predecessors and/or successors.

14.     "Documents" shall mean any writings, recordings, electronic files and mails, or photographs, whether original or duplicate, as defined in Federal Rule of Evidence 1001 and Federal Rule of Civil Procedure 34(a), inclusively, including (but not limited to) all Documents and information in Your possession, custody, or control, and includes: all and any written, recorded, or graphic material, however produced or reproduced, minutes, summaries, memoranda, transcripts, tapes, or other voice recordings, and all other Documents and tangible things, including booklets, brochures, pamphlets, circulars, notices, periodicals, papers, records, contracts, agreements, photographs, minutes, memoranda, messages, appraisals, analyses, reports, files, interoffice memoranda, or interoffice communications of any description, calculations, invoices, accounting entries, diary entries, calendars, inventory sheets, ledgers, correspondence, emails, phone recordings, instant messages, text messages, telegrams, advertisements, press releases, notes, letters, diaries, working papers, schedules, projections, graphs, charts, films, tapes, print-outs, and all other data, whether recorded by electronic or other means, and all drafts thereof.  If a Document was prepared in several copies, or if additional copies were thereafter made, and if any such copies are not identical in all respects or are no longer identical by reason of subsequent notation or modification of any kind whatsoever, including notes on the front or back, in the margins, or on any of the pages thereof, then each such non-identical copy is a separate Document and must be produced.  "Documents" always includes Communications.

6

15.     "Hartford" shall mean Hartford Accident and Indemnity Company, First State Insurance Company, and Twin City Fire Insurance Company, and each of their agents, accountants, financial advisors, employees, experts, attorneys, officers, directors, direct or indirect shareholders, members, representatives, affiliates, subsidiaries, predecessors and/or successors.

16.     "Hartford Additional Administrative Expense Claim" shall have the meaning provided in the Plan.

17.     "Hartford Admin Claims" shall mean the Hartford Administrative Expense Claim and the Hartford Additional Administrative Expense Claim.

18.     "Hartford Administrative Expense Claim" shall have the meaning provided in the Plan.

19.     "Hartford Coverage Action" shall mean that certain adversary proceeding entitled *Hartford Accident and Indemnity Company et al. v. Boy Scouts of America et al.*, Case No. 20-50601 (LSS).

20.     "Hartford Insurance Settlement" shall have the meaning provided in the Plan.

21.     "Hartford Insurance Settlement Agreement" shall have the meaning provided in the Plan.

22.     "Hartford Letters of Credit" shall mean the letters of credit referenced in the Hartford Proofs of Claim asserted to be valued at $600,000.00.

23.     "Hartford Proofs of Claim" shall mean the Proofs of Claim You filed against the Debtors bearing claim numbers 13, 26, and 8191.

24.     "Insurance Company" shall have the meaning provided in the Plan.

25.     "Insurance Policy" shall have the meaning provided in the Plan, including all rights and benefits thereunder, and the proceeds thereof.

DOCS_DE:236555.5 85353/002

26.     "IV Files" shall mean any Documents that identify individuals associated with the Debtors accused of Abuse, including those records and files referred to as "ineligible volunteer" or "perversion" files.

27.     "Local Councils" shall have the meaning provided in the Plan.

28.     "Perpetrator" shall have the meaning provided in the Plan.

29.     "Petition Date" shall mean February 18, 2020.

30.     "Plan" shall mean the *Modified Fifth Amended Chapter 11 Plan of Reorganization for Boy Scouts of America and Delaware BSA, LLC* [Docket No. 6443], as such Document may be amended, supplemented, or modified from time to time.

31.     "Prepetition" shall mean occurring prior to the Petition Date.

32.     "Proof of Claim" shall have the meaning provided in the Plan.

33.     "Settlement" shall mean any Prepetition settlement or other resolution of an Abuse Claim.

34.     "Settlement Trust" shall have the meaning provided in the Plan.

35.     "TCC" shall mean the Official Committee of Tort Claimants to Boy Scouts of America and Delaware BSA, LLC.

36.     "TCJC Settlement" shall have the meaning provided in the Plan.

37.     "Verdict" shall mean any Prepetition verdict, judgment, award or decision of a court, arbitrator, mediator or similar tribunal Concerning an Abuse Claim.

38.     "You" or "Your" and variants thereof mean Hartford.

## TOPICS

## Topic No. 1.

The Plan, including, but not limited to, the effect of the Plan on Your rights or obligations (including without limitation inter-insurer contribution claims).

**Topic No. 2.**

The Settlement Trust, including, but not limited to, the effect of the Settlement Trust on Your rights or obligations (including without limitation inter-insurer contribution claims).

**Topic No. 3.**

The Trust Distribution Procedures.

**Topic No. 4.**

The BSA Plan Settlements, including the TCJC Settlement and the Hartford Insurance Settlement.

**Topic No. 5.**

The Hartford Admin Claims.

**Topic No. 6.**

The Hartford Insurance Settlement Agreement, including, but not limited to, any drafts of and term sheets related thereto.

**Topic No. 7.**

The Hartford Proofs of Claim.

**Topic No. 8.**

The Hartford Letters of Credit.

**Topic No. 9.**

The Abuse Claims, including, but not limited to, (a) all Analyses of Abuse Claims; (b) the value of Abuse Claims; (c) all estimates of the numbers of Survivors and/or Perpetrators; and (d) insurance coverage for Abuse Claims.

DOCS_DE:236555.5 85353/002

**Topic No. 10.**

Any Indirect Abuse Claim You assert or may assert against the Debtors, including, but not limited to, the value or amount of such Indirect Abuse Claim.

**Topic No. 11.**

All Insurance Policies that provide, potentially provide, or have been alleged to provide coverage for Abuse Claims, including, but not limited to, the Applicable Insurance Policies.

**Topic No. 12.**

Reinsurance for the Applicable Insurance Policies.

**Topic No. 13.**

Your Liabilities Concerning each Insurance Policy that the Debtors are proposing or may propose to contribute to the Settlement Trust under the Plan.

**Topic No. 14.**

Your financial ability to satisfy Your obligations under the Applicable Insurance Policies

**Topic No. 15.**

Any actual or proposed settlements of Your coverage obligations under the Applicable Insurance Policies.

**Topic No. 16.**

Payments (or lack thereof) for defense costs and/or indemnity that You made Concerning any Abuse Claims.

**Topic No. 17.**

Your denial or reservation of rights under any Applicable Insurance Policies Concerning any Abuse Claims, including, but not limited to, (a) reasons and bases for Your decision to deny

DOCS_DE:236555.5 85353/002

coverage or reserve rights for the Abuse Claims and (b) facts upon which You based Your decision to deny coverage or reserve rights for the Abuse Claims.

**Topic No. 18.**

Settlements of Abuse Claims and all settlement agreements between You and the Debtors Concerning the same.

**Topic No. 19.**

Verdicts in favor of Abuse Claimants.

**Topic No. 20.**

Verdicts in favor of the Defense Concerning Abuse Claims.

**Topic No. 21.**

The IV Files.

**Topic No. 22.**

Any reserves that You contemplated, established, set, maintained, and/or changed Concerning Abuse Claims.

**Topic No. 23.**

The Hartford Coverage Action, including, but not limited to, Your contentions and allegations made in and Concerning the Hartford Coverage Action.

**Topic No. 24.**

Your handling, processing, adjusting, review, investigation, evaluation, acceptance, denial, reservation of rights, or other response to sexual abuse claims, including the Abuse Claims, under any Insurance Policy.

**Topic No. 25.**

Your policies, practices, and procedures Concerning valuing or evaluating sexual abuse claims, including Abuse Claims, that were filed after the expiration of any applicable statute of limitations or were filed in jurisdictions where the statute of limitations with respect to sexual abuse claims may change.

**Topic No. 26.**

All discussions of the Debtors, the Insurance Policies sold by You to the Debtors, Abuse Claims, or the Debtors' claims for insurance coverage under Insurance Policies (whether or not regarding the Abuse Claims) of Your board of directors or managers, any committee or subcommittee thereof, any task force or working group thereof, or any of Your other executive task forces or working groups.

**Topic No. 27.**

Your interpretation of the Insurance Policies You sold to the Debtors and application thereof to claims for coverage for Abuse Claims.

**Topic No. 28.**

Your investigation, supervision, adjustment, and handling of Abuse Claims, including the existence or scope of insurance coverage for the Abuse Claims.

**Topic No. 29.**

The underwriting of the Insurance Policies You sold to the Debtors.

**Topic No. 30.**

The negotiations and drafting of (a) the Insurance Policies You sold to the Debtors and (b) any predecessor Insurance Policies issued by any of Your affiliates.

DOCS_DE:236555.5 85353/002

**Topic No. 31.**

The drafting of the forms used in drafting the Insurance Policies You sold to the Debtors or any predecessor Insurance Policies issued by any of Your affiliates.

**Topic No. 32.**

Your interpretation of any terms or conditions of the Insurance Policies You sold to the Debtors.

**Topic No. 33.**

All Documents that You produced to the TCC or any other Person in connection with the Bankruptcy Cases.

**Topic No. 34.**

Your responses to the TCC's Requests for Admission and Interrogatories served on You.

**Topic No. 35.**

Your determination Concerning who would testify on Your behalf in response to this Deposition Notice.

**Topic No. 36.**

Your document retention, storage, filing, and destruction procedures in effect from January 1, 2010 through the present.

DOCS_DE:236555.5 85353/002

# EXHIBIT 4

UNITED STATES BANKRUPTCY COURT

FOR THE DISTRICT OF DELAWARE

-   -   -

IN RE:                          : CHAPTER 11

BOY SCOUTS OF AMERICA AND       : CASE NO.

DELAWARE BSA, LLC,              : 20-10343 (LSS)

     Debtors.                   : (Jointly Administered)

-   -   -


     Remote videotaped deposition of
MICHAEL HOTALING, held via videoconference on
Thursday, December 2, 2021, beginning at
approximately 9:35 a.m., the proceedings being
recorded stenographically by Gail Inghram
Verbano, Registered Diplomate Reporter, Certified
Realtime Reporter, Certified Shorthand
Reporter-CA (No. 8635), and transcribed under her
direction.

```
 1   A P P E A R A N C E S:

 2   On behalf of Debtor:
         JENNIFER THOMAS, ESQ.
 3           WHITE & CASE, LLP
             1221 Avenue of the Americas
 4           New York, New York 10020

 5   On Behalf of Tort Claimants Committee:
         IAIN NASATIR, ESQ.
 6       PATRICIA JEFFRIES, ESQ.
             PACHULSKI STANG ZIEHL JONES, LLP
 7           10100 Santa Monica Boulevard, 13th Floor
             Los Angeles, California 90067
 8           New York, New York 10017-2024

 9   -and-

10

         JEFFREY SCHULMAN, ESQ.
11           PASICH LLP
             757 Third Avenue, 20th Floor
12           New York, New York 10017

13   On behalf of the FCR:
         KENNETH ENOS, ESQ.
14           YOUNG CONAWAY STARGATT & TAYLOR, LLP
             Rodney Square, 1000 North King Street
15           Wilmington, Delaware 19801

16   -and-

17       KYLE DECHANT, ESQ.
         KAMI QUINN, ESQ.
18           GILBERT LLP
             700 Pennsylvania Avenue, SE, Suite 400
19           Washington, DC 20003

20   On Behalf of Roman Catholic Ad Hoc Committee:
         JIN YAN, ESQ.
21       EVERETT CYGAL, ESQ.
         DANIEL SCHUFREIDER, ESQ.
22           SCHIFF HARDIN
             901 K Street, NW, Suite 700
23           Washington, DC 20001

24

25
```

```
 1   A P P E A R A N C E S (Cont'd):
 2   On behalf of the Coalition of Abused Scouts for
     Justice:
 3        LUIS VARGAS RIVERA, ESQ.
              BROWN RUDNICK LLP
 4            601 Thirteenth Street NW, Suite 600
              Washington, DC 20005
 5
 6   On behalf of National Surety Corporation and
     Interstate Fire & Casualty Company:
 7        KARL M. SIGWARTH, ESQ.
              BRADLEY RILEY JACOBS PC
 8            500 West Madison Avenue, Suite 1000
              Chicago, Illinois 60654
 9
     On Behalf of Hartford Accident Indemnity Company,
10   First State Insurance Company, Twin City Fire
     Insurance Company, and Navigators Specialty Insurance
11   Company:
          PHILIP ANKER, ESQ.
12            WILMER CUTLER PICKERING HALE & DORR, LLP
              1875 Pennsylvania Avenue NW
13            Washington, DC 20006
14   -and-
15        ANNETTE P. ROLAIN, ESQ.
          JAMES RUGGERI, ESQUIRE.
16            SHIPMAN & GOODWIN, LLP
              1875 K Street NW, Suite 600
17            Washington, DC 20006-1251
18
     On behalf of The Church of Jesus Christ of
19   Latter-day Saints:
          AMANDA STANZIONE, ESQ.
20            LATHAM & WATKINS, LLL
              1271 Avenue of the Americas
21            New York, New York 10020
22   On behalf of JPMorgan Chase Bank, N.A.:
          JOHN HAMMOND HEATH, ESQ.
23            NORTON ROSE FULBRIGHT US LLP
              799 9th Street NW, Suite 1100
24            Washington, DC 20001-4501
25
```

```
 1   A P P E A R A N C E S (Cont'd):

 2   On behalf of CNA:
          EMILY STONE, ESQ.
 3            LOEB & LOEB, LLP
              901 New York Avenue, Suite 300-E
 4            Washington, DC 20001

 5   On Behalf of Travelers:
          LOUIS J. RIZZO, JR., ESQ.
 6            REGER, RIZZO & DARNALL, LLP
              1521 Concord Pike, Suite 305
 7            Wilmington, Delaware 19803

 8   On Behalf of the UCC:
          NATAN HAMERMAN, ESQ.
 9            KRAMER LEVIN NAFTALIS & FRANKEL, LLP
              1177 Avenue of the Americas
10            New York, New York 10036

11   On Behalf of The Zalkin Law Firm, PC, Pfau Cochran
     Vertetis Amala PLLC:
12        MICHEL Y. HORTON, ESQ.
              LAW OFFICES OF MICHEL Y. HORTON
13            115 West California Boulevard, Suite 254
              Pasadena, California 91105
14
     On Behalf of Great American Assurance Company and
15   Great American E&S Insurance Company:
          DEAN McELROY, ESQ.
16            CLYDE & CO. USS LLP
              Four Embarcadero Center, Suite 1350
17            San Francisco, California 94111

18   On Behalf of Old Republic Insurance Company:
          RYAN T. SCHULTZ, ESQ.
19            FOX SWIBEL LEVIN & CARROLL, LLP
              200 West Madison Street, Suite 3000
20            Chicago, Illinois 60606

21   On Behalf of United Methodist Ad Hoc Committee:
          EDWIN G. RICE, ESQ.
22            BRADLEY ARANT BOULT CUMMINGS, LLP
              100 North Suite 2200
23            Tampa, Florida 33602-5809

24

25
```

 1    A P P E A R A N C E S (Cont'd):

 2    On Behalf of Liberty Mutual:
          KAITLYN LEONARD, ESQ.
 3            MINTZ, LEVIN, COHN, FERRIS, GLOVSKY AND POPEO, P.C.
              One Financial Center
 4            Boston, Massachusetts 02111

 5
      On Behalf of AIG:
 6        DYLAN CASSIDY, ESQ.
              GIBSON, DUNN & CRUTCHER, LLP
 7            200 Park Avenue
              New York, New York 10166

 8

 9

10    ALSO PRESENT:
          CHRIS WEISS CALHOUN, Legal Videographer
11        REBEKAH ROTHSTEIN, Document Tech

12

13

14

15

16

17

18

19

20

21

22

23

24

25

```
 1                    C O N T E N T S

 2    EXAMINATION OF:                              PAGE

 3    MICHAEL HOTALING

 4            By Mr. Cygal . . . . . . . . . . . 10

 5            By Mr. Rice  . . . . . . . . . . . 29

 6            By Mr. Schulman  . . . . . . . . . 30

 7            By Mr. Horton  . . . . . . . . . .243

 8

 9

10

11                    E X H I B I T S

12    HOTALING                                    PAGE

13

14    1       Sixth Mediators' Report and attached . . 11
              term sheet (44 pages)
15
      2       Excerpt from Fifth Amended Plan, page  . 13
16            5

17    3       Draft Settlement Agreement . . . . . . . 20

18    4       TCC Notice of 30(b)(6) Deposition  . . . 37

19    5       Hartford's Objection to Amended  . . . . 64
              Disclosure Statement for the Fourth
20            Amended Chapter 11 Plan of
              Reorganization (HFBKPLAN0000862 to
21            901)

22    6       Stipulation Between the Official . . . . 81
              Committee of Tort Claimants and
23            Hartford Regarding the Existence and
              Terms and Conditions of the Hartford
24            Policies and Related Matters

25
```

| 1 | HOTALING | | PAGE |
|---|---|---|---|

2    7      Settlement Agreement and General . . . .103
            Release, 12-15-17 (HFBKPLAN24135 to
3            155) (HFBKPLAN24135 to 155)

4    8      Settlement Agreement and General . . . .109
            Release, 3-21-14 (HFBKPLAN024001 to
5            009)

6    9      Letter from J. Niemiec to T. Allen,  . .121
            5-9-11 (HFBKPLAN07455 to 459)

7

     10     Letter from J. Niemiec to T. Allen,  . .130
8            12-2-11 (HFBKPLAN017490 to 493)

9    11     Confidential Settlement Agreement and  .135
            Release signed 8-4-11 (HFBKPLAN001833
10           to 844)

11   12     BSA insurance policy, 1-1-77 to 1-1-78 .142
            (HSBKPLAN15850 to 983)
12

     13     Letter from J. Ruggeri to E. Martin, . .167
13           12-16-19 (HFBKPLAN017180 to 197)

14   14     Letter from J. Schulman to White & . . .201
            Case, 4-14-21
15

     15     Letter from J. Niemiec to T. Allen . . .204
16           12-6-11 (HFBKPLAN017497 to 498)

17   16     Letter from J. Niemiec to T. Allen . . .209
            2-3-12 (HFBKPLAN17505)
18

     17     Hartford's Objections and Responses to .215
19           the TCC's First Set of Interrogatories

20   18     The Zalkin Firm and Pfau Cochran's . . .245
            Amended Notice of 30(b)(6) Deposition
21

     19     Letter from J. Ruggeri to J. O'Neill,  .246
22           10-29-21

23   20     Amended Disclosure Statement for the . .296
            Modified Fifth Amended Chapter 11 Plan
24           of Reorganization

25

0

1

2      QUESTIONS NOT ANSWERED:

3      PAGE   LINE

4        27    22

5       227    15

6       263     8

7       294     9

8

9

10

11

12                   REPORTER'S NOTE:

13     QUOTATION MARKS ARE USED FOR CLARITY AND DO NOT

14     NECESSARILY REFLECT A DIRECT QUOTE.

15

16

17

18

19

20

21

22

23

24

25

0

1              Thursday, December 2, 2021; 9:35 a.m.

2                        -   -   -

3              THE VIDEOGRAPHER:  And we are

4    now on the record.  My name is Chris Weiss

5    Calhoun, certified legal videographer,

6    retained by Reliable Court Reporting --

7              -- and somebody is making a lot

8    of noise.

9              -- retained by Reliable Court

10   Reporting.  The document technician today

11   is Rebekah Rothstein.

12             This is a video deposition in

13   the US Bankruptcy Court for the District

14   of Delaware.  Today's date is

15   December 2nd of 2021.  The time on the

16   monitor is, hang on, 9:35 a.m. Eastern

17   Time.

18             We are here in the matter --

19   the deposition is being held virtually in

20   the matter of In Re: Boy Scouts of America

21   and Delaware BSA LLC.  The deponent is

22   Michael Hotaling.  The attorneys will be

23   on the stenographic record.

24             The court reporter is Gail

25   Verbano, and will now administer the oath.

1                         -   -   -

2                    MICHAEL HOTALING,

3    after being duly sworn or affirmed to testify to

4    the truth, was examined and testified as follows:

5                         -   -   -

6                    MR. SCHULMAN:  Mr. Cygal, were

7         you going to be kicking us off on behalf

8         of one of the committees, ad hoc

9         committees?

10                   MR. CYGAL:  I could start if --

11                   THE VIDEOGRAPHER:  We've got an

12        echo.

13                   MR. CYGAL:  Mr. Schulman, if

14        you want me to start, I can.

15                   EXAMINATION

16   BY MR. CYGAL:

17        Q.    Mr. -- and I hope I pronounce this

18   correctly.  Hotaling; is that correct?

19        A.    That's correct.

20        Q.    Thank you for being here and good

21   morning.  My name is Everett Cygal.  I represent

22   the Roman Catholic Ad Hoc Committee.  I just have

23   a few questions for you this morning relating to

24   the agreement that The Hartford Insurance Company

25   has entered into with the Coalition and the FCR

1    in this case.

2                    And what I'd like to do is start

3    with the term sheet that was entered into and

4    provided to the Court as part of the sixth

5    mediators report.  So I'm not sure what the

6    convention is for the deposition exhibits.  Are

7    we marking them Hotaling 1?  Is that the

8    convention?

9                    THE COURT REPORTER:  Yes.

10                   MR. CYGAL:  So if that's the

11        case, I'd like to mark this as Exhibit

12        Number 1.

13                   -   -   -

14        (Whereupon, Hotaling Exhibit 1 was

15         marked for identification.)

16                   -   -   -

17   BY MR. CYGAL:

18        Q.    And if I could ask to go to the

19   sixth page of this PDF.

20                   Mr. Hotaling, this is the first

21   page of the settlement term sheet.  Have you seen

22   this before?

23        A.    Yes, I have.

24        Q.    And are you familiar with the

25   terms contained within this document?

1          A.      I am generally familiar with the

2    terms.

3          Q.      And are you prepared to testify

4    today in connection with the Hartford's

5    settlement with the Coalition and the FCR?

6          A.      Yes.

7          Q.      And if we look at Romanette ii on

8    the very first page -- oh, I'm sorry.  I meant on

9    the sixth page of the PDF, first page of the

10   settlement -- sorry.  There we go -- it indicates

11   that The Hartford is going to be making two cash

12   payments if this settlement is consummated;

13   correct?

14         A.      Yes.

15         Q.      And that would be a total of

16   $787 million?

17         A.      Correct.

18         Q.      Now, if I could ask to go to the

19   ninth page of the PDF.

20                 There's a Romanette Number viii,

21   Chartered Organizations.

22                 Do you see that, Mr. Hotaling?

23         A.      I do.

24         Q.      And for the record, can you read

25   into the record the first sentence of Romanette

1    Number viii.

2          A.     Yes.  "Under the plan, the

3    debtors, the Coalition, the FCR, and the trust

4    shall secure an assignment to the trust of, or

5    otherwise resolve to the parties' satisfaction,

6    chartered organizations' rights or claims to

7    coverage under abuse insurance policies issued by

8    Hartford."

9          Q.     Thank you.

10               Now, this uses a defined term

11   "abuse insurance policies."  I believe that was a

12   defined term in the fifth amended plan.

13               As you sit here, do you recall

14   what that term encompasses?

15         A.     Not with precision.

16               MR. CYGAL:  Okay.  We could

17      mark then -- I have a single page from the

18      fifth amended plan.  We'll mark this as

19      Hotaling Exhibit 2; and it's the single

20      page PDF.

21                    -   -   -

22      (Whereupon, Hotaling Exhibit 2 was

23         marked for identification.)

24                    -   -   -

25               MR. RUGGERI:  Everett, is that

1      from the Modified Fifth Amended Plan?

2                MR. CYGAL:  It should be, yes.

3                MR. RUGGERI:  Fine.

4    BY MR. CYGAL:

5        Q.    And so you can see that it has --

6    it's Document Number 6443, for the record.

7                And so, Mr. Hotaling, I want to

8    turn your attention to paragraph 20, which has a

9    definition of "abuse insurance policies."

10               Do you see that?

11       A.    Yes.

12       Q.    And that refers to policies

13   collectively, the BSA insurance policies and the

14   local council insurance policies.

15               Do you see that?

16       A.    I do.

17       Q.    Does that refresh your

18   recollection that the term "abuse insurance

19   policies" would cover both policies issued by The

20   Hartford to the BSA directly as well as to local

21   councils?

22       A.    I believe that's correct.

23       Q.    Okay.  Can we go back to Hotaling

24   Exhibit Number 1.

25               Thank you.

 1                   So is it fair to say,

 2    Mr. Hotaling, that this term sheet was

 3    conditioned upon some type of assignment of the

 4    rights of the chartered organizations to -- not

 5    only their rights to the BSA policies issued by

 6    The Hartford to the BSA but also policies issued

 7    by The Hartford to the local councils?

 8          A.     The term sheet itself is the --

 9    the best memorialization of the negotiated

10    agreement of the parties.  As I understand

11    Romanette viii and the first sentence of

12    Romanette viii, the agreement is conditioned upon

13    the -- the debtors, the Coalition, the FCR, and

14    the trust securing an assignment to the trust of

15    chartered organizations' rights or claims.

16                 But that --

17          Q.     And -- oh, I'm sorry.

18          A.     -- that -- the issue may be

19    otherwise resolved as well.

20          Q.     And that language is "otherwise

21    resolved to the parties' satisfaction"; correct?

22          A.     Yes.

23          Q.     And so that would include The

24    Hartford's satisfaction?

25          A.     Correct.  That's my understanding.

1      Q.      And what if that issue was not

2  resolved to The Hartford's satisfaction?  Would

3  The Hartford still pay the $787 million?

4            MR. RUGGERI:  Objection to form

5      to the extent it calls for speculation.

6            You may answer it again.

7      A.      I can't answer that question as I

8  sit here.  That situation has not arisen.  But I

9  believe that Hartford has the option to make a

10 decision at the point in time when that -- when

11 that situation presents itself.

12     Q.      So you're saying The Hartford

13 could waive this condition?

14     A.      I believe there's another document

15 that speaks to that, if I'm recalling correctly.

16 But my understanding is that Hartford could waive

17 this condition.

18     Q.      And what document are you

19 recalling, sir?

20     A.      I can't place it.  It -- I

21 can't -- it may be a term of the -- it may be in

22 the term sheet somewhere.  I'm not sure what I'm

23 thinking of.

24     Q.      Okay.  So The Hartford could waive

25 this or The Hartford could enforce this; correct?

1          A.      Yes.

2          Q.      Has this condition been satisfied

3    to the satisfaction of The Hartford, as you sit

4    here today?

5          A.      Not to my knowledge.

6          Q.      Now, it talks about the charters'

7    rights or claims to coverage under abuse

8    insurance policies.

9                  Do you see that?

10         A.      Yes.

11         Q.      Is it your understanding that

12   those rights or claims to coverage would be as

13   additional insureds under those policies?

14         A.      Well, the -- the best indication

15   of that is in the policies themselves in the "who

16   is insured" provisions.  My recollection, as I

17   sit here, is that chartered organizations have

18   additional insured rights on at least some of the

19   abuse insurance policies.

20         Q.      And in particular, is it your

21   recollection that chartered organizations have in

22   some instances additional insured rights under

23   policies issued by The Hartford or its affiliates

24   to the local councils?

25         A.      So, again, the policies themselves

1    would be the best source on that.

2              My recollection is that that --

3    that they are -- that the chartered

4    organizations -- some chartered organizations may

5    be additional insureds on some of the local

6    council policies.

7         Q.     And is there a way that you're

8    familiar where those additional insured rights

9    could be taken away from the chartered

10   organizations on the local council policies

11   without their consent?

12             MR. RUGGERI:  Objection; calls

13        for a legal conclusion.

14        A.     I don't have an answer to that

15   question.

16        Q.     In your dealings has anybody ever

17   suggested that that could be done?

18             MR. RUGGERI:  Objection;

19        instruct not to answer to the extent it

20        requires you to disclose mediation

21        communications or attorney-client

22        communications.

23        A.     No.

24        Q.     The last sentence in this

25   particular condition says, "The debtors, the

1    Coalition, and the FCR shall use their best

2    efforts to settle with the chartered

3    organizations."

4                    Do you see that?

5           A.      I do.

6           Q.      What do you understand this term

7    to require the debtors, the Coalition, and the

8    FCR to do?

9                    MR. RUGGERI:  Objection; to the

10       extent it calls for speculation.

11          A.      I believe the best -- the best

12   efforts language is a -- is a legal term of art,

13   and I'm not certain what it -- what it requires.

14   But generally speaking, I think the language

15   is -- speaks for itself.

16          Q.      What would happen if the debtors,

17   the Coalition, and the FCR did not use their best

18   efforts?

19                    MR. RUGGERI:  Objection; calls

20       for speculation.

21          A.      Well, again, that I -- I'll defer

22   to the term sheet as the contract and the -- that

23   defines the obligations of the parties.  My

24   understanding is that that would be a breach of

25   this term sheet condition.

1          Q.     And then it would be up to The

2    Hartford either to waive the condition or The

3    Hartford could walk away from the deal?

4          A.     That's my understanding.

5               MR. CYGAL:  Okay.  Now, there

6          was a plan supplementation that came out

7          yesterday that contained a draft insurance

8          agreement.  So I'd like to mark -- or I'm

9          sorry -- draft settlement agreement.  I'd

10         like to just mark that as Hotaling Exhibit

11         Number 3.  And then that's the big

12         2-megabyte file that I sent last night.

13                    -   -   -

14         (Whereupon, Hotaling Exhibit 3 was

15          marked for identification.)

16                    -   -   -

17   BY MR. CYGAL:

18         Q.     So this was Exhibit J to Document

19   Number 7515.

20               Mr. Hotaling, have you seen -- so

21   let's go one -- into the second page of the PDF.

22               Have you seen this document

23   before?

24         A.     No.

25         Q.     So this is the first time that

1    you've seen this?

2           A.    Yes.

3           Q.    Okay.  Did you know that a full

4    settlement agreement was under negotiation?

5           A.    Yes.

6           Q.    Were you involved in the

7    negotiation of that agreement?

8           A.    No.

9           Q.    I understand that this is the

10   first time you're looking at it.  I will ask you

11   some questions; and we'll see what you can and

12   can't testify about this.

13              MR. RUGGERI:  Everett, just to

14        be clear, Everett, our understanding and

15        agreement was that Mr. Hotaling testify to

16        the term sheet and to the settlement

17        agreement if one were executed by his

18        deposition.  The witness has not seen this

19        document.

20              I think you see from the

21        Footnote 1 that it remains subject to

22        change.  I don't think it's appropriate to

23        ask this witness on the fly to review a

24        draft document that he's never seen

25        before.

1                MR. CYGAL:  Well, Mr. Ruggeri,

2        I -- I think he is the company's 30(b)(6)

3        representative.  If he doesn't know

4        anything about it, you know, obviously, he

5        could say he doesn't and he's not

6        prepared; and we could deal with that.

7                But I -- you know, I was just

8        as surprised as everyone else to see this

9        come across on the 30th.  So I would

10       like to ask these questions.  And if he --

11       if he defers from answering, then we'll

12       just deal with it that way.

13               MR. RUGGERI:  He may and I'll

14       object beyond the scope, so . . .

15               MR. CYGAL:  Okay.  All right.

16       Can we go to page 28 of this PDF.

17               Oh, I'm sorry.  Can we go one

18       page back -- there we go.

19           Q.     There is a paragraph D, Chartered

20       Organizations.  And I'll just read it into the

21       record.  "Under the plan, the debtors, the

22       Coalition, and the FCR, and the settlement trust

23       shall secure an assignment to the settlement

24       trust of, or otherwise resolve to the parties'

25       satisfaction, chartered organizations' rights or

1    claims to coverage under The Hartford policies.

2    The debtor, the Coalition, and the FCR shall use

3    their best efforts to settle with the chartered

4    organizations."

5              Do you see that, Mr. Hotaling?

6        A.    I do.

7        Q.    All right.  That language is very

8    similar to the language that's in the term sheet;

9    is it not?

10       A.    It appears to be.

11       Q.    I think the only difference is

12   there's a reference to The Hartford policies,

13   which is a defined term in this settlement

14   agreement, and that could be found on page 10 of

15   the PDF.  And you'll see that it's paragraph

16   number 46.

17             "Hartford policies means The

18   Hartford BSA policies and The Hartford local

19   council policies."

20             Do you see that?

21       A.    I do.

22       Q.    So that seems to be very similar

23   to the prior definition of "abuse insurance

24   policies"; correct?

25       A.    It seems to be.

1          Q.     Now, I do want to turn your

2    attention, however, to page 15 of the

3    agreement -- page 15 of the PDF -- I'm sorry.  I

4    think this is 15 of the agreement -- so one page

5    prior.  There we go.

6                   So there's a Roman II,

7    Effectiveness and Conditions Precedent.

8                   Do you see that?

9          A.     Yes.

10         Q.     Do you have an understanding of

11   what a condition precedent is, Mr. Hotaling?

12         A.     In a general sense I do have an

13   understanding.

14         Q.     And those are conditions that have

15   to be satisfied before any obligations are

16   imposed on the other party; correct?  As a

17   general --

18         A.     That sounds like -- that sounds

19   like a fair characterization as a general matter.

20         Q.     If we can go to the 18th page of

21   the PDF -- there we go -- there's this

22   paragraph F.

23                   So this is under the Conditions

24   Precedent section, so this is Roman II B2F for

25   the record.  And this too talks about, "Under the

1    plan, the debtors, the Coalition, the FCR, and/or

2    the settlement trust shall secure an assignment

3    to the settlement trust of and then release any

4    and all present and future claims by chartered

5    organizations."  And the language changes, it

6    says, "against any Hartford protected party."

7                    Do you see that?

8            A.      Yes.

9            Q.      And then it goes on to say,

10   "arising out of or relating in any way to

11   coverage issued or allegedly issued by any

12   Hartford protected party for claims for abuse

13   relating in whole or in part to Scouting."

14                   So with that in mind, let's go to

15   the 11th page of the PDF.

16                   If you look at paragraph 47,

17   there's a definition of "Hartford protected

18   parties."

19                   Do you see that, Mr. Hotaling?

20           A.      Yes.

21           Q.      So that includes, "Hartford

22   Accident Indemnity, First State Insurance, Twin

23   City Fire Insurance Company, Navigators Specialty

24   Company solely in their capacity as such and each

25   of their affiliates."

 1               Is that correct?

 2          A.     That's what the language -- the

 3     document in front of me says, yes.

 4          Q.     Okay.  So if we go back to

 5     paragraph F on page 18 of the PDF, this condition

 6     is requiring "a release of all present and future

 7     claims by chartered organizations against any

 8     Hartford protected party relating to coverage

 9     issued by a Hartford protected party for abuse

10     relating in whole or in part to Scouting."

11               Is that correct?

12               MR. RUGGERI:  Objection; beyond

13          the scope.  The witness has never seen the

14          document.

15               You may answer in a personal

16          capacity to the extent you can.  If you

17          can't, then say so.

18          A.     So my answer is that I've not seen

19     the document before.  I'm no more able to

20     interpret the language that's in front of me for

21     the first time than anybody else here.  I don't

22     know whose language it is.  I don't know what the

23     status of this document is or who is proposing

24     the language here.  And I don't have any

25     confidence in my ability to sit here and

Page 27

1    interpret it.

2          Q.    As you sit here today, do you

3    understand that this language is much broader

4    than the previous language that required to

5    resolve to the parties' satisfaction the

6    charters' rights or claims under The Hartford

7    policies?

8                MR. RUGGERI:  Same objection;

9       and instruction.

10                If your answer is the same, say

11      so, please.

12          A.    I don't have a view on whether

13   it's broader or not.

14          Q.    Do you know if by including a term

15   that related to Hartford protected parties, this

16   would include coverage that chartered

17   organizations independently bought from The

18   Hartford protected parties separate and apart

19   from the coverage that the BSA and the local

20   councils purchased?

21                MR. RUGGERI:  Same objection;

22      and instruction.

23          A.    I don't know.

24          Q.    Do you know if the judge would

25   have the jurisdiction to impair the insurance

Page 28

1    that The Hartford protected parties sold to

2    chartered organizations independently of the

3    policies sold by The Hartford to the BSA or local

4    councils?

5              MR. RUGGERI:  Same objection;

6        and instruction.  Obviously calls for a

7        legal conclusion.  You don't have to

8        answer that.

9              The judge will decide what she

10       does or doesn't have the jurisdiction to

11       do, Everett.  Can we move on?

12       Q.    All right.  So, Mr. Hotaling, I

13   assume you're going to follow your attorney's

14   instruction on that?

15       A.    I will.

16       Q.    Okay.  What happens if this

17   condition isn't fulfilled?  Do you know?

18             MR. RUGGERI:  Same objection

19       and instruction.

20       A.    I don't know.

21       Q.    One of the possibilities is that

22   The Hartford could terminate this deal and refuse

23   to pay the $787 million; correct?

24             MR. RUGGERI:  Same objection

25       and instruction.

1          A.      I don't think that is a

2    possibility, because as I understand it, this is

3    not an agreement.

4          Q.      So what was your involvement with

5    the BSA and the negotiations with the debtor, the

6    FCR and the coalition after the term sheet was

7    agreed?

8          A.      I was not directly involved.  I

9    was generally kept apprised of the progress.

10         Q.      And it's your testimony that no

11   one apprised you of the change that's encompassed

12   in paragraph F?

13              MR. RUGGERI:  Objection to

14       form.

15         A.      That's correct.

16              MR. CYGAL:  All right.  I think

17       those are all the questions I have.  I

18       appreciate, Mr. Hotaling, your time today.

19       Thank you.

20         A.      Thank you.

21                  EXAMINATION

22   BY MR. RICE:

23         Q.      This is Ed Rice representing the

24   United Methodist ad hoc committee.  I just have

25   one question, if I could interpose it now.  It's

1    has -- well, strike that.

2              Can you tell from the policy

3    number whether or not that's a primary -- a

4    primary or excess policy?

5         A.    I believe it is an excess policy.

6         Q.    And can you tell that from the

7    policy number or you just happen to know or

8    something else?

9         A.    I'm looking at the policy number.

10        Q.    And what in the policy number

11   leads you to believe that?

12        A.    The HUA designation.

13        Q.    What does "HUA" stand for?

14        A.    I don't know.

15        Q.    Okay.  But you have reason to

16   believe that that designation is something

17   affiliated with an umbrella or excess policy as

18   opposed to a primary policy?

19        A.    Yes.

20        Q.    Does this -- this row on Exhibit A

21   of Exhibit 6 refresh your recollection that The

22   Hartford first went on the Boy Scouts risk in May

23   of 1971?

24              MR. RUGGERI:  Objection; form.

25        A.    No.

1        Q.      Okay.  Well, can we agree, based

2    upon this chart, that The Hartford sold the

3    Boy Scouts an excess policy with a policy period

4    starting May 1st, 1971?

5        A.      Yes.

6        Q.      All right.  Does The Hartford have

7    a position or opinion as to whether or not this

8    policy has -- or is subject to an aggregate limit

9    applicable to bodily injury claims?

10                MR. RUGGERI:  Objection to

11        form, overly broad to the extent it calls

12        for a legal conclusion.

13                You may answer if you have

14        knowledge outside of attorney-client

15        communications.

16        A.      I believe the policy includes an

17    aggregate limit.

18        Q.      That may be, but I'm asking you if

19    that, according to the policy, to your knowledge,

20    does that aggregate limit apply to bodily injury

21    claims?

22                MR. RUGGERI:  Same objection

23        and instruction.

24        A.      I would need to review the terms

25    and conditions.

1          Q.      Have you ever seen a Hartford

2      general liability policy that is subject to an

3      aggregate limit but only for ongoing

4      operations -- completed operations or

5      work-related claims, employment-related claims?

6                  MR. RUGGERI:  Objection; form.

7          I think you jumbled your question, Jeff.

8          A.      I don't think I've seen a policy

9      that fits the description you just gave, but I'm

10     not sure if that was the intention behind your

11     question.

12         Q.      Were any dollars from policy

13     10 HUAA -- 10 HUA 43300 contributed to the

14     $787 million purported settlement offered by

15     Hartford?

16                 MR. RUGGERI:  Objection; form.

17         A.      So the settlement has not been

18     approved or paid so there's no dollars

19     attributable to any policies.

20         Q.      So I understand that.  I

21     appreciate that clarification.

22                 Assuming that settlement were to

23     go forward, would any dollars of the $787 million

24     come from policy number 10 HUA 43300?

25                 MR. RUGGERI:  Same objection.

1                      Does that sound like it might be

2     right, give or take?

3             A.      I'll take your word for it.

4             Q.      Have you personally reviewed any

5     of these policies in preparation for your

6     deposition?

7             A.      Yes.

8             Q.      Which ones?

9             A.      I don't recall.

10            Q.      Did you review any of the BSA

11    policies in Exhibit A in preparation for your

12    deposition?

13            A.      Yes.

14            Q.      Which ones?

15            A.      I don't recall.

16            Q.      Let's start with the BSA -- the

17    BSA policies.

18                    Do you recall reviewing one or

19    more than one?

20            A.      I recall reviewing several.

21            Q.      Were they primary, excess or both?

22            A.      Both.

23            Q.      Were they policies that you wanted

24    to see or that were presented to you for review?

25            A.      I had all of the policies at my

1  disposal, and I reviewed a small sample of them.

2          Q.      How did you decide what that small

3  sample would consist of?

4          A.      Consecutively, based on the pile

5  of policies at my disposal.

6          Q.      So you started from the beginning?

7          A.      Yes.

8          Q.      So would that have been the -- the

9  '71, '72, excess policy we were talking about

10  earlier?

11          A.      It may have been.  It may have

12  been early primaries.

13                  MR. SCHULMAN:  All right.

14      Well, then let's go back to Exhibit A for

15      a moment, if we could.

16                  Thank you.

17          Q.      If you go to the third one down,

18  that has a different prefix, the CA; right?

19          A.      Yes.

20          Q.      Does that -- that CA prefix give

21  you some indication as to whether it's a primary

22  or excess policy?

23          A.      It does.

24          Q.      What does that indicate to you?

25          A.      That it's primary.

 1          Q.       What does CA stand for?

 2          A.       I don't know.

 3          Q.       Can we agree that at least based

 4   upon this chart, policy 10CA43315 with a policy

 5   period of 9/21/71 to 1/1/72 is the first or

 6   earliest Hartford primary policy sold to the Boy

 7   Scouts?

 8                 MR. RUGGERI:  Objection to

 9       form.  Ignores the asterisk, Jeff.

10          A.       I haven't undertaken to look

11   through the dates, but I don't have a reason to

12   doubt it.

13          Q.       Did you happen to notice that that

14   policy has a per person limit of liability?

15          A.       I don't recall.

16          Q.       Do you know what the difference is

17   between a per person limit of liability and a per

18   occurrence limit of liability?

19          A.       Generally, yes, but policy

20   language has varied over the years and they --

21   those terms can be defined in different ways

22   depending on the specifics of the policy.

23          Q.       What is your general

24   understanding?

25          A.       I really -- I defer to the

1  say that Hartford considers primary policies to

2  be exhausted on the basis of the occurrence

3  limits, and in some cases by virtue of

4  settlements.

5        Q.    When you say "the occurrence

6  limits," can you tell me what you mean by that.

7        A.    I mean, that each primary policy

8  has a limit that is defined as a per occurrence

9  limit.  And that some or all or many of the

10  primarily policies are exhausted on that basis.

11        Q.    So if --

12        A.    Actually, I misspoke.  As I -- I'm

13  sorry.  As I reflect for a moment, some of the

14  policies are exhausted.  I would not say many or

15  all.

16        Q.    Which ones are exhausted?

17        A.    I don't know off the top of my

18  head which ones in particular but it is -- it

19  was -- there are a number of them that are.

20        Q.    Are you referring to -- because

21  you mentioned BSA Hartford settlement agreements

22  earlier, and we'll get to those.  But are those

23  the policies you're thinking of that were

24  exhausted by, according to Hartford, by operation

25  of settlement agreements with the Boy Scouts?

Page 114

1          A.     I believe some are exhausted by

2     operation of settlement agreements and some are

3     exhausted by operation of the policy language and

4     the occurrence limit.

5          Q.     So back in 2000 -- looks like '16

6     when that $1.2 million payment was made, fair to

7     say, based upon your earlier testimony, that that

8     individual alleged abuse between January 1st,

9     1974, and January 1st, 1975?

10          A.     It's speculation on my part.  I

11     don't have the complaint.  But if -- that's my

12     speculation.

13          Q.     Okay.  And would -- if there were,

14     let's say, five people, including this individual

15     who alleged abuse between January 1st, 1974,

16     and January 1st, 1975, did Hartford consider that

17     to be one occurrence, five occurrences or

18     something else?

19          A.     So that's a hypothetical question.

20     I will say that Hartford considers the sexual

21     abuse allegations against the BSA to arise from a

22     single occurrence.

23          Q.     All allegations of sexual abuse

24     arise from one occurrence?  That's Hartford's

25     position?

1          A.      Sexual abuse associated with

2     Scouting, yes.

3          Q.      Meaning that if there were 10,000

4     people who alleged abuse associated with Scouting

5     between 1/1/74 and 1/1/75 that would be, in

6     Hartford's view, one occurrence?

7          A.      Again, that's a hypothetical

8     question; and may depend on facts and

9     circumstances of each -- of each claim; but

10    generally speaking, yes.

11               MR. SCHULMAN:  Can we go back

12        to Exhibit 8 for identification, please.

13               Oh, that's there.  Great.  And

14        then on the right-hand side if you could

15        bring us back to that chart we've been

16        using, Exhibit 3 -- C.

17               Perfect, thank you very much.

18        Q.      So on page 1 of the chart on the

19    right-hand side, four lines from the bottom,

20    there is a -- five lines from the bottom it's

21    identified by DSP-1-52-4916.

22               Do you see that?

23        A.      No, not at the moment.

24               Four lines from the bottom it

25    looks like?

1    me to read Footnote 2 as well?

2              Q.      Just 1 is fine for now.

3              A.      Okay.

4              Q.      You've read it?

5              A.      I have.

6              Q.      Okay.  Did you see about four

7    lines down it makes reference to concurrent

8    coverage provided by primary policies?

9              A.      Yes.

10             Q.      All right.  And in that footnote

11   it starts by making reference to, for example,

12   policy 10CA43303, with a policy period of

13   1/1/71 to 1/1/74; right?

14             A.      Yes.

15             Q.      Okay.  And that's -- I think

16   that's one that we saw on the chart and we were

17   talking about earlier; right?

18             A.      I believe so.

19             Q.      And one to which I think we saw on

20   the Exhibit C to our stipulation some settlements

21   have been allocated to; correct?

22             A.      I think so.

23             Q.      Okay.  And then she describes as

24   concurrent coverage, for example, policy

25   10CA43304, with the same policy period.

1                    Do you see that?

2          A.     Yes.

3          Q.     Do you know why or how it is that

4   Hartford sold liability -- different liability

5   policies to the Boy Scouts with the same policy

6   period?

7          A.     It's Hartford's position that the

8   concurrent policies were intended to cover the

9   home office operations of the Boy Scouts and not

10  the Scouting operations.

11         Q.     You say that they were intended

12  to.  Are you suggesting that that's not actually

13  how they operate?

14                MR. RUGGERI:  Objection; calls

15      for a legal conclusion.

16         A.     I believe it is a disputed issue.

17  It's Hartford's position that the parties'

18  intentions can be determined from the terms of

19  the concurrent policies.

20         Q.     Do you know if any underlying

21  sexual molestation claim was settled with

22  proceeds from any of what she refers to as this

23  concurrent coverage?

24         A.     Not to my knowledge.

25         Q.     Can you go to page 2 of that

1          A.     I thought that -- as I just heard
2    you -- your recitation, I thought you said that
3    the 49E policy was '76 to '77.
4          Q.     It is.  And I -- what -- what you
5    have in front of you is the 59E '77 to '78.
6          A.     Oh, I see.  Okay.
7          Q.     Okay.  So now that I've read that
8    definition and with the first page of this policy
9    in front of you, can we agree that Exhibit 12 is
10   the 1977 policy referenced in the settlement
11   agreement at Exhibit 11?
12         A.     Yes.
13         Q.     Okay.  And at the top right-hand
14   corner it says, "Boy Scouts of America National
15   Council."
16                Do you see that?
17         A.     I do.
18         Q.     Okay.  Where in this policy would
19   we go to look to see whether anyone or anything
20   other than the Boy Scouts of America are insured
21   under this policy?
22         A.     Well, we might start with a named
23   insured or additional insured endorsement.
24         Q.     Do you recall seeing such an
25   endorsement in this policy when you reviewed it

1    in preparation for your deposition?

2           A.     I don't recall.

3           Q.     How about the definition of

4    "insured"?

5           A.     The definition of "insured" would

6    also be relevant to understand who the insured

7    parties are under the policy.

8           Q.     Just give me one minute.

9                  And so by way of example if we

10   went to Bates stamp 15880, is that an additional

11   insured endorsement you were referring to?

12                 MR. RUGGERI:  Objection to

13       form.  That doesn't apply to CGL --

14          (Simultaneous cross-talk.)

15                 MR. SCHULMAN:  Fair point.

16       Strike that.  Yep.

17                 MR. RUGGERI:  You're getting

18       close -- you're getting warmer, though.

19                 MR. SCHULMAN:  Yeah, yeah,

20       yeah, 15888.  Sorry.

21          Q.     Is that an additional insured

22   endorsement with regard to the CGL coverage?

23          A.     Yes.

24          Q.     Okay.  How about 15889, also other

25   insureds?

Page 146

1      A.      Yes, this is a form of an

2  additional insured endorsement.

3      Q.      How about 15895?

4      A.      Yes.

5      Q.      And I don't know if -- I don't

6  recall if I asked you before.  So if I did, I

7  apologize.  But do you recall when you reviewed

8  this policy in preparation for your deposition,

9  whether or not one or any local councils were

10  also insureds under this policy?

11      A.      I don't recall.

12      Q.      Do you know why it is -- strike

13  that.

14          Why is it that only the Boy Scouts

15  of America are signatories to this settlement

16  agreement, given the other additional insureds

17  under this policy?

18          MR. RUGGERI:  And I object to

19      the form of the question; misreads the

20      agreement.

21      A.      I don't know.

22      Q.      Did Hartford seek permission or

23  consent to release this policy from any of the

24  other insureds -- named insureds or additional

25  named insureds besides the Boy Scouts of America?

1    whatever they did with it?  Is that the

2    understanding?

3                MR. RUGGERI:  Calls for

4        speculation.

5        A.      Yeah, again, the agreement speaks

6    to Hartford's rights and responsibilities.  But,

7    yes.

8        Q.      What was the per occurrence limit

9    of the '76 policy?

10       A.      You have to go back to the policy.

11       Q.      How about the '77 policy?

12       A.      Same answer.

13       Q.      Fine.

14               MR. SCHULMAN:  So can we pull

15       up Exhibit 12, please.  And if we go to --

16       this is the '77/'78 policy.  If we go to

17       Bates stamp 158850.

18               THE DOCUMENT TECH:  I'm sorry,

19       what was the Bates stamp again, 158 --

20               MR. SCHULMAN:  15852 -- sorry.

21       15852.  Sorry.

22               I don't think that's it.  Let

23       me see what --

24               MR. RUGGERI:  That's not it.

25       That is not it.

 1                    MR. SCHULMAN:  Yeah, so 15852.

 2          All right.  Can you scroll up to the top

 3          of that page, if you don't mind.  There we

 4          go.  Okay.  Got it.

 5                    Q.      Sir, looking at 15852, do you see

 6    at the top it's the comprehensive general

 7    liability insurance coverage part?

 8                    A.      Yes.

 9                    Q.      And then if you go to coverages,

10    you see Coverage A, bodily injury liability?

11                    A.      Yes.

12                    Q.      And under Limits of Liability

13    there are no numbers there but it says "See

14    single limit"?

15                    A.      And some additional words, yes.

16                    MR. SCHULMAN:  All right.  Can

17          we go to 15893, please.

18                    Q.      Is this the single limit

19    endorsement that was referenced on the dec page

20    we just looked at?

21                    A.      It appears to be.

22                    Q.      Okay.  And you see towards the

23    middle of the page it says "coverages" and then

24    it has coverage parts CGL and K.

25                    THE WITNESS:  Can we zoom in on

1      it a bit.

2                  Thank you.

3                  (Witness reviews document.)

4         A.      Yes.

5         Q.      And if we -- if we look at the

6    coverage parts and the codes above it, CGL is the

7    comprehensive general liability insurance; right?

8         A.      Yes.

9         Q.      All right.  And it has a

10   $1 million limit each occurrence?

11        A.      Yes.

12        Q.      And has a $1 million aggregate for

13   a Division 1?

14        A.      Can we -- I can go back to my

15   earlier response, coverage part K is contractual

16   liability insurance.

17        Q.      So is -- is your understanding

18   that this -- these are the limits for just the

19   contractual liability insurance?

20        A.      Yes.

21        Q.      All right.  Where we would go --

22        A.      I don't -- so I'm reading it with

23   you.  I have not studied this in preparation for

24   the deposition.  I'm trying to interpret the

25   endorsement.

1          If it's intended that CGL

2    represents the -- CGL as indicated in the

3    coverage part list before the parenthetical K,

4    the CGL without parentheses -- I'm sorry --

5    without quotation marks around it, if those are

6    each intended to be a separate indication of the

7    limits then the CGL would be a million limit and

8    the contractual liability would be a million

9    limit.

10          I don't know, as I sit here,

11   whether K is intended to be a subpart of CGL in

12   the somewhat peculiar way that it's designated on

13   that line.

14          Q.    So in -- I received a letter from

15   Mr. Ruggeri dated October 29th, 2021, wherein

16   we were told that Hartford would present a

17   witness to testify regarding the identification

18   of the relevant policy limits.  So I'm asking you

19   now on behalf of Hartford what the relevant

20   policy limits are for policy 10CA43359E.

21          MR. RUGGERI:  To be clear, he's

22      doing his best to do that in accord of the

23      letter, Mr. Schulman.

24          A.    So maybe it would be -- an easier

25   way to accomplish it to reference the limits as

1   captured in the exhibit to the stipulation, which

2   I would not dispute.

3           Q.      Well, was there any review of this

4   or any other policy in preparation for today,

5   sir?

6                   MR. RUGGERI:  Asked and

7       answered.

8           A.      I -- I read some of the policies.

9   I did not study each and every page and

10  endorsement of every policy throughout the

11  history of the BSA program.

12          Q.      I will represent to you that in

13  the stipulation, policy 10CA43359E has an

14  occurrence limit of $1 million.

15          A.      And I will accept that.

16          Q.      Okay.  And I will also represent

17  to you that policy 10CA43349E, which is the '76

18  policy referenced in the settlement agreement,

19  has a stated occurrence limit of $500,000.

20          A.      And I will accept that.

21          Q.      Okay.  Now, on this page we were

22  looking at -- because we're talking about

23  occurrence and aggregate limits earlier -- does

24  Hartford -- can you tell me on behalf of Hartford

25  whether policy 10CA4359E, is subject to an

1  aggregate limit?

2        A.      Yes.

3        Q.      And on what do you base that

4  opinion?

5        A.      I base it on -- in the central

6  part of the page, coverage parts, limits of

7  liability, it says $1 million aggregate,

8  Division 1.

9        Q.      Okay.  And have you read

10  Division 1?

11        A.      I have read Division 1.  I have

12  not read paragraph B in the limits of liability

13  provision of the endorsement, which I can't quite

14  see.

15        Q.      Well, if we scroll down to the

16  bottom of the page you'll see that paragraph A is

17  there; and if we go to the next page, you will

18  see that paragraph B is not there.  But if we can

19  go to HFBKPLAN-15954.

20              And, actually, we can go one

21  page back to 53, just so you see the context for

22  it.

23              This appears to be the same form

24  we were just looking at not filled out.

25              And then if we go to the next

1    page, you'll see B.

2                Have you seen this -- this

3    page before?  Or this subparagraph B before?

4          A.     Not that I recall.

5          Q.     Okay.  Well, sub B is how -- we

6    get to sub B through Division 1; right?  Because

7    that's -- that's the -- that's referenced in the

8    aggregate in the limits?

9          A.     Yes.

10         Q.     Okay.  And then sub B talks about

11   the limit of liability.  And if you go -- I would

12   encourage you to read the whole thing.  But in

13   the third line it says, "For all damages because

14   of all bodily injury and property damage, which

15   is included in any of the numbered subparagraphs

16   below and, in Subparagraph 3" . . .

17               Do you see that?

18         A.     I do.

19         Q.     Okay.  And subparagraph -- the

20   subparagraphs below, for example, number 1 is

21   property -- starts with property damage; right?

22         A.     Yes.

23         Q.     Can we agree that that doesn't

24   apply to sexual misconduct claims?

25         A.     Yes.

1         Q.      Subparagraph 2 also applies to

2    property damage claims, yes?

3         A.      Yes.

4         Q.      Can we agree that that does not

5    apply to sexual misconduct claims?

6         A.      Yes.

7         Q.      Subparagraph 3, "All bodily injury

8    and property damage included within the completed

9    operations hazard and all bodily injury and

10   property damage included within the products

11   hazard."

12               Can we agree that that is not

13   relative to sexual misconduct claims?

14               MR. RUGGERI:  Objection to

15       form, calls for a legal conclusion and for

16       knowledge of all the facts and

17       circumstances of the underlying claims.

18               You can answer it if you can.

19        A.      I can't necessarily agree as to

20   this provision.

21        Q.      What is the "completed operations

22   hazard"?

23        A.      It's a defined term in the policy.

24        Q.      Have you heard that term before?

25        A.      Yes, I have.

1          Q.      And generally speaking, this

2    completed operations and -- relate to work being

3    performed and whether or not that work has been

4    completed or whether it is ongoing?

5                  MR. RUGGERI:  Objection to

6          form.

7          A.      Without the language, I can't

8    answer with precision, but I would note that it's

9    operations being performed and after the

10   operations are completed.

11         Q.      So is it Hartford's testimony

12   that -- that bodily injury claims for alleging

13   sexual misconduct might be included within the

14   completed operations hazard?

15         A.      It's Hartford's testimony that

16   there could be situations in which that is the

17   case that would involve evaluating the facts and

18   circumstances of the -- of the alleged loss as

19   well as looking at any potentially applicable

20   case law in order to properly interpret the term.

21         Q.      Is there -- do you know, as you

22   sit here today, how many proofs of claim have

23   been filed in the bankruptcy by individuals

24   alleging sexual misconduct in connection with

25   Scouting?

1        Q.     Did -- was Hartford involved in

2   the drafting of the settlement term sheet?

3        A.     I believe so, through counsel,

4   yes.

5        Q.     Who else was involved in the

6   drafting of the settlement term sheet?

7        A.     At The Hartford?

8        Q.     Outside of The Hartford.

9        A.     I don't know.

10        Q.     Was there anybody at The Hartford

11   involved in it that is -- other than in-house or

12   outside counsel?

13        A.     No.

14        Q.     Were -- who at The Hartford other

15   than counsel were involved in any negotiations

16   leading up to the drafting of this settlement

17   term sheet?

18        A.     Would you repeat that question.

19        Q.     Yeah.  Who at The Hartford other

20   than counsel were involved in any negotiations

21   leading up to the drafting of this settlement

22   term sheet?

23        A.     John Kinney.

24        Q.     What was his involvement?

25        A.     He was the principal

1    decision-maker.

2           Q.      I think you might have said

3    earlier that he was the one who authorized the

4    number; right?

5           A.      Correct.

6           Q.      Did he do anything else?

7           A.      Not to my knowledge.

8           Q.      Okay.  So other than counsel and

9    Mr. Kinney authorizing the 787 million, was there

10   anybody else at The Hartford involved in the

11   negotiations leading up to the drafting of this

12   term sheet?

13          A.      Not to my knowledge.

14          Q.      To your knowledge, were there

15   drafts of this term sheet?  Earlier drafts.

16          A.      I assume so, but I don't know.

17          Q.      Have you ever seen any?

18          A.      No.

19          Q.      Have you spoken with Mr. Kinney

20   about this settlement term sheet?

21          A.      No.

22          Q.      Have you spoken with anybody other

23   than counsel about this settlement term sheet?

24          A.      No.

25          Q.      From the agreement itself -- well,

1    strike that.

2                    The agreement appears to involve a

3    bunch of parties including what's defined as

4    Hartford; right?

5          A.    Yes.

6          Q.    And then what's defined as BSA or

7    the debtors; right?

8          A.    Yes.

9          Q.    The ad hoc committee of local

10   councils, yes?

11         A.    Yes.

12         Q.    Do you know what the ad hoc

13   committee of local councils is?

14         A.    Not precisely, no.

15         Q.    Do you know what an ad hoc

16   committee is in the bankruptcy context generally?

17         A.    I really don't.

18         Q.    Do you know who, if anyone, on

19   behalf of this ad hoc committee of local councils

20   was communicating with Hartford about the

21   settlement term sheet?

22                    MR. RUGGERI:  Objection; lack

23        of foundation.

24         A.    I don't know who that person would

25   have been.

1          Q.      Okay.  Do you know what the

2    Coalition of Abused Scouts for Justice is?

3          A.      Yes.

4          Q.      What do you understand that to be?

5          A.      I understand it to be one of the

6    organizations -- or one of the collectives of

7    counsel and claimants against the debtor for

8    abuse claims.

9          Q.      Do you know what TCC stands for in

10   a bankruptcy context?

11                 MR. RUGGERI:  Objection; form.

12         A.      Yes.

13         Q.      What does it stand for?

14         A.      I believe it stands for Tort Claim

15   Committee.

16         Q.      What generally is a Tort Claim

17   Committee in the bankruptcy context?

18                 MR. RUGGERI:  Objection; beyond

19       the scope.

20                 You may answer in your personal

21       capacity to the extent you know.

22         A.      I don't -- I don't know the

23   precise legal authorization or definition.  I

24   know generally that it is a committee appointed

25   to represent the interests of Tort Claimants.

1          Q.     And then there's also the FCR

2    referenced here; right?

3          A.     Yes.

4          Q.     The Future Claimants'

5    Representative?

6          A.     Yes.

7          Q.     Do you know what role a Future

8    Claimants' Representative plays in a bankruptcy?

9                 MR. RUGGERI:  Objection to

10        form.

11         A.     Again, I don't have a precise

12   understanding of the legal definition or role.

13   But my understanding is -- generally is that the

14   FCR is there to protect the interests of any

15   claims that have not arisen or have not been

16   presented in the -- in the bankruptcy.

17         Q.     Is the -- do you see any reference

18   in this first paragraph to the TCC or Tort

19   Claimants' Committee?

20         A.     No.

21         Q.     Was the TCC involved in any of the

22   negotiations leading up to the preparation of

23   this settlement term sheet?

24         A.     My understanding is that the

25   TCC --

 1              MR. RUGGERI:  Let me pause.

 2        Jeff, I think -- I'll let him answer yes

 3        or no whether he knows.  You're inviting

 4        or eliciting testimony potentially

 5        regarding what we believe are protected

 6        mediation communications.

 7              If you elicit testimony about

 8        the TCC's participation, to the extent the

 9        witness knows, I want to be clear that the

10        witness' responses will not be a waiver of

11        the topic that we agreed would not be

12        pursued because of our mediation privilege

13        claim.

14              MR. SCHULMAN:  I hear you.

15              MR. RUGGERI:  Do we have an

16        agreement?

17              MR. SCHULMAN:  Yes.

18              MR. RUGGERI:  Okay.

19        A.    I don't know anything about the

20   TCC's involvement that would not have been in the

21   context of the mediation.

22        Q.    Do you have any knowledge as to

23   why the TCC is not listed as one of the parties

24   to this term sheet?

25        A.    The TCC did not agree to the

1    terms.

2            Q.      The term being the $787 million?

3            A.      The entirety of the terms

4    reflected in the term sheet.

5            Q.      Well, was the TCC, to your

6    knowledge, provided this term sheet before it was

7    finalized and filed with the court on

8    September 14th, 2021?

9            A.      Everything I know about the TCC's

10   involvement in these negotiations would have been

11   in the context of the mediation.

12           Q.      What about charter organizations?

13   Are any charter organizations party to this

14   agreement?

15           A.      They are not listed among the

16   agreement's parties.

17           Q.      Now, in Footnote 2 it refers to a

18   restructuring support agreement.  Do you see that

19   at the bottom of the page?

20           A.      I do.

21           Q.      Have you seen that document?

22           A.      I can't recall.

23           Q.      Okay.  Do you have any independent

24   recollection or understanding of what the

25   restructuring support agreement, as referenced in

1    read the words than to have me try to fumble

2    around and recharacterize them.

3                    But 50 percent, 1 million, is --

4    is treated as an administrative expense claim in

5    the calculation of net unrestricted cash and

6    investments under the amended plan, and the other

7    50 percent reduces the unrestricted cash and

8    investments reserved for BSA upon its emergence.

9          Q.    But generally speaking, 787 would

10   go out from Hartford and 2 million would come

11   back; is that fair?

12         A.    From Hartford's perspective that's

13   what would happen, yes.

14         Q.    Okay.  And pursuant to the terms

15   of this term sheet, The Hartford policies would

16   effectively be bought back, yes?

17         A.    There's a provision in here,

18   Romanette v, sale of Hartford policies that

19   essentially so provides, yes.

20         Q.    But there's --

21         (Telephonic interruption.)

22                    MR. SCHULMAN:  I think the

23       witness and I would take personal offense

24       to that characterization.

25                    MR. RUGGERI:  There's plenty of

1       activity, plenty of activity.

2                   MR. SCHULMAN:  Where were we?

3           Q.      Oh, yeah, so in -- and in

4    Romanette v there is -- there's a carve-out from

5    that release for charter organizations; is there

6    not?

7           A.      If you're referring to the

8    language at the top of page 3 with the italicized

9    "provided that" and the language that follows as

10   a carve-out, then, yes, there is.

11          Q.      And what do you understand that

12   carve-out to accomplish?

13                  MR. RUGGERI:  And objection to

14       the extent it calls for a legal

15       conclusion.

16          A.      So, again, I'm not a bankruptcy

17   lawyer.  I'm not particularly conversant with the

18   Bankruptcy Code sections that are cited in this

19   provision.  As I understand it generally, the

20   chartered organizations lose their rights

21   directly under the policies and instead take

22   rights in the proceeds.

23          Q.      But according to this -- as -- in

24   accordance with this term sheet, the chartered

25   organizations would maintain their rights under

1    The Hartford policies?

2              MR. RUGGERI:  Objection;

3         misstates the document; asked and answered

4         by the witness.

5         A.    I don't think that's the case.

6         Q.    So is it your -- is it Hartford's

7    testimony that a -- if this settlement term sheet

8    were to be memorialized into a final settlement

9    agreement, would a chartered organization be able

10   to seek rights and proceeds as an insured under

11   one of these Hartford policies?

12             MR. RUGGERI:  Calls for a legal

13        conclusion and misstates the witness'

14        testimony.  He asked and answered as to

15        his understanding, also saying he's not a

16        bankruptcy expert or bankruptcy --

17             MR. SCHULMAN:  I'm not asking

18        for his understanding.  I'm asking for

19        Hartford's understanding.

20             MR. RUGGERI:  He actually said

21        generally the chartered organizations lose

22        rights under the policies and instead take

23        rights in the proceeds.

24             MR. SCHULMAN:  I heard that.

25        And then I asked him a follow-up question.

Page 192

1          A.     So Hartford's understanding is

2     what is memorialized in the term sheet and what

3     should ultimately be memorialized in the

4     settlement agreement when the term sheet is --

5     becomes a final settlement agreement.  Beyond

6     that all I can do is give you my relatively

7     unsophisticated understanding of what these very

8     sophisticated terms referencing bankruptcy code

9     provisions that I don't understand what they

10    mean.

11         Q.     Well, who at Hartford can I talk

12    to that would be able to provide a relatively

13    sophisticated understanding of what these terms

14    mean?

15         A.     I would suggest that your best

16    source of interpretation of this term sheet is

17    the term sheet itself, and that if you'd like to

18    discuss what -- what was -- what is memorialized

19    here, you can raise that with counsel.

20         Q.     Can we agree that chartered

21    organizations are not referenced in the release

22    by Hartford section, which is Romanette vi?

23              MR. RUGGERI:  Objection.

24              THE WITNESS:  Can we scroll?

25              Can we scroll down a little

1     bit, please.  That's good.  Thank you.

2         A.     So, again, I will say that I am no

3  more qualified to read this language than anybody

4  else here, and then I will read the language and

5  see if I can answer your question.

6              (Witness reviews document.)

7         A.     So there are a number of defined

8  terms here that have a scope that I don't

9  understand.  So I can't tell you --

10             (Simultaneous cross-talk.)

11        Q.     Sorry.  That --

12        A.     I can't tell you if chartered

13 organizations are included within some of those

14 terms.

15        Q.     How about the release of Hartford

16 provision below it, Romanette vii?

17             MR. RUGGERI:  Jeff, I'd object.

18    It would require the witness to go back

19    and forth to the modified fifth plan to

20    see all the definitions that are embedded

21    in these provisions you're asking him

22    about.

23        A.     Yeah, the release of Hartford

24 includes some of those same terms that I'm not

25 familiar with and can't tell you what the scope

1    is.

2                      And, again, I will just add that

3    the best statement of Hartford's intentions with

4    respect to this term sheet is the term sheet

5    itself.

6                      MR. SCHULMAN:  If you can go to

7        Romanette viii, please.

8            Q.    And I know you were asked about

9    this earlier today.  My question is:  What

10   happens if the debtors, the Coalition, the FCR

11   and the trust cannot or are unable to secure an

12   assignment to the trust or resolve to their

13   satisfaction chartered organization rights or

14   claims to coverage under the Hartford policies?

15                     MR. RUGGERI:  You gave me a

16       softball, Jeff.  Asked and answered.

17           A.    So that -- it's Hartford's

18   position that this is a condition of Hartford's

19   performance under the term sheet so that if that

20   condition was not satisfied or waived, then

21   Hartford's performance is excused.

22           Q.    To your knowledge, what efforts or

23   best efforts have been used since

24   September 14th, 2021, to settle with chartered

25   organizations, if any?

Page 195

1          A.      I don't have any knowledge.

2          Q.      In Romanette ix -- Romanette ix is

3     called the Judgment -- it's entitled Judgment

4     Reduction.

5                  Do you see that?

6          A.      Yes.

7          Q.      And does this effectively mean

8     that the $787 million number can be reduced based

9     upon any contribution, subrogation,

10    indemnification or other similar causes of action

11    that the Hartford may have?

12                 MR. RUGGERI:  Objection to

13        form, misstates -- misreads the document.

14                 You may answer.

15         A.      And I'll express my same

16    characterization that the best expression of what

17    this means is the language of the term sheet

18    itself.  And if you give me a moment, I will give

19    you my best interpretation of what I think it

20    means in regard to the specific question you

21    asked.

22         Q.      Okay.

23                 (Witness reviews document.)

24         A.      So in the first instance the

25    provisions of this -- this section of the term

1    sheet do not do what -- what your question

2    suggested.  They oblige -- they oblige the trust

3    to voluntarily reduce its judgment against the

4    other insurer by the amount that the other

5    insurer is asserting should be Hartford's

6    accountability.  So as I understand the operation

7    of this provision, if the trust voluntarily

8    reduced its judgment or cause of action in that

9    amount, then the claim of the other insurer would

10   go away.

11                   But in the event that it doesn't

12   happen, then there's a provision that allows

13   Hartford to assert this paragraph as a defense to

14   any action against it for any unpaid portion of

15   the -- or -- or -- to assert it as a defense in

16   any action for that judgment.

17           Q.     So if -- if at some point in the

18   future National Union or some other Boy Scouts

19   insurer filed a lawsuit seeking indemnification

20   from Hartford and got a judgment against Hartford

21   in the sum of $100 million, would that

22   $100 million come from the 787-?

23                   MR. RUGGERI:  Objection;

24       document says what it says, misreads the

25       document.

Page 197

1              MR. SCHULMAN:  I know it says

2      what it says.  I'm asking --

3          (Simultaneous cross-talk.)

4              MR. RUGGERI:  You're

5      misreading -- you have it backwards --

6          A.    I don't think -- I don't think

7    that's what it -- what it says.

8          Q.    What does it say?  Where am I

9    wrong?

10          A.    So I think in the -- in the first

11    instance, the provision is intended to operate

12    where the trust is pursuing another insurer; and

13    the other insurer asserts contribution or

14    subrogation rights against Hartford; and this

15    provision obliges the trust to reduce its claim

16    against that other insurer by the amount that the

17    other insurer is contending is Hartford's

18    responsibility so that the claim of the other

19    insurer against Hartford would be mooted or

20    extinguished.

21              MR. SCHULMAN:  Can you go to

22      page 6, please.

23          Q.    See at the top, Fiduciary

24    Obligations of the Debtors and the FCR?

25          A.    Yes.

1        Q.     There's reference to an additional

2    Hartford administrative claim in this provision.

3               Do you see that?

4        A.     I do.

5        Q.     In the amount of $23.61 million?

6        A.     Yes.

7        Q.     And that's indicated to be an

8    agreed amount, meaning agreed upon by the Boy

9    Scouts and Hartford?

10       A.     Agreed upon about the parties to

11   the agreement.

12       Q.     And what does that $23.61 million

13   represent?

14       A.     So, again, I'll advance my caveat

15   that the term sheet says what it says and it is

16   the best indication of the parties' agreements.

17               My understanding of that

18   $23.6 million is it would only come into play in

19   the event that BSA or the FCR determines to

20   repudiate the agreement reflected in this term

21   sheet.

22       Q.     I understand that.  But how was --

23   how was the 23.61 million calculated?  What is

24   the significance of $23.61 million to Hartford?

25       A.     So I believe there's a document

1    that characterizes it.  I think it's one of the

2    Hartford's interrogatory responses.  And that

3    would be the best expression of Hartford's

4    position on how this operates and what it's

5    derived from.

6          Q.    Yeah.  So it's 3. -- 3 percent of

7    the 787 million; right?

8          A.    That's my understanding.

9          Q.    Right.  So how -- what -- how was

10   that number arrived at?  What is the significance

11   of 3 percent of $787 million?

12              MR. RUGGERI:  Caution you not

13      to disclose mediation communications.

14         A.    It's the product of the

15   negotiations.  It has a -- it has a foundation,

16   as I understand it, in what is sometimes called

17   breakup fees associated with other types of

18   transactions.

19         Q.    Have you had any discussions with

20   anybody at the Boy Scouts about this

21   $23.61 million administrative claim?

22              MR. RUGGERI:  Instruct you not

23      to answer on mediation privilege grounds.

24              MR. SCHULMAN:  Mediation

25      privilege?

```
 1                    MR. RUGGERI:  Correct.

 2         A.      Was the question me or Hartford?

 3         Q.      Hartford.

 4                    MR. SCHULMAN:  Are you

 5     asserting privilege over that question?

 6                    MR. RUGGERI:  If you have any

 7     knowledge outside of what was conveyed by

 8     counsel through mediation communications,

 9     then you may answer.  If you don't, you

10     may not answer.

11         A.      I do not.

12         Q.      Do you have any knowledge, other

13   than what has been conveyed to you through

14   counsel, as to the Boy Scouts' ability to pay

15   that $23.61 million?

16         A.      I do not.

17         Q.      Do you know of -- are you aware of

18   any communications outside of mediation

19   regarding -- strike that.

20                    Are you aware of any non-mediation

21   communications within Hartford that don't involve

22   counsel with respect to whether the Boy Scouts

23   was considering or have considered exercising

24   their fiduciary out?

25                    (Clarification by reporter.)
```

 1          A.     No.

 2          Q.     In the next Romanette, Effect of

 3    Reversal of Confirmation Order Following the

 4    Effective Date, there is reference to another --

 5    strike that.

 6                 In little (a) in that Romanette

 7    there's reference to a $2 million Hartford

 8    administrative claim.

 9                 Is that $2 million Hartford

10    administrative claim in addition to the

11    $2 million Hartford administrative claim on

12    page 2 of the agreement?

13          A.     Again, I'll say that the

14    agreement's terms are the controlling expression

15    of the parties' intentions and what the rights

16    and responsibilities are.

17                 It's my understanding that the

18    2 million fee there is the same Hartford

19    administrative claim that's referenced earlier in

20    the term sheet.

21                 MR. SCHULMAN:  Can we mark --

22          can we pull up Tab 12, please.  I think

23          this is Exhibit 14.

24

25

1       question -- you seem to believe that

2       you're able to repeat the questions

3       because you didn't ask them?  I disagree

4       with that.

5                 That's abusive to the witness

6       and the process.  Move on, please.

7                 MR. HORTON:  Let's take a look

8       at the stipulation, which is

9       Exhibit Number 6.

10                Could you pull that up, please.

11                Thank you.

12      Q.    Let's turn to Exhibit A.

13                Mr. Hotaling, based on Hartford's

14      investigation, does Exhibit A set forth all the

15      known and alleged Hartford BSA policies?

16      A.    Yes, it does.

17      Q.    Do any of these policies -- does

18      Hartford contend that any of these policies do

19      not contain aggregate limits applicable to

20      Boy Scouts sex abuse claims?

21                MR. RUGGERI:  I didn't

22      understand the question.  Can someone

23      repeat it for me, please.

24                MR. HORTON:  Ms. Reporter?

25          (Record read.)

 1              MR. RUGGERI:  Asked and

 2      answered.

 3         Q.    Mr. Hotaling?

 4         A.    I'm having a little trouble with

 5  the -- still sorting out the question even with

 6  the second reading.

 7         Q.    Okay.  Let me rephrase it, then.

 8  Not -- it's not a trick question.  I just want to

 9  know if Hartford's position is that all of these

10  policies have aggregate limits, or is it

11  Hartford's position that some of these policies

12  do not contain aggregate limits applicable to

13  Boy Scouts sex abuse claims?

14              MR. RUGGERI:  Objection;

15      compound and asked and answered.

16         A.    So there are -- just, for example,

17  on the page in front of us, there's a policy

18  identified where the aggregate limit is declared

19  as unknown.  There are some situations like that.

20              Hartford has a number of

21  significant coverage issues that it contends

22  stand between it and the Boy Scouts' efforts to

23  collect under the policy.  And more relevant to

24  the limits question is the occurrence limit,

25  which Hartford contends the entirety of the

1    Boy Scouts sexual abuse claim population

2    constitutes a single occurrence.

3              Q.      Do you have any legal authority

4    for that position?

5                    MR. RUGGERI:  Objection to

6         form.  You may point Mr. Horton to public

7         filings of which you're aware, if any,

8         where Hartford discussed its position on

9         number of occurrences, but you may not

10        disclose attorney-client communications

11        outside those public filings.

12             A.      There are public filings.  There

13   are two documents that I can think of as I sit

14   here.  One is a brief that Hartford filed in the

15   coverage action in Texas responding to a motion

16   filed by BSA on the issue of occurrences that

17   cites to multiple legal authorities.

18                    And I can also recall an item of

19   correspondence between counsel from Hartford

20   counsel to, I believe, BSA's counsel -- but I'm

21   not certain about that -- that also addressed the

22   issue of legal authority and cited specific legal

23   authority on the question of the number of

24   occurrences.

25             Q.      Is there particular policy

 1

 2              C E R T I F I C A T I O N

 3

 4

 5              I hereby certify that I have read

 6    the foregoing transcript of my deposition

 7    testimony, and that my answers to the questions

 8    propounded, with the attached corrections or

 9    changes, if any, are true and correct.

10

11    _____

      MICHAEL HOTALING

12

13

14

15

16

17

18

19

20

21

22

23

24

25

```
1    IN RE BOY SCOUTS OF AMERICA AND DELAWARE BSA

2    Michael Hotaling

3              E R R A T A   S H E E T

4    PAGE 60   LINE 5   CHANGE "finalled" to "finalized"

5    _____

6    REASON Spelling error

7    PAGE 68   LINE 11   CHANGE "it" to "they"

8    _____

9    REASON Clarification

10   PAGE 100  LINE 13   CHANGE Remove period, should be

11    continuous sentence

12   REASON Transcription error

13   PAGE 113  LINE 10   CHANGE "primarily" to "primary"

14   _____

15   REASON Transcription error

16   PAGE 131  LINE 16   CHANGE Remove quotation mark

17   _____

18   REASON Punctuation; continuation of quote

19   PAGE 171  LINE 20   CHANGE "existing" to "existence"

20   _____

21   REASON Transcription error

22

23

24   _____        January 5, 2022
     Michael Hotaling                    Date
25
```

```
1   IN RE BOY SCOUTS OF AMERICA AND DELAWARE BSA

2   Michael Hotaling

3                    E R R A T A   S H E E T

4   PAGE__206__ LINE__19__ CHANGE___"flight" to "part"_____

5   _____

6   REASON___Transcription error/clarification_____

7   PAGE_____ LINE_____ CHANGE_____

8   _____

9   REASON_____

10  PAGE_____ LINE_____ CHANGE_____

11  _____

12  REASON_____

13  PAGE_____ LINE_____ CHANGE_____

14  _____

15  REASON_____

16  PAGE_____ LINE_____ CHANGE_____

17  _____

18  REASON_____

19  PAGE_____ LINE_____ CHANGE_____

20  _____

21  REASON_____

22

23

24  _____        January 5, 2022_____

25  Michael Hotaling                              Date
```

# EXHIBIT 5

**IN THE UNITED STATES BANKRUPTCY COURT
FOR THE DISTRICT OF DELAWARE**

| | |
|---|---|
| In re: | Chapter 11 |
| BOY SCOUTS OF AMERICA AND DELAWARE BSA, LLC,[1] | Case No. 20-10343 (LSS) |
| Debtors. | Jointly Administered |

**STIPULATION BETWEEN THE OFFICIAL COMMITTEE OF TORT CLAIMANTS
AND HARTFORD REGARDING THE EXISTENCE AND TERMS AND CONDITIONS
OF THE HARTFORD POLICIES AND RELATED MATTERS**

The Official Committee of Tort Claimants ("TCC"), on the one hand, and Hartford

Accident and Indemnity Company, First State Insurance Company, Twin City Fire Insurance

Company and Navigators Specialty Insurance Company (collectively, "Hartford"), on the other

hand, hereby stipulate and agree as follows:

WHEREAS, on or about October 26, 2021, the TCC served a 30(b)(6) Notice of

Deposition (the "Notice") on Hartford Accident and Indemnity Company, First State Insurance

Company and Twin City Fire Insurance Company; and

WHEREAS, on or about October 29, 2021, Hartford Accident and Indemnity Company,

First State Insurance Company and Twin City Fire Insurance Company served objections to the

Notice on the TCC; and

WHEREAS, the TCC and Hartford (together, the "Parties") enter this Stipulation to

facilitate an efficient deposition of Hartford's witness, *inter alia*, by (i) stipulating that the policy

---

[1]     The Debtors in these chapter 11 cases, together with the last four digits of each Debtor's federal tax identification number, are as follows:  Boy Scouts of America (6300) and Delaware BSA, LLC (4311).  The Debtors' mailing address is 1325 West Walnut Hill Lane, Irving, Texas 75038.

documents identified by Bates number are "business records" of Hartford under Federal Rule of Evidence 803(6), and (ii) identifying topics that Hartford asserts are irrelevant and/or privileged and that the TCC has agreed it will not seek to elicit testimony about at the deposition;

NOW, THEREFORE, the Parties agree and stipulate, solely for purposes of the hearing on confirmation of the Debtors' pending plan of reorganization (the "Confirmation Hearing"), as follows:

1.      Hartford represents that Exhibit A identifies all liability insurance policies, known and alleged, of which Hartford is aware that Hartford issued to the Boy Scouts of America as the first named insured.  Hartford represents that Exhibit B identifies all liability insurance policies, known and alleged, of which Hartford is aware that any Hartford Protected Party issued to any Local Council.

2.      Hartford represents that Exhibit C identifies indemnity payments made by Hartford in connection with Abuse Claims.

3.      Hartford will not challenge at the Confirmation Hearing, on authenticity or hearsay grounds, the admissibility of Exhibits A, B, and C, or the documents reflected by Bates numbers on Exhibits A, B and C.  Hartford reserves the right to object on relevance grounds. Hartford stipulates for purposes of the Confirmation Hearing that those exhibits and the documents cited by Bates numbers thereon are business records under Federal Rule of Evidence 803(6).

4.      Hartford will not offer into evidence at the Confirmation Hearing any evidence from its claim files or information concerning any internal liability forecasts.   Hartford advises that if the TCC asked questions concerning Hartford's pre-petition handling of Abuse Claims, Hartford's non-public reserves concerning Abuse Claims, or Hartford's reinsurance

communications, Hartford would object on privilege and relevance grounds. Hartford further contends that any such questions would seek to invade privilege and further would seek information irrelevant to plan confirmation issues. In light of Hartford's position, the TCC will not ask questions of Hartford's witness regarding Hartford's pre-petition handling of Abuse Claims other than with respect to the settlement of those claims. The TCC also will not ask questions of Hartford's witness regarding non-public reserves concerning Abuse Claims, or Hartford's reinsurance communications because of Hartford's assertions of privilege and the scope of the Court's discovery rulings on November 19, 2021.

5.      The TCC has noticed several topics that Hartford believes invades mediation privilege. The Court has ruled that Plan objectors are entitled to discovery concerning the trust distribution procedures ("TDPs"), the claims matrices and the Settlement Trust Agreement. Hartford is not a Plan Proponent and Hartford advises that it was not involved in negotiations concerning the TDPs, the claims matrices or the Settlement Trust Agreement filed with the Modified Fifth Amended Chapter 11 Plan of Reorganization for Boy Scouts of America and Delaware BSA, LLC (Docket No. 6443) (Sept. 30, 2021). The TCC reserves the right to challenge that representation including, but not limited to, by seeking discovery as to communications regarding any iterations of the TDPs. Harford states that if the TCC asked questions of Hartford's witness concerning the substance of communications between and among Hartford and any other mediating parties concerning the negotiation of the settlement reached between the Debtors and Hartford, Hartford would object on privilege grounds. In light of Hartford's position, the TCC will not ask questions of Hartford's witness that would ask Hartford's witness to disclose mediation communications (with the exception of such communications, if any, regarding the TDPs, which the Court has ruled is an area of permissible

inquiry).  The TCC will not ask questions of Hartford's witness concerning the TDP contained in the Second Amended Plan of Reorganization for Boy Scouts of America and Delaware BSA, LLC, which was filed with the Court, because Hartford acknowledges that on May 6, 2021, Hartford's counsel forwarded to BSA's counsel and Mediator Timothy Gallagher revised working draft TDPs (see BSA-PLAN_01271985-BSA-PLAN_01272016).

6.      Harford represents that, subject to the exceptions in Paragraph 8, it will not offer direct evidence through documents or through a witness at the Confirmation Hearing outside of the topics on which Hartford has offered a witness to testify at deposition.    In consideration of the agreements reached herein, including the information provided in Exhibits A, B and C, the TCC agrees that the topics for the Hartford deposition will be limited based upon the parties' meet and confer efforts.

7.      The Parties agree that this Stipulation is entered into solely for purposes of determination of facts in connection with the Confirmation Hearing.  This Stipulation does not bind the Parties in any other proceeding and shall not be considered as an admission by any Party for any other purpose.

8.      Except to the extent agreed upon as a result of the parties' meet and confer efforts, this Stipulation shall not operate to limit the Parties' respective rights at the Confirmation Hearing to respond to arguments that are made and documents or evidence that are introduced by any other party.  This stipulation does not affect the right of Hartford to offer rebuttal evidence at the Confirmation Hearing.  However, if any of the representations made in this Stipulation are shown to be incorrect, the limitations upon discovery or offering evidence contained herein shall not preclude the Party who relied on the incorrect representation from engaging in discovery or offering evidence at the Confirmation Hearing that relate to the incorrect representation.

9.      Except as specifically set forth in Exhibits A, B and C, nothing in this Stipulation constitutes an interpretation of any Hartford policy (or alleged Hartford policy), and each Party reserves all rights it has with regard to the proper interpretation of the Hartford policies.

10.      Nothing in this Stipulation is intended to address or resolve whether, or the extent to which, any of the Hartford policies has been released, nor whether or the extent to which any policy provides coverage for Abuse Claims.

*[Remainder of Page Intentionally Left Blank]*

Agreed:

December 1, 2021

Jeffrey L. Schulman, Esq.
PASICH LLP
757 Third Avenue, 20th Floor
New York, NY 10071

- and -

Iain A.W. Nasatir, Esq.
PACHULSKI STANG ZIEL & JONES LLP
10100 Santa Monica Boulevard, 13th Floor
Los Angeles, CA 90067

*Counsel for the Official Committee of Tort Claimants*

December 1, 2021

James P. Ruggeri (admitted *pro hac vice*)
Joshua D. Weinberg (admitted *pro hac vice*)
Annette P. Rolain (admitted *pro hac vice*)
SHIPMAN & GOODWIN LLP
1875 K Street, NW, Suite 600
Washington, D.C. 20003
Tel:  (202) 469-7750
Fax:  (202) 469-7751

- and -

Philip D. Anker (admitted *pro hac vice*)
WILMER CUTLER PICKERING HALE AND
DORR LLP
7 World Trade Center
250 Greenwich Street
New York, N.Y. 10007
Tel:  (212) 230-8890
Fax:  (212) 230-8888

Danielle Spinelli (admitted *pro hac vice*)
Joel Millar (admitted *pro hac vice*)
WILMER CUTLER PICKERING HALE AND
DORR LLP
1875 Pennsylvania Avenue N.W.

6

Washington, D.C.  20006
Tel:  (202) 663-6000
Fax:  (202) 663-6363

 - and -

Erin R. Fay (No. 5268)
Gregory J. Flasser (No. 6154)
BAYARD, P.A.
600 North King Street, Suite 400
Wilmington, DE 19801
Tel: (302) 655-5000
Fax: (302) 658-6395

*Attorneys for Hartford Accident and Indemnity Company, First State Insurance Company, Twin City Fire Insurance Company, and Navigators Specialty Insurance Company*

# EXHIBIT A

**Exhibit A**

**Known and Alleged Hartford BSA Policies**

| Insurance Company | Policy Number[1] | Start Date | End Date | Occurrence Limit | Aggregate Limit[2] | Attachment Point | Bates Numbers |
|---|---|---|---|---|---|---|---|
| Hartford Accident and Indemnity Company | 10 HUA 43300 | 5/1/1971 | 5/1/1972 | $2,000,000.00 | $2,000,000.00 | $500,000.00 | HFBKPLAN015263-HFBKPLAN015272 |
| Hartford Accident and Indemnity Company | 10 HUA43301[3] | 1/1/1971 | 1/1/1972 | $2,000,000.00 | $2,000,000.00 | $500,000.00 | HFBKPLAN015984-HFBKPLAN015995 |
| Hartford Accident and Indemnity Company | 10CA43315* | 9/21/1971 | 1/1/1972 | $1,000,000.00 | Unknown | | HFBKPLAN014689-HFBKPLAN014695 |
| Hartford Accident and Indemnity Company | 10CA43304* | 1/1/1972 | 1/1/1974 | $1,000,000.00 | $1,000,000.00 | | HFBKPLAN015388-HFBKPLAN015521 |
| Hartford Accident and Indemnity Company | 10CA43303 | 1/1/1972 | 1/1/1974 | $500,000.00 | $500,000.00 | | HFBKPLAN014582-HFBKPLAN014688 |

---

[1] An asterisk (*) denotes a policy (or alleged policy) for which Hartford disputes the existence of the policy and/or coverage for Direct Abuse Claims.

[2] The TCC disputes whether an "aggregate limit" applies to Abuse Claims.

[3] The policy documents state that this policy was "CANCELLED FLAT."

| Insurance Company | Policy Number[1] | Start Date | End Date | Occurrence Limit | Aggregate Limit[2] | Attachment Point | Bates Numbers |
|---|---|---|---|---|---|---|---|
| Hartford Accident and Indemnity Company | 10HUA43302 | 1/1/1972 | 1/1/1974 | $2,000,000.00 | $2,000,000.00 | $500,000.00 | HFBKPLAN015273-HFBKPLAN015321 |
| Hartford Accident and Indemnity Company | 10HUA43303* | 1/1/1973 | 5/1/1974 | $5,000,000.00 | $5,000,000.00 | $1,000,000.00 | HFBKPLAN015996-HFBKPLAN016014 |
| Hartford Accident and Indemnity Company | 10CA43324* | 1/1/1974 | 1/1/1975 | $1,000,000.00 | $1,000,000.00 | | HFBKPLAN015522-HFBKPLAN015540 |
| Hartford Accident and Indemnity Company | 10CA43329 | 1/1/1974 | 1/1/1975 | $500,000.00 | $500,000.00 | | HFBKPLAN014696-HFBKPLAN015023 |
| Hartford Accident and Indemnity Company | 10HUA43331 | 1/1/1974 | 1/1/1975 | $2,000,000.00 | $2,000,000.00 | $500,000.00 | HFBKPLAN015322-HFBKPLAN015362 |
| Hartford Accident and Indemnity Company | 10HUA43335* | 5/1/1974 | 1/1/1975 | $5,000,000.00 | $5,000,000.00 | $1,000,000.00 | HFBKPLAN016015-HFBKPLAN016038 |
| Hartford Accident and Indemnity Company | 10CA43342E | 1/1/1975 | 1/1/1976 | $500,000.00 | $500,000.00 | | HFBKPLAN015024-HFBKPLAN015262 |

| Insurance Company | Policy Number[1] | Start Date | End Date | Occurrence Limit | Aggregate Limit[2] | Attachment Point | Bates Numbers |
|---|---|---|---|---|---|---|---|
| Hartford Accident and Indemnity Company | 10CA43349E | 1/1/1976 | 1/1/1977 | $500,000.00 | $500,000.00 | | HFBKPLAN015541-HFBKPLAN015849 |
| Hartford Accident and Indemnity Company | 10CA43359E | 1/1/1977 | 1/1/1978 | $1,000,000.00 | N/A[4] | | *See* 2011 BSA-Hartford Settlement Agreement |
| Hartford Accident and Indemnity Company | 10JPA43360E | 1/1/1977 | 1/1/1978 | $1,000,000.00 | N/A[5] | | *See* 2011 BSA-Hartford Settlement Agreement |
| First State Insurance Company | 908954 | 1/1/1978 | 1/1/1979 | $10,000,000.00 | $10,000,000.00 | $1,000,000.00 | HFBKPLAN015363-HFBKPLAN015377 |
| First State Insurance Company | 927616 | 1/1/1979 | 1/1/1980 | $5,000,000.00 | $5,000,000.00 | $10,500,000.00 | HFBKPLAN015378-HFBKPLAN015387 |
| First State Insurance Company | 931255 | 1/1/1981 | 1/1/1983 | $3,900,000.00 | $3,900,000.00 | $5,500,000.00 | *See* 2010 BSA-Hartford Settlement Agreement |
| First State Insurance Company | 931257 | 1/1/1981 | 1/1/1983 | $5,500,000.00 | $5,500,000.00 | $11,150,000.00 | *See* 2010 BSA-Hartford Settlement Agreement |
| Twin City Fire Insurance Company | TXU 100325 | 1/1/1982 | 1/1/1983 | $5,000,000.00 | N/A[6] | $500,000.00 | *See* 2010 BSA-Hartford Settlement Agreement |

---

[4]      Hartford considers this policy "released."

[5]      Hartford considers this policy "released."

[6]      Hartford considers this policy "released."

| Insurance Company | Policy Number[1] | Start Date | End Date | Occurrence Limit | Aggregate Limit[2] | Attachment Point | Bates Numbers |
|---|---|---|---|---|---|---|---|
| First State Insurance Company | EU 006921 | 3/1/1988 | 3/1/1989 | $5,000,000.00 | $5,000,000.00 | $34,000,000.00 | HFBKPLAN016054-HFBKPLAN016064 |
| Navigators Specialty Insurance Company | CH12EXC747034IC | 3/1/2012 | 3/1/2013 | $15,000,000.00 | $15,000,000.00 | $195,000,000.00 | HFBKPLAN014552-HFBKPLAN014566 |
| Navigators Specialty Insurance Company | CH13EXC747034IC | 3/1/2013 | 3/1/2014 | $15,000,000.00 | $15,000,000.00 | $195,000,000.00 | HFBKPLAN014567-HFBKPLAN014581 |

# EXHIBIT B

# Exhibit B

## Known and Alleged Hartford Local Council Policies

| Insurance Company | Policy Number[7] | Start Date | End Date | Occurrence Limit | Aggregate Limit[8] | Attachment Point | Alleged Insured Local Council Per BSA | Bates Numbers |
|---|---|---|---|---|---|---|---|---|
| Hartford Fire Insurance Company | 30 CBP 104757* | 1/1/1970 | 1/1/1971 | Unknown | Unknown | | Baltimore Area (220): Baltimore Area (220) | |
| Hartford Fire Insurance Company | 30 CBP 108939 | 1/1/1971 | 1/1/1974 | | | | Baltimore Area (220): Baltimore Area (220) | HFBKPLAN011216-HFBKPLAN011325 |
| | | *1/1/1971* | *5/1/1973* | $2,500,000.00 | $2,500,000.00 | | | |
| | | *5/1/1973* | *1/1/1974* | $300,000.00 | $300,000.00 | | | |
| Hartford Fire Insurance Company | 30 CBP 115631 | 1/1/1974 | 1/1/1977 | | | | Baltimore Area (220): Baltimore Area (220) | HFBKPLAN011111-HFBKPLAN011216 |
| | | *1/1/1974* | *1/1/1976* | $300,000.00 | $300,000.00 | | | |
| | | *1/1/1976* | *1/1/1977* | $500,000.00 | $500,000.00 | | | |

---

[7]    An asterisk (*) denotes a policy (or alleged policy) for which Hartford disputes the existence of the policy and/or coverage for Direct Abuse Claims.

[8]    The TCC disputes whether an "aggregate limit" applies to Abuse Claims.

| Insurance Company | Policy Number[7] | Start Date | End Date | Occurrence Limit | Aggregate Limit[8] | Attachment Point | Alleged Insured Local Council Per BSA | Bates Numbers |
|---|---|---|---|---|---|---|---|---|
| Hartford Fire Insurance Company | 30 CBP 115827 | 1/1/1977 | 1/1/1980 | $500,000.00 | $500,000.00 | | Baltimore Area (220): Baltimore Area (220) | HFBKPLAN011326-HFBKPLAN011475 |
| Hartford Accident and Indemnity Company | 45 CBP 130782* | 3/26/1975 | 3/26/1978 | | | | Black Swamp Area (449): Put-Han-Sen Area 1930-1992 (449) | HFBKPLAN011476-HFBKPLAN011590 |
| | | *5/23/1975* | *12/31/1977* | $500,000.00 | Unknown | | | |
| Hartford Fire Insurance Company | 20 SBM US2073 | 1/1/2007 | 1/1/2008 | $1,000,000.00 | $2,000,000.00 | | Coastal Georgia (99): Coastal Empire -2014 (99) | HFBKPLAN011591-HFBKPLAN011689 |
| Hartford Fire Insurance Company | 20 SBM US2073 | 1/1/2007 | 1/1/2008 | $2,000,000.00 | $2,000,000.00 | $2,000,000.00 | Coastal Georgia (99): Coastal Empire -2014 (99) | HFBKPLAN011591-HFBKPLAN011689 |
| Hartford Fire Insurance Company | 20 SBM US2073[9] | 1/1/2008 | 1/1/2009 | $1,000,000.00 | $2,000,000.00 | | Coastal Georgia (99): Coastal Empire -2014 (99) | HFBKPLAN014312-HFBKPLAN014415 |
| Hartford Accident and Indemnity Company | Unknown* | 1/1/1975 | 1/1/1976 | Unknown | Unknown | | Evangeline Area (212): Evangeline Area (212) | |

---

[9]      The policy documents state that this policy was "CANCELLED FLAT."

| Insurance Company | Policy Number[7] | Start Date | End Date | Occurrence Limit | Aggregate Limit[8] | Attachment Point | Alleged Insured Local Council Per BSA | Bates Numbers |
|---|---|---|---|---|---|---|---|---|
| Hartford Fire Insurance Company | 01 UEC FN2321 | 10/28/1991 | 11/8/1992 | $1,000,000.00 | $1,000,000.00 | | Five Rivers (375): Sullivan Trail 1947-1991 (375) | HFBKPLAN011690-HFBKPLAN011730 |
| Hartford Accident and Indemnity Company | 714239* | 12/15/1961 | 12/15/1962 | Unknown | Unknown | | Gateway Area (624): Gateway Area (624) | |
| Hartford Accident and Indemnity Company | 715173* | 12/15/1962 | 12/15/1963 | Unknown | Unknown | | Gateway Area (624): Gateway Area (624) | |
| Hartford Accident and Indemnity Company | 716126* | 12/15/1963 | 12/15/1964 | Unknown | Unknown | | Gateway Area (624): Gateway Area (624) | |
| Hartford Accident and Indemnity Company | 717220* | 12/15/1964 | 12/15/1965 | Unknown | Unknown | | Gateway Area (624): Gateway Area (624) | |
| Hartford Accident and Indemnity Company | 86C718423* | 12/15/1965 | 12/15/1966 | Unknown | Unknown | | Gateway Area (624): Gateway Area (624) | |

| Insurance Company | Policy Number[7] | Start Date | End Date | Occurrence Limit | Aggregate Limit[8] | Attachment Point | Alleged Insured Local Council Per BSA | Bates Numbers |
|---|---|---|---|---|---|---|---|---|
| Hartford Accident and Indemnity Company | 86C718423* | 12/15/1966 | 12/15/1967 | Unknown | Unknown | | Gateway Area (624): Gateway Area (624) | |
| Hartford Accident and Indemnity Company | 86C718423* | 12/15/1967 | 12/15/1968 | Unknown | Unknown | | Gateway Area (624): Gateway Area (624) | |
| Hartford Accident and Indemnity Company | 86C807701* | 12/15/1968 | 12/15/1969 | Unknown | Unknown | | Gateway Area (624): Gateway Area (624) | |
| Hartford Accident and Indemnity Company | 86C807701* | 12/15/1969 | 12/15/1970 | Unknown | Unknown | | Gateway Area (624): Gateway Area (624) | |
| Hartford Accident and Indemnity Company | 86C807701* | 12/15/1970 | 12/15/1971 | Unknown | Unknown | | Gateway Area (624): Gateway Area (624) | |
| Hartford Accident and Indemnity Company | 54 C 990478 | 7/1/1972 | 7/1/1975 | $1,000,000.00 | $1,000,000.00 | | Golden Empire (47): Golden Empire 1937-(47) | HFBKPLAN011731-HFBKPLAN011759 |

| Insurance Company | Policy Number[7] | Start Date | End Date | Occurrence Limit | Aggregate Limit[8] | Attachment Point | Alleged Insured Local Council Per BSA | Bates Numbers |
|---|---|---|---|---|---|---|---|---|
| Hartford Accident and Indemnity Company | 45 CBP 132079 | 8/1/1981 | 8/1/1984 | $500,000.00 | $500,000.00 | | Great Trail (433): Northeast Ohio 1929-1993 (463) | HFBKPLAN011760-HFBKPLAN011828 |
| Hartford Fire Insurance Company | 02 SMP 111101* | 1/20/1976 | 1/20/1979 | $500,000.00 | $500,000.00 | | Greater Hudson Valley (388): Washington Irving 1951-1973 (388) | HFBKPLAN014145-HFBKPLAN014177 |
| Hartford Fire Insurance Company | 02 SMP 117538* | 1/20/1979 | 1/20/1982 | $500,000.00 | $500,000.00 | | Greater Hudson Valley (388): Washington Irving 1951-1973 (388) | HFBKPLAN014178-HFBKPLAN014201 |
| Hartford Casualty Insurance Company | 02 SMP 118672* | 1/20/1982 | 1/20/1983 | $500,000.00 | $500,000.00 | | Greater Hudson Valley (388): Washington Irving 1951-1973 (388) | HFBKPLAN014202-HFBKPLAN014221 |
| Hartford Casualty Insurance Company | 02 SMP 118672* | 1/20/1983 | 1/20/1984 | $500,000.00 | $500,000.00 | | Greater Hudson Valley (388): Washington Irving 1951-1973 (388) | HFBKPLAN014222-HFBKPLAN014240 |
| Hartford Casualty Insurance Company | 02 SMP 118672* | 1/20/1984 | 1/20/1985 | Unknown | Unknown | | Greater Hudson Valley (388): Washington Irving 1951-1973 (388) | |

| Insurance Company | Policy Number[7] | Start Date | End Date | Occurrence Limit | Aggregate Limit[8] | Attachment Point | Alleged Insured Local Council Per BSA | Bates Numbers |
|---|---|---|---|---|---|---|---|---|
| Hartford Casualty Insurance Company | 02 SMP WC7495* | 1/20/1984 | 1/20/1985 | $500,000.00 | $500,000.00 | | Greater Hudson Valley (388): Washington Irving 1951-1973 (388) | HFBKPLAN014241-HFBKPLAN014273 |
| Hartford Casualty Insurance Company | 02 UUC NW2936 | 1/20/1985 | 1/20/1986 | $500,000.00 | $500,000.00 | | Greater Hudson Valley (388): Washington Irving 1951-1973 (388) | HFBKPLAN014274-HFBKPLAN014311 |
| Hartford Accident and Indemnity Company | 21 CBP 158051* | 4/26/1975 | 1/1/1977 | Unknown | Unknown | | Greater Tampa Bay Area (89): Pinellas Area 1970-1978 (89) | HFBKPLAN013550-HFBKPLAN013608 |
| Hartford Fire Insurance Company | 39 CBP 109170 | 10/29/1970 | 10/29/1973 | $500,000.00 | $500,000.00 | | Hawk Mountain (528): Hawk Mountain 1970-(528) | HFBKPLAN011829-HFBKPLAN011901 |
| Twin City Fire Insurance Company | 39 CBP 161610 | 10/29/1973 | 10/29/1976 | $500,000.00 | $500,000.00 | | Hawk Mountain (528): Hawk Mountain 1970-(528) | HFBKPLAN011902-HFBKPLAN012031 |

| Insurance Company | Policy Number[7] | Start Date | End Date | Occurrence Limit | Aggregate Limit[8] | Attachment Point | Alleged Insured Local Council Per BSA | Bates Numbers |
|---|---|---|---|---|---|---|---|---|
| Twin City Fire Insurance Company | 44 CBP 448087 | 10/29/1976 | 10/29/1979 | | | | Hawk Mountain (528): Hawk Mountain 1970- (528) | HFBKPLAN012032-HKBKPLAN012134 |
| | | *10/29/1976* | *12/31/1977* | $500,000.00 | $500,000.00 | | | |
| Hartford Casualty Insurance Company | 14 UUC CZ6576* | 6/9/1998 | 6/9/1999 | $1,000,000.00 | $2,000,000.00 | | Heart of Virginia (602): Robert E. Lee 1953-2003 (602) | HFBKPLAN012234-HFBKPLAN012290 |
| Hartford Casualty Insurance Company | 14 UUC CZ6576* | 6/9/1999 | 6/9/2000 | $1,000,000.00 | $2,000,000.00 | | Heart of Virginia (602): Robert E. Lee 1953-2003 (602) | HFBKPLAN012291-HFBKPLAN012343 |
| Hartford Casualty Insurance Company | 14 UUC CZ6576* | 6/9/2000 | 6/9/2001 | $1,000,000.00 | $2,000,000.00 | | Heart of Virginia (602): Robert E. Lee 1953-2003 (602) | HFBKPLAN012135-HFBKPLAN012183 |
| Hartford Casualty Insurance Company | 14 UUC CZ6576* | 6/9/2001 | 6/9/2002 | $1,000,000.00 | $2,000,000.00 | | Heart of Virginia (602): Robert E. Lee 1953-2003 (602) | HFBKPLAN012183-HFBKPLAN012233 |
| Twin City Fire Insurance Company | 736 CBP 109458* | 4/1/1973 | 4/1/1974 | Unknown | Unknown | | Hoosier Trails (145): Hoosier Trails 1973- (145) | |

| Insurance Company | Policy Number[7] | Start Date | End Date | Occurrence Limit | Aggregate Limit[8] | Attachment Point | Alleged Insured Local Council Per BSA | Bates Numbers |
|---|---|---|---|---|---|---|---|---|
| Twin City Fire Insurance Company | 736 CBP 109458* | 4/1/1974 | 4/1/1975 | Unknown | Unknown | | Hoosier Trails (145): Hoosier Trails 1973-(145) | |
| Twin City Fire Insurance Company | 736 CBP 109458* | 4/1/1975 | 4/1/1976 | Unknown | Unknown | | Hoosier Trails (145): Hoosier Trails 1973-(145) | |
| Twin City Fire Insurance Company | 36 CBP 185443 | 4/1/1976 | 4/1/1979 | $500,000.00 | $500,000.00 | | Hoosier Trails (145): Hoosier Trails 1973-(145) | HFBKPLAN012344-HFBKPLAN012404 |
| Hartford Accident and Indemnity Company | 32 C 715130* | 1/1/1975 | 1/1/1976 | Unknown | Unknown | | Iroquois Trail (376): Lewiston Trail 1937-1994 (385) | |
| Hartford Accident and Indemnity Company | 32 HU 360257 | 3/10/1975 | 1/1/1976 | | | | Iroquois Trail (376): Lewiston Trail 1937-1994 (385) | HFBKPLAN012405-HFBKPLAN012415 |
| | | 3/10/1975 | 4/8/1975 | $1,000,000.00 | $1,000,000.00 | $500,000.00 | | |
| | | 4/8/1975 | 1/1/1976 | $2,000,000.00 | $2,000,000.00 | $500,000.00 | | |
| Hartford Accident and Indemnity Company | 32C719701* | 1/1/1977 | 1/1/1978 | Unknown | Unknown | | Iroquois Trail (376): Lewiston Trail 1937-1994 (385) | |

| Insurance Company | Policy Number[7] | Start Date | End Date | Occurrence Limit | Aggregate Limit[8] | Attachment Point | Alleged Insured Local Council Per BSA | Bates Numbers |
|---|---|---|---|---|---|---|---|---|
| Hartford Accident and Indemnity Company | 30 CBP 109015* | 6/1/1972 | 6/1/1973 | Unknown | Unknown | | Laurel Highlands (527): Potomac 1938-2014 (757) | |
| Hartford Accident and Indemnity Company | 30 CBP 109015* | 6/1/1973 | 6/1/1974 | Unknown | Unknown | | Laurel Highlands (527): Potomac 1938-2014 (757) | |
| Hartford Accident and Indemnity Company | 30 CBP 109015* | 6/1/1974 | 6/1/1975 | Unknown | Unknown | | Laurel Highlands (527): Potomac 1938-2014 (757) | |
| Hartford Accident and Indemnity Company | 30 CBP 115715* | 6/1/1975 | 6/1/1978 | | | | Laurel Highlands (527): Potomac 1938-2014 (757) | HFBKPLAN012416-HFBKPLAN012496 |
| | | *6/1/1975* | *1/1/1976* | $300,000.00 | $300,000.00 | | | |
| | | *1/1/1976* | *12/31/1977* | $500,000.00 | $500,000.00 | | | |
| Hartford Fire Insurance Company | Unknown* | 7/27/1961 | 7/27/1962 | Unknown | Unknown | | Longhorn (662): Longhorn -2001 (582) | |

| Insurance Company | Policy Number[7] | Start Date | End Date | Occurrence Limit | Aggregate Limit[8] | Attachment Point | Alleged Insured Local Council Per BSA | Bates Numbers |
|---|---|---|---|---|---|---|---|---|
| Hartford Fire Insurance Company | Unknown* | 7/27/1962 | 7/27/1963 | Unknown | Unknown | | Longhorn (662): Longhorn -2001 (582) | |
| Hartford Fire Insurance Company | Unknown* | 7/27/1963 | 7/27/1964 | Unknown | Unknown | | Longhorn (662): Longhorn -2001 (582) | |
| Hartford Fire Insurance Company | Unknown* | 7/27/1964 | 1/1/1965 | Unknown | Unknown | | Longhorn (662): Longhorn -2001 (582) | |
| Hartford Accident and Indemnity Company | 34UUVIS5513* | 6/20/2007 | 6/20/2008 | Unknown | Unknown | | Mayflower (251): Knox Trail 1996-2017 (244) | |
| Hartford Accident and Indemnity Company | 34UUVIS5513* | 6/20/2008 | 6/20/2009 | Unknown | Unknown | | Mayflower (251): Knox Trail 1996-2017 (244) | |
| Hartford Accident and Indemnity Company | 34UUVIS5513* | 6/20/2009 | 6/20/2010 | Unknown | Unknown | | Mayflower (251): Knox Trail 1996-2017 (244) | |
| Hartford Accident and Indemnity Company | 34UUVIS5513* | 6/20/2010 | 6/20/2011 | Unknown | Unknown | | Mayflower (251): Knox Trail 1996-2017 (244) | |

| Insurance Company | Policy Number[7] | Start Date | End Date | Occurrence Limit | Aggregate Limit[8] | Attachment Point | Alleged Insured Local Council Per BSA | Bates Numbers |
|---|---|---|---|---|---|---|---|---|
| Hartford Fire Insurance Company | 13 UUN CY4185* | 4/5/1999 | 4/5/2000 | $1,000,000.00 | $2,000,000.00 | | Northern New Jersey (333): Northern New Jersey 1999-(333) | HFBKPLAN012594-HFBKPLAN012689 |
| Hartford Fire Insurance Company | 13 UUN CY4185* | 4/5/2000 | 4/5/2001 | $1,000,000.00 | $2,000,000.00 | | Northern New Jersey (333): Northern New Jersey 1999-(333) | HFBKPLAN012497-HFBKPLAN012593 |
| Hartford Fire Insurance Company | 13 UUN CY4185[10] | 4/5/2001 | 4/5/2002 | $1,000,000.00 | $2,000,000.00 | | Northern New Jersey (333): Northern New Jersey 1999-(333) | HFBKPLAN014467-HFBKPLAN014521 |
| Hartford Fire Insurance Company | 20 SMP 267512* | 1/21/1976 | 1/21/1978 | | | | Northwest Georgia (100): Northwest Georgia (100) | HFBKPLAN012690-HFBKPLAN012717 |
| | | *1/21/1976* | *3/9/1976* | $500,000.00 | $500,000.00 | | | |
| | | *3/9/1976* | *1/21/1978* | $500,000.00 | $500,000.00 | | | |
| Hartford Accident and Indemnity Company | Unknown* | 1/1/1959 | 1/1/1960 | Unknown | Unknown | | Old Hickory (427): Old Hickory (427) | |

---

[10]     The policy documents state that this policy was "CANCELLED FLAT."

| Insurance Company | Policy Number[7] | Start Date | End Date | Occurrence Limit | Aggregate Limit[8] | Attachment Point | Alleged Insured Local Council Per BSA | Bates Numbers |
|---|---|---|---|---|---|---|---|---|
| Hartford Accident and Indemnity Company | Unknown* | 1/1/1960 | 1/1/1961 | Unknown | Unknown | | Old Hickory (427): Old Hickory (427) | |
| Hartford Accident and Indemnity Company | Unknown* | 1/1/1961 | 1/1/1962 | Unknown | Unknown | | Old Hickory (427): Old Hickory (427) | |
| Hartford Accident and Indemnity Company | Unknown* | 1/1/1962 | 1/1/1963 | Unknown | Unknown | | Old Hickory (427): Old Hickory (427) | |
| Hartford Accident and Indemnity Company | Unknown* | 1/1/1963 | 1/1/1964 | Unknown | Unknown | | Old Hickory (427): Old Hickory (427) | |
| Hartford Accident and Indemnity Company | Unknown* | 1/1/1964 | 1/1/1965 | Unknown | Unknown | | Old Hickory (427): Old Hickory (427) | |
| Hartford Accident and Indemnity Company | Unknown* | 1/1/1965 | 1/1/1966 | Unknown | Unknown | | Old Hickory (427): Old Hickory (427) | |

| Insurance Company | Policy Number[7] | Start Date | End Date | Occurrence Limit | Aggregate Limit[8] | Attachment Point | Alleged Insured Local Council Per BSA | Bates Numbers |
|---|---|---|---|---|---|---|---|---|
| Hartford Accident and Indemnity Company | Unknown* | 1/1/1966 | 1/1/1967 | Unknown | Unknown | | Old Hickory (427): Old Hickory (427) | |
| Hartford Accident and Indemnity Company | 39 SMP 110975 | 5/16/1977 | 1/1/1980 | $500,000.00 | $500,000.00 | | George Washington Council Inc. | HFBKPLAN012718-HFBKPLAN012771 |
| Hartford Accident and Indemnity Company | 13 C 718232* | 9/20/1979 | 9/20/1980 | $300,000.00 | Unknown | | Pack 61 George Washington Council | HFBKPLAN012772-HFBKPLAN012782 |
| Hartford Accident and Indemnity Company | 13 C BF1880 | 9/20/1980 | 9/20/1981 | $300,000.00 | Unknown | | Pack 61 George Washington Council | HFBKPLAN012783-HFBKPLAN012795 |
| Hartford Accident and Indemnity Company | 13 C DK2266* | 9/20/1981 | 9/20/1982 | $300,000.00 | Unknown | | Pack 61 George Washington Council | HFBKPLAN012796-HFBKPLAN012809 |
| Hartford Accident and Indemnity Company | 13 C DK2266* | 9/20/1982 | 9/20/1983 | $300,000.00 | Unknown | | Pack 61 George Washington Council | HFBKPLAN012810-HFBKPLAN012823 |

| Insurance Company | Policy Number[7] | Start Date | End Date | Occurrence Limit | Aggregate Limit[8] | Attachment Point | Alleged Insured Local Council Per BSA | Bates Numbers |
|---|---|---|---|---|---|---|---|---|
| Hartford Accident and Indemnity Company | 13 C DK2266* | 9/20/1983 | 9/20/1984 | $300,000.00 | Unknown | | Pack 61 George Washington Council | HFBKPLAN012824-HFBKPLAN012836 |
| Hartford Accident and Indemnity Company | 13 UEC KC9259* | 9/20/1984 | 9/20/1985 | $300,000.00 | Unknown | | Pack 61 George Washington Council | HFBKPLAN012926-HFBKPLAN012947 |
| Hartford Accident and Indemnity Company | 13 UEC KC9259* | 9/20/1985 | 9/20/1986 | $300,000.00 | Unknown | | Pack 61 George Washington Council | HFBKPLAN012948-HFBKPLAN012968 |
| Hartford Accident and Indemnity Company | 13 UEC KC9259* | 9/20/1986 | 9/20/1987 | $300,000.00 | Unknown | | Pack 61 George Washington Council | HFBKPLAN012969-HFBKPLAN012993 |
| Hartford Accident and Indemnity Company | 13 UEC KC9259* | 9/20/1987 | 9/20/1988 | $300,000.00 | Unknown | | Pack 61 George Washington Council | HFBKPLAN012994-HFBKPLAN013017 |
| Hartford Accident and Indemnity Company | 13 UEC KC9259* | 9/20/1988 | 9/20/1989 | $300,000.00 | Unknown | | Pack 61 George Washington Council | HFBKPLAN013018-HFBKPLAN013041 |

| Insurance Company | Policy Number[7] | Start Date | End Date | Occurrence Limit | Aggregate Limit[8] | Attachment Point | Alleged Insured Local Council Per BSA | Bates Numbers |
|---|---|---|---|---|---|---|---|---|
| Hartford Accident and Indemnity Company | 13 UEC KC9259* | 9/20/1989 | 9/20/1990 | $300,000.00 | Unknown | | Pack 61 George Washington Council | HFBKPLAN013042-HFBKPLAN013065 |
| Hartford Accident and Indemnity Company | 13 UEC KC9259* | 9/20/1990 | 9/20/1991 | $300,000.00 | Unknown | | Pack 61 George Washington Council | HFBKPLAN013066-HFBKPLAN013089 |
| Hartford Accident and Indemnity Company | 13 UEC KC9259 | 9/20/1991 | 9/20/1992 | $400,000.00 | $1,000,000.00 | | Pack 61 George Washington Council | HFBKPLAN013090-HFBKPLAN013119 |
| Hartford Accident and Indemnity Company | 13 UEC KC9259 | 9/20/1992 | 9/20/1993 | $400,000.00 | $1,000,000.00 | | Pack 61 George Washington Council | HFBKPLAN013120-HFBKPLAN013151 |
| Hartford Accident and Indemnity Company | 13 UEC KC9259 | 9/20/1993 | 9/20/1994 | $400,000.00 | $1,000,000.00 | | Pack 61 George Washington Council | HFBKPLAN013152-HFBKPLAN013182 |
| Hartford Accident and Indemnity Company | 13 UEC KC9259 | 9/20/1994 | 9/20/1995 | $400,000.00 | $1,000,000.00 | | Pack 61 George Washington Council | HFBKPLAN013382-HFBKPLAN013412 |

| Insurance Company | Policy Number[7] | Start Date | End Date | Occurrence Limit | Aggregate Limit[8] | Attachment Point | Alleged Insured Local Council Per BSA | Bates Numbers |
|---|---|---|---|---|---|---|---|---|
| Hartford Accident and Indemnity Company | 13 UEC KC9259 | 9/20/1995 | 9/20/1996 | $400,000.00 | $1,000,000.00 | | Pack 61 George Washington Council | HFBKPLAN013183-HFBKPLAN013217 |
| Hartford Accident and Indemnity Company | 13 UEC KC9259 | 9/20/1996 | 9/20/1997 | $400,000.00 | $1,000,000.00 | | Pack 61 George Washington Council | HFBKPLAN013218-HFBKPLAN013254 |
| Hartford Accident and Indemnity Company | 13 UEC KC9259 | 9/20/1997 | 9/20/1998 | $400,000.00 | $1,000,000.00 | | Pack 61 George Washington Council | HFBKPLAN013255-HFBKPLAN013296 |
| Hartford Accident and Indemnity Company | 13 UEC KC9259 | 9/20/1998 | 9/20/1999 | $400,000.00 | $1,000,000.00 | | Pack 61 George Washington Council | HFBKPLAN013297-HFBKPLAN013340 |
| Hartford Accident and Indemnity Company | 13 UEC KC9259 | 9/20/1999 | 9/20/2000 | $400,000.00 | $1,000,000.00 | | Pack 61 George Washington Council | HFBKPLAN013341-HFBKPLAN013381 |
| Hartford Accident and Indemnity Company | 13 UEC KC9259 | 9/20/2000 | 9/20/2001 | $400,000.00 | $1,000,000.00 | | Pack 61 George Washington Council | HFBKPLAN012837-HFBKPLAN012878 |

| Insurance Company | Policy Number[7] | Start Date | End Date | Occurrence Limit | Aggregate Limit[8] | Attachment Point | Alleged Insured Local Council Per BSA | Bates Numbers |
|---|---|---|---|---|---|---|---|---|
| Hartford Accident and Indemnity Company | 13 UEC KC9259 | 9/20/2001 | 9/20/2002 | $400,000.00 | $1,000,000.00 | | Pack 61 George Washington Council | HFBKPLAN012879-HFBKPLAN012925 |
| Hartford Accident and Indemnity Company | 04 C 154949* | 1/25/1973 | 1/25/1974 | Unknown | Unknown | | Pine Tree (218): Pine Tree (218) | |
| Hartford Accident and Indemnity Company | 04 C 157992 | 1/25/1974 | 1/25/1975 | $300,000.00 | $300,000.00 | | Pine Tree (218): Pine Tree (218) | HFBKPLAN013413-HFBKPLAN013447 |
| Hartford Accident and Indemnity Company | 04 C 161230 | 1/25/1975 | 1/25/1976 | | | | Pine Tree (218): Pine Tree (218) | HFBKPLAN013477-HFBKPLAN013520 |
| | | *1/25/1975* | *4/25/1975* | $300,000.00 | $300,000.00 | | | |
| | | *4/25/1975* | *1/25/1976* | $500,000.00 | $500,000.00 | | | |
| Hartford Accident and Indemnity Company | 04 C 161099 | 1/25/1976 | 1/25/1977 | $500,000.00 | $500,000.00 | | Pine Tree (218): Pine Tree (218) | HFBKPLAN013448-HFBKPLAN013476 |

| Insurance Company | Policy Number[7] | Start Date | End Date | Occurrence Limit | Aggregate Limit[8] | Attachment Point | Alleged Insured Local Council Per BSA | Bates Numbers |
|---|---|---|---|---|---|---|---|---|
| Hartford Accident and Indemnity Company | 04 C 163132 | 1/25/1977 | 1/25/1978 | $500,000.00 | $500,000.00 | | Pine Tree (218): Pine Tree (218) | HFBKPLAN013521-HFBKPLAN013549 |
| Hartford Accident and Indemnity Company | 82 C 282090* | 1/1/1975 | 1/1/1976 | Unknown | Unknown | | Rainbow (702): Rainbow (702) | |
| Hartford Accident and Indemnity Company | 82 HU 580155 | 1/16/1975 | 1/16/1976 | $2,000,000.00 | $2,000,000.00 | $500,000.00 | Rainbow (702): Rainbow (702) | HFBKPLAN013609-HFBKPLAN013617 |
| Hartford Accident and Indemnity Company | 03 C 804621* | 4/27/1973 | 4/27/1974 | Unknown | Unknown | | Seneca Waterways (397): Finger Lakes 1924-2009 (391) | |
| Hartford Accident and Indemnity Company | 03 C 807376 | 4/27/1974 | 4/27/1975 | $500,000.00 | $500,000.00 | | Seneca Waterways (397): Finger Lakes 1924-2009 (391) | HFBKPLAN013618-HFBKPLAN013646 |
| Hartford Accident and Indemnity Company | 03 C 809631 | 4/27/1975 | 4/27/1976 | $500,000.00 | $500,000.00 | | Seneca Waterways (397): Finger Lakes 1924-2009 (391) | HFBKPLAN013647-HFBKPLAN013673 |

| Insurance Company | Policy Number[7] | Start Date | End Date | Occurrence Limit | Aggregate Limit[8] | Attachment Point | Alleged Insured Local Council Per BSA | Bates Numbers |
|---|---|---|---|---|---|---|---|---|
| Hartford Accident and Indemnity Company | 03 C 811730 | 4/27/1976 | 4/27/1977 | $500,000.00 | $500,000.00 | | Seneca Waterways (397): Finger Lakes 1924-2009 (391) | HFBKPLAN013674-HFBKPLAN013699 |
| Hartford Accident and Indemnity Company | 03 C 814173 | 4/27/1977 | 4/27/1978 | $500,000.00 | $500,000.00 | | Seneca Waterways (397): Finger Lakes 1924-2009 (391) | HFBKPLAN013700-HFBKPLAN013728 |
| Hartford Accident and Indemnity Company | CBP 800237* | 1/1/1977 | 1/1/1978 | Unknown | Unknown | | Seneca Waterways (397): Otetiana 1943-2009 (397) | |
| Hartford Casualty Insurance Company | 46 IC 632582* | 2/16/1973 | 2/16/1974 | Unknown | Unknown | | South Plains (694): South Plains (694) | |
| Hartford Casualty Insurance Company | 46 IC 632582* | 2/16/1974 | 2/16/1975 | Unknown | Unknown | | South Plains (694): South Plains (694) | |
| Hartford Casualty Insurance Company | 46 IC 632582* | 2/16/1975 | 2/16/1976 | Unknown | Unknown | | South Plains (694): South Plains (694) | |
| Hartford Casualty Insurance Company | 46 TMP 100576* | 2/16/1976 | 2/16/1979 | $500,000.00 | $500,000.00 | | South Plains (694): South Plains (694) | HFBKPLAN013729-HFBKPLAN013762 |

| Insurance Company | Policy Number[7] | Start Date | End Date | Occurrence Limit | Aggregate Limit[8] | Attachment Point | Alleged Insured Local Council Per BSA | Bates Numbers |
|---|---|---|---|---|---|---|---|---|
| Hartford Accident and Indemnity Company | 12 CPP 500098* | 6/1/1969 | 6/1/1972 | $300,000.00 | $300,000.00 | | Suffolk County (404): Suffolk County (404) | HFBKPLAN013928-HFBKPLAN013983 |
| Hartford Accident and Indemnity Company | 12 SMP 304687* | 6/1/1972 | 6/1/1975 | $300,000.00 | Unknown | | Suffolk County (404): Suffolk County (404) | HFBKPLAN013984-HFBKPLAN014060 |
| Hartford Accident and Indemnity Company | 12 CBP 400297* | 6/1/1974 | 6/1/1977 | | | | Suffolk County (404): Suffolk County (404) | HFBKPLAN013763-HFBKPLAN013865 |
| | | *6/1/1974* | *1/1/1976* | $300,000.00 | $300,000.00 | | | |
| | | *1/1/1976* | *6/1/1977* | $500,000.00 | $500,000.00 | | | |
| Hartford Accident and Indemnity Company | 12 CBP 400656 | 6/1/1977 | 6/1/1980 | $500,000.00 | $500,000.00 | | Suffolk County (404): Suffolk County (404) | HFBKPLAN013866-HFBKPLAN013927 |
| Hartford Accident and Indemnity Company | 21 SMP 118708* | 9/15/1975 | 1/1/1978 | $500,000.00 | $500,000.00 | | Suwannee River Area (664): Suwannee River Area (664) | HFBKPLAN014061-HFBKPLAN014089 |

| Insurance Company | Policy Number[7] | Start Date | End Date | Occurrence Limit | Aggregate Limit[8] | Attachment Point | Alleged Insured Local Council Per BSA | Bates Numbers |
|---|---|---|---|---|---|---|---|---|
| Hartford Accident and Indemnity Company | 82 UUN PN2419* | 6/1/1985 | 6/1/1986 | $25,000.00 | Unknown | | Three Fires (127): Du Page Area 1928-1992 (148) | HFBKPLAN014090-HFBKPLAN014133 |
| Hartford Insurance Company of Illinois | 83 UUN PN2419[11] | 6/1/1986 | 6/1/1987 | $25,000.00 | Unknown | | Three Fires (127): Du Page Area 1928-1992 (148) | HFBKPLAN014416-HFBKPLAN014466 |
| Hartford Accident and Indemnity Company | 01 C 530923* | 5/1/1972 | 5/1/1973 | Unknown | Unknown | | Twin Rivers (364): Saratoga County 1924-1990 (684) | |
| Hartford Accident and Indemnity Company | 01 C 531176* | 5/1/1972 | 5/1/1973 | Unknown | Unknown | | Twin Rivers (364): Saratoga County 1924-1990 (684) | |
| Hartford Accident and Indemnity Company | 01 HU 300166 | 12/15/1972 | 12/15/1975 | $2,000,000.00 | $2,000,000.00 | Unknown | Twin Rivers (364): Saratoga County 1924-1990 (684) | HFBKPLAN014134-HFBKPLAN014144 |

---

[11]     The policy documents state that this policy was "CANCELLED FLAT."

# EXHIBIT C

| Id | Account | Loss Event | HIG Share | Bank Paid Date | Complaint | Docket # | Settlement Agreement | Impacted Hartford Policies | Bates Range |
|---|---|---|---|---|---|---|---|---|---|
| DSP-2-43-2343 | BOY SCOUTS OF AMERICA | SEXUAL MOLESTATION | 31,250.00 | 07/01/2019 | Yes | CV 0349-18 | Yes | 10C A43315 9/21/71-1/1/72 | HFBKPLAN024173-HFBKPLAN024180 |
| DSP-2-43-2341 | BOY SCOUTS OF AMERICA | SEXUAL MOLESTATION | 31,250.00 | 07/01/2019 | Yes | CV 0292-17 | Yes | 10C A43315 9/21/71-1/1/72 | HFBKPLAN024205-HFBKPLAN024214 |
| DSP-2-43-2339 | BOY SCOUTS OF AMERICA | SEXUAL MOLESTATION | 37,500.00 | 07/01/2019 | Yes | CV 0291-17 | Yes | 10C A43315 9/21/71-1/1/72 | HFBKPLAN024197-HFBKPLAN024204 |
| DSP-2-43-2337 | BOY SCOUTS OF AMERICA | SEXUAL MOLESTATION | 37,500.00 | 07/01/2019 | Yes | CV 0390-17 | Yes | 10C A43315 9/21/71-1/1/72 | HFBKPLAN024189-HFBKPLAN024196 |
| DSP-2-43-2335 | BOY SCOUTS OF AMERICA | SEXUAL MOLESTATION | 37,500.00 | 07/01/2019 | Yes | CV 0327-17 | Yes | 10C A43315 9/21/71-1/1/72 | HFBKPLAN024165-HFBKPLAN024172 |
| DSP-2-43-2332 | BOY SCOUTS OF AMERICA | SEXUAL MOLESTATION | 31,250.00 | 07/01/2019 | Yes | CV 0199-17 | Yes | 10C A43315 9/21/71-1/1/72 | HFBKPLAN024181-HFBKPLAN024188 |
| DSP-2-29-0662 | BOY SCOUTS OF AMERICA | SEXUAL MOLESTATION | 75,000.00 | 07/01/2019 | Yes | CV 0207-17 | Yes | 10C A43315 9/21/71-1/1/72 | HFBKPLAN024156-HFBKPLAN024164 |
| DSP-2-11-9672 | BOY SCOUTS OF AMERICA | SEXUAL MOLESTATION | 1,200,000.00 | 02/12/2018 | Yes | DV-11-0782 | Yes | 10HU A43331 1/1/74-75 | HFBKPLAN024135-HFBKPLAN024155 |
| DSP-1-98-6044 | BOY SCOUTS OF AMERICA | SEXUAL MOLESTATION | 56,000.00 | 06/06/2017 | Yes | 62-CV-15-6976 | Yes | 10HU A43331 1/1/74-75 | HFBKPLAN024127-HFBKPLAN024134 |
| DSP-1-92-3356 | BOY SCOUTS OF AMERICA | SEXUAL MOLESTATION | 67,293.75 | 11/09/2016 | ? | ? | Yes | 10HUA A43331 1/1/74-75, 10C A43315 9/21/71-1/1/72 | HFBKPLAN024099-HFBKPLAN024105; HFBKPLAN024106-HFBKPLAN024112; HFBKPLAN024113-HFBKPLAN024119; HFBKPLAN024120-HFBKPLAN024126 |
| DSP-1-92-3350 | BOY SCOUTS OF AMERICA | SEXUAL MOLESTATION | 155,434.78 | 11/09/2016 | No | | Yes | 10HUA 43331 1/1/74-75, 10C A43315 9/21/71-1/1/72 | HFBKPLAN024059-HFBKPLAN024065; HFBKPLAN024066-HFBKPLAN024072 |
| DSP-1-80-8077 | BOY SCOUTS OF AMERICA | SEXUAL MOLESTATION | 250,000.00 | 12/01/2015 | No | | Yes | 10C A43315 9/21/71-1/1/72, 10HU A43331 1/1/74-1/1/75 | HFBKPLAN023933-HFBKPLAN023939; HFBKPLAN023940-HFBKPLAN023946 |
| DSP-1-76-6657 | BOY SCOUTS OF AMERICA | SEXUAL MOLESTATION | 206,935.00 | 08/25/2015 | Yes | Alaska Superior Court, 3AN-11-5238 | Yes | 10C A43342 1/1/75-76, 10HU A43331 1/1/74-1/1/75, 10C A43315 9/21/71-1/1/72 | HFBKPLAN024255-HFBKPLAN024266; HFBKPLAN024267-HFBKPLAN024278; HFBKPLAN024027-HFBKPLAN024035; HFBKPLAN024052-HFBKPLAN024058 |
| DSP-1-64-8782 | BOY SCOUTS OF AMERICA | SEXUAL MOLESTATION | 97,500.00 | 02/18/2015 | No | | Yes | 10HU A43302 1/1/72-1/1/74 | HFBKPLAN024010-HFBKPLAN024019 |
| DSP-1-57-4700 | BOY SCOUTS OF AMERICA | SEXUAL MOLESTATION | 30,000.00 | 08/07/2014 | Yes | Superior Court of Washington, Pierce County Cause No. 12-2-09730-1 | Yes | 10C A43315 9/21/71-1/1/72 | HFBKPLAN023947-HFBKPLAN023952 |
| DSP-1-52-4916 | BOY SCOUTS OF AMERICA | SEXUAL MOLESTATION | 275,000.00 | 04/29/2014 | Yes | Oregon County of Multnomah Case No. 1302-02717 | Yes | 10CA43342 1/1/75-76, 10HUA43331 1/1/74-75, 10C A43342 1/1/75-76, 10CA43329 1/1/74-1/1/75 | HFBKPLAN024001-HFBKPLAN024009 |
| DSP-1-51-5944 | BOY SCOUTS OF AMERICA | SEXUAL MOLESTATION | 25,800.00 | 04/14/2014 | No | | Yes | 10HU A43302 1/1/72-74 | HFBKPLAN023992-HFBKPLAN024000 |
| DSP-1-47-0583 | BOY SCOUTS OF AMERICA | SEXUAL MOLESTATION | 375,000.00 | 01/16/2014 | No | | Yes | 10HU A43331 1/1/74-75, 10HU A43302 1/1/72-74 | HFBKPLAN023977-HFBKPLAN023983 |
| DSP-1-45-6343 | BOY SCOUTS OF AMERICA | SEXUAL MOLESTATION | 496,000.00 | 12/16/2013 | Yes | State of Delaware, New Castle County, C.A. No. 09C-07-071 | Yes | 10HU A43302 1/1/72-74 | HFBKPLAN023969-HFBKPLAN023976 |

Highly Confidential - Subject to Protective Order

| Id | Account | Loss Event | HIG Share | Bank Paid Date | Complaint | Docket # | Settlement Agreement | Impacted Hartford Policies | Bates Range |
|---|---|---|---|---|---|---|---|---|---|
| DSP-1-41-7809 | BOY SCOUTS OF AMERICA | SEXUAL MOLESTATION | 400,000.00 | 10/03/2013 | Yes | Superior Court of Washington, Pierce County Cause No. 12-2-09730-1 | Yes | 10HU A43331 1/1/74-75, 10HU A43302 1/1/72-74, 10C A43342 1/1/75-76 | HFBKPLAN023947-HFBKPLAN023952; HFBKPLAN023953-HFBKPLAN023958 |
| DSP-1-37-8375 | BOY SCOUTS OF AMERICA | SEXUAL MOLESTATION | 30,000.00 | 07/29/2013 | Yes | 11-CI-219 11-CI-117 | Yes | 10HU A43302 1/1/72-1/1/74, 10HU A43302 1/1/72-1/1/74, 10C A43342 1/1/75-76, 10C A43329 1/1/74-75 | HFBKPLAN024287-HFBKPLAN024293 |
| DSP-1-19-5079 | BOY SCOUTS OF AMERICA | SEXUAL MOLESTATION | 8,500.00 | 12/20/2012 | No | | Yes | 10HU A43302 1/1/72-74 | HFBKPLAN024215-HFBKPLAN024224 |
| DSP-1-18-8530 | BOY SCOUTS OF AMERICA | SEXUAL MOLESTATION | 46,750.00 | 12/20/2012 | No | | Yes | 10HU A43302 1/1/72-74, 10C A43342 1/1/75-76, 10C A43329 1/1/74-75 | HFBKPLAN024225-HFBKPLAN024234 |
| DSP-1-18-8514 | BOY SCOUTS OF AMERICA | SEXUAL MOLESTATION | 51,515.00 | 12/20/2012 | No | | Yes | 10HU A43302 1/1/72-74 | HFBKPLAN024235-HFBKPLAN024244 |
| DSP-1-18-8507 | BOY SCOUTS OF AMERICA | SEXUAL MOLESTATION | 223,315.00 | 12/20/2012 | No | | Yes | 10HU A43302 1/1/72-74, 10C A43342 1/1/75-76, 10C A43329 1/1/74-75 | HFBKPLAN025501-HFBKPLAN025510 |
| DSP-1-18-8501 | BOY SCOUTS OF AMERICA | SEXUAL MOLESTATION | 90,170.00 | 12/20/2012 | No | | Yes | 10HU A43302 1/1/72-1/1/74 | HFBKPLAN024245-HFBKPLAN024254 |
| DSP-1-18-4293 | BOY SCOUTS OF AMERICA | SEXUAL MOLESTATION | 10,833.34 | 08/15/2012 | No | | Yes | 10C A43329 1/1/74-75, 10C A43303 1/1/73-74, 10C A43342 1/1/7-76 | HFBKPLAN023882-HFBKPLAN023890 |
| DSP-1-12-8896 | BOY SCOUTS OF AMERICA | SEXUAL MOLESTATION | 625,000.00 | 03/05/2012 | No | | Yes | 10C A43303 1/1/72-73, 10HU A43302 1/1/72-74, 10C A43303 1/1/73-74 | HFBKPLAN023899-HFBKPLAN023908 |
| DSP-1-12-7085 | BOY SCOUTS OF AMERICA | SEXUAL MOLESTATION | 10,000.00 | 04/18/2012 | No | | Yes | 10C A43342 1/1/75-76, 10C A43329 1/1/74-75, 10C A43303 1/1/73-74 | HFBKPLAN023882-HFBKPLAN023890 |
| DSP-1-09-9039 | BOY SCOUTS OF AMERICA | SEXUAL MOLESTATION | 210,000.00 | 12/28/2011 | Yes | 1104-05464 | Yes | 10C A43329 1/1/74-75 | HFBKPLAN023874-HFBKPLAN023881 |
| DSP-1-04-5300 | BOY SCOUTS OF AMERICA | SEXUAL MOLESTATION | 22,000.00 | 09/12/2011 | Yes | Circuit Court, State of Oregon County of Multnomah, Case No 0910-14897 | Yes | 10C A43342 1/1/75-76, 10C A43329 1/1/74-75, 10C A43303 1/1/73-74 | HFBKPLAN023868-HFBKPLAN023873 |
| DSP-1-03-6203 | BOY SCOUTS OF AMERICA | SEXUAL MOLESTATION | 98,125.00 | 08/18/2011 | Yes | Superior Court State of Washington King County, Case No 10-2-30930-6 SEA | Yes | 10C A43342 1/1/75-76, 10C A43329 1/1/74-1/1/75, 10C A43303 1/1/73-74, 10C A433031/1/72-73 | HFBKPLAN024279-HFBKPLAN024286 |
| DSP-1-03-4007 | BOY SCOUTS OF AMERICA | SEXUAL MOLESTATION | 827,499.68 | 08/11/2011 | Yes | Circuit Court State of Oregon, County of Multnomah, Case No. 0801-01668 | Yes | 10C A43359 1/1/77-78, 10C A43349 1/1/76-1/1/77 | HFBKPLAN023856-HFBKPLAN023861; HFBKPLAN023862-HFBKPLAN023867 |
| DSP-1-02-0679 | BOY SCOUTS OF AMERICA | SEXUAL MOLESTATION | 140,000.00 | 08/03/2011 | Yes | Circuit Court, State of Oregon County of Multnomah, Case No 1007-09991 | Yes | 10C A43342 1/1/75-76 | HFBKPLAN023850-HFBKPLAN023855 |
| DSP-91-1812 | BOY SCOUTS OF AMERICA | SEXUAL MOLESTATION | 6,400,000.00 | 12/02/2010 | Yes | Circuit Court State of Oregon, County of Multnomah, Case No. 07010-11294 AND Superior Court California, County of San Francisco Case No CGC 09-494032 AND District Court Fourth Judicial District State of Idaho, County of Ada Case No CV OC 0712328 | Yes | 931255 1/1/81-83, 97TXU100325 1/1/82-1/1/83 | HFBKPLAN024301-HFBKPLAN024350 |
| DSP-65-8110 | BOY SCOUTS OF AMERICA | SEXUAL MOLESTATION | 86,667.00 | 06/04/2009 | Yes | Superior Court CT XO5FSTCV065000631S | Yes | 10C A43359 1/1/77-1/1/78, 10CA43349 1/1/76-77 | HFBKPLAN023847-HFBKPLAN023849 |
| DSP-29-9950 | BOY SCOUTS OF AMERICA | SEXUAL MOLESTATION | 420,000.00 | | Yes | Superior Court of Washington for King County, Cause NO 03-2-37274-9SEA | Yes | 10C A43342 1/1/75-1/1/76, 10C A43329 1/1/74-1/1/75, 10C A43303 1/1/73-1/1/74, 10C A43303 1/1/72-1/1/73, 10C A43359 1/1/77-1/1/78, 10C A43349 1/1/76-1/1/77 | HFBKPLAN023825-HFBKPLAN023846 |
| DSP-26-2429 | BOY SCOUTS OF AMERICA | SEXUAL MOLESTATION | 115,000.00 | | Yes | Superior Court of Washington Spokane County | Yes | 10C A43342 1/1/75-76, 10C A43329 1/1/74-75, 10C A43303 1/1/73-74, 10C A43303 1/1/72-73, 10C A43359 1/1/77-78, 10C A43349 1/1/76-77 | HFBKPLAN023810-HFBKPLAN023824 |
| DSP-21-5698 | BOY SCOUTS OF AMERICA | SEXUAL MOLESTATION | 180,000.00 | | Yes | Superior Court of Washington for King County, Cause NO 03-2-37274-9SEA | Yes | 10C A43342 1/1/77-1/1/78 | HFBKPLAN023796-HFBKPLAN023809 |
| DSP-10-0742 | BOY SCOUTS OF AMERICA | SEXUAL MOLESTATION | 82,812.50 | | ? | ? | ONLY SIG PAGE | 10C A43303 1/1/72-1/173 | HFBKPLAN024351-HFBKPLAN024354 |

Highly Confidential - Subject to Protective Order

## CERTIFICATE OF SERVICE

I, Gregory J, Flasser, hereby certify that on the 24th day of January 2022, a copy of **Hartford's Letter to the Honorable Laurie Selber Silverstein Regarding Motion to Quash 30(b)(6) Notices of Deposition** was served on all parties who have entered a notice of appearance through the notice of filing generated through the Court's Case Management/Electronic Case File ("CM/ECF") system and via electronic mail on the Participating Parties attached hereto as **Exhibit A**.

*/s/ Gregory J. Flasser*
Gregory J. Flasser (No. 6154)

# EXHIBIT A

**In re Boy Scouts of America and Delaware BSA, LLC**
<u>Revised Participating Parties List</u>

**BSA**

| | |
|---|---|
| Jessica C. Lauria | jessica.lauria@whitecase.com |
| Michael C Andolina | mandolina@whitecase.com |
| Matthew Linder | mlinder@whitecase.com |
| Laura E. Baccash | laura.baccash@whitecase.com |
| Blair M. Warner | blair.warner@whitecase.com |
| Samuel Hershey | sam.hershey@whitecase.com |
| Glenn Kurtz | gkurtz@whitecase.com |
| Robert Tiedemann | rtiedemann@whitecase.com |
| Andrew Hammond | ahammond@whitecase.com |
| Jennifer Thomas | Jennifer.thomas@whitecase.com |
| Doah Kim | doah.kim@whitecase.com |
| Ronald Gorsich | rgorsich@whitecase.com |
| Derek Abbott | DAbbott@morrisnichols.com |
| Andrew Remming | aremming@morrisnichols.com |
| Paige Topper | ptopper@morrisnichols.com |
| Tori Remington | tremington@morrisnichols.com |
| Ernest Martin | Ernest.Martin@haynesboone.com |
| Adrian Azer | Adrian.Azer@haynesboone.com |

**U.S. Trustee**

| | |
|---|---|
| David L. Buchbinder | david.l.buchbinder@usdoj.gov |
| Hanna Mufson McCollum | hannah.mccollum@usdoj.gov |

**Tort Claimants' Committee**

| | |
|---|---|
| James Stang | jstang@pszjlaw.com |
| Rob Orgel | rorgel@pszjlaw.com |
| John A. Morris | jmorris@pszjlaw.com |
| John W. Lucas | jlucas@pszjlaw.com |
| Linda Cantor | lcantor@pszjlaw.com |
| James O'Neill | joneill@pszjlaw.com |
| Debra Grassgreen | dgrassgreen@pszjlaw.com |
| Ken Brown | kbrown@pszjlaw.com |
| Malhar S. Pagay | mpagay@pszjlaw.com |
| Richard M. Pachulski | rpachulski@pszjlaw.com |
| Alan J. Kornfeld | akornfeld@pszjlaw.com |

**Ad Hoc Committee of Local Councils**

| | |
|---|---|
| Richard G. Mason | RGMason@WLRK.com |
| Douglas K. Mayer | DKMayer@WLRK.com |
| Joseph C. Celentino | JCCelentino@WLRK.com |
| Mitchell Levy | MSLevy@wlrk.com |
| Craig Martin | craig.martin@us.dlapiper.com |

**Creditors' Committee**
Thomas Moers Mayer                    TMayer@kramerlevin.com
Rachael Ringer                        rringer@kramerlevin.com
Jennifer Sharret                      jsharret@kramerlevin.com
Megan Wasson                          mwasson@kramerlevin.com
Natan Hammerman                       nhamerman@kramerlevin.com
Mark Eckar                            meckard@reedsmith.com
Kurt Gwynne                           kgwynne@reedsmith.com

**Future Claimants' Representative**
Robert Brady                          rbrady@ycst.com
Edwin Harron                          eharron@ycst.com
Sharon Zieg                           szieg@ycst.com
Erin Edwards                          eedwards@ycst.com
Kenneth Enos                          kenos@ycst.com
Kevin Guerke                          kguerke@ycst.com
Ashley Jacobs                         ajacobs@ycst.com
Jared Kochenash                       jkochenash@ycst.com
Sara Beth Kohut                       skohut@ycst.com
Rachel Jennings                       jenningsr@gilbertlegal.com
Meredith Neely                        neelym@gilbertlegal.com
Kami Quinn                            quinnk@gilbertlegal.com
W. Hunter Winstead                    winsteadh@gilbertlegal.com
Emily Grim                            grime@gilbertlegal.com

**Coalition of Abused Scouts for Justice**
D. Cameron Moxley                     cmoxley@brownrudnick.com
David Molton                          dmolton@brownrudnick.com
Sunni Beville                         sbeville@brownrudnick.com
Tristan Axelrod                       taxelrod@brownrudnick.com
Barbara J. Kelly                      bkelly@brownrudnick.com
Gerard Cicero                         gcicero@brownrudnick.com
Eric Goodman                          egoodman@brownrudnick.com
Rachel Merksy                         rmersky@monlaw.com

**JPMorgan Chase Bank, N.A.**
Kristian Gluck                        kristian.gluck@nortonrosefulbright.com
John Heath                            john.heath@nortonrosefulbright.com
Sarah Cornelia                        sarah.cornelia@nortonrosefulbright.com
Steven Zelin                          zelin@pjtpartners.com
John Singh                            singhj@pjtpartners.com
Scott Meyerson                        meyerson@pjtpartners.com
Lukas Schwarzmann                     lukas.schwarzmann@pjtpartners.com

**The Church of Jesus Christ of Latter-day Saints, a Utah Corporation sole**

| | |
|---|---|
| Jeff Bjork | jeff.bjork@lw.com |
| Robert Malionek | Robert.malionek@lw.com |
| Deniz Irgi | deniz.irgi@lw.com |
| Adam Goldberg | adam.goldberg@lw.com |
| Blake Denton | Blake.Denton@lw.com |
| Amy Quartarolo | Amy.Quartarolo@lw.com |
| Benjamin Dozier | Benjamin.Butzin-Dozier@lw.com |
| Sohom Datta | Sohom.Datta@lw.com |
| Natasha BronnSchrier | natasha.bronnschrier@lw.com |
| Ryan Jones | ryan.jones@lw.com |
| Michael Merchant | merchant@rlf.com |
| Brett Haywood | haywood@rlf.com |

**United Methodist Ad Hoc Committee**

| | |
|---|---|
| Ed Rice | erice@bradley.com |
| Elizabeth Brusa | ebrusa@bradley.com |

**Roman Catholic Ad Hoc Committee Catholic Mutual Relief Society of America**

| | |
|---|---|
| Everett Cygal | ecygal@schiffhardin.com |
| Mark Fisher | mfisher@schiffhardin.com |
| Daniel Schufreider | dschufreider@schiffhardin.com |
| Jin Yan | jyan@schiffhardin.com |
| Jeremy Ryan | jryan@potteranderson.com |
| Aaron H. Stulman | astulman@potteranderson.com |

**The Episcopal Church and Domestic and Foreign Missionary Society of the Protestant Episcopal Church in the United States of America**

| | |
|---|---|
| Mark Salzberg | mark.salzberg@squirepb.com |

**Roman Catholic Diocese of Brooklyn, New York, Roman Catholic Archbishop of Los Angeles, a corporation sole, Roman Catholic Diocese of Dallas, a Texas nonprofit corporation, Archdiocese of Galveston-Houston, and Diocese of Austin**

| | |
|---|---|
| Patrick A. Jackson | patrick.jackson@faegredrinker.com |
| Ian J. Bambrick | ian.bambrick@faegredrinker.com |

**Zalkin Law Firm, P.C. and Pfau Cochran Vertetis Amala PLLC, representative group for various state court counsel**

| | |
|---|---|
| Daniel Bussel | dbussel@ktbslaw.com |
| Thomas Patterson | tpatterson@ktbslaw.com |
| Sasha Gurvitz | sgurvitz@ktbslaw.com |
| Roberty Pfister | rpfister@ktbslaw.com |
| Michal Horton | mhorton@michaelhortonlaw.com |

**Agricultural Insurance Company**

| | |
|---|---|
| Bruce W. McCullough | bmccullough@bodellbove.com |

Bruce D. Celebrezze                         bruce.celebrezze@clydeco.us
Conrad Krebs                                konrad.krebs@clydeco.us
David Christian                             dchristian@dca.law

**AIG (National Union Fire Insurance Company, Lexington Insurance Company, Landmark
Insurance Company, and the Insurance Company of the State of Pennsylvania)**
Susan Gummow                                sgummow@fgppr.com
Tracey Jordan                               tjordan@fgppr.com
Michael Rosenthal                           mrosenthal@gibsondunn.com
Deirdre Richards                            drichards@finemanlawfirm.com
Matthew Bouslog                             mbouslog@gibsondunn.com
James Hallowell                             jhallowell@gibsondunn.com
Keith Martorana                             kmartorana@gibsondunn.com
Tyler H. Amass                              tamass@gibsondunn.com
Tyler Andrew Hammond                        thammond@gibsondunn.com
Amanda George                               ageorge@gibsondunn.com
Dylan S. Cassidy                            dcassidy@gibsondunn.com

**Allianz Global Risks US Insurance Company**
Ryan Smethurst                              rsmethurst@mwe.com
Margaret Warner                             mwarner@mwe.com
Matthew S. Sorem                            msorem@nicolaidesllp.com
Harris B. Winsberg                          harris.winsberg@troutman.com
David Fournier                              david.fournier@troutman.com
Marcy Smith                                 marcy.smith@troutman.com
Matthew Ray Brooks                          Matthew.Brooks@troutman.com

**American Zurich Insurance Company**
Mark Plevin                                 MPlevin@crowell.com
Tacie Yoon                                  TYoon@crowell.com
Rachel Jankowski                            RJankowski@crowell.com
Robert Cecil                                rcecil@trplaw.com

**Argonaut Insurance Company and Colony Insurance Company**
Laura Archie                                laura.archie@argogroupus.com
Paul Logan                                  plogan@postschell.com
Kathleen K. Kerns                           kkerns@postschell.com
George R. Calhoun                           george@ifrahlaw.com

**Arrowood Indemnity Company**
Michael Hrinewski                           mhrinewski@coughlinduffy.com
Lorraine Armenti                            LArmenti@coughlinduffy.com

**Aspen Insurance Holdings Limited**
Clay Wilson                                 cwilkerson@brownsims.com

**AXA XL**
Jonathan Mulvihill                          Jonathan.mulvihill@axaxl.com
Lloyd A. Gura                               lgura@moundcotton.com
Pamela Minetto                              pminetto@moundcotton.com
Kathleen Miller                             kmiller@skjlaw.com

**Ategrity Specialty**
John Morgenstern                            jmorgenstern@ohaganmeyer.com
Matthew Szwajkowski                         mszwajkowski@ohaganmeyer.com
Carl "Chuck" Kunz, III                      ckunz@morrisjames.com

**Berkley Custom**
John Baay                                   jbaay@glllaw.com

**Berkeley Research Group**
Matthew Babcock                             MBabcock@thinkbrg.com

**Clarendon America Insurance Company**
Kenya Spivey                                Kenya.Spivey@enstargroup.com
Harry Lee                                   hlee@steptoe.com
Brett Grindrod                              bgrindrod@steptoe.com
John O'Connor                               joconnor@steptoe.com
Nailah Ogle                                 nogle@steptoe.com
Matthew Summers                             SummersM@ballardspahr.com

**Century Indemnity Company**
Stamatios Stamoulis                         Stamoulis@swdelaw.com
Richard Weinblatt                           weinblatt@swdelaw.com
Tancred Schiavoni                           tschiavoni@omm.com
Salvatore J. Cocchiaro                      scocchiaro@omm.com

**CNA**
Laura McNally                               lmcnally@loeb.com
Emily Stone                                 estone@loeb.com

**General Star Indemnity**
Gary P. Seligman                            gseligman@wiley.law
Ashley L. Criss                             acriss@wiley.law
Kathleen Miller                             kmiller@skjlaw.com

**Hartford Accident and Indemnity Company, First State Insurance Company, Twin City Fire Insurance Company and Navigators Specialty Insurance Company**
James P. Ruggeri                            JRuggeri@ruggerilaw.com
Joshua D. Weinberg                          jweinberg@ruggerilaw.com
Annette Rolain                              arolain@ruggerilaw.com
Sara Hunkler                                shunkler@ruggerilaw.com
Phil Anker                                  Philip.Anker@wilmerhale.com
Danielle Spinelli                           Danielle.Spinelli@wilmerhale.com

| Joel Millar | Joel.Millar@wilmerhale.com |
| Lauren Lifland | lauren.lifland@wilmerhale.com |
| Benjamin Loveland | Benjamin.loveland@wilmerhale.com |
| Erin Fay | efay@bayardlaw.com |
| Gregory Flasser | gflasser@bayardlaw.com |

**Liberty Mutual**

| Douglas R. Gooding | dgooding@choate.com |
| Jonathan Marshall | jmarshall@choate.com |
| Kim V. Marrkand | KMarrkand@mintz.com |

**Markel**

| Russell Dennis | russell.dennis@markel.com |
| Jessica O'Neill | Jessica.oneill@markel.com |
| Michael Pankow | MPankow@BHFS.com |

**Maryland Casualty Company, Maryland American General Group, and American General Fire & Casualty Company**

| Harry Lee | HLee@steptoe.com |
| Brett Grindod | bgrindod@steptoe.com |
| Nailah Ogle | nogle@steptoe.com |

**Munich Re**

| Thaddeus Weaver | tweaver@dilworthlaw.com |
| William McGrath | wmcgrath@dilworthlaw.com |

**National Surety**

| Todd C Jacobs | TJacobs@bradleyriley.com |
| John E. Bucheit | jbucheit@bradleyriley.com |
| David M. Caves | dcaves@bradleyriley.com |
| Harris B. Winsberg | harris.winsberg@troutman.com |
| David Fournier | david.fournier@troutman.com |
| Marcy Smith | marcy.smith@troutman.com |
| Matthew Ray Brooks | Matthew.Brooks@troutman.com |

**Old Republic Insurance Company**

| Thomas Dare | tdare@oldrepublic.com |
| Peg Anderson | panderson@foxswibel.com |
| Adam Hachikian | ahachikian@foxswibel.com |
| Kenneth Thomas | kthomas@foxswibel.com |
| Ryan Schultz | rschultz@foxswibel.com |
| Stephen Miller | smiller@morrisjames.com |
| Carl Kunz, III | ckunz@morrisjames.com |

**Traders and Pacific Insurance Company, Endurance American Specialty Insurance Company, and Endurance American Insurance Company**

| Joseph Ziemianski | jziemianski@cozen.com |

| Marla Benedek | mbenedek@cozen.com |
|---|---|

**Travelers**

| Scott Myers | SPMyers@travelers.com |
|---|---|
| Louis Rizzo | lrizzo@regerlaw.com |

**Notice of Intent Parties**

**Lujan Claimants**

| Delia Lujan Wolff | dslwolff@lawguam.com |
|---|---|
| Christopher Loizides | loizides@loizides.com |

**Kentucky Creditors: N.C., K.W., C.F., B.L., A.F. and A.S:**

| Raeann Warner | raeann@jcdelaw.com |
|---|---|
| Louis Schneider | lou.schneider@thomaslawoffices.com |
| Tad Thomas | tad@thomaslawoffices.com |

**Crew Janci Claimants**

| Salle Veghte | sveghte@klehr.com |
|---|---|
| Morton Branzburg | mbranzburg@klehr.com |
| Peter Janci | peter@crewjanci.com |

**Hurley McKenna & Mertz Survivors (HMM)**

| Sally Veghte | sveghte@klehr.com |
|---|---|
| Christopher Hurley | churley@hurley-law.com |
| Evan Smola | esmola@hurley-law.com |

**Lonnie Washburn (*Pro Se*)**[1]

**Frank Schwindler (*Pro Se*)**      nundawao@gmail.com

**Gillispie Claimants**

| Sally Veghte | sveghte@klehr.com |
|---|---|
| Joshua Gillispie | josh@greenandgillispie.com |
| Morton Branzburg | mbranzburg@klehr.com |

---

[1] Contact information for the *pro se* individuals has been provided to the Participating Parties.

**Arch Insurance Company**
Kathleen Miller                                   kmiller@skjlaw.com
Matthew Hamermesh                          mah@hangley.com
Ronald Schiller                                     rschiller@hangley.com
Sharon McKee                                      smckee@hangley.com
Elizabeth Dolce                                    edolce@hangley.com

**Jane Doe**
Mark L. Desgrosseilliers                     desgross@chipmanbrown.com
Cindy L. Robinson                               crobinson@robinsonmahoney.com;
Douglas Mahoney                                dmahoney@robinsonmahoney.com

**Dumas & Vaughn, LLC Claimants**
Ashley L. Vaughn                                 ashley@dumasandvaughn.com
Gilion Dumas                                       gilion@dumasandvaughn.com

**EXHIBIT F**



**Mark D Plevin**
415.365.7446
202.624.2801
mplevin@crowell.com

January 25, 2022

**BY CM/ECF**

Hon. Laurie Selber Silverstein
Chief Judge, U.S. Bankruptcy Court, District of Delaware
824 North Market Street, 6th Floor
Wilmington, Delaware 19801

      Re:    *In re Boy Scouts of America*, No. 20-10343: Zurich's motion to quash
                and/or limit the RCAHC's Rule 30(b)(6) deposition notice to Zurich

Dear Judge Silverstein:

     American Zurich Insurance Company, American Guarantee and Liability Insurance Company, and Steadfast Insurance Company (collectively, "Zurich") hereby move, pursuant to Bankruptcy Rules 7026, 7030, and 9014, Rules 26(c) and 30(d) of the Federal Rules of Civil Procedure, and Local Rule 7030-1(c), to quash a Rule 30(b)(6) deposition notice issued to them by the Roman Catholic Ad Hoc Committee (the "RCAHC") on January 13, 2022 (the "Notice," Exhibit A hereto).

     As a threshold matter, and as explained in *Century's Motion to Compel the [RCAHC] to Comply with Rule 2019* (Dkt No. 8332), the RCAHC has not established that it has standing to take discovery in this contested matter. In particular, the RCAHC has not produced a document or agreement that demonstrates it has authority to act on behalf of its members pursuant to Bankruptcy Rule 2019.[1] Further, although the RCAHC's Rule 2019 Statement identifies Catholic Mutual as a member, Catholic Mutual predicates its standing on the issuance of coverage to 112 archdioceses and dioceses[2] – but the Rule 2019 Statement does not disclose the identity of these 112 dioceses. Without this information, Zurich cannot know the parties on whose behalf the RCAHC is purporting to notice this Rule 30(b)(6) deposition or those parties' interest in this bankruptcy case. Zurich has a right to know who is taking its deposition and what interest they have in this case and in Zurich's settlement.

     Even if the RCAHC has standing, this Court should still quash the Notice. It largely

---

[1]     Rule 2019 requires that "a verified statement setting forth the information specified in subdivision (c) of this rule shall be filed by every group or committee that consists of or represents . . . multiple creditors or equity security holders that are (A) acting in concert to advance their common interests, and (B) not composed entirely of affiliates or insiders of one another." Rule 2019 also requires committees to provide "a copy of the instrument, if any, authorizing the entity, group, or committee to act on behalf of creditors or equity security holders."

[2]     Rule 2019 Statement (Dkt No. 7805), ¶¶ 3, 6.

seeks testimony about insurance coverage issues that are not relevant to whether the Zurich Settlement meets the requirements of § 363(b) and (f) and Rule 9019. Many of the topics improperly seek testimony about legal conclusions, and constitute improper contention interrogatories that may not be sought in a Rule 30(b)(6) deposition.

In addition to the foregoing points, Zurich requests that the Notice be quashed for the following reasons.

1. _Contentions and legal conclusions (Topics 2-13)_. These 30(b)(6) topics ask for Zurich's contentions and/or legal conclusions about a broad array of general topics. However, as this Court ruled in _Imerys_, 30(b)(6) depositions of insurers must be "limited to facts and not legal conclusions."[3] "[D]epositions, including 30(b)(6) depositions, are designed to discover facts, not contentions or legal theories, which, to the extent discoverable at all prior to trial, must be discovered by other means."[4] The bar on using Rule 30(b)(6) depositions to obtain contention testimony or legal conclusions reflects the fact that such testimony would necessarily invade attorney work-product and privilege. Accordingly, Rule 30(b)(6) cannot be used "to explore opposing counsel's thought processes as to which facts support these contentions (and which do not), or what inferences can be drawn from the evidence that has been assembled so far."[5] Courts routinely grant protection against Rule 30(b)(6) topics seeking contention testimony or testimony regarding legal conclusions.[6]

2. _Lack of relevance (Topics 2, 7-13)_. Testimony regarding Zurich's term sheet or the insurance policies Zurich issued to BSA, and particularly regarding the interpretation or application of those documents, is not relevant to whether the Zurich Settlement should be approved because (a) the term sheet and the policies are contracts, interpretation of which raise questions of law[7] and (b) insurance coverage disputes will not be resolved during the plan

---

[3] _See_ Transcript of June 22, 2021 Telephonic Hearing, _In re Imerys Talc America, Inc._, at 241:5-7. _See also_ Transcript of November 19, 2021 Hearing in this case, at 132:24-133:3.

[4] _JP Morgan Chase Bank v. Liberty Mut. Ins. Co._, 209 F.R.D. 361, 362 (S.D.N.Y. 2002).

[5] _FTC v. Cyberspy Software, LLC_, 2009 WL 2386137, at *4 (M.D. Fla. July 31, 2009).

[6] _See, e.g._, _Kinetic Concepts, Inc. v. Convatec Inc._, 268 F.R.D. 255 (M.D.N.C. 2010) (granting motion for protective order as to Rule 30(b)(6) deposition topic seeking contention testimony). _See also State Farm Mut. Auto. Ins. Co. v. New Horizon, Inc._, 250 F.R.D. 203, 216 (E.D. Pa. 2008) ("a question seeking the 'reasons State Farm believes each or all bills are fraudulent' likely seeks counsel's 'legal theories,' and thus is improper"); _Captain Shontel Nicholas v. City of New York_, 2009 U.S. Dist. LEXIS 4366, at *1-2 (E.D.N.Y. Jan. 22, 2009) (eliciting support for contentions "is not the purpose of Rule 30(b)(6), which is to discover facts, not contentions or legal theories"); _King Pharmaceuticals, Inc. v. Eon Labs, Inc._, 2008 WL 5111005, at *1 (E.D.N.Y. Dec. 4, 2008) (seeking elaboration on legal issues "is an improper use of Rule 30(b)(6) depositions, which 'are designed to discover facts, not contentions or legal theories'").

[7] _See, e.g._, _O'Brien v. Progressive Northern Ins. Co._, 785 A.2d 281, 286 (Del. 2001). Zurich does not contend that its term sheet or policies should be interpreted under Delaware law, but this concept is universal in the various states.

confirmation hearing.

The meaning of language in a contract, such as a term sheet or an insurance policy, is a question of law.[8] The intent of the parties is determined from the plain meaning of the words used in the contract.[9] Thus, even if the Court, despite its many statements to the contrary, were to decide coverage issues, testimony by Zurich's 30(b)(6) witnesses about policy language interpretation is improper because it seeks evidence regarding legal determinations for which factual support is unnecessary.

Questions about insurance coverage are not relevant to confirmation or approval of the Zurich Term Sheet. Yet, the RCAHC explicitly seeks such testimony. For example, Topics 10-12 explicitly ask for testimony about whether certain insurance policies "cover" Abuse Claims; such issues are not relevant to plan confirmation or Rule 9019 issues.

3.   *Failure to describe the topics for examination "with reasonable particularity" (Topics 2-8, 10-12).* Deposition notices under Rule 30(b)(6) must "describe **with reasonable particularity** the matters for examination."[10] "An overbroad Rule 30(b)(6) notice subjects the noticed party to an impossible task" and may "verg[e] on taking the deposition of counsel."[11]

Almost all of the RCAHC's topics violate the "reasonable particularity" requirement because they are vague, ambiguous, and overbroad. Examples include the following:

- Topic 2: "The treatment of Claims of Chartered Organizations under the Plan and Trust Distribution Procedures."

- Topic 3: "Zurich Insurance Settlement Agreement"

- Topic 4: "The Zurich Term Sheet."

- Topic 5: "Paragraphs 5, 6 and 7 of the Zurich Term Sheet."

---

[8]   *See, e.g.*, *O'Brien v. Progressive Northern. Ins. Co.*, 785 A.2d 281, 286 (Del. 2001). Zurich does not contend that their policies or the Zurich Term Sheet should be interpreted under Delaware law, but this concept is universal in the various states.

[9]   *See, e.g.*, *In re Solera Insurance Coverage Appeals*, 240 A.2d 1121, 1132 (Del. 2020). This, too, is a concept accepted universally.

[10]   Fed. R. Civ. P. 30(b)(6) (emphasis added).

[11]   Wright & Miller, 8A Fed. Prac. & Proc. Civ. § 2103 (3d ed.), quoting *Reed v. Bennett*, 193 F.R.D. 689 (D. Kan. 2000). *See also Doe v. Yorkville Plaza Assocs.*, 1996 U.S. Dist. LEXIS 8683, at *19 (S.D.N.Y June 20, 1996) (denying an overbroad Rule 30(b)(6) request for information like "Fire Code requirements for residential buildings built in New York City from 1983 to date"); *E.E.O.C. v. Thorman & Wright Corp.*, 243 F.R.D. 421, 426 (D. Kan. 2007) ("To allow the Rule to effectively function, the requesting party must take care to designate with **painstaking specificity**, the particular subject areas that are intended to be questioned, and that are relevant to the issues in dispute") (emphasis added).

- Topic 6: "All BSA Insurance Policies issued by Zurich."

- Topic 7: "All Local Council Insurance Policies issued by Zurich."

- Topic 8: "All policies of insurance issued to Roman Catholic Entities."

Zurich cannot possibly prepare a witness to testify in response to such overbroad, vague, and ambiguous topics. These topics therefore must be quashed.

4.      _Lack of information (Topics 2-3, 7-13)_. These topics ask Zurich to provide testimony on matters that Zurich was not involved in, such as "All policies of insurance issued to Roman Catholic Entities" (Topic 8). Zurich's objections to the RCAHC's interrogatories make clear that Zurich has no capacity to search for "all policies of insurance issued [by Zurich] to Roman Catholic Entities," and thus no ability to provide testimony on this topic.

Zurich has also made clear that it issued no "Local Council Policies" (Topic 7), and thus have no ability to provide testimony on this topic. Topic 3 asks the Zurich Insurers to provide testimony on "The Zurich Insurance Settlement Agreement" – a document that Zurich cannot testify about because, to Zurich's knowledge, no such document exists.[12]

Further, Zurich's fact witness would have no knowledge about policies of insurance issued to Roman Catholic Entities by other insurers, which appears to be within the scope of Topic 8. Likewise, Zurich is in no position to say which Abuse Claims are covered under insurance policies issued by Century or Hartford, as Topics 9-12 seem to request. No purpose would be served by forcing Zurich to present a 30(b)(6) witness on these topics, which would require Zurich's counsel to prepare a fact witness to testify regarding information counsel has learned solely as a result of the discovery received from other insurers on these topics. Accordingly, such topics seek information that is not relevant, lack proportionality, and would impose undue burden on the insurers.

5.      _Topics concerning the Zurich Settlement (Topics 3-6)_. Topics 3-5 admittedly ask questions about Zurich's settlement, but these topics are overbroad and do not "describe **_with reasonable particularity_** the matters for examination." Topic 3 asks the Zurich Insurers to provide testimony on "The Zurich Insurance Settlement Agreement" – a document that, as noted, does not yet exist – while Topics 4 and 5 ask for testimony on "The Zurich Term Sheet." These topics are too broad, vague, and ambiguous for a Zurich witness to prepare to testify on behalf of Zurich.

Topic 6 – "All BSA Insurance Policies issued by Zurich" – is similarly defective. The topic does not say what subjects the Zurich witness should be prepared to talk about.

In addition, these vague, ambiguous, and overbroad topics are defective because any

---

[12]      The Notice does not define "Zurich Insurance Settlement Agreement," but we take it to mean something other than the "Zurich Term Sheet."

questions asking a Zurich witness to summarize or analyze the terms of the Zurich Term Sheet or the BSA Insurance Policies issued by Zurich, or to interpret their provisions or apply them to actual or hypothetical facts, would improperly call for legal conclusions and contention testimony. The Zurich Term Sheet speaks for itself, as do the BSA policies issued by Zurich. Further, the Zurich Term Sheet was negotiated in a mediation. Any testimony about Zurich's discussions with the mediator or with other mediation parties would be protected from disclosure. Finally, any testimony about communications between Zurich and its counsel would be privileged. In short, these topics are completely improper.

\*      \*      \*

For these reasons, Zurich requests that the Court quash the Notice.

Sincerely yours,

*/s/ Mark D. Plevin*

Mark D. Plevin
CROWELL & MORING LLP


*/s/ Robert D. Cecil, Jr.*
Robert D. Cecil, Jr. (No. 5317)
TYBOUT, REDFEARN & PELL
501 Carr Road, Suite 300
Wilmington, Delaware 19809
Phone: (302) 658-6901
E-mail: rcecil@trplaw.com

906460258


### *Local Rule 7026-1 (d) Certification*

I hereby certify that a reasonable effort was made to reach agreement with the opposing parties on the matters set forth in the motion, through an exchange of e-mails between January 18 and 24, 2022, and in an in-person meeting on January 20, 2022.

*/s/ Mark D. Plevin*
Mark D. Plevin
CROWELL & MORING LLP

/s/ *Robert D. Cecil, Jr.*
Robert D. Cecil, Jr. (No. 5317)
TYBOUT, REDFEARN & PELL

Exhibit 1 – **Topics in the RCAHC Notice to Zurich**

Topic 1:  "Any topic that has been noticed for your deposition or about which you are asked at your deposition by any other party."

Topic 2:  "The treatment of Claims of Chartered Organizations under the Plan and Trust Distribution Procedures."

Topic 3:  "The Zurich Insurance Settlement Agreement"

Topic 4:  "The Zurich Term Sheet."

Topic 5:  "Paragraphs 5, 6 and 7 of the Zurich Term Sheet."

Topic 6:  "All BSA Insurance Policies issued by Zurich."

Topic 7:  "All Local Council Insurance Policies issued by Zurich."

Topic 8:  "All policies of insurance issued to Roman Catholic Entities."

Topic 9:  "Which Abuse Claims against insureds and co-insureds covered under insurance policies issued by any Settling Insurer [as defined in the Zurich Term Sheet] will be channeled under the Settling Insurer Policy Injunction [as defined in the Century Term Sheet] or the Channeling Injunction [as defined in the Plan.]

Topic 10:  "Which BSA Insurance Policies issued by any Settling Insurer [Zurich Term Sheet] cover Abuse Claims against insureds and co-insureds"

Topic 11:  "Which Local Council Insurance Policies issued by any Settling Insurer [Zurich Term Sheet] cover Abuse Claims against insureds and co-insureds."

Topic 12:  "Which policies of insurance issued by any Settling Insurer [Zurich Term Sheet] to any Roman Catholic Entity cover Abuse Claims against insureds and co-insureds."

Topic 13:  "The scope of the Channeling Injunction for claims against Participating Chartered Organizations, including:

      a.      With respect to Local Council Insurance Policies issued by any Settling Insurer [Zurich Term Sheet], by year and by Local Council, what Abuse Claims will be subject to the Channeling Injunction for Abuse Claims Arising prior to January 1, 1976; and

Judge Silverstein
January 25, 2021
Page 8

     b.     With respect to BSA Insurance Policies issued by any Settling Insurer [Zurich Term Sheet], by year, what Abuse Claims will be subject to the Channeling Injunction for Abuse Claims that Arose on or after January 1, 1976."

# EXHIBIT A

**IN THE UNITED STATES BANKRUPTCY COURT
FOR THE DISTRICT OF DELAWARE**

| | |
|---|---|
| In re: | Case No. 20-10343 (LSS) |
| Boy Scouts of America and Delaware BSA, LLC, | Chapter 11<br>Jointly Administered |
| Debtors. | |

**THE ROMAN CATHOLIC AD HOC COMMITTEE'S NOTICE OF DEPOSITION TO AMERICAN ZURICH INSURANCE COMPANY, AMERICAN GUARANTEE AND LIABILITY INSURANCE COMPANY, AND STEADFAST INSURANCE COMPANY**

PLEASE TAKE NOTICE THAT pursuant to Fed. R. Civ. P. Rule 30(b)(6) and Fed. R. Bank. P. 7030 and 9014, The Roman Catholic Ad Hoc Committee shall take the deposition of American Zurich Insurance Company, American Guarantee and Liability Insurance Company, and Steadfast Insurance Company on the topics described in attached **Exhibit 1**.

The deposition will commence on **January 26, 2022 at 1:00 p.m. (Eastern Time)** and will proceed in person at the office of Schiff Hardin LLP, 233 S. Wacker Drive, Suite 7100, Chicago, IL 60606, remotely via video conference, or by such other means as may be agreed upon by counsel.

The deposition shall be taken upon oral examination before an officer authorized by law to administer oaths and shall be recorded by videographic and/or stenographic means.

*[Remainder of Page Intentionally Left Blank]*

Dated: January 13, 2022
Wilmington, Delaware

**POTTER ANDERSON & CORROON LLP**

/s/ *Jeremy W. Ryan*
Jeremy W. Ryan (Bar No. 4057)
Aaron H. Stulman (Bar No. 5807)
1313 N. Market Street, 6th Floor
Wilmington, DE 19801-6108
Telephone:  (302) 984-6000
Facsimile:  (302) 658-1192
Email:  jryan@potteranderson.com
          astulman@potteranderson.com

- and -

**SCHIFF HARDIN LLP**

Everett Cygal, *admitted pro hac vice*
David Spector, *admitted pro hac vice*
J. Mark Fisher, *admitted pro hac vice*
Neil Lloyd, *admitted pro hac vice*
Daniel Schufreider, *admitted pro hac vice*
Jin Yan, *admitted pro hac vice*
233 South Wacker Drive, Suite 7100
Chicago, IL 60606
Telephone:  (312) 258-5500
Facsimile:  (312) 258-5600
Email: ecygal@schiffhardin.com
          dspector@schiffhardin.com
          mfisher@schiffhardin.com
          nlloyd@schiffhardin.com
          dschufreider@schiffhardin.com
          jyan@schiffhardin.com

*Counsel to the Roman Catholic Ad Hoc Committee*

IMPAC 7555691v.1

# EXHIBIT 1

## Definitions

1.      Unless otherwise defined, capitalized terms shall have the meanings stated in the Second Modified Fifth Amended Chapter 11 Plan of Reorganization for Boy Scouts of America and Delaware BSA, LLC [Docket No. 7832].

2.      "Plan" shall mean the Second Modified Fifth Amended Chapter 11 Plan of Reorganization for Boy Scouts of America and Delaware BSA, LLC [Docket No. 7832] including all Exhibits, Appendices and any documents attached to the Plan Supplement [Docket No. 7517] or the Amended plan Supplement [Docket No. 7953].

## Deposition Topics

1.      Any topic that has been noticed for your deposition or about which you are asked at your deposition by any other party.

2.      The treatment of Claims of Chartered Organizations under the Plan and Trust Distribution Procedures.

3.      The Zurich Insurance Settlement Agreement.

4.      The Zurich Term Sheet.

5.      Paragraphs 5, 6 and 7 of the Zurich Term Sheet.

6.      All BSA Insurance Policies issued by Zurich.

7.      All Local Council Insurance Policies issued by Zurich.

8.      All policies of insurance issued to Roman Catholic Entities.

9.      Which Abuse Claims against insureds and co-insureds covered under insurance policies issued by any Settling Insurer [as defined in the Zurich Term Sheet] will be channeled

under the Settling Insurer Policy Injunction [as defined in the Century Term Sheet] or the Channeling Injunction [as defined in the Plan.]

10.     Which BSA Insurance Policies issued by any Settling Insurer [Zurich Term Sheet] cover Abuse Claims against insureds and co-insureds.

11.     Which Local Council Insurance Policies issued by any Settling Insurer [Zurich Term Sheet] cover Abuse Claims against insureds and co-insureds.

12.     Which policies of insurance issued by any Settling Insurer [Zurich Term Sheet] to any Roman Catholic Entity cover Abuse Claims against insureds and co-insureds.

13.     The scope of the Channeling Injunction for claims against Participating Chartered Organizations, including:

   a.  With respect to Local Council Insurance Policies issued by any Settling Insurer [Zurich Term Sheet], by year and by Local Council, what Abuse Claims will be subject to the Channeling Injunction for Abuse Claims Arising prior to January 1, 1976; and

   b.  With respect to BSA Insurance Policies issued by any Settling Insurer [Zurich Term Sheet], by year, what Abuse Claims will be subject to the Channeling Injunction for Abuse Claims that Arose on or after January 1, 1976.

IMPAC 7555691v.1

**<u>EXHIBIT G</u>**

**Filed Under Seal**

**EXHIBIT H**

**Filed Under Seal**

**EXHIBIT I**

| From: | Ryan, Jeremy W. |
|---|---|
| Sent: | Tuesday, January 25, 2022 4:12 PM |
| To: | Abbott, Derek |
| Cc: | Andolina, Michael; Hershey, Samuel; Stulman, Aaron H.; Lauria (Boelter), Jessica; Linder, Matthew; Baccash, Laura; Warner, Blair; Kurtz, Glenn; Tiedemann, Robert; Hammond, Andrew; Thomas, Jennifer; Remming, Andrew; Topper, Paige; Remington, Tori; Martin, Ernest (External); Azer, Adrian (External); Schlecker, Elizabeth R.; Noa, Jesse L.; Cygal, Everett; Lloyd, Neil; Schufreider, Daniel |
| Subject: | Re: [EXT] BSA - 30(b)(6) Deposition of Debtors |

Derek,

We timely noticed a deposition on 1/13 to be held on 1/26. We sent out two requests to confer in keeping with our obligations under FECP 30(b)(6), both of which were ignored by the Debtors. Instead the Debtors elected to wait until the eve of the deposition and three days before discovery closes to serve responses and objections. Then the Debtors demands a meet and confer on the scheduled date of the deposition. That is wholly inappropriate.

The local rules are clear that to properly forestall a deposition, the noticed party must file a motion to quash at least one day prior to the noticed date. BSA did not do so. By rights, we could open the deposition tomorrow and make a record of the failure of the Debtors to appear.

We are very comfortable with our proactive efforts and are happy to make sure the Court is aware of the Debtors' last minute efforts.



**Jeremy W. Ryan | Partner**
Potter Anderson & Corroon LLP | 1313 N. Market Street, 6th Floor | Wilmington, DE 19801-6108
**T** +1 302.984.6108 | **F** +1 302.658.1192
jryan@potteranderson.com | potteranderson.com

On Jan 25, 2022, at 12:47 PM, Abbott, Derek <DAbbott@morrisnichols.com> wrote:

** This email originated from outside of Potter Anderson's network. Please exercise caution before clicking links, opening attachments, or responding to this message. **

Jeremy, I think it wholly inappropriate to file a motion to compel in light of the email chain below. If you file it, your certification required under the local rules should indicate our position described on the emails in this chain and you should attach them. We reserve all rights.

Derek

**DEREK C. ABBOTT**
Partner
Morris, Nichols, Arsht & Tunnell LLP
1201 North Market Street
P.O. Box 1347

Wilmington, DE 19899-1347
(302) 351-9357 Office | (302) 593-4729 Cell
**dabbott@morrisnichols.com** | **vcard** | **bio**
**www.morrisnichols.com**

---

**From:** Ryan, Jeremy W. <jryan@potteranderson.com>
**Sent:** Tuesday, January 25, 2022 3:39 PM
**To:** Andolina, Michael <mandolina@whitecase.com>
**Cc:** Hershey, Samuel <sam.hershey@whitecase.com>; Stulman, Aaron H. <astulman@potteranderson.com>; Lauria (Boelter), Jessica <jessica.lauria@whitecase.com>; Linder, Matthew <mlinder@whitecase.com>; Baccash, Laura <laura.baccash@whitecase.com>; Warner, Blair <blair.warner@whitecase.com>; Kurtz, Glenn <gkurtz@whitecase.com>; Tiedemann, Robert <rtiedemann@whitecase.com>; Hammond, Andrew <ahammond@whitecase.com>; Thomas, Jennifer <jennifer.thomas@whitecase.com>; Abbott, Derek <DAbbott@morrisnichols.com>; Remming, Andrew <ARemming@morrisnichols.com>; Topper, Paige <ptopper@morrisnichols.com>; Remington, Tori <tremington@morrisnichols.com>; Martin, Ernest (External) <Ernest.Martin@haynesboone.com>; Azer, Adrian (External) <Adrian.Azer@haynesboone.com>; Schlecker, Elizabeth R. <eschlecker@potteranderson.com>; Noa, Jesse L. <jnoa@potteranderson.com>; Cygal, Everett <ecygal@schiffhardin.com>; Lloyd, Neil <nlloyd@schiffhardin.com>; Schufreider, Daniel <DSchufreider@schiffhardin.com>
**Subject:** Re: [EXT] RE: BSA - 30(b)(6) Deposition of Debtors

Mike,

The notice was served on 1/13. Discovery closes 1/28. BSA is taking 12 days to respond and object. We sent out requests to confer on 1/16 and 1/23. BSA chose instead to wait and serve R&Os. You haven't left us any choice but to get a motion on file.



**Jeremy W. Ryan | Partner**
Potter Anderson & Corroon LLP | 1313 N. Market Street, 6th Floor | Wilmington, DE 19801-6108
**T** +1 302.984.6108 | **F** +1 302.658.1192
jryan@potteranderson.com | potteranderson.com

The information contained in this email message and any attachments is intended only for the addressee and is privileged, confidential, and may be protected from disclosure. Please be aware that any other use, printing, copying, disclosure or dissemination of this communication may be subject to legal restriction or sanction. If you think that you have received this email message in error, please do not read this message or any attached items. Please notify the sender immediately and delete the email and all attachments, including any copies. This email message and any attachments have been scanned for viruses and are believed to be free of any virus or other defect that might affect any computer system into which they are received and opened. However, it is the responsibility of the recipient to ensure that the email and any attachments are virus-free, and no responsibility is accepted by Potter Anderson & Corroon LLP for any loss or damage arising in any way from their use.

On Jan 25, 2022, at 3:29 PM, Andolina, Michael <mandolina@whitecase.com> wrote:

Jeremy,

To be clear, it is totally inappropriate for you to file a motion to compel before meeting and conferring, particularly when we have confirmed we intend to produce a witness.

It is also a waste of your clients' resources, and the Debtors. Please let us know when you and Everett are free to discuss, either today or tomorrow.

Thanks,

Mike

**Michael Andolina** | Partner
**T** +1 312 881 5388    **M** +1 773 531 0712    mandolina@whitecase.com
White & Case LLP | 111 South Wacker Drive, Suite 5100 | Chicago, IL 60606-4302

---

**From:** Ryan, Jeremy W. <jryan@potteranderson.com>
**Date:** Tuesday, Jan 25, 2022, 12:19 PM
**To:** Hershey, Samuel <sam.hershey@whitecase.com>
**Cc:** Stulman, Aaron H. <astulman@potteranderson.com>, Lauria (Boelter), Jessica <jessica.lauria@whitecase.com>, Andolina, Michael <mandolina@whitecase.com>, Linder, Matthew <mlinder@whitecase.com>, Baccash, Laura <laura.baccash@whitecase.com>, Warner, Blair <blair.warner@whitecase.com>, Kurtz, Glenn <gkurtz@whitecase.com>, Tiedemann, Robert <rtiedemann@whitecase.com>, Hammond, Andrew <ahammond@whitecase.com>, Thomas, Jennifer <jennifer.thomas@whitecase.com>, Abbott, Derek (External) <DAbbott@morrisnichols.com>, Remming, Andrew (External) <ARemming@morrisnichols.com>, Topper, Paige (External) <ptopper@morrisnichols.com>, Remington, Tori (External) <tremington@morrisnichols.com>, Martin, Ernest (External) <Ernest.Martin@haynesboone.com>, Azer, Adrian (External) <Adrian.Azer@haynesboone.com>, Schlecker, Elizabeth R. <eschlecker@potteranderson.com>, Noa, Jesse L. <jnoa@potteranderson.com>, Cygal, Everett <ecygal@schiffhardin.com>, Lloyd, Neil <nlloyd@schiffhardin.com>, Schufreider, Daniel <DSchufreider@schiffhardin.com>
**Subject:** Re: [EXT] RE: BSA - 30(b)(6) Deposition of Debtors

Sam,

Yes.  Sorry to prejudge your responses. I was preparing for a response along the lines of the carrier's refusals to produce witnesses on any of the salient topics.

We are preparing a motion to compel in the interests of time. As with last time, let's continue the discussion for profitable resolutions notwithstanding the need to get papers on the docket.

Everett and I will be at the mediation tomorrow so we should have flexibility. Please propose a time slot or two.

Thanks

Jeremy



**Jeremy W. Ryan | Partner**
Potter Anderson & Corroon LLP | 1313 N. Market Street, 6th Floor | Wilmington, DE 19801-6108
**T** +1 302.984.6108 | **F** +1 302.658.1192
jryan@potteranderson.com | potteranderson.com

The information contained in this email message and any attachments is intended only for the addressee and is privileged, confidential, and may be protected from disclosure. Please be aware that any other use, printing, copying, disclosure or dissemination of this communication may be subject to legal restriction or sanction. If you think that you have received this email message in error, please do not read this message or any attached items. Please notify the sender immediately and delete the email and all attachments, including any copies. This email message and any attachments have been scanned for viruses and are believed to be free of any virus or other defect that might affect any computer system into which they are received and opened. However, it is the responsibility of the recipient to ensure that the email and any attachments are virus-free, and no responsibility is accepted by Potter Anderson & Corroon LLP for any loss or damage arising in any way from their use.

On Jan 25, 2022, at 3:10 PM, Hershey, Samuel <sam.hershey@whitecase.com> wrote:

**\*\* This email originated from outside of Potter Anderson's network. Please exercise caution before clicking links, opening attachments, or responding to this message. \*\***

Hi Jeremy,

To be clear, we are willing to put up a witness, subject to meeting and conferring on the topics. Do you want to set a time for the meet and confer tomorrow?

Best,
Sam

**Samuel P. Hershey** | Partner
**T** +1 (212) 819-2699    **M** +1 (914) 582-1628    **E** sam.hershey@whitecase.com
White & Case LLP | 1221 Avenue of the Americas | New York, NY 10020-1095

**WHITE & CASE**

---

**From:** Ryan, Jeremy W. <jryan@potteranderson.com>
**Sent:** Tuesday, January 25, 2022 2:37 PM
**To:** Hershey, Samuel <sam.hershey@whitecase.com>
**Cc:** Stulman, Aaron H. <astulman@potteranderson.com>; Lauria (Boelter), Jessica <jessica.lauria@whitecase.com>; Andolina, Michael <mandolina@whitecase.com>; Linder, Matthew <mlinder@whitecase.com>; Baccash, Laura <laura.baccash@whitecase.com>; Warner, Blair <blair.warner@whitecase.com>; Kurtz, Glenn <gkurtz@whitecase.com>; Tiedemann, Robert <rtiedemann@whitecase.com>; Hammond, Andrew <ahammond@whitecase.com>; Thomas, Jennifer <jennifer.thomas@whitecase.com>; Abbott, Derek (External) <DAbbott@morrisnichols.com>; Remming, Andrew (External) <ARemming@morrisnichols.com>; Topper, Paige (External) <ptopper@morrisnichols.com>; Remington, Tori (External) <tremington@morrisnichols.com>; Martin, Ernest (External) <Ernest.Martin@haynesboone.com>; Azer, Adrian (External) <Adrian.Azer@haynesboone.com>; Schlecker, Elizabeth R. <eschlecker@potteranderson.com>; Noa, Jesse L. <jnoa@potteranderson.com>; Cygal, Everett <ecygal@schiffhardin.com>; Lloyd, Neil <nlloyd@schiffhardin.com>; Schufrieder, Daniel <DSchufrieder@schiffhardin.com>
**Subject:** Re: [EXT] RE: BSA - 30(b)(6) Deposition of Debtors

Sam,

Thanks. We will take a look at the responses when served. Given the amount of time it is taking to respond, the close of discovery and the upcoming plan objection deadline, it appears that we will have run out of time for meet and confers if BSA is not willing to put up a witness on the settlements.



**Jeremy W. Ryan** | Partner
Potter Anderson & Corroon LLP | 1313 N. Market Street, 6th Floor | Wilmington, DE 19801-6108
**T** +1 302.984.6108 | **F** +1 302.658.1192
jryan@potteranderson.com | potteranderson.com

The information contained in this email message and any attachments is intended only for the addressee and is privileged, confidential, and may be protected from disclosure. Please be aware that any other use, printing, copying, disclosure or dissemination of this communication may be subject to legal restriction or sanction. If you think that you have received this email message in error, please do not read this message or any attached items. Please notify the sender immediately and delete the email and all attachments, including any copies. This email message and any attachments have been scanned for viruses and are believed to be free of any virus or other defect that might affect any computer system into which they are received and opened. However, it is the responsibility of the recipient to ensure that the email and any attachments are virus-free, and no responsibility is accepted by Potter Anderson & Corroon LLP for any loss or damage arising in any way from their use.

On Jan 25, 2022, at 10:43 AM, Hershey, Samuel <sam.hershey@whitecase.com> wrote:

**\*\* This email originated from outside of Potter Anderson's network. Please exercise caution before clicking links, opening attachments, or responding to this message. \*\***

Hi Jeremy,

We will send R&Os by the end of today. Can you please let me know times that work for you tomorrow to meet and confer?

Best,
Sam

**Samuel P. Hershey** | Partner
**T** +1 (212) 819-2699   **M** +1 (914) 582-1628   **E** sam.hershey@whitecase.com
White & Case LLP | 1221 Avenue of the Americas | New York, NY 10020-1095

# WHITE & CASE

**From:** Ryan, Jeremy W. <jryan@potteranderson.com>
**Sent:** Sunday, January 23, 2022 1:07 PM
**To:** Hershey, Samuel <sam.hershey@whitecase.com>
**Cc:** Stulman, Aaron H. <astulman@potteranderson.com>; Lauria (Boelter), Jessica <jessica.lauria@whitecase.com>; Andolina, Michael <mandolina@whitecase.com>; Linder, Matthew <mlinder@whitecase.com>; Baccash, Laura <laura.baccash@whitecase.com>; Warner, Blair <blair.warner@whitecase.com>; Kurtz, Glenn <gkurtz@whitecase.com>; Tiedemann, Robert <rtiedemann@whitecase.com>; Hammond, Andrew <ahammond@whitecase.com>; Thomas, Jennifer <jennifer.thomas@whitecase.com>; Abbott, Derek (External) <DAbbott@morrisnichols.com>; Remming, Andrew (External) <ARemming@morrisnichols.com>; Topper, Paige (External) <ptopper@morrisnichols.com>; Remington, Tori (External) <tremington@morrisnichols.com>; Martin, Ernest (External) <Ernest.Martin@haynesboone.com>; Azer, Adrian (External) <Adrian.Azer@haynesboone.com>; Schlecker, Elizabeth R. <eschlecker@potteranderson.com>; Noa, Jesse L. <jnoa@potteranderson.com>; Cygal, Everett <ecygal@schiffhardin.com>; Lloyd, Neil <nlloyd@schiffhardin.com>; Schufreider, Daniel <DSchufreider@schiffhardin.com>
**Subject:** Re: [EXT] RE: BSA - 30(b)(6) Deposition of Debtors

Sam,

Thanks so much.

Talk early this week then.

Jeremy



**Jeremy W. Ryan | Partner**
Potter Anderson & Corroon LLP | 1313 N. Market Street, 6th Floor | Wilmington, DE 19801-6108
**T** +1 302.984.6108 | **F** +1 302.658.1192
jryan@potteranderson.com | potteranderson.com

The information contained in this email message and any attachments is intended only for the addressee and is privileged, confidential, and may be protected from disclosure. Please be aware that any other use, printing, copying, disclosure or dissemination of this communication may be subject to legal restriction or sanction. If you think that you have received this email message in error, please do not read this message or any attached items. Please notify the sender immediately and delete the email and all attachments, including any copies. This email message and any attachments have been scanned for viruses and are believed to be free of any virus or other defect that might affect any computer system into which they are received and opened. However, it is the responsibility of the recipient to ensure that the email and any attachments are virus-free, and no responsibility is accepted by Potter Anderson & Corroon LLP for any loss or damage arising in any way from their use.

On Jan 23, 2022, at 12:45 PM, Hershey, Samuel <sam.hershey@whitecase.com> wrote:

** This email originated from outside of Potter Anderson's network. Please exercise caution before clicking links, opening attachments, or responding to this message. **

Hi Jeremy,

Apologies for the confusion. We thought there had been follow-up on this point, though it may have fallen through the cracks given everything going on. We intend to serve responses and objections shortly and to meet and confer about the deposition. We appreciate your willingness to accommodate and will send a proposed date for next week shortly.

Best,
Sam

**Samuel P. Hershey** | Partner
**T** +1 (212) 819-2699   **M** +1 (914) 582-1628   **E** sam.hershey@whitecase.com
White & Case LLP | 1221 Avenue of the Americas | New York, NY 10020-1095

**WHITE & CASE**

**From:** Ryan, Jeremy W. <jryan@potteranderson.com>
**Sent:** Sunday, January 23, 2022 12:36 PM
**To:** Stulman, Aaron H. <astulman@potteranderson.com>; Lauria (Boelter), Jessica <jessica.lauria@whitecase.com>; Andolina, Michael <mandolina@whitecase.com>; Linder, Matthew <mlinder@whitecase.com>; Baccash, Laura <laura.baccash@whitecase.com>; Warner, Blair <blair.warner@whitecase.com>; Hershey, Samuel <sam.hershey@whitecase.com>; Kurtz, Glenn <gkurtz@whitecase.com>; Tiedemann, Robert <rtiedemann@whitecase.com>; Hammond, Andrew <ahammond@whitecase.com>; Thomas, Jennifer <jennifer.thomas@whitecase.com>; Abbott, Derek (External) <DAbbott@morrisnichols.com>; Remming, Andrew (External) <ARemming@morrisnichols.com>; Topper, Paige (External) <ptopper@morrisnichols.com>; Remington, Tori (External) <tremington@morrisnichols.com>; Martin, Ernest (External) <Ernest.Martin@haynesboone.com>; Azer, Adrian (External) <Adrian.Azer@haynesboone.com>
**Cc:** Schlecker, Elizabeth R. <eschlecker@potteranderson.com>; Noa, Jesse L. <jnoa@potteranderson.com>; Cygal, Everett <ecygal@schiffhardin.com>; Lloyd, Neil <nlloyd@schiffhardin.com>; Schufreider, Daniel <DSchufreider@schiffhardin.com>
**Subject:** RE: BSA - 30(b)(6) Deposition of Debtors

Counsel,

Forgive me if I missed it, but I do not think I saw a response to the below, any objections to the depositions or a request for a meet and confer from BSA. Accordingly, we will plan on the deposition going forward as noticed.

Regards,

Jeremy



**Jeremy W. Ryan** | Partner
Potter Anderson & Corroon LLP | 1313 N. Market Street, 6th Floor | Wilmington, DE 19801-6108
**T** +1 302.984.6108 | **F** +1 302.658.1192
jryan@potteranderson.com | potteranderson.com

The information contained in this email message and any attachments is intended only for the addressee and is privileged, confidential, and may be protected from disclosure. Please be aware that any other use, printing, copying, disclosure or dissemination of this communication may be subject to legal restriction or sanction. If you think that you have received this email message in error, please do not read this message or any attached items. Please notify the sender immediately and delete the email and all attachments, including any copies. This email message and any attachments have been scanned for viruses and are believed to be free of any virus or other defect that might affect any computer system into which they are received and opened. However, it is the responsibility of the recipient to ensure that the email and any attachments are virus-free, and no responsibility is accepted by Potter Anderson & Corroon LLP for any loss or damage arising in any way from their use.

**From:** Stulman, Aaron H. <astulman@potteranderson.com>
**Sent:** Sunday, January 16, 2022 1:13 PM
**To:** jessica.lauria@whitecase.com; mandolina@whitecase.com; mlinder@whitecase.com; laura.baccash@whitecase.com; blair.warner@whitecase.com; sam.hershey@whitecase.com; gkurtz@whitecase.com; rtiedemann@whitecase.com; ahammond@whitecase.com; Jennifer.thomas@whitecase.com; DAbbott@morrisnichols.com; aremming@morrisnichols.com; ptopper@morrisnichols.com; tremington@morrisnichols.com; Ernest.Martin@haynesboone.com; Adrian.Azer@haynesboone.com
**Cc:** Ryan, Jeremy W. <jryan@potteranderson.com>; Schlecker, Elizabeth R. <eschlecker@potteranderson.com>; Noa, Jesse L. <jnoa@potteranderson.com>; Cygal, Everett <ecygal@schiffhardin.com>; Lloyd, Neil <nlloyd@schiffhardin.com>; Schufreider, Daniel <DSchufreider@schiffhardin.com>
**Subject:** BSA - 30(b)(6) Deposition of Debtors

Counsel,

As you know, the Roman Catholic Ad Hoc Committee (the "RCAHC") issued a notice of deposition (attached for your convenience) to your client last week with respect to insurance settlements. While we took the liberty of inserting a placeholder date of January 26, 2022 at 10am ET that complies with the notice requirements under the Local Bankruptcy Rules, we write to inquire of dates when your client will have an available witness and for disclosure of that witness if the proposed date is not possible. As you know, January 28, 2022 is the deadline for completing depositions. However, the RCAHC is willing to have some flexibility, mindful that February 4 is the current deadline for objections to confirmation.

Please let us know at your earliest convenience. Thanks.

Aaron



**Aaron H. Stulman | Associate**
Potter Anderson & Corroon LLP | 1313 N. Market Street, 6th Floor | Wilmington, DE 19801-6108
**T** +1 302.984.6081 | **F** +1 302.658.1192
astulman@potteranderson.com | potteranderson.com

================================================================================
This email communication is confidential and is intended only for the individual(s) or entity named above and others who have been specifically authorized to receive it. If you are not the intended recipient, please do not read, copy, use or disclose the contents of this communication to others. Please notify the sender that you have received this email in error by replying to the email or by telephoning +1 212 819 8200. Please then delete the email and any copies of it. Thank you.

Our external privacy policy is available on https://www.whitecase.com/privacy-policy.

================================================================================

================================================================================
This email communication is confidential and is intended only for the individual(s) or entity named above and others who have been specifically authorized to receive it. If you are not the intended recipient, please do not read, copy, use or disclose the contents of this communication to others. Please notify the sender that you have received this email in error by replying to the email or by telephoning +1 212 819 8200. Please then delete the email and any copies of it. Thank you.

Our external privacy policy is available on https://www.whitecase.com/privacy-policy.

================================================================================

========================================================================
This email communication is confidential and is intended only for the individual(s) or entity named above and others who have been specifically authorized to receive it. If you are not the intended recipient, please do not read, copy, use or disclose the contents of this communication to others. Please notify the sender that you have received this email in error by replying to the email or by telephoning +1 212 819 8200. Please then delete the email and any copies of it. Thank you.

Our external privacy policy is available on https://www.whitecase.com/privacy-policy.


========================================================================

========================================================================

This email communication is confidential and is intended only for the individual(s) or entity named above and others who have been specifically authorized to receive it. If you are not the intended recipient, please do not read, copy, use or disclose the contents of this communication to others. Please notify the sender that you have received this email in error by replying to the email or by telephoning +1 212 819 8200. Please then delete the email and any copies of it. Thank you.

Our external privacy policy is available here.

========================================================================


This message, including any accompanying documents or attachments, may contain information that is confidential or that is privileged. If you are not the intended recipient of this message, please note that the dissemination, distribution, use or copying of this message or any of the accompanying documents or attachments is strictly prohibited. If you believe that you may have received this message in error, please contact me at (302) 658-9200 or by return e-mail.

**EXHIBIT J**

**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE DISTRICT OF DELAWARE**

|  |  |
|---|---|
| In re: | Chapter 11 |
| BOY SCOUTS OF AMERICA AND DELAWARE BSA, LLC,[1] | Case No. 20-10343 (LSS) |
| Debtors. | (Jointly Administered) |

### DEBTORS' RESPONSES AND OBJECTIONS TO THE ROMAN CATHOLIC AD HOC COMMITTEE'S NOTICE OF DEPOSITION TO THE BOY SCOUTS OF AMERCIA AND DELAWARE BSA, LLC

Boy Scouts of America ("BSA") and Delaware BSA, LLC, the non-profit corporations that are debtors and debtors in possession in the above-captioned chapter 11 cases (together, the "Debtors"), by and through their undersigned counsel, hereby respond and object, without prejudice and while reserving all rights, to *The Roman Catholic Ad Hoc Committee's Notice of Deposition to The Boy Scouts of America and Delaware BSA, LLC* (the "Notice")[2] served on the Debtors on January 13, 2022 by Roman Catholic Ad Hoc Committee (the "RCAHC") as follows:

### GENERAL RESPONSES AND OBJECTIONS

The following general objections (the "General Objections") apply to each Definition and topic, and shall have the same force and effect as if fully set forth in the response to each individual topic. To the extent that the Debtors respond to a topic, the Debtors reserve all objections as to relevance, materiality, competence, confidentiality, propriety, privilege, and admissibility, as well

---

[1] The Debtors in these chapter 11 cases, together with the last four digits of each Debtor's federal tax identification number, are as follows: Boy Scouts of America (6300) and Delaware BSA, LLC (4311). The Debtors' mailing address is 1325 West Walnut Hill Lane, Irving, Texas 75038.

[2] Capitalized terms used but not defined herein shall have the meanings set forth in the Notice.

as to any and all other objections on any ground that would require or permit the exclusion of the testimony, or any portion of the testimony, if the testimony were offered into evidence. The Debtors object to the Notice as follows:

1.    The Debtors object to each of the topics to the extent that they purport to impose any requirements or discovery obligations upon the Debtors that are broader than, or inconsistent with, those required or allowed by the Federal Rules of Civil Procedure, as incorporated by the Federal Rules of Bankruptcy Procedure, the Local Rules of the United States District Court for the District of Delaware, and the Local Rules for the United States Bankruptcy Court for the District of Delaware (collectively, the "Rules"), or other applicable laws, rules, court orders, or regulations.

2.    The Debtors object to each of the topics to the extent that they seek information whose disclosure would violate the privacy rights of any individual, confidentiality agreements or arrangements between the Debtors and any of their stakeholders or other persons, the confidentiality of settlement discussions or agreements, the confidentiality of mediation discussions or communications, court orders restricting the disclosure of information, or that would result in the disclosure of confidential commercial information, trade secrets, or proprietary information ("Confidential Information").

3.    The Debtors object to the Notice, and each of the topics, as unduly burdensome, harassing, oppressive, and not proportional to the needs of the case, to the extent that the Notice purports to define "Debtors" to include unidentified and/or unidentifiable persons or entities other than debtors, Boy Scouts of America and Delaware BSA LLC. Any testimony provided by the Debtors in response to the Notice will only be on behalf of the Debtors, and not on behalf of any other person or entity.

4.      The Debtors object to each of the topics to the extent that the topic purports to require a witness to disclose communications or information that is protected by the attorney-client privilege, the attorney work-product doctrine, the common interest or joint defense privilege, the settlement privilege, the mediation privilege, or any other protection, privilege or immunity ("Privileged Information").

5.      The Debtors object to each of the topics to the extent that the topic purports to require a witness to answer a contention interrogatory on the Debtor's behalf.  Rule 30(b)(6) topics that require a witness to review a particular document (*e.g.*, the Plan), marshal and identify (from memory) all of the facts that might support or relate to a statement made in the particular document, and then provide answers that are identical to the information that would be provided in an answer to a contention interrogatory, are improper.  *See, e.g.*, *Kinetic Concepts, Inc. v. Convatec Inc.*, 268 F.R.D. 255 (M.D.N.C. 2010) (granting motion for protective order as to 30(b)(6) deposition topic seeking contention testimony); *JPMorgan Chase Bank v. Liberty Mut. Ins. Co.*, 209 F.R.D. 361, 362 (S.D.N.Y. 2002) ("depositions, including 30(b)(6) depositions, are designed to discover facts, not contentions or legal theories, which, to the extent discoverable at all prior to trial, must be discovered by other means"); *American Nat'l Red Cross v. Travelers Indem. Co. of Rhode Island*, 896 F. Supp. 8, 14 (D.D.C. 1995) (when deposing counsel requested a description of the "facts and documents which [the opposing party] contends supports" each of its affirmative defenses, deposing counsel "was asking questions that intruded upon protected work product; in effect, what [deposing counsel] was requesting was insight into [the opposing side's] defense plan").

6.      The Debtors object to each of the topics to the extent that the topic would require the Debtors' 30(b)(6) witness to provide legal conclusions.  *See, e.g.*, *Yahoo!, Inc. v. MyMail, Ltd.*, Case No. 16-cv-07044-EJD (SVK), 2017 U.S. Dist. LEXIS 76154, at *6-8 (N.D. Cal. May 18,

2017); *see also* Transcript of Hearing at 241:5-7, *In re Imerys Talc America*, No. 19-10289 (LSS) (Jun. 22, 2021) (ordering that 30(b)(6) examination of insurers be "limited to facts and not legal conclusions").

7.     The Debtors object to each of the topics to the extent that they violate Delaware Local Rule 9019-5(d)(i), which provides that "no person shall seek discovery from any participant in the mediation with respect to any information disclosed during mediation," and the *Order (I) Appointing Mediators, (II) Referring Certain Matters to Mediation, and (III) Granting Related Relief* [D.I. 812] (the "Mediation Order"), which incorporates that rule.  *See* Mediation Order ¶ 7. Local Rule 9019-5(d)(i) also provides that "the participants in mediation are prohibited from divulging, outside of the mediation, any oral or written information disclosed by the parties or by witnesses in the course of the mediation."  Del. L. Bankr. R. 9019-5(d)(i).  The Debtors will not divulge such information.

8.     The Debtors object to each of the topics to the extent that they seek information which is publicly available, or already in the possession, custody, or control of the RCAHC, or is more readily or equally available from any other party to the above-captioned action, without subjecting the Debtors to unnecessary burden or expense.

9.     The Debtors object to each of the topics to the extent that they seek disclosure of information that is unreasonably cumulative or duplicative, including but not limited to, any and all topics that seek disclosure of information that is cumulative or duplicative of documents or information received from, or more appropriately sought from, some other source that is more convenient, less burdensome, or less expensive.

10.     The Debtors object to each of the topics to the extent that they are overly broad or unduly burdensome, fail to identify the information sought with reasonable particularity, or seek

information that is outside the scope of discovery permitted by the Rules, or any other applicable rules or orders.

11.     The Debtors object to each of the topics to the extent they prematurely seek facts or information that is the subject of ongoing discovery, including, without limitation, discovery regarding voting.

12.     The Debtors object to each of the topics to the extent that they impose unreasonable annoyance, expense, disadvantage, or other prejudice on the Debtors.

13.     The Debtors object to each of the topics to the extent they are unclear, overly broad, unlimited in time, unduly burdensome, harassing, and/or oppressive, fail to identify the information sought with reasonable particularity, seek information that is not relevant to confirmation of the Chapter 11 Plan, and/or are not reasonably calculated to lead to the discovery of admissible documents or information proportional to the needs of the case, considering the importance of the issues at stake in the action, the amount in controversy, the parties' relative access to relevant information, the parties' resources, the importance of the discovery in resolving the issues, and whether the burden or expense of the proposed discovery outweighs its likely benefit.  Unless otherwise stated, any testimony that the Debtors provide shall be limited to the following time period: the Petition Date to the present.

14.     The Debtors object to the terms or phrases defined or used in the Notice to the extent that those terms and phrases are vague or ambiguous or beyond their customary meanings. The Debtors have done their best to understand the terms in the Notice as used in context, but the Debtors make their responses and objections based on their understanding of such terms and the Debtors reserve the right to amend the responses and objections herein if the RCAHC asserts meanings of such terms that are different from those employed by the Debtors.

15.     The Debtors object to the Notice to the extent that it contains any factual or legal misrepresentation.

16.     Nothing herein shall be construed as an admission concerning the admissibility or the relevance of any documents or information, an admission that documents or information exist, or an admission of the truth or accuracy of any characterization or assertion contained in the Notice.

17.     No specific objection to any Definition or topic is to be construed as a waiver of any general objection applicable to that Definition or topic.

18.     The Debtors' failure to object to a Definition or topic on a particular ground shall not be construed as a waiver of their right to object on that ground or any additional ground at any time.

19.     The Debtors do not in any way waive or intend to waive, but rather preserve and intend to preserve: (a) all rights to object on any ground to the use of any testimony given in response to the Notice or the subject matter thereof, in any subsequent proceeding; and (b) all rights to object on any ground to any other deposition notice.

20.     The Debtors' responses and objections to the Notice and each of the topics are made to the best of their present knowledge, information and belief.  The objections are made without prejudice to the assertion of additional objections and responses by the Debtors at a later date.  The Debtors reserve the right to supplement and amend any or all of their responses and objections to the Notice and each of the topics, pursuant to Bankruptcy Rule 7026, Federal Rule 26(e), any other applicable Rule and any order of this Court.

<u>**OBJECTIONS TO TOPICS LISTED IN NOTICE**</u>

<u>**Topic No. 1:**</u>

The treatment of Claims of Chartered Organizations under the Plan and Trust Distribution Procedures.

<u>**Objections to Topic No. 1**</u>:

The Debtors incorporate their General Objections as if fully set forth herein. The Debtors object to this topic to the extent it purports to require the Debtors to designate a witness to testify on their behalf concerning Confidential Information and Privileged Information. The Debtors further object to this topic to the extent it purports to require the Debtors to designate a witness to testify on their behalf concerning information that is protected from disclosure under Fed. R. Civ. P. 26(b)(4)(B) or (D). The Debtors further object to this topic as overly broad, unduly burdensome and harassing because it fails to provide a reasonable and narrowly tailored subject matter for the topic. The Debtors further object to this topic to the extent it seeks information that is publicly available or that is already within the RCAHC's possession, custody or control. The Debtors further object to this topic to the extent it seeks testimony regarding legal documents that speak for themselves.

Subject to the foregoing objections, the Debtors will designate a witness to testify as to facts regarding the treatment of Claims of Chartered Organizations generally under the Plan and TDPs.

<u>**Topic No. 2:**</u>

The Century and Chubb Companies Insurance Settlement Agreement.

**Objections to Topic No. 2**:

The Debtors incorporate their General Objections as if fully set forth herein.  The Debtors object to this topic to the extent it purports to require the Debtors to designate a witness to testify on their behalf concerning Confidential Information and Privileged Information.  The Debtors further object to this topic to the extent it purports to require the Debtors to designate a witness to testify on their behalf concerning information that is protected from disclosure under Fed. R. Civ. P. 26(b)(4)(B) or (D).  The Debtors further object to this topic as overly broad, unduly burdensome and harassing because it fails to provide a reasonable and narrowly tailored subject matter for the topic.  The Debtors further object to this topic to the extent it seeks information that is publicly available or that is already within the RCAHC's possession, custody or control.  The Debtors further object to this topic to the extent it seeks testimony regarding legal documents that speak for themselves.

Subject to the foregoing objections, the Debtors propose to meet and confer with the RCAHC regarding narrowing this topic.

**Topic No. 3:**

The Century and Chubb Companies Term Sheet.

**Objections to Topic No. 3**:

The Debtors incorporate their General Objections as if fully set forth herein.  The Debtors object to this topic to the extent it purports to require the Debtors to designate a witness to testify on their behalf concerning Confidential Information and Privileged Information.  The Debtors further object to this topic to the extent it purports to require the Debtors to designate a witness to testify on their behalf concerning information that is protected from disclosure under Fed. R. Civ. P. 26(b)(4)(B) or (D).  The Debtors further object to this topic as overly broad, unduly burdensome

and harassing because it fails to provide a reasonable and narrowly tailored subject matter for the topic. The Debtors further object to this topic to the extent it seeks information that is publicly available or that is already within the RCAHC's possession, custody or control. The Debtors further object to this topic to the extent it seeks testimony regarding legal documents that speak for themselves.

Subject to the foregoing objections, the Debtors propose to meet and confer with the RCAHC regarding narrowing this topic.

**Topic No. 4:**

Hartford Insurance Settlement Agreement.

**Objections to Topic No. 4:**

The Debtors incorporate their General Objections as if fully set forth herein. The Debtors object to this topic to the extent it purports to require the Debtors to designate a witness to testify on their behalf concerning Confidential Information and Privileged Information. The Debtors further object to this topic to the extent it purports to require the Debtors to designate a witness to testify on their behalf concerning information that is protected from disclosure under Fed. R. Civ. P. 26(b)(4)(B) or (D). The Debtors further object to this topic as overly broad, unduly burdensome and harassing because it fails to provide a reasonable and narrowly tailored subject matter for the topic. The Debtors further object to this topic to the extent it seeks information that is publicly available or that is already within the RCAHC's possession, custody or control. The Debtors further object to this topic to the extent it seeks testimony regarding legal documents that speak for themselves.

Subject to the foregoing objections, the Debtors propose to meet and confer with the RCAHC regarding narrowing this topic.

**Topic No. 5:**

Hartford Term Sheet.

   **Objections to Topic No. 5**:

   The Debtors incorporate their General Objections as if fully set forth herein.  The Debtors object to this topic to the extent it purports to require the Debtors to designate a witness to testify on their behalf concerning Confidential Information and Privileged Information.  The Debtors further object to this topic to the extent it purports to require the Debtors to designate a witness to testify on their behalf concerning information that is protected from disclosure under Fed. R. Civ. P. 26(b)(4)(B) or (D).  The Debtors further object to this topic as overly broad, unduly burdensome and harassing because it fails to provide a reasonable and narrowly tailored subject matter for the topic.  The Debtors further object to this topic to the extent it seeks information that is publicly available or that is already within the RCAHC's possession, custody or control.  The Debtors further object to this topic to the extent it seeks testimony regarding legal documents that speak for themselves.

   Subject to the foregoing objections, the Debtors propose to meet and confer with the RCAHC regarding narrowing this topic.

**Topic No. 6:**

The Zurich Settlement Term Sheet [Docket No. 7928].

   **Objections to Topic No. 6:**

   The Debtors incorporate their General Objections as if fully set forth herein.  The Debtors object to this topic to the extent it purports to require the Debtors to designate a witness to testify on their behalf concerning Confidential Information and Privileged Information.  The Debtors further object to this topic to the extent it purports to require the Debtors to designate a witness to

testify on their behalf concerning information that is protected from disclosure under Fed. R. Civ. P. 26(b)(4)(B) or (D). The Debtors further object to this topic as overly broad, unduly burdensome and harassing because it fails to provide a reasonable and narrowly tailored subject matter for the topic. The Debtors further object to this topic to the extent it seeks information that is publicly available or that is already within the RCAHC's possession, custody or control. The Debtors further object to this topic to the extent it seeks testimony regarding legal documents that speak for themselves.

Subject to the foregoing objections, the Debtors propose to meet and confer with the RCAHC regarding narrowing this topic.

**Topic No. 7:**

The Zurich Insurance Settlement Agreement [Docket No. TBD].

**Objections to Topic No. 7**:

The Debtors incorporate their General Objections as if fully set forth herein. The Debtors object to this topic to the extent it purports to require the Debtors to designate a witness to testify on their behalf concerning Confidential Information and Privileged Information. The Debtors further object to this topic to the extent it purports to require the Debtors to designate a witness to testify on their behalf concerning information that is protected from disclosure under Fed. R. Civ. P. 26(b)(4)(B) or (D). The Debtors further object to this topic as overly broad, unduly burdensome and harassing because it fails to provide a reasonable and narrowly tailored subject matter for the topic. The Debtors further object to this topic to the extent it seeks information that is publicly available or that is already within the RCAHC's possession, custody or control. The Debtors further object to this topic to the extent it seeks testimony regarding legal documents that speak for themselves.

Subject to the foregoing objections, the Debtors propose to meet and confer with the RCAHC regarding narrowing this topic.

**Topic No. 8:**

Clarendon Term Sheet [Docket No. 8095].

### Objections to Topic No. 8:

The Debtors incorporate their General Objections as if fully set forth herein. The Debtors object to this topic to the extent it purports to require the Debtors to designate a witness to testify on their behalf concerning Confidential Information and Privileged Information. The Debtors further object to this topic to the extent it purports to require the Debtors to designate a witness to testify on their behalf concerning information that is protected from disclosure under Fed. R. Civ. P. 26(b)(4)(B) or (D). The Debtors further object to this topic as overly broad, unduly burdensome and harassing because it fails to provide a reasonable and narrowly tailored subject matter for the topic. The Debtors further object to this topic to the extent it seeks information that is publicly available or that is already within the RCAHC's possession, custody or control. The Debtors further object to this topic to the extent it seeks testimony regarding legal documents that speak for themselves.

Subject to the foregoing objections, the Debtors propose to meet and confer with the RCAHC regarding narrowing this topic.

**Topic No. 9:**

Clarendon Insurance Settlement Agreement [Docket No. TBD].

### Objections to Topic No. 9:

The Debtors incorporate their General Objections as if fully set forth herein. The Debtors object to this topic to the extent it purports to require the Debtors to designate a witness to testify

on their behalf concerning Confidential Information and Privileged Information. The Debtors further object to this topic to the extent it purports to require the Debtors to designate a witness to testify on their behalf concerning information that is protected from disclosure under Fed. R. Civ. P. 26(b)(4)(B) or (D). The Debtors further object to this topic as overly broad, unduly burdensome and harassing because it fails to provide a reasonable and narrowly tailored subject matter for the topic. The Debtors further object to this topic to the extent it seeks information that is publicly available or that is already within the RCAHC's possession, custody or control. The Debtors further object to this topic to the extent it seeks testimony regarding legal documents that speak for themselves.

Subject to the foregoing objections, the Debtors propose to meet and confer with the RCAHC regarding narrowing this topic.

**Topic No. 10:**

Paragraphs 8, 9 and 11 of the Century Term Sheet.

**Objections to Topic No. 10**:

The Debtors incorporate their General Objections as if fully set forth herein. The Debtors object to this topic to the extent it purports to require the Debtors to designate a witness to testify on their behalf concerning Confidential Information and Privileged Information. The Debtors further object to this topic to the extent it purports to require the Debtors to designate a witness to testify on their behalf concerning information that is protected from disclosure under Fed. R. Civ. P. 26(b)(4)(B) or (D). The Debtors further object to this topic as overly broad, unduly burdensome and harassing because it fails to provide a reasonable and narrowly tailored subject matter for the topic. The Debtors further object to this topic to the extent it seeks information that is publicly available or that is already within the RCAHC's possession, custody or control. The Debtors

further object to this topic to the extent it seeks testimony regarding legal documents that speak for themselves.

Subject to the foregoing objections, the Debtors propose to meet and confer with the RCAHC regarding narrowing this topic.

**Topic No. 11:**

BSA Insurance Policies.

### Objections to Topic No. 11:

The Debtors incorporate their General Objections as if fully set forth herein. The Debtors object to this topic to the extent it purports to require the Debtors to designate a witness to testify on their behalf concerning Confidential Information and Privileged Information. The Debtors further object to this topic to the extent it purports to require the Debtors to designate a witness to testify on their behalf concerning information that is protected from disclosure under Fed. R. Civ. P. 26(b)(4)(B) or (D). The Debtors further object to this topic as overly broad, unduly burdensome and harassing because it fails to provide a reasonable and narrowly tailored subject matter for the topic. The Debtors further object to this topic to the extent it seeks information that is publicly available or that is already within the RCAHC's possession, custody or control. The Debtors further object to this topic to the extent it seeks testimony regarding legal documents that speak for themselves.

Subject to the foregoing objections, the Debtors propose to meet and confer with the RCAHC regarding narrowing this topic.

**Topic No. 12:**

Which Abuse Claims against insureds and co-insureds covered under insurance policies issued by any Settling Insurance Company will be channeled under the Settling Insurer Policy Injunction [Century Term Sheet] or the Channeling Injunction [Plan].

**Objections to Topic No. 12:**

The Debtors incorporate their General Objections as if fully set forth herein. The Debtors object to this topic to the extent it purports to require the Debtors to designate a witness to testify on their behalf concerning Confidential Information and Privileged Information. The Debtors further object to this topic to the extent it purports to require the Debtors to designate a witness to testify on their behalf concerning information that is protected from disclosure under Fed. R. Civ. P. 26(b)(4)(B) or (D). The Debtors further object to this topic as overly broad, unduly burdensome and harassing because it fails to provide a reasonable and narrowly tailored subject matter for the topic. The Debtors further object to this topic to the extent it seeks information that is publicly available or that is already within the RCAHC's possession, custody or control. The Debtors further object to this topic to the extent it seeks testimony regarding legal documents that speak for themselves. The Debtors further object to this topic to the extent it seeks a legal conclusion.

Subject to the foregoing objections, the Debtors propose to meet and confer with the RCAHC regarding this topic.

**Topic No. 13:**

Which BSA Insurance Policies cover Abuse Claims against insureds and co-insureds.

**Objections to Topic No. 13:**

The Debtors incorporate their General Objections as if fully set forth herein. The Debtors object to this topic to the extent it purports to require the Debtors to designate a witness to testify

on their behalf concerning Confidential Information and Privileged Information. The Debtors further object to this topic to the extent it purports to require the Debtors to designate a witness to testify on their behalf concerning information that is protected from disclosure under Fed. R. Civ. P. 26(b)(4)(B) or (D). The Debtors further object to this topic as overly broad, unduly burdensome and harassing because it fails to provide a reasonable and narrowly tailored subject matter for the topic. The Debtors further object to this topic to the extent it seeks information that is publicly available or that is already within the RCAHC's possession, custody or control. The Debtors further object to this topic to the extent it seeks testimony regarding legal documents that speak for themselves. The Debtors further object to this topic to the extent it seeks a legal conclusion.

Subject to the foregoing objections, the Debtors propose to meet and confer with the RCAHC regarding this topic.

## Topic No. 14:

The scope of the Channeling Injunction for claims against Participating Chartered Organizations, including:

a. By year and by Local Council what Abuse Claims will be subject to the Channeling Injunction for Abuse Claims Arising prior to January 1, 1976; and

b. By year, what Abuse Claims will be subject to the Channeling Injunction for Abuse Claims that Arose on or after January 1, 1976.

### Objections to Topic No. 14:

The Debtors incorporate their General Objections as if fully set forth herein. The Debtors object to this topic to the extent it purports to require the Debtors to designate a witness to testify on their behalf concerning Confidential Information and Privileged Information. The Debtors further object to this topic to the extent it purports to require the Debtors to designate a witness to

testify on their behalf concerning information that is protected from disclosure under Fed. R. Civ. P. 26(b)(4)(B) or (D).  The Debtors further object to this topic as overly broad, unduly burdensome and harassing because it fails to provide a reasonable and narrowly tailored subject matter for the topic.  The Debtors further object to this topic to the extent it seeks information that is publicly available or that is already within the RCAHC's possession, custody or control.  The Debtors further object to this topic to the extent it seeks testimony regarding legal documents that speak for themselves.  The Debtors further object to this topic to the extent it seeks a legal conclusion.

Subject to the foregoing objections, the Debtors propose to meet and confer with the RCAHC regarding this topic.

Dated: January 25, 2022

/s/ Samuel P. Hershey
WHITE & CASE LLP
Glenn Kurtz (admitted *pro hac vice*)
Jessica C. Lauria (admitted *pro hac vice*)
Andrew Hammond (admitted *pro hac vice*)
Samuel P. Hershey (admitted *pro hac vice*)
1221 Avenue of the Americas
New York, New York 10020
Telephone:  (212) 819-8200
Email: gkurtz@whitecase.com
        jessica.lauria@whitecase.com
        ahammond@whitecase.com
        sam.hershey@whitecase.com

– and –

WHITE & CASE LLP

Michael C. Andolina (admitted *pro hac vice*)
Matthew E. Linder (admitted *pro hac vice*)
Laura E. Baccash (admitted *pro hac vice*)
Blair M. Warner (admitted *pro hac vice*)
111 South Wacker Drive
Chicago, Illinois 60606
Telephone:  (312) 881-5400
Email: mandolina@whitecase.com
        mlinder@whitecase.com
        laura.baccash@whitecase.com
        blair.warner@whitecase.com

MORRIS, NICHOLS, ARSHT & TUNNELL LLP
Derek C. Abbott (No. 3376)
Andrew R. Remming (No. 5120)
Paige N. Topper (No. 6470)
1201 North Market Street, 16th Floor
P.O. Box 1347
Wilmington, Delaware 19899-1347
Telephone:  (302) 351-9314
Email: dabbott@morrisnichols.com
        aremming@morrisnichols.com
        ptopper@morrisnichols.com

*Attorneys for the Debtors and Debtors in Possession*