## **Exhibit D**

**Time Detail by Activity by Professional**

> **Boy Scouts of America and Delaware BSA, LLC**
> **Time Detail by Activity by Professional**
> **October 1, 2021 through October 31, 2021**

**Exhibit D**

## Bankruptcy Support

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Carl Binggeli | 10/1/2021 | 0.4 | Coordinate set-up and approval of new law firm as an OCP. |
| Davis Jochim | 10/1/2021 | 0.9 | Prepare updated pro fee tracker, re: new filings. |
| Erin McKeighan | 10/1/2021 | 0.1 | Participate in a discussion with G. Gigante (A&M) regarding exercise of matching Class 9 claimants with chartered organizations in creditor matrix. |
| Gerard Gigante | 10/1/2021 | 0.1 | Participate in a discussion with E. McKeighan (A&M) regarding exercise of matching Class 9 claimants with chartered organizations in creditor matrix. |
| Gerard Gigante | 10/1/2021 | 2.9 | Review and provide comments on Omni's list of chartered organizations. |
| Brian Whittman | 10/4/2021 | 0.2 | Correspondence with S. McGowan (BSA) re Methodist letter. |
| Gerard Gigante | 10/4/2021 | 0.7 | Update parties in interest list based on notes from counsel. |
| Davis Jochim | 10/5/2021 | 0.7 | Prepare updated pro fee tracker, re: new filings and disbursements made. |
| Erin McKeighan | 10/5/2021 | 0.4 | Teleconference with B. Warner (W&C) in re: solicitation. |
| Erin McKeighan | 10/5/2021 | 0.3 | Respond to questions from L. Baccash (W&C) in re: unliquidated claims. |
| Erin McKeighan | 10/5/2021 | 0.3 | Discussion with G. Gigante (A&M) in re: solicitation questions from Omni. |
| Gerard Gigante | 10/5/2021 | 0.3 | Discussion with E. McKeighan (A&M) in re: solicitation questions from Omni. |
| Brian Whittman | 10/6/2021 | 0.2 | Correspondence with M. Linder (W&C) re distribution center sale. |
| Brian Whittman | 10/8/2021 | 1.0 | Call with BSA (S. McGowan, others), W&C (Andolina, others) and FTI (Rosenblatt, others) re communications plan. |
| Brian Whittman | 10/8/2021 | 0.4 | Review draft communication materials. |
| Carl Binggeli | 10/8/2021 | 0.5 | Multiple e-mails with FTI (Roberts) re: nature of outstanding OCP invoices (0.3); follow-up call with FTI (Roberts) re: the same (0.2). |
| Davis Jochim | 10/8/2021 | 0.5 | Prepare updated pro fee tracker, re: new filings. |
| Carl Binggeli | 10/11/2021 | 0.4 | Coordinate with new law firm to provide OCP declaration (0.5); E-mails with W&C (Warner) re: review and filing the same (0.2). |
| Gerard Gigante | 10/11/2021 | 2.7 | Create a summary breaking down which potential protected parties we have an address for. |
| Brian Whittman | 10/12/2021 | 0.2 | Review information regarding claims calculator. |
| Brian Whittman | 10/12/2021 | 0.4 | Review information related to abuse press conference. |
| Carl Binggeli | 10/12/2021 | 0.5 | Review and comment on draft OCP declaration (0.3); call with representative from firm re: finalization (0.2). |

*Boy Scouts of America and Delaware BSA, LLC*
*Time Detail by Activity by Professional*
*October 1, 2021 through October 31, 2021*

## Bankruptcy Support

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Davis Jochim | 10/12/2021 | 0.6 | Prepare updated pro fee tracker, re: new filings and disbursements made. |
| Brian Whittman | 10/13/2021 | 0.2 | Correspondence with R. Rosenblatt (FTI) re claims calculator. |
| Davis Jochim | 10/15/2021 | 0.4 | Prepare updated pro fee tracker, re: new filings. |
| Brian Whittman | 10/18/2021 | 0.1 | Review Coalition press release. |
| Gerard Gigante | 10/18/2021 | 1.0 | Perform research related to noticing of insurance parties. |
| Brian Whittman | 10/19/2021 | 0.1 | Review letter to local council on employee benefits. |
| Davis Jochim | 10/19/2021 | 1.4 | Prepare updated pro fee tracker, re: new filings and disbursements made. |
| Brian Whittman | 10/21/2021 | 0.2 | Review update from TCC town hall. |
| Erin McKeighan | 10/21/2021 | 0.4 | Assist Omni team in identifying the correct population of local councils to serve court filings. |
| Carl Binggeli | 10/22/2021 | 0.5 | Review monthly reporting required by Shared Services order for posting. |
| Davis Jochim | 10/22/2021 | 1.5 | Prepare reporting, re: public programs disbursements over the past 3 months. |
| Davis Jochim | 10/22/2021 | 0.4 | Prepare reconciliation, re: BSA provided public programs disbursements list and A&M analysis. |
| Davis Jochim | 10/23/2021 | 1.4 | Prepare updated pro fee tracker, re: new filings. |
| Davis Jochim | 10/26/2021 | 1.1 | Prepare updated pro fee tracker, re: new filings and disbursements made. |
| Davis Jochim | 10/28/2021 | 0.6 | Prepare updated pro fee tracker, re: new filings. |
| Gerard Gigante | 10/28/2021 | 2.8 | Prepare a summary of names that should potentially be added to the potential protected parties listing. |
| Gerard Gigante | 10/28/2021 | 2.2 | Perform a comparison of Class 9 claimants to potential protected parties listing. |
| Erin McKeighan | 10/29/2021 | 0.7 | Work with W&C team to update the potentially protected parties lists. |
| Gerard Gigante | 10/29/2021 | 1.4 | Generate updated potential protected parties exhibits. |
| Gerard Gigante | 10/29/2021 | 2.6 | Answer counsel's questions regarding potential protected parties analysis. |
| Gerard Gigante | 10/29/2021 | 2.4 | Make updates to the potential protected parties list per counsel's request. |

**Subtotal**     **36.1**

*Exhibit D*

**Boy Scouts of America and Delaware BSA, LLC**
**Time Detail by Activity by Professional**
**October 1, 2021 through October 31, 2021**

## Cash

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 10/1/2021 | 0.2 | Review new 13 week cash forecast. |
| Carl Binggeli | 10/1/2021 | 0.2 | Call with A&M (Walsh) re: cash flow forecast update and next steps. |
| Carl Binggeli | 10/1/2021 | 0.6 | Call with A&M (Walsh, Jochim) re: review of 13 week cash flow budget package. |
| Davis Jochim | 10/1/2021 | 0.4 | Prepare analysis, re: outstanding LC AR and AP. |
| Davis Jochim | 10/1/2021 | 0.4 | Prepare analysis, re: pre-petition payment tracker. |
| Davis Jochim | 10/1/2021 | 0.6 | Call with A&M (Binggeli, Walsh), re: review of 13 week cash flow budget package. |
| Ryan Walsh | 10/1/2021 | 2.4 | Review and refine 2022 cash flow forecast; review of operating receipt and disbursement assumptions; refine scenario analysis for a delayed emergence. |
| Ryan Walsh | 10/1/2021 | 0.2 | Call with A&M (Binggeli) re: cash flow forecast update and next steps. |
| Ryan Walsh | 10/1/2021 | 0.6 | Call with A&M (Binggeli, Jochim), re: review of 13 week cash flow budget package. |
| Ryan Walsh | 10/1/2021 | 2.1 | Continue to update 2022 cash flow forecast; review of restructuring fee forecast; update for 3/31/22 effective date. |
| Carl Binggeli | 10/4/2021 | 0.4 | Review and comment on initial cut of weekly cash actuals vs. forecast variance analysis for w/e 10/1. |
| Carl Binggeli | 10/4/2021 | 0.3 | Call with A&M (Walsh) re: cash flow forecast update and proposed covenants. |
| Davis Jochim | 10/4/2021 | 1.4 | Prepare disbursements, re: info for actualization. |
| Davis Jochim | 10/4/2021 | 1.7 | Prepare treasury cash report, re: weekly receipts. |
| Davis Jochim | 10/4/2021 | 0.6 | Prepare disbursements weekly reporting. |
| Davis Jochim | 10/4/2021 | 0.4 | Prepare commentary, re: budget to last week actuals. |
| Ryan Walsh | 10/4/2021 | 1.7 | Continue to update 2021-2023 liquidity forecast at the request of the Debtor; updates to commentary and assumptions re: the same. |
| Ryan Walsh | 10/4/2021 | 2.3 | Updates to 2021 - 2022 monthly cash flow forecast; review of scenario analysis, trust contributions, debt service, and operating receipt re: delayed emergence. |
| Ryan Walsh | 10/4/2021 | 2.1 | Update 2021-2023 liquidity forecast at the request of the Debtor; updates to scenario analysis re: the same. |
| Ryan Walsh | 10/4/2021 | 1.4 | Review of cash disbursements, A/P activity for week ending 10/1/21; review of receipt activity, wires, debits as of 10/1/21; reconciliation of book to bank activity; update variance analysis for budget, including associated commentary. |

<div style="text-align:center">

***Boy Scouts of America and Delaware BSA, LLC***
***Time Detail by Activity by Professional***
***October 1, 2021 through October 31, 2021***

</div>

***Exhibit D***

## Cash

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ryan Walsh | 10/4/2021 | 0.3 | Call with A&M (Binggeli) re: cash flow forecast update and proposed covenants. |
| Brian Whittman | 10/5/2021 | 0.3 | Review updated 13 week cash flow forecast. |
| Carl Binggeli | 10/5/2021 | 0.2 | Call with PJT (Meyerson) and A&M (Walsh, Jochim), re: review of 10/1 budget package. |
| Carl Binggeli | 10/5/2021 | 0.2 | Participate in teleconference with BSA accounting team and A&M (Walsh, Jochim) re: weekly disbursements call. |
| Carl Binggeli | 10/5/2021 | 0.2 | Call with A&M (Walsh) re: cash flow forecast and solicitation costs. |
| Carl Binggeli | 10/5/2021 | 0.3 | Call with PJT (Meyerson) re: additional updates to cash forecast. |
| Davis Jochim | 10/5/2021 | 0.3 | Prepare file, re: final pay selections for the week. |
| Davis Jochim | 10/5/2021 | 0.6 | Prepare schedule, re: disbursements call reporting on weekly cash actuals. |
| Davis Jochim | 10/5/2021 | 0.2 | Call with PJT (Meyerson) and A&M (Binggeli, Walsh), re: review of 10/1 budget package. |
| Davis Jochim | 10/5/2021 | 0.2 | Participate in teleconference with BSA accounting team and A&M (Binggeli, Walsh) re: weekly disbursements call. |
| Davis Jochim | 10/5/2021 | 0.5 | Prepare budget summary file, re: FCR professionals. |
| Davis Jochim | 10/5/2021 | 0.8 | Prepare revised summary schedule, re: trust distribution variance week-over-week. |
| Davis Jochim | 10/5/2021 | 0.7 | Prepare revised pro fee schedule, re: new professional and solicitation fee timing. |
| Davis Jochim | 10/5/2021 | 0.7 | Prepare analysis, re: weekly check run. |
| Davis Jochim | 10/5/2021 | 0.5 | Prepare budget summary file, re: UCC professionals. |
| Davis Jochim | 10/5/2021 | 0.5 | Prepare budget summary file, re: lender/JPM professionals. |
| Davis Jochim | 10/5/2021 | 0.5 | Prepare budget summary file, re: debtor professionals. |
| Davis Jochim | 10/5/2021 | 0.3 | Prepare file, re: pre-petition payment selections for the week. |
| Davis Jochim | 10/5/2021 | 0.6 | Prepare reporting, re: disbursements expected greater than $100K. |
| Davis Jochim | 10/5/2021 | 0.4 | Prepare weekly reporting, re: receipts (0.2) and restricted donations (0.2). |
| Davis Jochim | 10/5/2021 | 0.5 | Prepare budget summary file, re: TCC professionals. |
| Ryan Walsh | 10/5/2021 | 0.5 | Updates to 2021-2023 liquidity forecast at the request of the Debtor. |
| Ryan Walsh | 10/5/2021 | 0.3 | Updates to cash flow budget package re: changes to restructuring-related expenses. |

*Boy Scouts of America and Delaware BSA, LLC*
*Time Detail by Activity by Professional*
*October 1, 2021 through October 31, 2021*

*Exhibit D*

## Cash

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ryan Walsh | 10/5/2021 | 0.7 | Various updates to cash flow forecast, including comparison to prior forecasts. |
| Ryan Walsh | 10/5/2021 | 0.2 | Review of restructuring fee forecast re: request by the Debtor. |
| Ryan Walsh | 10/5/2021 | 0.7 | Review / analysis of potential payments for the week ending 10/8/21; review of open liabilities report / invoices for payment consideration. |
| Ryan Walsh | 10/5/2021 | 0.2 | Call with A&M (Binggeli) re: cash flow forecast and solicitation costs. |
| Ryan Walsh | 10/5/2021 | 0.2 | Participate in teleconference with BSA accounting team and A&M (Binggeli, Jochim) re: weekly disbursements call. |
| Ryan Walsh | 10/5/2021 | 0.2 | Call with PJT (Meyerson) and A&M (Binggeli, Jochim), re: review of 10/1 budget package. |
| Carl Binggeli | 10/6/2021 | 0.4 | Review and edit of weekly disbursement reporting and send to BRG and Province. |
| Ryan Walsh | 10/6/2021 | 0.4 | Review of weekly disbursement reporting, including requirement for payments greater than $100k. |
| Carl Binggeli | 10/7/2021 | 0.5 | Review and comment on final cash actuals vs. forecast report for w/e 10/1. |
| Ryan Walsh | 10/7/2021 | 0.8 | Assemble / review of cash flow weekly reporting package for week ending 10/1/21; review / analysis of restricted receipt / transfer activity, receipt / disbursement data for requirements per Cash Management Order. |
| Davis Jochim | 10/8/2021 | 0.4 | Prepare analysis, re: outstanding LC AR and AP. |
| Davis Jochim | 10/8/2021 | 0.4 | Prepare analysis, re: pre-petition payment tracker. |
| Ryan Walsh | 10/8/2021 | 0.4 | Review of restructuring fee forecast, including review of fee applications and invoices. |
| Ryan Walsh | 10/8/2021 | 0.2 | Review of open liabilities re: potential upcoming payments for the cash flow forecast. |
| Brian Whittman | 10/11/2021 | 0.1 | Review weekly cash report for management. |
| Carl Binggeli | 10/11/2021 | 0.4 | Review and comment on initial cut of weekly cash actuals vs. forecast variance analysis for w/e 10/8. |
| Davis Jochim | 10/11/2021 | 1.4 | Prepare disbursements, re: info for actualization. |
| Davis Jochim | 10/11/2021 | 1.7 | Prepare treasury cash report, re: weekly receipts. |
| Davis Jochim | 10/11/2021 | 0.4 | Prepare commentary, re: budget to last week actuals. |
| Davis Jochim | 10/11/2021 | 0.6 | Prepare disbursements weekly reporting. |

*Boy Scouts of America and Delaware BSA, LLC*
*Time Detail by Activity by Professional*
*October 1, 2021 through October 31, 2021*

*Exhibit D*

## Cash

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ryan Walsh | 10/11/2021 | 1.3 | Review of cash disbursements, A/P activity for week ending 10/8/21; review of receipt activity, wires, debits as of 10/8/21; reconciliation of book to bank activity; update variance analysis for budget, including associated commentary. |
| Carl Binggeli | 10/12/2021 | 0.2 | Participate in teleconference with BSA accounting team and A&M (Walsh, Jochim) re: weekly disbursements call. |
| Davis Jochim | 10/12/2021 | 0.3 | Prepare file, re: final pay selections for the week. |
| Davis Jochim | 10/12/2021 | 0.2 | Participate in teleconference with BSA accounting team and A&M (Binggeli, Walsh) re: weekly disbursements call. |
| Davis Jochim | 10/12/2021 | 0.7 | Prepare analysis, re: weekly check run. |
| Davis Jochim | 10/12/2021 | 0.7 | Prepare schedule, re: HAB related disbursements through year-end for reference of budgeting team. |
| Davis Jochim | 10/12/2021 | 0.8 | Prepare revised analysis, re: timing of solicitation fees. |
| Davis Jochim | 10/12/2021 | 0.4 | Prepare weekly reporting, re: receipts (0.2) and restricted donations (0.2). |
| Davis Jochim | 10/12/2021 | 0.6 | Prepare reporting, re: disbursements expected greater than $100K. |
| Davis Jochim | 10/12/2021 | 0.3 | Prepare file, re: pre-petition payment selections for the week. |
| Davis Jochim | 10/12/2021 | 0.6 | Prepare schedule, re: disbursements call reporting on weekly cash actuals. |
| Ryan Walsh | 10/12/2021 | 0.2 | Participate in teleconference with BSA accounting team and A&M (Binggeli, Jochim) re: weekly disbursements call. |
| Ryan Walsh | 10/12/2021 | 0.4 | Review of weekly disbursement reporting, including requirement for payments greater than $100k. |
| Ryan Walsh | 10/12/2021 | 0.6 | Review / analysis of potential payments for the week ending 10/15/21; review of open liabilities report / invoices for payment consideration. |
| Davis Jochim | 10/13/2021 | 0.8 | Prepare analysis, re: investment balances as of 9/30. |
| Ryan Walsh | 10/13/2021 | 0.4 | Review of historical OCP / restructuring professional payments re: W&C questions on appraisers. |
| Carl Binggeli | 10/14/2021 | 0.4 | Review and edit of weekly disbursement reporting and send to BRG and Province. |
| Ryan Walsh | 10/14/2021 | 0.6 | Assemble / review of cash flow weekly reporting package for week ending 10/8/21; review / analysis of restricted receipt / transfer activity, receipt / disbursement data for requirements per Cash Management Order. |
| Brian Whittman | 10/15/2021 | 0.5 | Call with Province (Atkinson, Crocket) and A&M (Binggeli, Walsh) re: BSA cash forecast and status of negotiations with COs and Insurers. |

<div align="center">

**Boy Scouts of America and Delaware BSA, LLC**
**Time Detail by Activity by Professional**
**October 1, 2021 through October 31, 2021**

</div>

**Exhibit D**

## Cash

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Carl Binggeli | 10/15/2021 | 0.5 | Review and comment on final cash actuals vs. forecast report for w/e 10/8. |
| Carl Binggeli | 10/15/2021 | 0.5 | Call with Province (Atkinson, Crocket) and A&M (Whittman, Walsh) re: BSA cash forecast and status of negotiations with COs and Insurers. |
| Davis Jochim | 10/15/2021 | 0.2 | Prepare draft email, re: request to TCC to provide updated fee estimates. |
| Davis Jochim | 10/15/2021 | 0.2 | Prepare draft email, re: request to FCR to provide updated fee estimates. |
| Davis Jochim | 10/15/2021 | 0.2 | Prepare draft email, re: request to UCC to provide updated fee estimates. |
| Davis Jochim | 10/15/2021 | 0.4 | Prepare analysis, re: outstanding LC AR and AP. |
| Davis Jochim | 10/15/2021 | 0.4 | Prepare analysis, re: pre-petition payment tracker. |
| Ryan Walsh | 10/15/2021 | 0.4 | Review of restructuring professional fee forecast. |
| Carl Binggeli | 10/18/2021 | 0.4 | Review and comment on initial cut of weekly cash actuals vs. forecast variance analysis for w/e 10/15. |
| Davis Jochim | 10/18/2021 | 1.7 | Prepare treasury cash report, re: weekly receipts. |
| Davis Jochim | 10/18/2021 | 1.4 | Prepare disbursements, re: info for actualization. |
| Davis Jochim | 10/18/2021 | 0.4 | Prepare commentary, re: budget to last week actuals. |
| Davis Jochim | 10/18/2021 | 0.6 | Prepare disbursements weekly reporting. |
| Ryan Walsh | 10/18/2021 | 1.2 | Review of cash disbursements, A/P activity for week ending 10/15/21; review of receipt activity, wires, debits as of 10/15/21; reconciliation of book to bank activity; update variance analysis for budget, including associated commentary. |
| Brian Whittman | 10/19/2021 | 0.1 | Review weekly cash report for management. |
| Carl Binggeli | 10/19/2021 | 0.2 | Participate in teleconference with BSA accounting team and A&M (Walsh, Jochim) re: weekly disbursements call. |
| Davis Jochim | 10/19/2021 | 0.7 | Prepare analysis, re: weekly check run. |
| Davis Jochim | 10/19/2021 | 0.3 | Prepare file, re: pre-petition payment selections for the week. |
| Davis Jochim | 10/19/2021 | 0.3 | Prepare file, re: final pay selections for the week. |
| Davis Jochim | 10/19/2021 | 0.6 | Prepare reporting, re: disbursements expected greater than $100K. |
| Davis Jochim | 10/19/2021 | 0.4 | Prepare weekly reporting, re: receipts (0.2) and restricted donations (0.2). |
| Davis Jochim | 10/19/2021 | 0.2 | Participate in teleconference with BSA accounting team and A&M (Binggeli, Walsh) re: weekly disbursements call. |

*Boy Scouts of America and Delaware BSA, LLC*
*Time Detail by Activity by Professional*
*October 1, 2021 through October 31, 2021*

*Exhibit D*

## Cash

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Davis Jochim | 10/19/2021 | 0.6 | Prepare schedule, re: disbursements call reporting on weekly cash actuals. |
| Ryan Walsh | 10/19/2021 | 0.5 | Review / analysis of potential payments for the week ending 10/22/21; review of open liabilities report / invoices for payment consideration. |
| Ryan Walsh | 10/19/2021 | 0.2 | Participate in teleconference with BSA accounting team and A&M (Binggeli, Jochim) re: weekly disbursements call. |
| Carl Binggeli | 10/20/2021 | 0.4 | Review and edit of weekly disbursement reporting and send to BRG and Province. |
| Ryan Walsh | 10/20/2021 | 0.4 | Review of weekly disbursement reporting, including requirement for payments greater than $100k. |
| Ryan Walsh | 10/21/2021 | 0.7 | Assemble / review of cash flow weekly reporting package for week ending 10/15/21; review / analysis of restricted receipt / transfer activity, receipt / disbursement data for requirements per Cash Management Order. |
| Brian Whittman | 10/22/2021 | 0.1 | Review cash variance reports. |
| Carl Binggeli | 10/22/2021 | 0.5 | Review and comment on final cash actuals vs. forecast report for w/e 10/15. |
| Davis Jochim | 10/22/2021 | 0.4 | Prepare analysis, re: pre-petition payment tracker. |
| Davis Jochim | 10/22/2021 | 0.4 | Prepare analysis, re: outstanding LC AR and AP. |
| Ryan Walsh | 10/22/2021 | 0.3 | Review of restructuring professional fee forecast. |
| Brian Whittman | 10/25/2021 | 0.1 | Review weekly cash report for management. |
| Davis Jochim | 10/25/2021 | 1.4 | Prepare disbursements, re: info for actualization. |
| Davis Jochim | 10/25/2021 | 1.7 | Prepare treasury cash report, re: weekly receipts. |
| Davis Jochim | 10/25/2021 | 0.4 | Prepare commentary, re: budget to last week actuals. |
| Davis Jochim | 10/25/2021 | 0.6 | Prepare disbursements weekly reporting. |
| Ryan Walsh | 10/25/2021 | 1.3 | Review of cash disbursements, A/P activity for week ending 10/22/21; review of receipt activity, wires, debits as of 10/22/21; reconciliation of book to bank activity; update variance analysis for budget, including associated commentary. |
| Carl Binggeli | 10/26/2021 | 0.2 | Participate in teleconference with BSA accounting team and A&M (Jochim) re: weekly disbursements call. |
| Carl Binggeli | 10/26/2021 | 0.4 | Review and comment on initial cut of weekly cash actuals vs. forecast variance analysis for w/e 10/22. |
| Davis Jochim | 10/26/2021 | 0.2 | Participate in teleconference with BSA accounting team and A&M (Binggeli) re: weekly disbursements call. |
| Davis Jochim | 10/26/2021 | 0.7 | Prepare analysis, re: weekly check run. |

*Boy Scouts of America and Delaware BSA, LLC*
*Time Detail by Activity by Professional*
*October 1, 2021 through October 31, 2021*

*Exhibit D*

## Cash

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Davis Jochim | 10/26/2021 | 0.6 | Prepare schedule, re: disbursements call reporting on weekly cash actuals. |
| Davis Jochim | 10/26/2021 | 0.3 | Prepare file, re: pre-petition payment selections for the week. |
| Davis Jochim | 10/26/2021 | 0.3 | Prepare file, re: final pay selections for the week. |
| Davis Jochim | 10/26/2021 | 0.4 | Prepare weekly reporting, re: receipts (0.2) and restricted donations (0.2). |
| Davis Jochim | 10/26/2021 | 1.2 | Prepare budget for the cash flow forecast, re: professional fees forecast. |
| Davis Jochim | 10/26/2021 | 0.2 | Prepare revised analysis, re: outstanding LC AR and AP. |
| Davis Jochim | 10/26/2021 | 0.6 | Prepare reporting, re: disbursements expected greater than $100K. |
| Ryan Walsh | 10/26/2021 | 0.3 | Review of proposed restricted donations account reconciliation for transfer to unrestricted cash management system; review of associated receipts and fund balances re: the same. |
| Ryan Walsh | 10/26/2021 | 0.3 | Review of weekly disbursement reporting, including requirement for payments greater than $100k. |
| Ryan Walsh | 10/26/2021 | 0.2 | Review / analysis of potential payments for the week ending 10/29/21; review of open liabilities report / invoices for payment consideration. |
| Davis Jochim | 10/27/2021 | 0.4 | Prepare template cash flow budget distribution file. |
| Davis Jochim | 10/27/2021 | 1.8 | Prepare draft receipts CFF budget, re: 10/29 budget. |
| Davis Jochim | 10/27/2021 | 1.8 | Prepare draft disbursements CFF budget, re: 10/29 budget. |
| Carl Binggeli | 10/28/2021 | 0.4 | Review and edit of weekly disbursement reporting and send to BRG and Province. |
| Carl Binggeli | 10/28/2021 | 0.5 | Review updated professional fee budgets provided by various firms for cash forecast. |
| Davis Jochim | 10/28/2021 | 0.7 | Prepare updated receipts CFF budget, re: 10/29 budget. |
| Ryan Walsh | 10/28/2021 | 2.3 | Review of / updates to 13-week cash flow forecast re: upcoming budget submission; detailed reconciliation to prior 13-week budget, including associated commentary re: proposed budget submission. |
| Ryan Walsh | 10/28/2021 | 0.9 | Continue to revise 13-week cash flow forecast re: upcoming budget submission; review of restructuring fee forecast re: the same. |
| Ryan Walsh | 10/28/2021 | 0.6 | Assemble / review of cash flow weekly reporting package for week ending 10/22/21; review / analysis of restricted receipt / transfer activity, receipt / disbursement data for requirements per Cash Management Order. |

**Boy Scouts of America and Delaware BSA, LLC**
**Time Detail by Activity by Professional**
**October 1, 2021 through October 31, 2021**

**Exhibit D**

## Cash

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Carl Binggeli | 10/29/2021 | 0.5 | Review and comment on final cash actuals vs. forecast report for w/e 10/22. |
| Davis Jochim | 10/29/2021 | 0.3 | Prepare update pro fee forecast, re: estimate received from confidential professional. |
| Davis Jochim | 10/29/2021 | 0.4 | Prepare analysis, re: outstanding LC AR and AP. |
| Davis Jochim | 10/29/2021 | 0.4 | Prepare analysis, re: pre-petition payment tracker. |
| Ryan Walsh | 10/29/2021 | 0.6 | Continued revisions to the 13-week cash flow forecast re: upcoming budget submission. |
| Ryan Walsh | 10/29/2021 | 0.3 | Review of restructuring fee forecast. |
| Brian Whittman | 10/31/2021 | 0.5 | Review updated 13 week cash flow forecast. |
| Davis Jochim | 10/31/2021 | 0.6 | Prepare schedule for external parties, re: pro fee estimates. |
| Ryan Walsh | 10/31/2021 | 0.2 | Review of restructuring fee forecast. |
| **Subtotal** | | **90.3** | |

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 10/4/2021 | 0.2 | Correspondence with D. Evans (BW) re Catholic claims. |
| Gerard Gigante | 10/4/2021 | 2.5 | Create updated summary of non-abuse litigation claims. |
| Brian Whittman | 10/5/2021 | 0.2 | Correspondence with B. Warner (W&C) re chartered organization claims. |
| Carl Binggeli | 10/5/2021 | 0.3 | E-mails to A&M (McKeighan) with questions re: reconciled claim amounts. |
| Erin McKeighan | 10/5/2021 | 0.3 | Respond to questions from C. Binggeli (A&M) in re: reconciled claim amounts. |
| Gerard Gigante | 10/5/2021 | 1.5 | Review non-abuse litigation claims that show a preliminary voting amount of > $1. |
| Gerard Gigante | 10/5/2021 | 2.4 | Update the non-abuse litigation claim summary based on notes from A&M and counsel. |
| Gerard Gigante | 10/5/2021 | 2.2 | Create a comparison of Class 7 claims identified by A&M vs those in Omni report. |
| Erin McKeighan | 10/6/2021 | 0.7 | Prepare omnibus objections. |
| Erin McKeighan | 10/6/2021 | 0.3 | Teleconference with G. Gigante (A&M) in re: claim objections. |
| Erin McKeighan | 10/6/2021 | 0.4 | Teleconference with G. Gigante (A&M) and W&C team in re: balloting for solicitation. |

*Boy Scouts of America and Delaware BSA, LLC*
*Time Detail by Activity by Professional*
*October 1, 2021 through October 31, 2021*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Erin McKeighan | 10/6/2021 | 0.8 | Review notes from W&C on solicitation file to provide comments. |
| Gerard Gigante | 10/6/2021 | 1.6 | Provide counsel an updated Class 7 summary file following additional comments. |
| Gerard Gigante | 10/6/2021 | 0.4 | Teleconference with E. McKeighan (A&M) and W&C team in re: balloting for solicitation. |
| Gerard Gigante | 10/6/2021 | 2.3 | Review suggested additions to claims objections and provide comments. |
| Gerard Gigante | 10/6/2021 | 1.4 | Generate a report of claims currently designated as Class 6 HR claims. |
| Gerard Gigante | 10/6/2021 | 0.6 | Process class 7 claim updates into claims database. |
| Gerard Gigante | 10/6/2021 | 0.3 | Teleconference with E. McKeighan (A&M) in re: claim objections. |
| Gerard Gigante | 10/6/2021 | 1.9 | Review draft claim objections provided by counsel. |
| Brian Whittman | 10/7/2021 | 0.2 | Review local council claims update. |
| Erin McKeighan | 10/7/2021 | 0.3 | Participate in call with G. Gigante (A&M) regarding upcoming claims objections. |
| Erin McKeighan | 10/7/2021 | 0.4 | Participate in call with G. Gigante (A&M) and White & Case team regarding upcoming claims objections. |
| Gerard Gigante | 10/7/2021 | 1.0 | Perform quality check of claims objections. |
| Gerard Gigante | 10/7/2021 | 1.6 | Perform research into claims that may need to be removed or added to objections. |
| Gerard Gigante | 10/7/2021 | 2.2 | Identify potential objectionable claims not currently flagged for objection. |
| Gerard Gigante | 10/7/2021 | 1.8 | Create objection reasons for potentially objectionable claims. |
| Gerard Gigante | 10/7/2021 | 1.3 | Create summary of potentially objectionable claims. |
| Gerard Gigante | 10/7/2021 | 0.4 | Participate in call with E. McKeighan (A&M) and White & Case team regarding upcoming claims objections. |
| Gerard Gigante | 10/7/2021 | 2.4 | Create updated objection exhibits including new additions. |
| Gerard Gigante | 10/7/2021 | 0.3 | Participate in call with E. McKeighan (A&M) regarding upcoming claims objections. |
| Erin McKeighan | 10/8/2021 | 0.6 | Provide comments on claim objections. |
| Gerard Gigante | 10/8/2021 | 2.8 | Create an Excel summary of claims on the upcoming claim objections. |
| Gerard Gigante | 10/8/2021 | 2.9 | Update claims objections per comments from counsel. |
| Gerard Gigante | 10/8/2021 | 1.3 | Address counsel questions regarding claims objections. |
| Gerard Gigante | 10/11/2021 | 0.5 | Address counsel questions regarding claims objections. |

*Boy Scouts of America and Delaware BSA, LLC*
*Time Detail by Activity by Professional*
*October 1, 2021 through October 31, 2021*

*Exhibit D*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Gerard Gigante | 10/11/2021 | 1.2 | Make updates to claim objections requested by counsel. |
| Erin McKeighan | 10/12/2021 | 0.7 | Prepare omnibus objections to claims. |
| Gerard Gigante | 10/12/2021 | 1.8 | Review and apply changes to objection reasons provided by counsel. |
| Gerard Gigante | 10/12/2021 | 1.8 | Make additional objection exhibit changes requested by counsel. |
| Gerard Gigante | 10/12/2021 | 1.1 | Update Excel objection summary. |
| Gerard Gigante | 10/12/2021 | 1.0 | Generate updated objection exhibits. |
| Erin McKeighan | 10/13/2021 | 0.5 | Prepare omnibus objections to claims. |
| Gerard Gigante | 10/13/2021 | 0.9 | Confirm that all requested changes to objection exhibits have been made. |
| Gerard Gigante | 10/13/2021 | 2.1 | Make updates to objection exhibits as requested by counsel. |
| Gerard Gigante | 10/13/2021 | 0.7 | Produce updated objection exhibits. |
| Erin McKeighan | 10/14/2021 | 0.6 | Prepare omnibus objections to claims. |
| Gerard Gigante | 10/14/2021 | 1.3 | Review additional requests from counsel regarding changes to claims objections. |
| Gerard Gigante | 10/14/2021 | 1.7 | Produce updated objection exhibits related to changes requested by counsel. |
| Gerard Gigante | 10/14/2021 | 1.1 | Perform research into claims that may need to be removed or added to objections. |
| Erin McKeighan | 10/15/2021 | 0.1 | Participate in a discussion with G. Gigante (A&M) regarding claim objections. |
| Erin McKeighan | 10/15/2021 | 0.2 | Participate in a discussion with G. Gigante (A&M) and W&C regarding claim objections. |
| Erin McKeighan | 10/15/2021 | 0.5 | Prepare claim objections to file with the court. |
| Gerard Gigante | 10/15/2021 | 0.2 | Participate in a discussion with E. McKeighan (A&M) and counsel regarding claim objections. |
| Gerard Gigante | 10/15/2021 | 2.0 | Perform comparison of A&M objection exhibits with updated exhibits provided by counsel. |
| Gerard Gigante | 10/15/2021 | 0.1 | Participate in a discussion with E. McKeighan (A&M) regarding claim objections. |
| Gerard Gigante | 10/15/2021 | 2.7 | Update claims objections following discussions internally and with counsel. |
| Brian Whittman | 10/20/2021 | 0.2 | Review filing on Ponil Ranch dispute. |
| Gerard Gigante | 10/20/2021 | 2.6 | Create updated claims summary report. |
| Gerard Gigante | 10/20/2021 | 2.2 | Update claims database to reflect filed objections. |

*Boy Scouts of America and Delaware BSA, LLC*
*Time Detail by Activity by Professional*
*October 1, 2021 through October 31, 2021*

*Exhibit D*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Gerard Gigante | 10/20/2021 | 0.9 | Identify remaining potentially objectionable claims. |
| Erin McKeighan | 10/21/2021 | 0.4 | Teleconference with G. Gigante (A&M) In re: claim objections. |
| Erin McKeighan | 10/21/2021 | 0.3 | Review proposed claim objections to provide comments. |
| Gerard Gigante | 10/21/2021 | 0.1 | Perform research regarding claims objection precedent in Delaware. |
| Gerard Gigante | 10/21/2021 | 0.4 | Teleconference with E. McKeighan (A&M) In re: claim objections. |
| Erin McKeighan | 10/22/2021 | 0.3 | Teleconference with G. Gigante (A&M) and White & Case team In re: claim objections. |
| Gerard Gigante | 10/22/2021 | 0.3 | Teleconference with E. McKeighan (A&M) and White & Case team In re: claim objections. |
| Gerard Gigante | 10/22/2021 | 0.5 | Prepare summary for upcoming discussion regarding claims objections. |
| Erin McKeighan | 10/25/2021 | 0.4 | Coordinate with B. Warner (W&C) in re: adjourned claim. |
| Gerard Gigante | 10/28/2021 | 0.9 | Perform research related to potential upcoming claim objection. |
| Brian Whittman | 10/31/2021 | 0.1 | Correspondence with M. Andolina re claims request from Province. |
| **Subtotal** | | **72.2** | |

## Court

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 10/5/2021 | 1.0 | Listen to portion of court hearing on discovery issues. |
| Carl Binggeli | 10/5/2021 | 0.3 | Participate telephonically in hearing re: confirmation scheduling order. |
| Carl Binggeli | 10/19/2021 | 0.7 | Participate telephonically in portion of omnibus hearing (session 2). |
| Carl Binggeli | 10/19/2021 | 2.5 | Participate telephonically in omnibus hearing (session 1). |
| Ryan Walsh | 10/19/2021 | 1.1 | Participate telephonically in portions of Omnibus hearing. |
| Ryan Walsh | 10/19/2021 | 1.0 | Participate telephonically in portions of Omnibus hearing. |
| Tim Deters | 10/19/2021 | 1.3 | Attend portion of omnibus hearings via teleconference. |
| Brian Whittman | 10/25/2021 | 0.6 | Court hearing on ruling on protective order. |

**Exhibit D**

*Boy Scouts of America and Delaware BSA, LLC*
*Time Detail by Activity by Professional*
*October 1, 2021 through October 31, 2021*

## Court

| Professional | Date | Hours | Activity |
|---|---|---|---|
| **Subtotal** | | **8.5** | |

## Employee

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Carl Binggeli | 10/1/2021 | 0.6 | Review potential severance payments to non-insiders for compliance with company policies. |
| Davis Jochim | 10/1/2021 | 0.2 | Prepare reconciliation, re: ensuring severance payment was part of prior committee notification. |
| Carl Binggeli | 10/5/2021 | 0.4 | Review seasonal payroll register to ensure compliance with policies and procedures. |
| Davis Jochim | 10/5/2021 | 0.2 | Prepare review of HR requests to ensure compliance with bankruptcy guidelines. |
| Carl Binggeli | 10/6/2021 | 0.4 | Review part-time payroll register to ensure compliance with policies and procedures. |
| Davis Jochim | 10/6/2021 | 0.4 | Prepare review of HR requests to ensure compliance with bankruptcy guidelines. |
| Davis Jochim | 10/6/2021 | 0.2 | Prepare reconciliation, re: ensuring severance payment was part of prior committee notification. |
| Carl Binggeli | 10/13/2021 | 0.5 | Review full-time payroll register to ensure compliance with policies and procedures. |
| Davis Jochim | 10/13/2021 | 0.2 | Prepare review of HR requests to ensure compliance with bankruptcy guidelines. |
| Davis Jochim | 10/13/2021 | 0.3 | Prepare reconciliation, re: PTO payments set for disbursement in payroll run. |
| Davis Jochim | 10/19/2021 | 0.4 | Prepare review of HR requests to ensure compliance with bankruptcy guidelines. |
| Carl Binggeli | 10/20/2021 | 0.4 | Review seasonal payroll register to ensure compliance with policies and procedures. |
| Carl Binggeli | 10/20/2021 | 0.4 | Review part-time payroll register to ensure compliance with policies and procedures. |
| Davis Jochim | 10/20/2021 | 0.2 | Prepare review of HR requests to ensure compliance with bankruptcy guidelines. |
| Davis Jochim | 10/20/2021 | 0.2 | Prepare reconciliation, re: ensuring severance payment was part of prior committee notification. |
| Carl Binggeli | 10/27/2021 | 0.4 | Review seasonal payroll register to ensure compliance with policies and procedures. |
| Davis Jochim | 10/29/2021 | 0.2 | Prepare review of HR requests to ensure compliance with bankruptcy guidelines. |

*Boy Scouts of America and Delaware BSA, LLC*
*Time Detail by Activity by Professional*
*October 1, 2021 through October 31, 2021*

*Exhibit D*

## Employee

| Professional | Date | Hours | Activity |
|---|---|---|---|
| **Subtotal** | | **5.6** | |

## Fee Applications

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Davis Jochim | 10/13/2021 | 1.7 | Continue to assist with preparing, reviewing and editing A&M monthly fee app for July 2021. |
| Nicole Vander Veen | 10/13/2021 | 2.5 | Preparation of July monthly fee application. |
| Carl Binggeli | 10/14/2021 | 0.6 | Review and finalize A&M August 2021 fee app. |
| Davis Jochim | 10/14/2021 | 1.8 | Continue to assist with preparing, reviewing and editing A&M monthly fee app for August 2021. |
| Nicole Vander Veen | 10/14/2021 | 2.7 | Preparation of August 2021 monthly fee application. |
| Davis Jochim | 10/20/2021 | 0.7 | Prepare review and edits to draft interim fee application for periods of 5/1 to 7/31. |
| Nicole Vander Veen | 10/20/2021 | 2.6 | Preparation of A&M's 6th interim fee application. |
| Carl Binggeli | 10/22/2021 | 0.6 | Final review of A&M's 6th interim fee app for internal sharing and filing. |
| Nicole Vander Veen | 10/25/2021 | 0.7 | Begin preparing September monthly fee application. |
| **Subtotal** | | **13.9** | |

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 10/1/2021 | 0.3 | Follow up call with PJT Partners (Meyerson, Schwarzmann) and A&M (Binggeli, Walsh) re: post-emergence financial covenants. |
| Carl Binggeli | 10/1/2021 | 1.1 | Working session with A&M (Deters, Kordupel) and Wachtell (Levy) to address open items related to local council on-site appraisals, including next steps re: same. |
| Carl Binggeli | 10/1/2021 | 1.0 | Working session with A&M (Deters, Kordupel) on open items related to on-site appraisals for local council properties. |
| Carl Binggeli | 10/1/2021 | 0.3 | Follow up call with PJT Partners (Meyerson, Schwarzmann) and A&M (Whittman, Walsh) re: post-emergence financial covenants. |
| Carl Binggeli | 10/1/2021 | 0.4 | Various e-mails with LC #627 re: property appraisals and updated LOI. |
| Davis Jochim | 10/1/2021 | 0.6 | Prepare reconciliation, re: tying OCP reporting to MOR reporting. |

*Boy Scouts of America and Delaware BSA, LLC*
*Time Detail by Activity by Professional*
*October 1, 2021 through October 31, 2021*

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Lewis Kordupel | 10/1/2021 | 1.1 | Working session with A&M (Binggeli, Deters) and Wachtell (Levy) to address open items related to local council on-site appraisals, including next steps re: same. |
| Lewis Kordupel | 10/1/2021 | 1.0 | Working session with A&M (Binggeli, Deters) on open items related to on-site appraisals for local council properties. |
| Lewis Kordupel | 10/1/2021 | 2.4 | Analysis of local council property information related to the local council settlement trust. |
| Lewis Kordupel | 10/1/2021 | 1.7 | Analysis of the latest non-binding local council settlement trust letters of intent. |
| Lewis Kordupel | 10/1/2021 | 0.4 | Call with A&M (Deters) to discuss outstanding items related to local council property on-site appraisals. |
| Tim Deters | 10/1/2021 | 0.3 | Review of AHCLC status update tracker re: on-site appraisal work streams with local councils. |
| Tim Deters | 10/1/2021 | 0.2 | Document open questions and issues with AHCLC tracker and add comments for internal review and status call re: the same. |
| Tim Deters | 10/1/2021 | 1.0 | Working session with A&M (Binggeli, Kordupel) on open items related to on-site appraisals for local council properties. |
| Tim Deters | 10/1/2021 | 0.4 | Call with A&M (Kordupel) to discuss outstanding items related to local council property on-site appraisals. |
| Tim Deters | 10/1/2021 | 1.1 | Working session with A&M (Binggeli, Kordupel) and Wachtell (Levy) to address open items related to local council on-site appraisals, including next steps re: same. |
| Brian Whittman | 10/4/2021 | 0.3 | Teleconference with W&C (Linder, Adler, others), NRF (Gluck, others), Steptoe (Stump, Gallagher, others) and A&M (Binggeli, Walsh) re: next steps for documentation of debt agreements. |
| Brian Whittman | 10/4/2021 | 0.4 | Teleconference with W&C (Linder, Adler, others), Steptoe (Stump, others) and A&M (Binggeli) to discuss next steps for documentation of debt agreements in preparation for call with JPM/PJT. |
| Carl Binggeli | 10/4/2021 | 0.9 | Detailed review of and edits to schedule of LC owned properties at request of Debtor (Richardson). |
| Carl Binggeli | 10/4/2021 | 0.3 | Call with B. Whittman (A&M) re project plan. |
| Carl Binggeli | 10/4/2021 | 0.7 | Review latest operating budget and cash forecast for certain LC in re: potential settlement trust contribution. |
| Carl Binggeli | 10/4/2021 | 0.3 | Teleconference with W&C (Linder, Adler, others), NRF (Gluck, others), Steptoe (Stump, Gallagher, others) and A&M (Whittman, Walsh) re: next steps for documentation of debt agreements. |
| Carl Binggeli | 10/4/2021 | 0.4 | Teleconference with W&C (Linder, Adler, others), Steptoe (Stump, others) and A&M (Whittman) to discuss next steps for documentation of debt agreements in preparation for call with JPM/PJT. |

<div style="text-align:center">

**Boy Scouts of America and Delaware BSA, LLC**
**Time Detail by Activity by Professional**
**October 1, 2021 through October 31, 2021**

</div>

*Exhibit D*

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Lewis Kordupel | 10/4/2021 | 0.8 | Analysis of local council settlement trust contributions in the non-binding LOIs for purposes of identifying outstanding items. |
| Lewis Kordupel | 10/4/2021 | 1.8 | Analysis of restrictions related to local council properties in the local council settlement trust non-binding LOIs. |
| Lewis Kordupel | 10/4/2021 | 1.4 | Prepare schedule of owned local council properties at BSA's direction. |
| Ryan Walsh | 10/4/2021 | 0.3 | Teleconference with W&C (Linder, Adler, others), NRF (Gluck, others), Steptoe (Stump, Gallagher, others) and A&M (Whittman, Binggeli) re: next steps for documentation of debt agreements. |
| Ryan Walsh | 10/4/2021 | 2.2 | Updates to business plan model re: delayed emergence scenario analysis; updates to high adventure base, supply, membership, unit charter fee, and operating expense assumptions. |
| Ryan Walsh | 10/4/2021 | 1.1 | Continue to update business plan model re: delayed emergence scenario analysis; updates to debt service and restructuring professional fee estimates; comparison to financial projections in 9/15 Disclosure Statement re: the same. |
| Tim Deters | 10/4/2021 | 1.3 | Refresh liquidation analysis sensitivity output schedules based on review of former objections to the DS and plan. |
| Tim Deters | 10/4/2021 | 0.2 | Read and respond to email correspondence re: updated list of local council properties and fair market values. |
| Carl Binggeli | 10/5/2021 | 0.3 | Review and comment on professional fees analysis and forecast through March 2022. |
| Ryan Walsh | 10/5/2021 | 2.2 | Continue to refine business plan forecast re: delayed emergence; review of operating assumptions and estimates re: the same; comparison to prior projections. |
| Ryan Walsh | 10/5/2021 | 0.7 | Updates to JPM post-emergence financial covenant presentation re: changes to operating surplus and cash flow forecast estimates. |
| Tim Deters | 10/5/2021 | 0.2 | Read email correspondence re: AHCLC status with review/approval of on-site appraisers. |
| Brian Whittman | 10/6/2021 | 1.0 | Working session with Debtor (Ashline, Phillips) and A&M (Binggeli, Walsh) re: 2022 budget process, update on audit, Chapter 11 timelines, financial covenants, and insurance. |
| Brian Whittman | 10/6/2021 | 0.4 | Review covenant negotiation deck. |
| Carl Binggeli | 10/6/2021 | 0.4 | Call with A&M (Walsh) re: review of and updates to JPM post-emergence financial covenant presentation. |
| Carl Binggeli | 10/6/2021 | 0.2 | Call with BSA (Day) and A&M (Jochim), re: follow up on LC balance sheet reporting. |
| Carl Binggeli | 10/6/2021 | 0.3 | Call with A&M (Walsh) re: planning and next steps for upcoming budget meetings. |
| Carl Binggeli | 10/6/2021 | 0.6 | Obtain and initial review of BW tranche 6 (abuse) claims data for various analyses. |

*Boy Scouts of America and Delaware BSA, LLC*
*Time Detail by Activity by Professional*
*October 1, 2021 through October 31, 2021*

*Exhibit D*

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Carl Binggeli | 10/6/2021 | 0.4 | Call with Debtor (Parsons) re: document requests and LC Unemployment Program. |
| Carl Binggeli | 10/6/2021 | 0.2 | Call with A&M (Jochim), re: review of LC balance sheet reporting. |
| Carl Binggeli | 10/6/2021 | 0.4 | Further review of and updates to JPM post-emergence financial covenant presentation. |
| Carl Binggeli | 10/6/2021 | 0.7 | Live work session with A&M (Deters, Kordupel) on outstanding items related to local council on-site appraisals for the settlement trust. |
| Carl Binggeli | 10/6/2021 | 0.5 | Call with Debtor (Parsons) re: LC Unemployment program/account and assets. |
| Carl Binggeli | 10/6/2021 | 0.7 | Review and follow-up on LC property appraisals and tracking chart of open items. |
| Carl Binggeli | 10/6/2021 | 1.0 | Working session with Debtor (Ashline, Phillips) and A&M (Whittman, Walsh) re: 2022 budget process, update on audit, Chapter 11 timelines, financial covenants, and insurance. |
| Davis Jochim | 10/6/2021 | 1.0 | Prepare updated consolidation analysis, re: August LC balance sheets updated for balance sheets potentially not closed previously. |
| Davis Jochim | 10/6/2021 | 0.2 | Call with BSA (Day) and A&M (Binggeli), re: follow up on LC balance sheet reporting. |
| Davis Jochim | 10/6/2021 | 2.4 | Prepare analysis, re: LCs contribution relative to claims, unrestricted net assets, and liquidity. |
| Davis Jochim | 10/6/2021 | 1.2 | Prepare summary, re: LCs contribution relative to claims, unrestricted net assets, and liquidity. |
| Davis Jochim | 10/6/2021 | 0.2 | Call with A&M (Binggeli), re: review of LC balance sheet reporting. |
| Lewis Kordupel | 10/6/2021 | 0.6 | Continue analysis of the latest local council property contributions in the local council settlement trust non-binding LOIs. |
| Lewis Kordupel | 10/6/2021 | 0.7 | Live work session with A&M (Binggeli, Deters) on outstanding items related to local council on-site appraisals for the settlement trust. |
| Lewis Kordupel | 10/6/2021 | 2.7 | Analysis of the latest local council property contributions in the local council settlement trust non-binding LOIs. |
| Ryan Walsh | 10/6/2021 | 1.2 | Continue to review and refine business plan projections for a 3/31/22 emergence. |
| Ryan Walsh | 10/6/2021 | 0.3 | Call with A&M (Binggeli) re: planning and next steps for upcoming budget meetings. |
| Ryan Walsh | 10/6/2021 | 0.7 | Updates to JPM post-emergence financial covenant presentation. |
| Ryan Walsh | 10/6/2021 | 0.4 | Call with A&M (Binggeli) re: review of and updates to JPM post-emergence financial covenant presentation. |

*Boy Scouts of America and Delaware BSA, LLC*
*Time Detail by Activity by Professional*
*October 1, 2021 through October 31, 2021*

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ryan Walsh | 10/6/2021 | 1.0 | Working session with Debtor (Ashline, Phillips) and A&M (Whittman, Binggeli) re: 2022 budget process, update on audit, Chapter 11 timelines, financial covenants, and insurance. |
| Tim Deters | 10/6/2021 | 0.8 | Create summary recoveries comparison of plan and liquidation analysis by claims class - high and low BSA only. |
| Tim Deters | 10/6/2021 | 0.7 | Live work session with A&M (Binggeli, Kordupel) on outstanding items related to local council on-site appraisals for the settlement trust. |
| Tim Deters | 10/6/2021 | 1.2 | Create summary recoveries comparison of plan and liquidation analysis by claims class - high and low BSA and LC schedule. |
| Brian Whittman | 10/7/2021 | 0.1 | Review IT request on membership. |
| Brian Whittman | 10/7/2021 | 0.2 | Call with A&M (Binggeli, Walsh) re: discussion on membership and impact to business plan projections. |
| Carl Binggeli | 10/7/2021 | 0.3 | Call with A&M (Edgecombe) re: follow-up on LC property appraisals. |
| Carl Binggeli | 10/7/2021 | 0.5 | Review and comment on updated analysis of LC contributions, net assets and state SOLs. |
| Carl Binggeli | 10/7/2021 | 0.4 | Multiple e-mails with Debtor (Hunt) re: latest membership data. |
| Carl Binggeli | 10/7/2021 | 0.2 | Review latest draft of covenant proposal deck in preparation for call with PJT. |
| Carl Binggeli | 10/7/2021 | 0.2 | Call with A&M (Whittman, Walsh) re: discussion on membership and impact to business plan projections. |
| Carl Binggeli | 10/7/2021 | 0.8 | Live work session with A&M (Deters, Kordupel) and Wachtell (Levy) on outstanding items related to local council property contributions for the settlement trust. |
| Carl Binggeli | 10/7/2021 | 0.6 | Call with Debtor (Eldridge) renegotiations and deal points with potential buyer of NDC and status of LOI. |
| Davis Jochim | 10/7/2021 | 0.6 | Prepare summary, re: AHCLC allocation model with latest claims data. |
| Davis Jochim | 10/7/2021 | 1.9 | Prepare analysis, re: AHCLC allocation model with latest claims data. |
| Davis Jochim | 10/7/2021 | 1.1 | Prepare revised analysis, re: LCs contribution relative to claims, unrestricted net assets, and liquidity for latest claims data. |
| Lewis Kordupel | 10/7/2021 | 0.8 | Live work session with A&M (Binggeli, Deters) and Wachtell (Levy) on outstanding items related to local council property contributions for the settlement trust. |
| Robert Edgecombe | 10/7/2021 | 0.3 | Call with A&M (Binggeli) re: follow-up on LC property appraisals. |
| Ryan Walsh | 10/7/2021 | 0.2 | Call with A&M (Whittman, Binggeli) re: discussion on membership and impact to business plan projections. |

*Boy Scouts of America and Delaware BSA, LLC*
*Time Detail by Activity by Professional*
*October 1, 2021 through October 31, 2021*

*Exhibit D*

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ryan Walsh | 10/7/2021 | 0.3 | Prepare supporting materials for PJT Partners re: covenant calculations. |
| Tim Deters | 10/7/2021 | 0.6 | Review master outline and update for formatting and comment notes. |
| Tim Deters | 10/7/2021 | 0.8 | Live work session with A&M (Binggeli, Kordupel) and Wachtell (Levy) on outstanding items related to local council property contributions for the settlement trust. |
| Carl Binggeli | 10/8/2021 | 0.7 | Review updated draft of effective date liquidity and comparison to prior forecasts. |
| Ryan Walsh | 10/8/2021 | 0.8 | Continued review of business plan model re: delayed emergence to 3/31/22 and sensitivity analysis. |
| Brian Whittman | 10/10/2021 | 0.7 | Review liquidity slide for finance committee (.4); correspondence with R. Walsh (A&M) re same (.3). |
| Ryan Walsh | 10/10/2021 | 2.3 | Assemble cash flow sensitivity analysis for various effective dates as requested by the Debtor; documentation of assumptions and commentary re: the same. |
| Carl Binggeli | 10/11/2021 | 0.3 | Call with W&C (Linder) to discuss open items re: debt docs, restricted assets and sale-leaseback of NDC. |
| Carl Binggeli | 10/11/2021 | 0.4 | Call with Debtor (Phillips) re: insurance renewals and set-up of potential OCP firm to assist with audit. |
| Carl Binggeli | 10/11/2021 | 0.6 | Review and comment on draft effective date liquidity sensitivities analysis. |
| Carl Binggeli | 10/11/2021 | 0.5 | Review and comment on further updated draft of effective date liquidity and comparison to prior forecasts. |
| Carl Binggeli | 10/11/2021 | 0.5 | Call with A&M (Deters) re: abuse claim payment utility and response to TCC website tool. |
| Carl Binggeli | 10/11/2021 | 0.7 | Review and comment on Debtors draft version of abuse claim calculator. |
| Carl Binggeli | 10/11/2021 | 0.3 | Teleconference with W&C (Linder, Adler, Simon, others), NRF (Gluck), Steptoe (Stump, others) and A&M (Walsh) re: next steps for documentation of debt agreements. |
| Carl Binggeli | 10/11/2021 | 0.3 | Call with A&M (Walsh) re: discussion on cash flow analysis requested by Province. |
| Lewis Kordupel | 10/11/2021 | 0.6 | Continue analysis of the Debtors estimated recoveries for abuse victims for purposes of developing a payment calculator. |
| Lewis Kordupel | 10/11/2021 | 2.6 | Analysis of the Debtors estimated recoveries for abuse victims for purposes of developing a payment calculator. |
| Lewis Kordupel | 10/11/2021 | 0.8 | Analysis of the TCC's claims payment calculator for purposes of comparing potential abuse victim recoveries. |
| Lewis Kordupel | 10/11/2021 | 0.7 | Call with A&M (Deters) to discuss the calculation of abuse victim claim payments. |

*Boy Scouts of America and Delaware BSA, LLC*
*Time Detail by Activity by Professional*
*October 1, 2021 through October 31, 2021*

*Exhibit D*

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ryan Walsh | 10/11/2021 | 0.8 | Continue to refine cash flow sensitivity analysis for various effective dates; respond to Debtor's questions re: the same. |
| Ryan Walsh | 10/11/2021 | 0.3 | Teleconference with W&C (Linder, Adler, Simon, others), NRF (Gluck), Steptoe (Stump, others) and A&M (Binggeli) re: next steps for documentation of debt agreements. |
| Ryan Walsh | 10/11/2021 | 0.5 | Prepare high adventure base estimates and analysis re: Debtor request. |
| Ryan Walsh | 10/11/2021 | 0.4 | Initial review of September and partial October membership details. |
| Tim Deters | 10/11/2021 | 0.2 | Respond to email correspondence re: the TCC's claims calculator web utility and next steps re: the same. |
| Tim Deters | 10/11/2021 | 0.7 | Call with A&M (Kordupel) to discuss the calculation of abuse victim claim payments. |
| Tim Deters | 10/11/2021 | 0.5 | Call with A&M (Binggeli) re: abuse claim payment utility and response to TCC website tool. |
| Tim Deters | 10/11/2021 | 0.8 | Review claims payment insert to the DS as well as mitigating factor scaling exhibit; document potential BSA/A&M claims calculator utility in excel. |
| Brian Whittman | 10/12/2021 | 0.2 | Correspondence with C. Trang (WTW) re pension update. |
| Carl Binggeli | 10/12/2021 | 0.6 | Various e-mails with Province (Atkinson) re: LC property appraisals and approvals for use of certain appraisal firms. |
| Carl Binggeli | 10/12/2021 | 0.3 | Various e-mails with W&C (Thomas) re: legal analysis of Debtor restricted funds. |
| Carl Binggeli | 10/12/2021 | 0.6 | Working session with A&M (Walsh) re: Commingled Endowment analysis and available documentation of investment policies. |
| Carl Binggeli | 10/12/2021 | 0.2 | Follow-up e-mail to Debtor (Phillips) with Plan timeline to assist with insurance questions. |
| Carl Binggeli | 10/12/2021 | 0.5 | Multiple e-mails to various potential OCP firms and Debtor (Richardson) re: approval process. |
| Carl Binggeli | 10/12/2021 | 0.5 | Call with W&C (Linder, Thomas) and A&M (Walsh) re: Commingled Endowment diligence, potential restricted asset usage, and earnings allocation policies. |
| Carl Binggeli | 10/12/2021 | 0.5 | Multiple e-mails with Kinsella Media to navigate logistics of solicitation advertising. |
| Carl Binggeli | 10/12/2021 | 0.3 | Call with A&M (Walsh) re: membership reporting and post-emergence financial covenants. |
| Carl Binggeli | 10/12/2021 | 0.7 | Detailed review of and comment on updated draft version of abuse claim calculator. |
| Davis Jochim | 10/12/2021 | 1.2 | Prepare analysis, re: updating restricted fund analysis for 8/31 CEF balances. |

*Boy Scouts of America and Delaware BSA, LLC*
*Time Detail by Activity by Professional*
*October 1, 2021 through October 31, 2021*

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Davis Jochim | 10/12/2021 | 0.6 | Prepare analysis, re: flagging allocation balances for the 8/31 CEF. |
| Lewis Kordupel | 10/12/2021 | 1.7 | Analysis of transaction documents related to local council property sales. |
| Lewis Kordupel | 10/12/2021 | 0.6 | Update the Debtors estimated abuse claims payment calculator with feedback. |
| Ryan Walsh | 10/12/2021 | 0.5 | Call with W&C (Linder, Thomas) and A&M (Binggeli) re: Commingled Endowment diligence, potential restricted asset usage, and earnings allocation policies. |
| Ryan Walsh | 10/12/2021 | 0.3 | Call with A&M (Binggeli) re: membership reporting and post-emergence financial covenants. |
| Ryan Walsh | 10/12/2021 | 0.1 | Follow up call with W&C (Thomas) re: Commingled Endowment diligence. |
| Ryan Walsh | 10/12/2021 | 0.3 | Review of available membership information re: BRG data request. |
| Ryan Walsh | 10/12/2021 | 0.6 | Review of available information on Commingled Endowment and investment policies re: W&C diligence questions. |
| Ryan Walsh | 10/12/2021 | 2.3 | Updates to business plan income statement model re: potential delayed emergence to 3/31/22; updates to membership forecast, including review of 2021 YTD membership information; comparison to prior forecasts re: the same. |
| Ryan Walsh | 10/12/2021 | 0.6 | Working session with A&M (Binggeli) re: Commingled Endowment analysis and available documentation of investment policies. |
| Tim Deters | 10/12/2021 | 1.4 | Review the TCC website for claims calculator utility; assess calculation methodology and document differences between BSA's view. |
| Tim Deters | 10/12/2021 | 0.3 | Review purchase docs for final sale of Pine Tree Council property. |
| Tim Deters | 10/12/2021 | 0.6 | Review draft claims calculator and related footnotes for potential web utility. |
| Tim Deters | 10/12/2021 | 0.4 | Review bsarestructuring.org website for potential additional financial and other updates based on new milestones in case. |
| Tim Deters | 10/12/2021 | 0.3 | Read and respond to emails re: draft abuse claim recovery calculator utility. |
| Carl Binggeli | 10/13/2021 | 0.3 | Various e-mails with Province (Atkinson) re: LC property appraisals and estimated effective date liquidity. |
| Carl Binggeli | 10/13/2021 | 0.4 | Call with A&M (Walsh) re: high adventure base operating expense forecast, Commingled Endowment analysis, and cash flow diligence for Province. |
| Carl Binggeli | 10/13/2021 | 0.9 | Review Debtor investment spending policy in support of W&C analysis (0.5); call with Debtor (Nooner) re: the same (0.4). |

*Boy Scouts of America and Delaware BSA, LLC*
*Time Detail by Activity by Professional*
*October 1, 2021 through October 31, 2021*

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Carl Binggeli | 10/13/2021 | 1.0 | Review and respond to various follow-up questions and requests from FTI re: updated draft version of abuse claim calculator. |
| Davis Jochim | 10/13/2021 | 1.1 | Prepare revised analysis, re: updating restricted fund analysis for 8/31 CEF balances. |
| Lewis Kordupel | 10/13/2021 | 0.7 | Update the tracker for the local council settlement trust properties with the latest property information. |
| Lewis Kordupel | 10/13/2021 | 1.3 | Prepare updates to the Debtors abuse victims payment calculator. |
| Ryan Walsh | 10/13/2021 | 0.2 | Call with Debtor (Phillips) re: support materials for long-lived asset valuation for audit. |
| Ryan Walsh | 10/13/2021 | 2.2 | Continue to refine to business plan income statement model re: potential delayed emergence to 3/31/22; reconciliation with preliminary 2022 monthly cash flow forecast re: the same; updates to high adventure base and registration fee assumptions / timing. |
| Ryan Walsh | 10/13/2021 | 1.7 | Review of Commingled Endowment fund details as of 8/31/21 per W&C request; review of principal, earnings and allocation amounts re: the same; comparison to prior analysis. |
| Ryan Walsh | 10/13/2021 | 0.3 | Review / analysis of investments by fund / legal entity as of 9/30/21; review of investment account statements re: the same. |
| Ryan Walsh | 10/13/2021 | 1.2 | Begin to update 3-statement business plan model; review of YTD results through August 2021 re: the same; begin to layer in impact of delayed emergence. |
| Ryan Walsh | 10/13/2021 | 0.3 | Prepare high adventure base cash flow estimates re: Debtor request. |
| Ryan Walsh | 10/13/2021 | 0.4 | Call with A&M (Binggeli) re: high adventure base operating expense forecast, Commingled Endowment analysis, and cash flow diligence for Province. |
| Tim Deters | 10/13/2021 | 0.8 | Assess potential large single offer for all LC properties as part of the settlement contribution; research SPP. |
| Tim Deters | 10/13/2021 | 0.4 | Respond to emails and read AHCLC correspondence with local councils re: on-site appraisal work streams. |
| Tim Deters | 10/13/2021 | 0.7 | Respond to various emails and requests from FTI re: web deployment of claims calculation and payment tool. |
| Brian Whittman | 10/14/2021 | 0.7 | Working session with A&M (Binggeli, Walsh) re: PJT's financial covenant proposal and Province's cash flow forecast request. |
| Carl Binggeli | 10/14/2021 | 0.9 | Call with A&M (Walsh) re: PJT's latest proposal for financial covenants; discussion on calculation, potential concerns, and next steps. |
| Carl Binggeli | 10/14/2021 | 0.5 | Various e-mails with Debtor (Eldridge) re: finalizing discussions with potential buyer of NDC and logistics for signing LOI. |
| Carl Binggeli | 10/14/2021 | 0.9 | Review and comment on JPM counter proposal to exit financing covenants. |

*Boy Scouts of America and Delaware BSA, LLC*
*Time Detail by Activity by Professional*
*October 1, 2021 through October 31, 2021*

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Carl Binggeli | 10/14/2021 | 0.7 | Working session with A&M (Whittman, Walsh) re: PJT's financial covenant proposal and Province's cash flow forecast request. |
| Lewis Kordupel | 10/14/2021 | 2.4 | Analysis of local council properties in the non-binding local council settlement trust LOIs for purposes of tracking on-site appraisal progress. |
| Ryan Walsh | 10/14/2021 | 0.7 | Working session with A&M (Whittman, Binggeli) re: PJT's financial covenant proposal and Province's cash flow forecast request. |
| Ryan Walsh | 10/14/2021 | 0.9 | Call with A&M (Binggeli) re: PJT's latest proposal for financial covenants; discussion on calculation, potential concerns, and next steps. |
| Ryan Walsh | 10/14/2021 | 2.2 | Continue to update 3-statement business plan model; review / updates to restructuring fee estimates, pushing out effective date transactions, investment balance rollforward. |
| Ryan Walsh | 10/14/2021 | 1.4 | Review of PJT's financial covenant proposal; sensitivity analysis of estimated debt service coverage and liquidity levels re: the same. |
| Ryan Walsh | 10/14/2021 | 1.6 | Initial review of draft amended and restated credit agreement from NRF; comparison to original agreement re: the same. |
| Brian Whittman | 10/15/2021 | 0.2 | Correspondence with R. Walsh re budget review. |
| Brian Whittman | 10/15/2021 | 0.8 | Call with A&M (Binggeli, Walsh) re: PJT's financial covenant proposal and draft credit agreement, including discussion on next steps. |
| Brian Whittman | 10/15/2021 | 0.2 | Correspondence with M. Linder (W&C) re exit financing. |
| Carl Binggeli | 10/15/2021 | 0.9 | Review and comment on latest drafts of various intercreditor agreements. |
| Carl Binggeli | 10/15/2021 | 0.9 | Call with A&M (Walsh) re: 2022 budget planning and next steps, Commingled Endowment fund analysis for W&C, and continued discussions on JPM proposed covenants. |
| Carl Binggeli | 10/15/2021 | 0.8 | Call with A&M (Whittman, Walsh) re: PJT's financial covenant proposal and draft credit agreement, including discussion on next steps. |
| Carl Binggeli | 10/15/2021 | 0.7 | Follow-up call with A&M (Walsh) re: materials to provide BVA for long lived asset valuation for audit. |
| Carl Binggeli | 10/15/2021 | 0.5 | Working session with Debtor (Phillips), BVA (Burgess) and A&M (Walsh) re: support materials for long-lived asset valuation analysis for audit. |
| Lewis Kordupel | 10/15/2021 | 1.3 | Analysis of the latest local council settlement trust contributions in the non-binding LOIs. |
| Lewis Kordupel | 10/15/2021 | 2.3 | Update the local council property contribution tracker with the local council-selected appraisers' credentials. |
| Ryan Walsh | 10/15/2021 | 0.7 | Follow-up call with A&M (Binggeli) re: materials to provide BVA for long lived asset valuation for audit. |

*Boy Scouts of America and Delaware BSA, LLC*
*Time Detail by Activity by Professional*
*October 1, 2021 through October 31, 2021*

*Exhibit D*

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ryan Walsh | 10/15/2021 | 0.6 | Updates to Commingled Endowment fund analysis as of 8/31/21 for W&C; provide additional support re: earnings allocations. |
| Ryan Walsh | 10/15/2021 | 0.9 | Prepare support materials for BVA re: long lived asset valuation for audit. |
| Ryan Walsh | 10/15/2021 | 0.8 | Updates to / analysis of PJT's financial covenant proposal, including sensitivity analysis. |
| Ryan Walsh | 10/15/2021 | 0.9 | Call with A&M (Binggeli) re: 2022 budget planning and next steps, Commingled Endowment fund analysis for W&C, and continued discussions on JPM proposed covenants. |
| Ryan Walsh | 10/15/2021 | 0.5 | Working session with Debtor (Phillips), BVA (Burgess) and A&M (Binggeli) re: support materials for long-lived asset valuation analysis for audit. |
| Ryan Walsh | 10/15/2021 | 0.8 | Continue to review draft amended and restated credit agreement from NRF. |
| Ryan Walsh | 10/15/2021 | 0.8 | Call with A&M (Whittman, Binggeli) re: PJT's financial covenant proposal and draft credit agreement, including discussion on next steps. |
| Tim Deters | 10/15/2021 | 0.7 | Read and respond to email correspondence re: updates in status trackers and process of on-site appraisals for LC properties. |
| Carl Binggeli | 10/16/2021 | 0.2 | Follow-up call with A&M (Walsh) re: next steps on exit financing covenants. |
| Carl Binggeli | 10/16/2021 | 0.5 | Call with PJT (Meyerson, Schwartzman) and A&M (Walsh) to discuss exit financing covenants. |
| Ryan Walsh | 10/16/2021 | 0.5 | Call with PJT (Meyerson, Schwartzman) and A&M (Binggeli) to discuss exit financing covenants. |
| Ryan Walsh | 10/16/2021 | 0.2 | Follow-up call with A&M (Binggeli) re: next steps on exit financing covenants. |
| Brian Whittman | 10/18/2021 | 0.3 | Correspondence with A. Simon (W&C) re questions on JPM debt documents. |
| Carl Binggeli | 10/18/2021 | 0.4 | Review and load recently received asset supporting documents from certain LCs. |
| Carl Binggeli | 10/18/2021 | 0.4 | Review and comment on latest draft of fall membership reports, including preliminary additions-to-date. |
| Carl Binggeli | 10/18/2021 | 0.3 | Call with PTJ (Meyerson) and A&M (Walsh) re: JPM credit agreement and covenant updates. |
| Carl Binggeli | 10/18/2021 | 0.8 | Working session with A&M (Walsh) re: preparation and scheduling for budget meetings to be held with Debtor; review of preliminary 2022 budget materials re: the same. |
| Carl Binggeli | 10/18/2021 | 0.8 | Review and comment on latest drafts of A&R bond documents. |

*Exhibit D*

*Boy Scouts of America and Delaware BSA, LLC*
*Time Detail by Activity by Professional*
*October 1, 2021 through October 31, 2021*

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Carl Binggeli | 10/18/2021 | 0.2 | Teleconference with W&C (Linder, Simon, others), NRF (Ratliff), Steptoe (Gallagher), PJT (Meyerson), and A&M (Walsh) re: next steps for documentation of debt agreements. |
| Carl Binggeli | 10/18/2021 | 0.9 | Review and comment on latest drafts of A&R security agreement. |
| Carl Binggeli | 10/18/2021 | 0.7 | Call with A&M (Deters, Kordupel) and Wachtell (Levy) to discuss outstanding items related to the local council settlement trust property contributions, including next steps re: same. |
| Carl Binggeli | 10/18/2021 | 0.7 | Live working session with A&M (Deters, Kordupel) for purposes of addressing open items related to local council settlement trust contributions. |
| Carl Binggeli | 10/18/2021 | 0.7 | Call with A&M (Walsh) re: review, recommendations, and next steps on bond and credit agreements. |
| Carl Binggeli | 10/18/2021 | 0.4 | Call with A&M (Jochim), re: review of data room postings related to LC insurance. |
| Davis Jochim | 10/18/2021 | 0.4 | Call with A&M (Binggeli), re: review of dataroom postings related to LC insurance. |
| Davis Jochim | 10/18/2021 | 0.4 | Prepare revised outstanding LC AR and AP, re: LCs determined to no longer be meeting payment criteria. |
| Davis Jochim | 10/18/2021 | 1.4 | Prepare analysis, re: revised 2022 HAB internal budgets vs plan. |
| Lewis Kordupel | 10/18/2021 | 2.8 | Analysis of local council contributions for the settlement trust for purposes of identifying open items related to on-site appraisals. |
| Lewis Kordupel | 10/18/2021 | 1.3 | Analysis of local council contributions for the settlement trust for purposes of identifying open items related to the non-binding LOIs. |
| Lewis Kordupel | 10/18/2021 | 2.2 | Analysis of the property values in the non-binding LOIs compared to the desktop appraisal values for purposes of validating local council settlement trust contributions. |
| Lewis Kordupel | 10/18/2021 | 0.7 | Live working session with A&M (Binggeli, Deters) for purposes of addressing open items related to local council settlement trust contributions. |
| Lewis Kordupel | 10/18/2021 | 0.7 | Call with A&M (Binggeli, Deters) and Wachtell (Levy) to discuss outstanding items related to the local council settlement trust property contributions, including next steps re: same. |
| Ryan Walsh | 10/18/2021 | 0.7 | Call with A&M (Binggeli) re: review, recommendations, and next steps on bond and credit agreements. |
| Ryan Walsh | 10/18/2021 | 0.8 | Working session with A&M (Binggeli) re: preparation and scheduling for budget meetings to be held with Debtor; review of preliminary 2022 budget materials re: the same. |
| Ryan Walsh | 10/18/2021 | 1.7 | Initial review of BSA's preliminary 2022 budget estimates; comparison to 2021 and prior estimates. |
| Ryan Walsh | 10/18/2021 | 0.3 | Call with PTJ (Meyerson) and A&M (Binggeli) re: JPM credit agreement and covenant updates. |

*Boy Scouts of America and Delaware BSA, LLC*
*Time Detail by Activity by Professional*
*October 1, 2021 through October 31, 2021*

*Exhibit D*

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ryan Walsh | 10/18/2021 | 1.9 | Continue to update 3-statement business plan model re: delayed emergence; adjustments to debt service timing and structure. |
| Ryan Walsh | 10/18/2021 | 0.5 | Continued review of draft bond documents, including changes from original version. |
| Ryan Walsh | 10/18/2021 | 0.8 | Continued updates to 3-statement business plan model re: Effective Date transaction estimates, balance sheet rollforward / working capital adjustments. |
| Ryan Walsh | 10/18/2021 | 0.2 | Teleconference with W&C (Linder, Simon, others), NRF (Ratliff), Steptoe (Gallagher), PJT (Meyerson), and A&M (Binggeli) re: next steps for documentation of debt agreements. |
| Tim Deters | 10/18/2021 | 0.5 | Prepare for call with Wachtell re: LC on-site appraisal work stream status. |
| Tim Deters | 10/18/2021 | 0.3 | Respond to emails coordinating call scheduling with AHCLC re: status updates on local council property appraisals. |
| Tim Deters | 10/18/2021 | 0.7 | Call with A&M (Binggeli, Kordupel) and Wachtell (Levy) to discuss outstanding items related to the local council settlement trust property contributions, including next steps re: same. |
| Tim Deters | 10/18/2021 | 1.2 | Review completed on-site appraisal from CBRE on Goshen Scout Reservation; perform comparisons and variance analysis with LOI from National Capital Area council. |
| Tim Deters | 10/18/2021 | 0.4 | Review AHCLC tracker of on-site appraisal requests and status items. |
| Tim Deters | 10/18/2021 | 0.7 | Live working session with A&M (Binggeli, Kordupel) for purposes of addressing open items related to local council settlement trust contributions. |
| Tim Deters | 10/18/2021 | 0.4 | Draft and distribute email comments to the Goshen Reservation appraisal and potential implications on LC settlement contribution. |
| Tim Deters | 10/18/2021 | 0.4 | Review revised Silicon Valley LOI re: LC settlement contributions. |
| Brian Whittman | 10/19/2021 | 0.2 | Correspondence with M. Linder (W&C) re restricted asset analysis. |
| Brian Whittman | 10/19/2021 | 0.3 | Participate in portion of call with A&M (Binggeli, Walsh) re: credit agreement updates, 2022 budget planning, and case update. |
| Brian Whittman | 10/19/2021 | 0.1 | Review updates from A. Simon (W&C) on debt document questions. |
| Brian Whittman | 10/19/2021 | 0.3 | Correspondence with C. Adler (W&C) re security agreement questions. |
| Brian Whittman | 10/19/2021 | 0.1 | Review update from debt document call with JPM from C. Binggeli (A&M). |
| Brian Whittman | 10/19/2021 | 0.2 | Correspondence with H. Schmidt (W&C) re pension covenant in JPM credit agreement. |
| Carl Binggeli | 10/19/2021 | 0.5 | Call with A&M (Edgecombe) re: follow-up on LC property appraisals and status of JLL fee app. |

*Boy Scouts of America and Delaware BSA, LLC*
*Time Detail by Activity by Professional*
*October 1, 2021 through October 31, 2021*

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Carl Binggeli | 10/19/2021 | 0.9 | Detailed review and comment on updated legal analysis of restricted assets. |
| Carl Binggeli | 10/19/2021 | 0.4 | Call with Debtor (Ashline) re: planning for onsite budget meetings. |
| Carl Binggeli | 10/19/2021 | 0.5 | Call with W&C (Thomas) to review initial draft of restricted asset review. |
| Carl Binggeli | 10/19/2021 | 0.2 | Call with Debtor (Contreras) re: planning for onsite budget meetings. |
| Carl Binggeli | 10/19/2021 | 0.7 | Preliminary review and comment on preliminary 2022 budget files from Debtor. |
| Carl Binggeli | 10/19/2021 | 0.8 | Call with A&M (Whittman, Walsh) re: credit agreement updates, 2022 budget planning, and case update. |
| Carl Binggeli | 10/19/2021 | 0.1 | Draft and provide update from debt document call with JPM to A&M (Whittman). |
| Davis Jochim | 10/19/2021 | 0.4 | Prepare updated analysis, re: revised 2022 HAB internal budgets vs plan for comments from seniors. |
| Davis Jochim | 10/19/2021 | 0.4 | Prepare schedule, re: rolling 3 month average of OCP in question. |
| Davis Jochim | 10/19/2021 | 0.5 | Prepare data room index list, re: LC insurance policy files posted. |
| Davis Jochim | 10/19/2021 | 1.6 | Prepare analysis, re: revised 2022 supply internal budgets vs plan. |
| Lewis Kordupel | 10/19/2021 | 1.7 | Continue analysis of the property values in the non-binding LOIs compared to the desktop appraisal values for purposes of validating local council settlement trust contributions. |
| Lewis Kordupel | 10/19/2021 | 0.2 | Analysis of local council investment documents related to their endowment funds. |
| Lewis Kordupel | 10/19/2021 | 2.4 | Analysis of local council property contributions for purposes of developing an open items tracker to share with the AHCLC. |
| Lewis Kordupel | 10/19/2021 | 2.3 | Prepare a summary of the progress of on-site appraisals related to the local council property contributions. |
| Robert Edgecombe | 10/19/2021 | 0.5 | Call w/ A&M (C. Binggeli) re: appraisal of local council properties and JLL fee  application. |
| Ryan Walsh | 10/19/2021 | 1.3 | Review of draft credit agreement; analysis of interest rates therein, including comparison to rates per the current credit agreement and per the Plan. |
| Ryan Walsh | 10/19/2021 | 2.3 | Continued review of preliminary 2022 budget materials; detailed review of estimates by revenue and expense item, including comparison to prior year. |
| Ryan Walsh | 10/19/2021 | 1.9 | Continued review of preliminary 2022 budget materials; begin to assemble meeting agenda / questions lists by functional area. |
| Ryan Walsh | 10/19/2021 | 1.2 | Detailed review of high adventure base and supply preliminary 2022 budget estimates; comparison to Plan estimates re: the same. |

*Boy Scouts of America and Delaware BSA, LLC*
*Time Detail by Activity by Professional*
*October 1, 2021 through October 31, 2021*

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ryan Walsh | 10/19/2021 | 0.8 | Call with A&M (Whittman, Binggeli) re: credit agreement updates, 2022 budget planning, and case update. |
| Ryan Walsh | 10/19/2021 | 0.5 | Initial review of September 2021 Greybook financials. |
| Tim Deters | 10/19/2021 | 0.5 | Read and respond to emails re: LC on-site appraisal status and open properties. |
| Brian Whittman | 10/20/2021 | 1.8 | Review draft of JPM credit agreement (1.7); correspondence with C. Adler (W&C) re same (.1). |
| Brian Whittman | 10/20/2021 | 0.7 | Participate in portion of working session with A&M (Binggeli, Walsh) re: review of and recommendations on draft financial covenant language. |
| Brian Whittman | 10/20/2021 | 0.1 | Call with A. Hammond (W&C) re pension issues. |
| Brian Whittman | 10/20/2021 | 0.4 | Review draft financial covenant language for JPM facility. |
| Carl Binggeli | 10/20/2021 | 0.4 | Review updated interest rate definitions and associated analysis re: impact to financial projections and covenants. |
| Carl Binggeli | 10/20/2021 | 0.7 | Review and comment on latest draft credit agreement and issues list. |
| Carl Binggeli | 10/20/2021 | 1.1 | Working session with A&M (Walsh) re: draft credit agreement, including associated interest rates, covenant definitions; discussion on recommendations re: the same. |
| Carl Binggeli | 10/20/2021 | 0.5 | Call with Debtor (Nelson) re: status of rechartering units and registrations. |
| Carl Binggeli | 10/20/2021 | 0.2 | Call with A&M (Jochim), re: review of CEF data on hand and next steps. |
| Carl Binggeli | 10/20/2021 | 0.3 | Call with PJT (Meyerson) re: various open points in exit debt documents. |
| Carl Binggeli | 10/20/2021 | 1.1 | Working session with A&M (Whittman, Walsh) re: review of and recommendations on draft financial covenant language. |
| Carl Binggeli | 10/20/2021 | 0.4 | Call with Debtor (Nooner) to discuss restricted asset analysis and preliminary September 2021 financials. |
| Carl Binggeli | 10/20/2021 | 0.5 | Review open items list re: LC property appraisals and LOIs, including various e-mails with AHCLC (Levy). |
| Carl Binggeli | 10/20/2021 | 0.7 | Working session with A&M (Deters, Kordupel) to address open items related to the local council settlement trust, including next steps re: same. |
| Davis Jochim | 10/20/2021 | 1.6 | Prepare analysis, re: commingled endowment funds to be reviewed. |
| Davis Jochim | 10/20/2021 | 0.1 | Call with A&M (Deters), re: review of AHCLC allocation data set. |
| Davis Jochim | 10/20/2021 | 0.4 | Prepare updated analysis, re: revised 2022 supply internal budgets vs plan for comments from seniors. |

**Boy Scouts of America and Delaware BSA, LLC**
**Time Detail by Activity by Professional**
**October 1, 2021 through October 31, 2021**

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Davis Jochim | 10/20/2021 | 0.8 | Prepare summary progress analysis, re: restricted fund review tracker. |
| Davis Jochim | 10/20/2021 | 2.4 | Prepare analysis, re: commingled endowment funds reviewed. |
| Davis Jochim | 10/20/2021 | 0.2 | Call with A&M (Binggeli), re: review of CEF data on hand and next steps. |
| Lewis Kordupel | 10/20/2021 | 1.3 | Analysis of on-site property appraisals of local council properties being contributed to the local council settlement trust. |
| Lewis Kordupel | 10/20/2021 | 1.2 | Update the open items tracker to share with AHCLC of open property contribution items. |
| Lewis Kordupel | 10/20/2021 | 0.7 | Working session with A&M (Binggeli, Deters) to address open items related to the local council settlement trust, including next steps re: same. |
| Lewis Kordupel | 10/20/2021 | 1.7 | Continue analysis of the local councils' revised non-binding LOIs for the local council settlement trust. |
| Lewis Kordupel | 10/20/2021 | 2.8 | Analysis of the local councils' revised non-binding LOIs for the local council settlement trust. |
| Ryan Walsh | 10/20/2021 | 0.9 | Continued review of draft credit agreement and covenant definitions. |
| Ryan Walsh | 10/20/2021 | 1.1 | Working session with A&M (Binggeli) re: draft credit agreement, including associated interest rates, covenant definitions; discussion on recommendations re: the same. |
| Ryan Walsh | 10/20/2021 | 1.7 | Review of draft financial covenant language provided by NFR, including edits and recommendations re: the same; prepare an illustrative example based on FY 2020 results. |
| Ryan Walsh | 10/20/2021 | 1.1 | Working session with A&M (Whittman, Binggeli) re: review of and recommendations on draft financial covenant language. |
| Ryan Walsh | 10/20/2021 | 1.9 | Continued review and analysis of 2021 estimates and 2022 preliminary budget; continue to assemble meeting agenda / questions lists by functional area. |
| Ryan Walsh | 10/20/2021 | 2.4 | Continued review and analysis of 2021 estimates and 2022 preliminary budget; comparison to run-rate analysis on YTD 2021 results and Plan estimates. |
| Tim Deters | 10/20/2021 | 0.7 | Working session with A&M (Binggeli, Kordupel) to address open items related to the local council settlement trust, including next steps re: same. |
| Tim Deters | 10/20/2021 | 0.3 | Prepare for internal status call re: local council appraisals. |
| Tim Deters | 10/20/2021 | 0.8 | Review and analysis re: local council monthly/annual operating expenses and potential wind down implications. |
| Tim Deters | 10/20/2021 | 0.1 | Call with A&M (Jochim), re: review of AHCLC allocation data set. |
| Brian Whittman | 10/21/2021 | 0.7 | Review draft update on restricted assets for business plan. |

*Boy Scouts of America and Delaware BSA, LLC*
*Time Detail by Activity by Professional*
*October 1, 2021 through October 31, 2021*

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 10/21/2021 | 1.0 | Call with M. Ashline (BSA) re financial issues. |
| Brian Whittman | 10/21/2021 | 1.0 | Working session with W&C (Adler, Linder, Baccash, Van Kooten) and A&M (Binggeli, Walsh) re: review of and proposed edits to draft credit agreement. |
| Carl Binggeli | 10/21/2021 | 0.4 | Call with Debtor (Nelson) re: various questions about certain restricted assets. |
| Carl Binggeli | 10/21/2021 | 0.6 | Further review of restricted asset analysis with updated balances. |
| Carl Binggeli | 10/21/2021 | 0.4 | Review e-mail from A&M (Kordupel) and attached LC property valuation (0.2); various e-mails with AHCLC (Levy) re: next steps. |
| Carl Binggeli | 10/21/2021 | 0.6 | Call with A&M (Walsh, Jochim), re: restricted fund review tracker and next steps. |
| Carl Binggeli | 10/21/2021 | 0.4 | Call with A&M (Jochim), re: W&C feedback on restricted fund review tracker. |
| Carl Binggeli | 10/21/2021 | 1.0 | Working session with W&C (Adler, Linder, Baccash, Van Kooten) and A&M (Whittman, Walsh) re: review of and proposed edits to draft credit agreement. |
| Carl Binggeli | 10/21/2021 | 0.7 | Review and comment on latest draft credit agreement and issues list. |
| Carl Binggeli | 10/21/2021 | 0.3 | Comment on cover note to accompany restricted asset analysis for Debtor. |
| Carl Binggeli | 10/21/2021 | 0.4 | Review and comment on latest draft security agreement and issues list. |
| Carl Binggeli | 10/21/2021 | 0.2 | Call with W&C (Thomas) to review latest draft of restricted asset review. |
| Davis Jochim | 10/21/2021 | 0.4 | Call with A&M (Binggeli), re: W&C feedback on restricted fund review tracker. |
| Davis Jochim | 10/21/2021 | 0.2 | Call with A&M (Walsh), re: restricted fund review tracker update to 8/31 balances. |
| Davis Jochim | 10/21/2021 | 1.8 | Prepare analysis, re: summit investment account reviewed and outstanding. |
| Davis Jochim | 10/21/2021 | 1.8 | Prepare analysis, re: restricted donations accounts reviewed and outstanding. |
| Davis Jochim | 10/21/2021 | 0.6 | Call with A&M (Binggeli, Walsh), re: restricted fund review tracker and next steps. |
| Davis Jochim | 10/21/2021 | 0.4 | Prepare file, re: OCP declaration edits. |
| Lewis Kordupel | 10/21/2021 | 2.4 | Analysis of the property contributions in the local councils' revised LOIs for purposes of identifying open items for the AHCLC to follow-up on. |

*Boy Scouts of America and Delaware BSA, LLC*
*Time Detail by Activity by Professional*
*October 1, 2021 through October 31, 2021*

*Exhibit D*

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Lewis Kordupel | 10/21/2021 | 1.8 | Continue analysis of the property contributions in the local councils' revised LOIs for purposes of identifying open items for the AHCLC to follow-up on. |
| Lewis Kordupel | 10/21/2021 | 1.6 | Prepare analysis of the estimated property values in the non-binding LOIs vs. the desktop appraisals for local council properties. |
| Lewis Kordupel | 10/21/2021 | 1.4 | Continue preparing analysis of the estimated property values in the non-binding LOIs vs. the desktop appraisals for local council properties. |
| Ryan Walsh | 10/21/2021 | 1.1 | Review of restricted fund analysis and documentation re: restricted asset settlement information. |
| Ryan Walsh | 10/21/2021 | 0.2 | Call with A&M (Jochim), re: restricted fund review tracker update to 8/31 balances. |
| Ryan Walsh | 10/21/2021 | 1.0 | Working session with W&C (Adler, Linder, Baccash, Van Kooten) and A&M (Whittman, Binggeli) re: review of and proposed edits to draft credit agreement. |
| Ryan Walsh | 10/21/2021 | 2.2 | Continued review and analysis of preliminary 2022 monthly budget; reconciliation to financial projections and financial projection sensitivities re: the same. |
| Ryan Walsh | 10/21/2021 | 1.7 | Continued review and analysis of preliminary 2022 monthly budget; review of projections by functional area; continue to refine budget meeting addenda / questions re: the same. |
| Ryan Walsh | 10/21/2021 | 0.6 | Call with A&M (Binggeli, Jochim), re: restricted fund review tracker and next steps. |
| Tim Deters | 10/21/2021 | 0.4 | Review and comment on email correspondence re: local council property appraisal tracker and open items. |
| Tim Deters | 10/21/2021 | 1.3 | Update BSA and local council liquidation models for sensitivities re: pension liability value. |
| Brian Whittman | 10/22/2021 | 0.2 | Correspondence with C. Adler (W&C) re loan documents. |
| Brian Whittman | 10/22/2021 | 0.7 | Finish review of draft JPM security agreement. |
| Brian Whittman | 10/22/2021 | 0.3 | Review additional language on interest rate calculation. |
| Brian Whittman | 10/22/2021 | 0.6 | Review outline for management meetings on 2022 budget. |
| Carl Binggeli | 10/22/2021 | 0.3 | Call with A&M (Walsh) re: discussion on proposed edits to credit agreement. |
| Davis Jochim | 10/22/2021 | 0.3 | Call with A&M (Walsh), re: next steps for estimate of LC operating expense YTD. |
| Davis Jochim | 10/22/2021 | 1.1 | Prepare review, re: materials available to estimate LC operating expense. |
| Davis Jochim | 10/22/2021 | 0.8 | Prepare files for Datasite, re: new LC insurance files. |

*Boy Scouts of America and Delaware BSA, LLC*
*Time Detail by Activity by Professional*
*October 1, 2021 through October 31, 2021*

*Exhibit D*

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Davis Jochim | 10/22/2021 | 0.2 | Call with A&M (Deters), re: estimate of LC operating expense YTD. |
| Ryan Walsh | 10/22/2021 | 1.3 | Review of latest drafts of credit agreement per NRF and W&C. |
| Ryan Walsh | 10/22/2021 | 0.3 | Call with A&M (Binggeli) re: discussion on proposed edits to credit agreement. |
| Ryan Walsh | 10/22/2021 | 0.3 | Review of available local council P&L details re: proxy for annual operating expenses. |
| Ryan Walsh | 10/22/2021 | 0.3 | Call with A&M (Jochim), re: next steps for estimate of LC operating expense YTD. |
| Ryan Walsh | 10/22/2021 | 2.2 | Continued review and analysis of preliminary 2022 monthly budget; review of high adventure base and supply details; continued comparison to 2021 estimates and 2021 plan; refine budget agenda items re: the same. |
| Tim Deters | 10/22/2021 | 0.3 | Review updated LOI and contribution documentation from Grand Columbia Council. |
| Tim Deters | 10/22/2021 | 0.8 | Review email correspondence with Wachtell and AHCLC team re: on-site appraisals and LC settlement contributions. |
| Tim Deters | 10/22/2021 | 0.2 | Call with A&M (Jochim), re: estimate of LC operating expense YTD. |
| Tim Deters | 10/22/2021 | 0.1 | Draft and distribute email correspondence re: additional work on monthly LC opex. |
| Tim Deters | 10/22/2021 | 0.5 | Analyze sensitivities around the DST note for local councils; refresh other liquidation analysis sensitivities re: LC contributions. |
| Tim Deters | 10/22/2021 | 0.3 | Follow-up on email correspondence re: potential changes to the DST note and assessment of impacts on the best interest test. |
| Brian Whittman | 10/23/2021 | 0.2 | Correspondence with C. Binggeli re covenant issues. |
| Brian Whittman | 10/23/2021 | 0.5 | Review additional JPM credit document edits. |
| Carl Binggeli | 10/23/2021 | 0.6 | Review and comment on preliminary mark-up of the Credit Agreement and redline against the original NRF draft. |
| Ryan Walsh | 10/23/2021 | 0.7 | Review of draft security agreement; review / proposed edits to excluded accounts exhibit. |
| Brian Whittman | 10/24/2021 | 0.2 | Prepare additional questions for budget meetings. |
| Brian Whittman | 10/24/2021 | 0.2 | Correspondence with C. Adler (W&C) re further edits to credit documents. |
| Carl Binggeli | 10/24/2021 | 0.7 | Review, edit and add to fulsome list of questions for upcoming on-site budget meetings with Debtor. |
| Ryan Walsh | 10/24/2021 | 0.3 | Continue to build out 2022 budget agenda items for Debtor. |

*Boy Scouts of America and Delaware BSA, LLC*
*Time Detail by Activity by Professional*
*October 1, 2021 through October 31, 2021*

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 10/25/2021 | 0.8 | Meeting with Debtor (McReynolds, Ashline, Hailey) and A&M (Walsh) re: post-emergence donation strategy and planning, including discussion on preliminary 2022 budget. |
| Brian Whittman | 10/25/2021 | 0.7 | Meeting with Debtor (Parsons, Young, Shorb, Hailey) and A&M (Binggeli, Walsh) re: payroll and benefits assumptions and events in preliminary 2022 budget. |
| Brian Whittman | 10/25/2021 | 1.0 | Meeting with Debtor (Ashline, Phillips) and A&M (Binggeli, Walsh) re: proposed covenants per draft credit agreement. |
| Brian Whittman | 10/25/2021 | 0.8 | Meeting with Debtor (Rajani, Phillips, Ashline) and A&M (Binggeli, Walsh) re: investment and cash planning w/r/t Effective Date and post-emergence needs. |
| Brian Whittman | 10/25/2021 | 0.6 | Meeting with Debtor (J. Mosby, Hailey) and A&M (Binggeli, Walsh) re: 2022 youth programing and planned events. |
| Brian Whittman | 10/25/2021 | 1.9 | Kick-off meeting with Debtor (Ashline, Phillips, Hailey) and A&M (Binggeli, Walsh) re: preliminary 2022 budget, including areas of upside/downside, adjustments to the estimates, pension treatment w/r/t DST Note treatment, and credit agreement. |
| Brian Whittman | 10/25/2021 | 0.2 | Discussion with M. Ashline (BSA) re council assets. |
| Brian Whittman | 10/25/2021 | 0.3 | Participate in portion of call with A&M (Binggeli, Deters) re: pension analysis and liquidation sensitivities. |
| Brian Whittman | 10/25/2021 | 0.2 | Correspondence with M. Linder (W&C) re tax issues on credit agreements. |
| Brian Whittman | 10/25/2021 | 0.3 | Teleconference with W&C (Linder, Adler, others), NRF (Gluck), Steptoe (Gallagher), PJT (Meyerson), and A&M (Binggeli, Walsh) re: next steps for documentation of debt agreements. |
| Carl Binggeli | 10/25/2021 | 1.9 | Kick-off meeting with Debtor (Ashline, Phillips, Hailey) and A&M (Whittman, Walsh) re: preliminary 2022 budget, including areas of upside/downside, adjustments to the estimates, pension treatment w/r/t DST Note treatment, and credit agreement. |
| Carl Binggeli | 10/25/2021 | 0.9 | Participate in call with A&M (Whittman, Deters) re: pension analysis and liquidation sensitivities. |
| Carl Binggeli | 10/25/2021 | 0.6 | Meeting with Debtor (J. Mosby, Hailey) and A&M (Whittman, Walsh) re: 2022 youth programing and planned events. |
| Carl Binggeli | 10/25/2021 | 0.7 | Review and comment on updated draft of abuse claims calculator and supporting text for website (0.4); various e-mails with FTI (Rosenblatt, O'Hara) re: the same. |
| Carl Binggeli | 10/25/2021 | 0.7 | Meeting with Debtor (Parsons, Young, Shorb, Hailey) and A&M (Whittman, Walsh) re: payroll and benefits assumptions and events in preliminary 2022 budget. |
| Carl Binggeli | 10/25/2021 | 1.0 | Meeting with Debtor (Ashline, Phillips) and A&M (Whittman, Walsh) re: proposed covenants per draft credit agreement. |

*Boy Scouts of America and Delaware BSA, LLC*
*Time Detail by Activity by Professional*
*October 1, 2021 through October 31, 2021*

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Carl Binggeli | 10/25/2021 | 0.8 | Meeting with Debtor (Rajani, Phillips, Ashline) and A&M (Whittman, Walsh) re: investment and cash planning w/r/t Effective Date and post-emergence needs. |
| Carl Binggeli | 10/25/2021 | 0.3 | Teleconference with W&C (Linder, Simon, others), NRF (Ratliff, Gluck), Steptoe (Gallagher), PJT (Meyerson), and A&M (Whittman, Walsh) re: next steps for documentation of debt agreements. |
| Davis Jochim | 10/25/2021 | 0.3 | Prepare summary schedule, re: LC balance sheets file for BSA. |
| Lewis Kordupel | 10/25/2021 | 1.1 | Analysis of the local council property contributions for the LC settlement trust for purposes of coordinating on-site appraisals. |
| Lewis Kordupel | 10/25/2021 | 0.2 | Correspondence to A&M (Edgecombe) regarding JLL on-site appraisals. |
| Lewis Kordupel | 10/25/2021 | 0.5 | Working session with A&M (Deters) and Wachtell (Levy) on outstanding items related to local council property contributions. |
| Lewis Kordupel | 10/25/2021 | 1.8 | Prepare updates to the local council settlement trust tracker with the latest feedback from the local councils. |
| Lewis Kordupel | 10/25/2021 | 1.3 | Analysis of local council settlement trust contributions for purposes of responding to BSA information request. |
| Ryan Walsh | 10/25/2021 | 0.6 | Meeting with Debtor (J. Mosby, Hailey) and A&M (Whittman, Binggeli) re: 2022 youth programing and planned events. |
| Ryan Walsh | 10/25/2021 | 0.8 | Meeting with Debtor (Rajani, Phillips, Ashline) and A&M (Whittman, Binggeli) re: investment and cash planning w/r/t Effective Date and post-emergence needs. |
| Ryan Walsh | 10/25/2021 | 1.0 | Meeting with Debtor (Ashline, Phillips) and A&M (Whittman, Binggeli) re: proposed covenants per draft credit agreement. |
| Ryan Walsh | 10/25/2021 | 0.7 | Meeting with Debtor (Parsons, Young, Shorb, Hailey) and A&M (Whittman, Binggeli) re: payroll and benefits assumptions and events in preliminary 2022 budget. |
| Ryan Walsh | 10/25/2021 | 0.8 | Meeting with Debtor (McReynolds, Ashline, Hailey) and A&M (Whittman) re: post-emergence donation strategy and planning, including discussion on preliminary 2022 budget. |
| Ryan Walsh | 10/25/2021 | 0.3 | Teleconference with W&C (Linder, Adler, others), NRF (Gluck), Steptoe (Gallagher), PJT (Meyerson), and A&M (Whittman, Binggeli) re: next steps for documentation of debt agreements. |
| Ryan Walsh | 10/25/2021 | 0.8 | Continued review of preliminary 2022 budget materials re: preparation for onsite meetings. |
| Ryan Walsh | 10/25/2021 | 1.9 | Kick-off meeting with Debtor (Ashline, Phillips, Hailey) and A&M (Whittman, Binggeli) re: preliminary 2022 budget, including areas of upside/downside, adjustments to the estimates, pension treatment w/r/t DST Note treatment, and credit agreement. |
| Tim Deters | 10/25/2021 | 0.3 | Prepare for internal call re: local council properties. |

**Boy Scouts of America and Delaware BSA, LLC**
**Time Detail by Activity by Professional**
**October 1, 2021 through October 31, 2021**

*Exhibit D*

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Tim Deters | 10/25/2021 | 0.5 | Summarize potential responses to sensitivities and draft variance analysis re: local council liquidation analysis options. |
| Tim Deters | 10/25/2021 | 1.5 | Prepare for internal calls re: updated scenarios for LC liquidation analysis and pension liability sensitivities. |
| Tim Deters | 10/25/2021 | 0.9 | Participate in call with A&M (Whittman, Binggeli) re: pension analysis and liquidation sensitivities. |
| Tim Deters | 10/25/2021 | 0.5 | Working session with A&M (Kordupel) and Wachtell (Levy) on outstanding items related to local council property contributions. |
| Tim Deters | 10/25/2021 | 0.8 | Draft analysis and run liquidation analysis sensitivities re: pension liability valuation. |
| Brian Whittman | 10/26/2021 | 0.4 | Review NRF issues list on credit agreements. |
| Brian Whittman | 10/26/2021 | 1.0 | Meeting with R. Mosby (BSA) re business plan. |
| Brian Whittman | 10/26/2021 | 0.5 | Discussion with A&M (Binggeli, Walsh) re: debrief of budget meetings and discussion on next steps for business plan. |
| Brian Whittman | 10/26/2021 | 1.5 | Meeting with Debtor (Hunt, Calendine, Hailey) and A&M (Binggeli, Walsh) re: preliminary 2022 membership / registration fee budget, including discussion on current recruiting efforts, territory structure, update on units, and pricing. |
| Brian Whittman | 10/26/2021 | 0.3 | Working session with A&M (Binggeli, Walsh) re: debrief on budget meetings and discussion on next steps. |
| Brian Whittman | 10/26/2021 | 0.4 | Participate in portion of meeting with Debtor (Challa, Shorb, Hailey) and A&M (Binggeli, Walsh) re: preliminary 2022 IT budget, including discussion on current projects and future needs. |
| Brian Whittman | 10/26/2021 | 0.9 | Review draft 2022 budget details. |
| Brian Whittman | 10/26/2021 | 1.0 | Meeting with Debtor (Sterrett, Busby, Hailey) and A&M (Walsh) re: National Jamboree initial estimates, operational requirements, and other considerations, as it relates to the 5-year business plan. |
| Brian Whittman | 10/26/2021 | 0.4 | Participate in portion of follow-up conversation with Debtor (Ashline, Hailey) and A&M (Binggeli, Walsh) re: 2022 budget considerations, capital expenditures, and pending adjustments. |
| Carl Binggeli | 10/26/2021 | 0.6 | Call with FTI (Rosenblatt, O'Hara) re: beta version of claims calculator site and next steps. |
| Carl Binggeli | 10/26/2021 | 0.8 | Meeting with Debtor (Challa, Shorb, Hailey) and A&M (Whittman, Walsh) re: preliminary 2022 IT budget, including discussion on current projects and future needs. |
| Carl Binggeli | 10/26/2021 | 0.4 | Review and comment on initial draft of LC balance sheet analysis. |
| Carl Binggeli | 10/26/2021 | 1.5 | Meeting with Debtor (Hunt, Calendine, Hailey) and A&M (Whittman, Walsh) re: preliminary 2022 membership / registration fee budget, including discussion on current recruiting efforts, territory structure, update on units, and pricing. |

*Boy Scouts of America and Delaware BSA, LLC*
*Time Detail by Activity by Professional*
*October 1, 2021 through October 31, 2021*

*Exhibit D*

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Carl Binggeli | 10/26/2021 | 0.3 | Working session with A&M (Whittman, Walsh) re: debrief on budget meetings and discussion on next steps. |
| Carl Binggeli | 10/26/2021 | 0.2 | Call with A&M (Kordupel) to discuss next steps on the abuse victims' payment calculator. |
| Carl Binggeli | 10/26/2021 | 0.7 | Meeting with Debtor (Goldman, Verbraska, Hailey) and A&M (Walsh) re: preliminary 2022 magazine budget. |
| Carl Binggeli | 10/26/2021 | 0.3 | Meeting with Debtor (Verbraska, R. Mosby, Ashline, Hailey) and A&M (Walsh) re: preliminary 2022 marketing budget and plan. |
| Carl Binggeli | 10/26/2021 | 0.7 | Follow-up conversation with Debtor (Ashline, Hailey) and A&M (Whittman, Walsh) re: 2022 budget considerations, capital expenditures, and pending adjustments. |
| Carl Binggeli | 10/26/2021 | 0.5 | Discussion with A&M (Whittman, Walsh) re: debrief of budget meetings and discussion on next steps for business plan. |
| Carl Binggeli | 10/26/2021 | 0.4 | Call with A&M (Jochim), re: payment scenarios for confidential OCP. |
| Davis Jochim | 10/26/2021 | 0.3 | Prepare updated summary file, re: payment history of confidential OCP. |
| Davis Jochim | 10/26/2021 | 0.4 | Call with A&M (Binggeli), re: payment scenarios for confidential OCP. |
| Lewis Kordupel | 10/26/2021 | 0.2 | Call with A&M (Binggeli) to discuss next steps on the abuse victims' payment calculator. |
| Lewis Kordupel | 10/26/2021 | 0.8 | Continue analysis of the abuse claim recoveries in the TCC's estimated abuse claimant recovery analysis. |
| Lewis Kordupel | 10/26/2021 | 2.7 | Analysis of the abuse claim recoveries in the TCC's estimated abuse claimant recovery analysis. |
| Ryan Walsh | 10/26/2021 | 0.3 | Working session with A&M (Whittman, Binggeli) re: debrief on budget meetings and discussion on next steps. |
| Ryan Walsh | 10/26/2021 | 0.8 | Meeting with Debtor (Challa, Shorb, Hailey) and A&M (Whittman, Binggeli) re: preliminary 2022 IT budget, including discussion on current projects and future needs. |
| Ryan Walsh | 10/26/2021 | 1.1 | Review of various support materials re: preliminary 2022 budget; review of account level preliminary 2022 budget estimates, membership / registration fee materials, and high adventure base estimates. |
| Ryan Walsh | 10/26/2021 | 1.5 | Meeting with Debtor (Hunt, Calendine, Hailey) and A&M (Whittman, Binggeli) re: preliminary 2022 membership / registration fee budget, including discussion on current recruiting efforts, territory structure, update on units, and pricing. |
| Ryan Walsh | 10/26/2021 | 1.0 | Meeting with Debtor (Sterrett, Busby, Hailey) and A&M (Whittman) re: National Jamboree initial estimates, operational requirements, and other considerations, as it relates to the 5-year business plan. |

**Boy Scouts of America and Delaware BSA, LLC**
**Time Detail by Activity by Professional**
**October 1, 2021 through October 31, 2021**

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ryan Walsh | 10/26/2021 | 0.7 | Meeting with Debtor (Goldman, Verbraska, Hailey) and A&M (Binggeli) re: preliminary 2022 magazine budget. |
| Ryan Walsh | 10/26/2021 | 0.3 | Meeting with Debtor (Verbraska, R. Mosby, Ashline, Hailey) and A&M (Binggeli) re: preliminary 2022 marketing budget and plan. |
| Ryan Walsh | 10/26/2021 | 0.7 | Follow-up conversation with Debtor (Ashline, Hailey) and A&M (Whittman, Binggeli) re: 2022 budget considerations, capital expenditures, and pending adjustments. |
| Ryan Walsh | 10/26/2021 | 0.5 | Discussion with A&M (Whittman, Binggeli) re: debrief of budget meetings and discussion on next steps for business plan. |
| Tim Deters | 10/26/2021 | 0.7 | Read and respond to email correspondence re: the local council appraisal work stream and impacts to settlement trust contribution LOIs. |
| Tim Deters | 10/26/2021 | 0.3 | Review the beta claims payment calculator utility from FTI. |
| Brian Whittman | 10/27/2021 | 1.5 | Participate in teleconference with NRF (Sepulveda, Gluck, others), W&C (Simon, Adler, Linder, others) and A&M (Binggeli, Walsh) to walk through updates, edits and issues list re: various debt documents. |
| Brian Whittman | 10/27/2021 | 1.0 | Follow-up budget session with Debtor (Ashline, Phillips, Hailey) and A&M (Binggeli, Walsh) including planning and next steps. |
| Brian Whittman | 10/27/2021 | 0.5 | Meeting with R. Mosby (BSA) re business plan. |
| Brian Whittman | 10/27/2021 | 0.8 | Meeting with M. Ashline (BSA) re business plan. |
| Brian Whittman | 10/27/2021 | 1.4 | Meeting with Debtor (Winkelman, Fritschel, Hailey) and A&M (Binggeli, Walsh) re: preliminary 2022 Supply budget, including detailed discussion on operating and inventory assumptions. |
| Carl Binggeli | 10/27/2021 | 0.5 | Review and comment on LC balance sheet analysis for Debtor (Ashline). |
| Carl Binggeli | 10/27/2021 | 1.0 | Follow-up budget session with Debtor (Ashline, Phillips, Hailey) and A&M (Whittman, Walsh) including planning and next steps. |
| Carl Binggeli | 10/27/2021 | 1.4 | Meeting with Debtor (Winkelman, Fritschel, Hailey) and A&M (Whittman, Walsh) re: preliminary 2022 Supply budget, including detailed discussion on operating and inventory assumptions. |
| Carl Binggeli | 10/27/2021 | 1.5 | Participate in teleconference with NRF (Sepulveda, Gluck, others), W&C (Simon, Adler, Linder, others) and A&M (Whittman, Walsh) to walk through updates, edits and issues list re: various debt documents. |
| Carl Binggeli | 10/27/2021 | 0.6 | Review, edit and add to fulsome list of questions for upcoming remote budget meetings with Debtor/HABs. |
| Christian Schoerner | 10/27/2021 | 0.6 | Reviewed acreage associated with Camp Pomperaug. |
| Lewis Kordupel | 10/27/2021 | 0.2 | Correspondence to A&M (Edgecombe) regarding JLL desktop appraisal questions for Connecticut Yankee Council. |

**Boy Scouts of America and Delaware BSA, LLC**
**Time Detail by Activity by Professional**
**October 1, 2021 through October 31, 2021**

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Robert Edgecombe | 10/27/2021 | 0.2 | Research coordination for Connecticut local council property. |
| Ryan Walsh | 10/27/2021 | 1.0 | Follow-up budget session with Debtor (Ashline, Phillips, Hailey) and A&M (Whittman, Binggeli) including planning and next steps. |
| Ryan Walsh | 10/27/2021 | 1.5 | Participate in teleconference with NRF (Sepulveda, Gluck, others), W&C (Simon, Adler, Linder, others) and A&M (Whittman, Binggeli) to walk through updates, edits and issues list re: various debt documents. |
| Ryan Walsh | 10/27/2021 | 1.1 | Review of high adventure base 2022 budget materials, including assembling initial questions and additional support materials to request. |
| Ryan Walsh | 10/27/2021 | 0.2 | Discussion with Debtor (Pierce) re: cash flow forecast, including post-emergence assumptions and changes in debt service. |
| Ryan Walsh | 10/27/2021 | 0.7 | Continued review of account level preliminary 2022 budget estimates re: Supply, high adventure base, and operating expense details. |
| Ryan Walsh | 10/27/2021 | 0.7 | Review of National Jamboree support materials re: 2023 business plan. |
| Ryan Walsh | 10/27/2021 | 1.4 | Meeting with Debtor (Winkelman, Fritschel, Hailey) and A&M (Whittman, Binggeli) re: preliminary 2022 Supply budget, including detailed discussion on operating and inventory assumptions. |
| Tim Deters | 10/27/2021 | 0.4 | Review professional fees budget for BSA. |
| Tim Deters | 10/27/2021 | 0.6 | Read and respond to appraisal emails re: local council properties. |
| Tim Deters | 10/27/2021 | 0.8 | Update various sensitivity analyses pertaining to local council liquidation scenarios. |
| Tim Deters | 10/27/2021 | 0.8 | Read and respond to various email correspondence re: local council appraisals and property contributions. |
| Brian Whittman | 10/28/2021 | 0.2 | Correspondence with M. Ashline re HQ building. |
| Brian Whittman | 10/28/2021 | 0.1 | Call with M. Ashline (BSA) re question on debt documents. |
| Brian Whittman | 10/28/2021 | 0.4 | Correspondence with C. Adler (W&C) re debt documents. |
| Brian Whittman | 10/28/2021 | 0.1 | Review membership update. |
| Brian Whittman | 10/28/2021 | 0.3 | Review board resolution on bond debt. |
| Carl Binggeli | 10/28/2021 | 0.5 | Review, comment on and edit initial draft of presentation to board. |
| Carl Binggeli | 10/28/2021 | 0.7 | Review and comment on latest drafts of exit financing docs. |
| Carl Binggeli | 10/28/2021 | 0.6 | Review and comment on latest updated analysis of LC contributions, net assets and state SOLs. |
| Carl Binggeli | 10/28/2021 | 0.4 | Review updated membership data and associated charts/graphs. |

*Boy Scouts of America and Delaware BSA, LLC*
*Time Detail by Activity by Professional*
*October 1, 2021 through October 31, 2021*

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Carl Binggeli | 10/28/2021 | 0.2 | Call with A&M (Jochim), re: outline for draft board presentation. |
| Carl Binggeli | 10/28/2021 | 0.4 | Call with PJT (Meyerson) re: updated drafts of exit financing docs. |
| Carl Binggeli | 10/28/2021 | 0.8 | Review, comment on and edit latest draft of presentation to board. |
| Carl Binggeli | 10/28/2021 | 0.3 | Follow-up call with PJT (Meyerson) re: updated drafts of exit financing docs. |
| Carl Binggeli | 10/28/2021 | 0.5 | Finalize draft of presentation to board. |
| Carl Binggeli | 10/28/2021 | 0.4 | Call with A&M (Walsh) re: debt update presentation for BSA, including discussion on covenant clarification items. |
| Davis Jochim | 10/28/2021 | 0.2 | Call with A&M (Binggeli), re: outline for draft board presentation. |
| Davis Jochim | 10/28/2021 | 1.9 | Prepare draft board deck template, re: presentation on JPM debt. |
| Davis Jochim | 10/28/2021 | 2.4 | Prepare consolidation analysis, re: September LC balance sheets. |
| Lewis Kordupel | 10/28/2021 | 0.9 | Analysis of the latest local council settlement trust information for purposes of updating the contribution tracker. |
| Ryan Walsh | 10/28/2021 | 2.3 | Review of / updates to JPM debt and covenant presentation to BSA, including revisions to covenant calculations and associated commentary. |
| Ryan Walsh | 10/28/2021 | 0.4 | Call with A&M (Binggeli) re: debt update presentation for BSA, including discussion on covenant clarification items. |
| Ryan Walsh | 10/28/2021 | 0.7 | Continue to update JPM debt and covenant presentation to BSA; review of credit agreement, plan of reorganization, and term sheet re: the same. |
| Ryan Walsh | 10/28/2021 | 0.4 | Review of historical chartered organization membership levels. |
| Ryan Walsh | 10/28/2021 | 1.8 | Updates to JPM debt service estimates for the business plan projections; review of draft credit agreement re: the same; update covenant projections re: the same. |
| Ryan Walsh | 10/28/2021 | 0.4 | Review of membership details re: potential changes to business plan. |
| Ryan Walsh | 10/28/2021 | 0.6 | Initial review of Debtor's membership and fee forecast for 2022. |
| Ryan Walsh | 10/28/2021 | 0.8 | Continued review of high adventure base details re: updates to business plan, including correspondence with Debtor re: the same. |
| Tim Deters | 10/28/2021 | 0.2 | Respond to email correspondence re: analysis of recent LC balance sheets. |
| Tim Deters | 10/28/2021 | 0.4 | Analyze September balance sheet balances from draft LC balance sheet summary. |
| Tim Deters | 10/28/2021 | 0.5 | Email follow-up questions to internal team re: September balance sheets for LCs. |

> **Boy Scouts of America and Delaware BSA, LLC**
> **Time Detail by Activity by Professional**
> **October 1, 2021 through October 31, 2021**

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Tim Deters | 10/28/2021 | 1.0 | Document updates to scenarios, draft variance analysis to filed version of the local council liquidation. |
| Tim Deters | 10/28/2021 | 0.5 | Review analysis of LC balance sheets, unrestricted assets and comparisons to LC contributions of property and cash; add notes to analysis. |
| Tim Deters | 10/28/2021 | 0.7 | Prepare scenario versions of the local council liquidation analysis based on other potential assumptions. |
| Brian Whittman | 10/29/2021 | 0.2 | Review council correspondence on savings plan. |
| Brian Whittman | 10/29/2021 | 0.5 | Correspondence with M. Ashline (BSA) re debt exhibits (.2) and review updates re same (.3). |
| Brian Whittman | 10/29/2021 | 0.7 | Participate in teleconference with W&C (Adler, Linder, others), A&M (Binggeli) and Debtor (Ashline, Phillips, McGowan) to walk through debt documents and open items. |
| Carl Binggeli | 10/29/2021 | 0.6 | Call with A&M (Kordupel) on open items related to the abuse claims recovery calculator, including next steps re: same. |
| Carl Binggeli | 10/29/2021 | 2.7 | Live working session with A&M (Kordupel) on the estimation of abuse claim values by state, including the impact of mitigating factors, for purposes of the abuse recoveries calculator. |
| Carl Binggeli | 10/29/2021 | 0.6 | Call with A&M (Deters, Kordupel) and Wachtell (Levy) to discuss next steps to advance the progress local council settlement trust contributions. |
| Carl Binggeli | 10/29/2021 | 1.2 | Working session with A&M (Deters, Kordupel) on local council settlement trust property outstanding items, including next steps re: same. |
| Carl Binggeli | 10/29/2021 | 0.5 | Calls with A&M (Walsh) re: debt / creditor obligation analysis, as requested by Debtor, and business plan updates. |
| Carl Binggeli | 10/29/2021 | 0.4 | Call with A&M (Walsh) re: debt schedule and board presentation. |
| Carl Binggeli | 10/29/2021 | 0.7 | Participate in teleconference with W&C (Adler, Linder, others), A&M (Whittman) and Debtor (Ashline, Phillips, McGowan) to walk through debt documents and open items. |
| Davis Jochim | 10/29/2021 | 0.3 | Prepare Greybook, re: sharing on Datasite. |
| Lewis Kordupel | 10/29/2021 | 1.2 | Working session with A&M (Binggeli, Deters) on local council settlement trust property outstanding items, including next steps re: same. |
| Lewis Kordupel | 10/29/2021 | 0.6 | Call with A&M (Binggeli, Deters) and Wachtell (Levy) to discuss next steps to advance the progress local council settlement trust contributions. |
| Lewis Kordupel | 10/29/2021 | 2.7 | Live working session with A&M (Binggeli) on the estimation of abuse claim values by state, including the impact of mitigating factors, for purposes of the abuse recoveries calculator. |

**Boy Scouts of America and Delaware BSA, LLC**
**Time Detail by Activity by Professional**
**October 1, 2021 through October 31, 2021**

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Lewis Kordupel | 10/29/2021 | 2.6 | Prepare analysis of estimated abuse claim recoveries for purposes of updating the claims payment calculator. |
| Lewis Kordupel | 10/29/2021 | 2.2 | Analysis of the latest local council settlement trust property contributions for purposes of facilitating on-site appraisals. |
| Lewis Kordupel | 10/29/2021 | 0.6 | Call with A&M (Binggeli) on open items related to the abuse claims recovery calculator, including next steps re: same. |
| Ryan Walsh | 10/29/2021 | 1.4 | Prepare schedule on JPM debt and other post-emergence creditor obligations at the request of the Debtor. |
| Ryan Walsh | 10/29/2021 | 1.8 | Detailed review and analysis for BSA's 2022 membership forecast, including comparison to business plan per financial projections; review of year-to-date membership levels. |
| Ryan Walsh | 10/29/2021 | 0.4 | Call with A&M (Binggeli) re: debt schedule and board presentation. |
| Ryan Walsh | 10/29/2021 | 0.8 | Continued review of draft 2022 budget materials; review of business plan per Disclosure Statement re: the same. |
| Ryan Walsh | 10/29/2021 | 0.5 | Calls with A&M (Binggeli) re: debt / creditor obligation analysis, as requested by Debtor, and business plan updates. |
| Tim Deters | 10/29/2021 | 0.6 | Prepare a variance and sensitivity analysis re: local council cash and investment balances in the September balance sheets. |
| Tim Deters | 10/29/2021 | 0.4 | Read and respond to email correspondence re: local council LOIs and property contributions. |
| Tim Deters | 10/29/2021 | 1.2 | Working session with A&M (Binggeli, Kordupel) on local council settlement trust property outstanding items, including next steps re: same. |
| Tim Deters | 10/29/2021 | 0.3 | Prepare estimated liquidation analysis impacts of cash and investment movements in the September balance sheets. |
| Tim Deters | 10/29/2021 | 0.6 | Call with A&M (Binggeli, Kordupel) and Wachtell (Levy) to discuss next steps to advance the progress local council settlement trust contributions. |
| Tim Deters | 10/29/2021 | 0.3 | Read and respond to email correspondence re: update footnotes and descriptions for local council contributions. |
| Tim Deters | 10/29/2021 | 0.3 | Draft email correspondence summarizing the potential impacts of September balance sheets on liquidation analyses items. |
| Carl Binggeli | 10/30/2021 | 0.4 | Review rough, preliminary draft of growth payment concept and potential outcomes. |
| Carl Binggeli | 10/30/2021 | 0.8 | Further review of abuse claims calculator/estimation tool and edit supporting language/instructions. |
| Davis Jochim | 10/30/2021 | 0.3 | Prepare revised monthly reporting, re: comments from seniors. |
| Ryan Walsh | 10/30/2021 | 0.7 | Continue to review / update business plan; initial updates to high adventure base estimates. |

*Boy Scouts of America and Delaware BSA, LLC*
*Time Detail by Activity by Professional*
*October 1, 2021 through October 31, 2021*

*Exhibit D*

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ryan Walsh | 10/30/2021 | 2.2 | Continue to review / update business plan; review of BSA's preliminary 2022 budget materials re: the same; refine membership assumptions. |
| Ryan Walsh | 10/30/2021 | 2.1 | Review of hypothetical Methodist trust contribution framework; review of membership and registration fee estimates per the business plan; model / modify framework schedule re: the same. |
| Ryan Walsh | 10/30/2021 | 0.5 | Review of 2022 event-related budget materials. |
| Brian Whittman | 10/31/2021 | 0.3 | Call with A&M (Walsh) re: hypothetical Methodist trust contribution scenario analysis. |
| Brian Whittman | 10/31/2021 | 0.8 | Analysis regarding potential chartered organization contribution structure. |
| Carl Binggeli | 10/31/2021 | 0.6 | Further review of rough, preliminary draft of growth payment concept and potential outcomes. |
| Carl Binggeli | 10/31/2021 | 0.3 | Further edits to supporting language/instructions for abuse claims calculator/estimation tool. |
| Davis Jochim | 10/31/2021 | 0.6 | Prepare file, re: Datasite index list of all BSA data rooms. |
| Lewis Kordupel | 10/31/2021 | 2.8 | Prepare situational overview of local council settlement trust property contributions that require an on-site appraisal. |
| Lewis Kordupel | 10/31/2021 | 1.3 | Continue preparing situational overview of local council settlement trust property contributions that require an on-site appraisal. |
| Ryan Walsh | 10/31/2021 | 1.9 | Continued updates to hypothetical Methodist trust contribution scenario analysis; review of BSA settlement trust note sensitivity analysis re: the same. |
| Ryan Walsh | 10/31/2021 | 1.5 | Continue to review / update business plan; updates to high adventure base assumptions / estimates; comparison to prior forecast re: the same. |
| Ryan Walsh | 10/31/2021 | 0.3 | Call with A&M (Whittman) re: hypothetical Methodist trust contribution scenario analysis. |
| **Subtotal** | | **407.9** | |

## Info Req

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ryan Walsh | 10/1/2021 | 0.3 | Follow up call with PJT Partners (Meyerson, Schwarzmann) and A&M (Whittman, Binggeli) re: post-emergence financial covenants. |
| Brian Whittman | 10/7/2021 | 0.6 | Follow-up call with PJT Partners (Meyerson) and A&M (Binggeli, Walsh) re: post-emergence financial covenants. |
| Brian Whittman | 10/7/2021 | 0.1 | Review request from Province. |

*Boy Scouts of America and Delaware BSA, LLC*
*Time Detail by Activity by Professional*
*October 1, 2021 through October 31, 2021*

*Exhibit D*

## Info Req

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Carl Binggeli | 10/7/2021 | 0.6 | Follow-up call with PJT Partners (Meyerson) and A&M (Whittman, Walsh) re: post-emergence financial covenants. |
| Ryan Walsh | 10/7/2021 | 0.4 | Review of restructuring fees actuals re: Coalition diligence question. |
| Ryan Walsh | 10/7/2021 | 0.6 | Follow-up call with PJT Partners (Meyerson) and A&M (Whittman, Binggeli) re: post-emergence financial covenants. |
| Ryan Walsh | 10/7/2021 | 1.7 | Prepare analysis on cash flow forecast and trust contributions re: diligence questions from Province. |
| Brian Whittman | 10/8/2021 | 0.1 | Correspondence with M. Atkinson (Province) re claims questions. |
| Carl Binggeli | 10/8/2021 | 0.8 | Participate in teleconference with Alix (McGlynn, Weiner, Ibanga) and A&M (Walsh, Jochim) re: Alix questions and cash flow update. |
| Davis Jochim | 10/8/2021 | 0.8 | Participate in teleconference with Alix (McGlynn, Weiner, Ibanga) and A&M (Binggeli, Walsh) re: Alix questions and cash flow update. |
| Ryan Walsh | 10/8/2021 | 0.8 | Participate in teleconference with Alix (McGlynn, Weiner, Ibanga) and A&M (Binggeli, Jochim) re: Alix questions and cash flow update. |
| Ryan Walsh | 10/10/2021 | 0.6 | Continue cash flow and trust contributions analysis re: diligence questions from Province. |
| Ryan Walsh | 10/11/2021 | 0.3 | Call with A&M (Binggeli) re: discussion on cash flow analysis requested by Province. |
| Ryan Walsh | 10/11/2021 | 1.4 | Continue cash flow and trust contributions analysis requested by Province; review of historical 13-week cash flow budgets and financial projections re: the same; documentation of assumptions re: the same. |
| Ryan Walsh | 10/15/2021 | 0.5 | Call with Province (Atkinson, Crocket) and A&M (Whittman, Binggeli) re: BSA cash forecast and status of negotiations with COs and Insurers. |
| Davis Jochim | 10/20/2021 | 1.3 | Prepare files, re: shared services reporting. |
| Brian Whittman | 10/22/2021 | 0.1 | Correspondence with M. Atkinson (Province) re claims. |
| Carl Binggeli | 10/22/2021 | 0.5 | Review and provide follow-up questions to A&M (Whittman, others) and W&C (Linder, others) teams for potential follow-up. |
| Davis Jochim | 10/22/2021 | 0.4 | Participate in teleconference with Alix (Winning, Weiner, Ibanga) and A&M (Walsh) re: Alix questions and cash flow update. |
| Ryan Walsh | 10/22/2021 | 0.4 | Participate in teleconference with Alix (Winning, Weiner, Ibanga) and A&M (Jochim) re: Alix questions and cash flow update. |
| Carl Binggeli | 10/30/2021 | 0.6 | Review and respond to various data requests from BRG, including latest membership reports. |

**Boy Scouts of America and Delaware BSA, LLC**
**Time Detail by Activity by Professional**
**October 1, 2021 through October 31, 2021**

**Exhibit D**

## Info Req

| Professional | Date | Hours | Activity |
|---|---|---|---|
| **Subtotal** | | **12.9** | |

## Litigation

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 10/1/2021 | 0.3 | Call with A&M (Binggeli) re: mediation session wrap-up and next steps. |
| Brian Whittman | 10/1/2021 | 2.0 | Participate in mediation session in NY. |
| Carl Binggeli | 10/1/2021 | 0.3 | Call with A&M (Whittman) re: mediation session wrap-up and next steps. |
| Brian Whittman | 10/3/2021 | 0.9 | Participate in follow-up all-hands teleconference working session re: Confirmation / Litigation scheduling with W&C (Andolina, Hershey, others) and A&M (Binggeli), as well as advisors for TCC, Coalition, Insurance Companies, Chartered Organizations. |
| Brian Whittman | 10/3/2021 | 0.2 | Correspondence with M. Andolina re negotiations. |
| Carl Binggeli | 10/3/2021 | 0.7 | Participate in portion of follow-up all-hands teleconference working session re: Confirmation / Litigation scheduling with W&C (Andolina, Hershey, others) and A&M (Whittman), as well as advisors for TCC, Coalition, Insurance Companies, Chartered Organizat |
| Brian Whittman | 10/4/2021 | 1.4 | Call with BSA (S. Phillips, L. Richardson, C. Nelson), W&C (A. Hammond, S. Hershey), and A&M (C. Binggeli) re insurer discovery (1.1); follow-up discussion with C. Binggeli (A&M) re same (.3). |
| Brian Whittman | 10/4/2021 | 0.3 | Review updates to plan confirmation discovery timeline. |
| Carl Binggeli | 10/4/2021 | 0.6 | Review and comment on stipulation extending preliminary injunction. |
| Carl Binggeli | 10/4/2021 | 1.9 | Continue gathering documents requested for production by various parties. |
| Carl Binggeli | 10/4/2021 | 1.4 | Telephonic working session with W&C (Hammond, Hershey, others), Debtor (Phillips, Richardson, Nelson, others) and A&M (Whittman) re: discovery/document requests from various Insurers (1.1); Call with A&M (Whittman) to follow-up on various discovery reques |
| Tim Deters | 10/4/2021 | 0.9 | Document supporting files and organize Box folder for preliminary file references for expert report. |
| Ana San Luis | 10/5/2021 | 0.4 | Project Management - Calls/correspondence with A&M Legal RE: collection scope for additional document requests. |
| Ana San Luis | 10/5/2021 | 0.6 | Project Management - Calls/correspondence with A&M Legal RE: additional document requests. |

**Exhibit D**

**Boy Scouts of America and Delaware BSA, LLC**
**Time Detail by Activity by Professional**
**October 1, 2021 through October 31, 2021**

## Litigation

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Carl Binggeli | 10/5/2021 | 0.7 | Working session with A&M (Kordupel) on open items related to the discovery requests from Insurers. |
| Carl Binggeli | 10/5/2021 | 0.5 | Call with A&M (Kordupel, Deters) re: responding to discovery and document requests from Insurers. |
| Lewis Kordupel | 10/5/2021 | 2.4 | Update the insurers discovery request open items tracker with data room locations of discovery documents. |
| Lewis Kordupel | 10/5/2021 | 1.9 | Prepare an open items tracker for the discovery requests from the insurers. |
| Lewis Kordupel | 10/5/2021 | 2.7 | Review documents related to the Debtor's business plan for purposes of responding to the insurers discovery request. |
| Lewis Kordupel | 10/5/2021 | 0.7 | Working session with A&M (Binggeli) on open items related to the discovery requests from Insurers. |
| Lewis Kordupel | 10/5/2021 | 0.2 | Call with A&M (Deters) to discuss next steps regarding the discovery and document requests from Insurers. |
| Lewis Kordupel | 10/5/2021 | 0.5 | Call with A&M (Binggeli, Deters) re: responding to discovery and document requests from Insurers. |
| Tim Deters | 10/5/2021 | 1.1 | Review and add internal notes to initial discovery request list tracker; respond to emails re: the same. |
| Tim Deters | 10/5/2021 | 0.2 | Review email correspondence re: document requests for initial discovery. |
| Tim Deters | 10/5/2021 | 0.5 | Call with A&M (Kordupel, Binggeli) re: responding to discovery and document requests from Insurers. |
| Tim Deters | 10/5/2021 | 0.2 | Call with A&M (Kordupel) to discuss next steps regarding the discovery and document requests from Insurers. |
| Ana San Luis | 10/6/2021 | 0.6 | Project Management - Calls/correspondence with A&M Legal RE: collection scope for additional document requests. |
| Ana San Luis | 10/6/2021 | 0.4 | Project Management - Calls/correspondence with A&M Legal RE: additional document requests. |
| Brian Whittman | 10/6/2021 | 0.7 | Teleconference working session with W&C (Lauria, Andolina, Hammond, Tiedeman, Linder, others), H&B (Martin, Azer) and A&M (Binggeli) re: Debtor's potential discovery and document request service. |
| Brian Whittman | 10/6/2021 | 0.5 | Review of outbound discovery requests. |
| Carl Binggeli | 10/6/2021 | 0.7 | Teleconference working session with W&C (Lauria, Andolina, Hammond, Tiedeman, Linder, others), H&B (Martin, Azer) and A&M (Whittman) re: Debtor's potential discovery and document request service. |
| Davis Jochim | 10/6/2021 | 0.5 | Live work session with A&M (Kordupel) on outstanding items related to the discovery requests from Insurers. |
| Lewis Kordupel | 10/6/2021 | 0.8 | Review documents related to the Debtor's liquidation analysis for purposes of responding to the insurers discovery request. |

<div style="border:1px solid black; text-align:center">

*Boy Scouts of America and Delaware BSA, LLC*
*Time Detail by Activity by Professional*
*October 1, 2021 through October 31, 2021*

</div>

*Exhibit D*

## Litigation

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Lewis Kordupel | 10/6/2021 | 0.5 | Live work session with A&M (Jochim) on outstanding items related to the discovery requests from Insurers. |
| Lewis Kordupel | 10/6/2021 | 0.4 | Review documents related to local council settlement trust for purposes of responding to the insurers discovery request. |
| Lewis Kordupel | 10/6/2021 | 0.7 | Review documents related to local council assets for purposes of responding to the insurers discovery request. |
| Lewis Kordupel | 10/6/2021 | 2.4 | Update the insurers discovery request open items tracker with data room locations of discovery documents. |
| Tim Deters | 10/6/2021 | 0.3 | Review and discuss discovery requests and draft preliminary responses noting location of documents to fulfill requests. |
| Carl Binggeli | 10/7/2021 | 0.3 | Various e-mails with Debtor (Richardson) and W&C (Hammond) re: discovery requests. |
| Carl Binggeli | 10/7/2021 | 2.7 | Live work session with A&M (Walsh, Deters, Jochim, Kordupel) for detailed walk-through of discovery requests from Insurers, including next steps re: same. |
| Davis Jochim | 10/7/2021 | 2.7 | Live work session with A&M (Binggeli, Walsh, Deters, Kordupel) for detailed walk-through of the discovery requests from Insurers, including next steps re: same. |
| Lewis Kordupel | 10/7/2021 | 2.7 | Live work session with A&M (Binggeli, Walsh, Deters, Jochim) for detailed walk-through of discovery requests from Insurers, including next steps re: same. |
| Lewis Kordupel | 10/7/2021 | 2.2 | Update the insurers discovery request open items tracker with comments related to next steps. |
| Lewis Kordupel | 10/7/2021 | 2.3 | Update the insurers discovery request open items tracker with data room locations of discovery documents. |
| Ryan Walsh | 10/7/2021 | 2.7 | Live work session with A&M (Binggeli, Deters, Jochim, Kordupel) for detailed walk-through of discovery requests from Insurers, including next steps re: same. |
| Ryan Walsh | 10/7/2021 | 1.1 | Review of discovery requests from insurers to determine current status on satisfying requests and understand next steps required. |
| Tim Deters | 10/7/2021 | 0.5 | Draft additional comments to discovery requests after live work session; comment on potential liquidation requests. |
| Tim Deters | 10/7/2021 | 2.7 | Live work session with A&M (Binggeli, Walsh, Jochim, Kordupel) for detailed walk-through of the discovery requests from Insurers, including next steps re: same. |
| Brian Whittman | 10/8/2021 | 0.4 | Begin reviewing discovery requests from TCC. |
| Brian Whittman | 10/8/2021 | 0.6 | Live work session with A&M (Binggeli, Deters) re: discovery requests related to the liquidation analysis; discussion on expert reports. |
| Brian Whittman | 10/8/2021 | 0.3 | Call with T. Gallagher and W&C (Lauria, Andolina, others) re mediation. |

*Boy Scouts of America and Delaware BSA, LLC*
*Time Detail by Activity by Professional*
*October 1, 2021 through October 31, 2021*

*Exhibit D*

## Litigation

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 10/8/2021 | 0.3 | Call with C. Binggeli (A&M) re discovery issues. |
| Brian Whittman | 10/8/2021 | 0.3 | Begin reviewing discovery requests from Zalkin. |
| Carl Binggeli | 10/8/2021 | 0.8 | Begin reviewing discovery / document requests both to and from Haywood and Hurley. |
| Carl Binggeli | 10/8/2021 | 0.3 | Begin reviewing discovery / document requests from Lujan Claimants. |
| Carl Binggeli | 10/8/2021 | 0.4 | Begin reviewing discovery / document requests from Kentucky Creditors to Debtor and A&M. |
| Carl Binggeli | 10/8/2021 | 1.1 | Begin reviewing discovery / document requests from Century to A&M and Debtors. |
| Carl Binggeli | 10/8/2021 | 0.6 | Begin reviewing discovery / document requests from Propounding Insurers. |
| Carl Binggeli | 10/8/2021 | 0.3 | Call with A&M (Deters) re: timeline for work related to discovery responses. |
| Carl Binggeli | 10/8/2021 | 0.9 | Begin reviewing discovery / document requests both to and from TCC, Zalkin and Pfau. |
| Carl Binggeli | 10/8/2021 | 0.3 | Call with A&M (Whittman) re: various discovery issues. |
| Carl Binggeli | 10/8/2021 | 0.6 | Live work session with A&M (Whittman, Deters) re: discovery requests related to the liquidation analysis; discussion on expert reports. |
| Davis Jochim | 10/8/2021 | 0.3 | Prepare 2021 monthly P&Ls as requested from Insurance discovery requests. |
| Davis Jochim | 10/8/2021 | 0.3 | Prepare 2021 monthly trial balances as requested from Insurance discovery requests. |
| Davis Jochim | 10/8/2021 | 0.3 | Prepare 2021 monthly consolidating balance sheets as requested from Insurance discovery requests. |
| Ryan Walsh | 10/8/2021 | 1.7 | Review of discovery requests from insurers; begin to assemble documents and materials to address. |
| Ryan Walsh | 10/8/2021 | 0.5 | Begin to assemble support materials for business plan income statement model re: insurance discovery. |
| Tim Deters | 10/8/2021 | 0.5 | Review updated discovery tracking document; assess remaining open items on local council and liquidation requests. |
| Tim Deters | 10/8/2021 | 0.6 | Live work session with A&M (Binggeli, Whittman) re: discovery requests related to the liquidation analysis; discussion on expert reports. |
| Tim Deters | 10/8/2021 | 1.1 | Prepare for internal call re: discovery requests related to the liquidation analysis. |
| Tim Deters | 10/8/2021 | 0.3 | Call with A&M (Binggeli) re: timeline for work related to discovery responses. |

*Boy Scouts of America and Delaware BSA, LLC*
*Time Detail by Activity by Professional*
*October 1, 2021 through October 31, 2021*

*Exhibit D*

## Litigation

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Tim Deters | 10/8/2021 | 0.5 | Prepare for internal call re: review of liquidation model for discovery requests. |
| Tim Deters | 10/8/2021 | 0.2 | Review updated discovery tracking document; add comments to liquidation related requests for further clarification. |
| Brian Whittman | 10/9/2021 | 0.3 | Correspondence with M. Andolina re mediation issues. |
| Brian Whittman | 10/10/2021 | 1.0 | Participate in portion of call with W&C (Andolina, Kurtz, Hammond) and Wachtel (Mason, others) and A&B (Sugden) re discovery issues. |
| Brian Whittman | 10/10/2021 | 0.2 | Correspondence with S. Hersey (W&C) re discovery requests. |
| Ana San Luis | 10/11/2021 | 1.4 | Project Management - Calls/correspondence with A&M Legal RE: collection scope for new requests. |
| Ana San Luis | 10/11/2021 | 1.4 | Project Kickoff - ENACT matter setup, and advisory and coordination with team for project/workspace setup. |
| Ana San Luis | 10/11/2021 | 1.8 | Data Collections - Advisory and coordination with A&M DMO IT Liaison on preservation and collection of additional data for custodians. |
| Ana San Luis | 10/11/2021 | 1.6 | Project Management - Project tracking and other documentation updates. |
| Brian Whittman | 10/11/2021 | 0.5 | Call with A&M (Binggeli) re: next steps on expert reports and discovery/document requests. |
| Brian Whittman | 10/11/2021 | 0.1 | Correspondence with D. Feigenbaum (A&M) re subpoena. |
| Carl Binggeli | 10/11/2021 | 0.3 | E-mails with W&C (Hammond) re: search terms for e-mails/documents related to various discovery requests. |
| Carl Binggeli | 10/11/2021 | 0.5 | Call with A&M (Whittman) re: next steps on expert reports and discovery/document requests. |
| Ryan Walsh | 10/11/2021 | 0.9 | Continue to assemble support materials for business plan income statement model re: insurance discovery; review of financial projections filed in the 9/15/21 Disclosure Statement re: the same. |
| Tim Deters | 10/11/2021 | 1.2 | Review Century discovery requests for A&M, document internal notes for tracker on liquidation and local council items. |
| Ana San Luis | 10/12/2021 | 1.2 | Project Management - Calls/correspondence with A&M Legal RE: clarification of collection scope for new requests. |
| Ana San Luis | 10/12/2021 | 1.8 | Data Collections - Advisory and coordination with A&M DMO IT Liaison on preservation and collection of data for 3 custodians. |
| Brian Whittman | 10/12/2021 | 0.2 | Correspondence with A. Hammond (W&C) re discovery issues. |
| Brian Whittman | 10/12/2021 | 0.7 | Review additional discovery requests. |
| Carl Binggeli | 10/12/2021 | 0.6 | Review and comment on draft of Hartford Settlement Agreement. |
| Tim Deters | 10/12/2021 | 1.1 | Review and comment on Century RFP for A&M, document notes for potential responses. |

*Boy Scouts of America and Delaware BSA, LLC*
*Time Detail by Activity by Professional*
*October 1, 2021 through October 31, 2021*

*Exhibit D*

## Litigation

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Tim Deters | 10/12/2021 | 0.8 | Read press releases and watch portions of live statements from BSA whistleblower, assess potential impacts on case / voting constituencies. |
| Tim Deters | 10/12/2021 | 1.0 | Assess documentation and tracker of discovery requests from Morris Nichols; update for liquidation and local council requests. |
| Ana San Luis | 10/13/2021 | 1.2 | Project Management - Project tracking and other documentation updates. |
| Ana San Luis | 10/13/2021 | 0.9 | Project Management - Internal status updates calls/meetings & correspondence with team. |
| Carl Binggeli | 10/13/2021 | 0.5 | Participate in call with Debtor (Phillips, Richardson, others) and W&C (Hammond, Thomas, Tiedemann, Hershey, others) to coordinate responses to various discovery requests and various interrogatories. |
| Carl Binggeli | 10/13/2021 | 0.6 | Participate in portion of teleconference with W&C (Hammond, Thomas, Greer, other), Debtor (Kutz, Richardson) and A&M (Walsh) re: insurance and chartered organization discovery requests. |
| Carl Binggeli | 10/13/2021 | 0.8 | Participate in portion of call with AHCLC (Sugden) and W&C (Andolina) re: AHCLC responses to various interrogatories. |
| Lewis Kordupel | 10/13/2021 | 0.8 | Review Debtor documents for purposes of responding to the insurers discovery requests. |
| Ryan Walsh | 10/13/2021 | 0.3 | Participate in portion of teleconference with W&C (Hammond, Thomas, Greer, other), Debtor (Kutz, Richardson) and A&M (Binggeli) re: insurance and chartered organization discovery requests. |
| Brian Whittman | 10/14/2021 | 0.5 | Call with D. Feigenbaum, C. Binggeli (A&M), A. Hammond (W&C) re discovery issues. |
| Brian Whittman | 10/14/2021 | 0.3 | Review discovery search terms. |
| Carl Binggeli | 10/14/2021 | 0.5 | Review and comment on responses and objections to Century subpoena. |
| Carl Binggeli | 10/14/2021 | 0.5 | Call with A&M (Feigenbaum, Whittman), W&C (Hammond) re discovery issues. |
| Tim Deters | 10/14/2021 | 0.4 | Update comments to various discovery requests trackers re: A&M items. |
| Tim Deters | 10/14/2021 | 0.8 | Flag discovery request items for additional exhibits or supporting documents for liquidation analysis expert report. |
| Tim Deters | 10/14/2021 | 0.3 | Read and respond to email correspondence re: discovery trackers and open items. |
| Ana San Luis | 10/15/2021 | 1.4 | Project Management - Calls/correspondence with A&M Legal RE: follow-up on collection scope clarification. |
| Ana San Luis | 10/15/2021 | 1.6 | Project Kickoff - Relativity workspace setup. |

*Boy Scouts of America and Delaware BSA, LLC*
*Time Detail by Activity by Professional*
*October 1, 2021 through October 31, 2021*

*Exhibit D*

## Litigation

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ana San Luis | 10/15/2021 | 1.8 | Data Collections - Advisory and coordination with A&M DMO IT Liaison on preservation and collection of data for 3 custodians (O365, Exchange, SourceOne). |
| Ana San Luis | 10/15/2021 | 0.9 | Project Management - Project tracking and other documentation updates. |
| Brian Whittman | 10/15/2021 | 0.2 | Correspondence with M. Andolina (W&C) re mediation updates. |
| Brian Whittman | 10/15/2021 | 0.2 | Correspondence with A. Hammond (W&C) re discovery issues. |
| Carl Binggeli | 10/15/2021 | 0.5 | Further review of W&C search terms for e-mail and document discovery. |
| Carl Binggeli | 10/15/2021 | 0.9 | Further review of discovery requests from Munich (0.6); various e-mails with W&C (Thomas, Tuffey) re: potential responses (0.3). |
| Carl Binggeli | 10/15/2021 | 1.1 | Further review of discovery requests from Catholics/Methodists (0.8); various e-mails with W&C (Hammond, Jaoude) re: potential responses (0.3). |
| Tim Deters | 10/15/2021 | 1.1 | Organize folder structure and presentation of documents relied upon for liquidation analysis expert report. |
| Tim Deters | 10/15/2021 | 1.3 | Document discovery requests responses for remaining open items re: liquidation analysis. |
| Brian Whittman | 10/16/2021 | 0.5 | Mediation session with T. Gallagher, coalition, FCR, AHCLC, and Debtor. |
| Brian Whittman | 10/16/2021 | 0.5 | Review draft objection to Century discovery. |
| Brian Whittman | 10/16/2021 | 0.3 | Correspondence with A. Hammond (W&C) re chartered org discovery. |
| Brian Whittman | 10/16/2021 | 0.3 | Review draft objection to Kentucky Creditor discovery. |
| Carl Binggeli | 10/16/2021 | 0.6 | Review and comment on draft responses to RFPs/subpoena on A&M from Kentucky Creditors. |
| Carl Binggeli | 10/16/2021 | 0.8 | Review and comment on draft responses to RFPs/subpoena on A&M from Century. |
| Brian Whittman | 10/17/2021 | 0.6 | Review draft response to requests for production (.4); correspondence with A. Hammond (W&C) re same (.2). |
| Brian Whittman | 10/17/2021 | 0.4 | Review draft response to Century (.3); correspondence with M. Jaoude (W&C) re same (.1). |
| Brian Whittman | 10/17/2021 | 0.4 | Review draft response to Kentucky Creditors (.3); correspondence with J. Thomas (W&C) re same (.1). |
| Carl Binggeli | 10/17/2021 | 0.1 | Call with H&B (Azer), W&C (Warner) and KCIC re: LC insurance policies in data room. |
| Carl Binggeli | 10/17/2021 | 0.6 | Review and comment on draft responses to RFPs/subpoena re: Arrow from Century (0.4); e-mails with W&C (Hammond) and A&M (Whittman) re: the same (0.2). |

<div style="border:1px solid black; text-align:center">

*Boy Scouts of America and Delaware BSA, LLC*
*Time Detail by Activity by Professional*
*October 1, 2021 through October 31, 2021*
</div>

*Exhibit D*

## Litigation

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Carl Binggeli | 10/17/2021 | 0.6 | Review and comment on draft responses to RFPs/subpoena on BSA from Century. |
| Ryan Walsh | 10/17/2021 | 0.3 | Review of bank accounts / statements, membership, and financial information re: various creditor interrogatory discovery requests. |
| Ana San Luis | 10/18/2021 | 0.6 | Project Management - Calls/correspondence with A&M Legal RE: collections, processing, and search criteria scope. |
| Ana San Luis | 10/18/2021 | 0.9 | Project Management - Calls/correspondence with A&M Legal RE: collections, processing, and search criteria clarification. |
| Ana San Luis | 10/18/2021 | 0.7 | Data Collections - Advisory and coordination with A&M DMO IT Liaison on preservation and collection of data for 3 custodians (O365, Exchange, SourceOne). |
| Carl Binggeli | 10/18/2021 | 0.6 | Review and comment on draft responses to Interrogatories on BSA from Kentucky Creditors. |
| Ryan Walsh | 10/18/2021 | 0.5 | Review of draft responses for various creditor discovery requests. |
| Tim Deters | 10/18/2021 | 0.8 | Compare liquidation analysis base assumptions to discovery requests items; determine additional information required in expert report. |
| Tim Deters | 10/18/2021 | 0.4 | Read and respond to email follow up re: calls with White & Case week of 10/11. |
| Tim Deters | 10/18/2021 | 0.3 | Assess press releases re: abuse survivor board member in reorganized BSA. |
| Tim Deters | 10/18/2021 | 0.9 | Review discovery requests re: liquidation analysis matters and local council assets; assess other impacts to expert reports. |
| Brian Whittman | 10/19/2021 | 0.2 | Review requests for information from TCC. |
| Tim Deters | 10/19/2021 | 0.8 | Coordinate draft response work stream re: TCC's RFP related to the liquidation analysis and local councils. |
| Tim Deters | 10/19/2021 | 2.0 | Perform detailed review of the TCC's request for production re: the liquidation analysis and local councils (46 items). |
| Tim Deters | 10/19/2021 | 1.0 | Update draft liquidation analysis expert report for comments to address potential discovery items from the TCC, add other similar notes for internal review. |
| Ana San Luis | 10/20/2021 | 2.1 | Data Search & Filtering - Review and advisory of requested search criteria (18 different searches). |
| Ana San Luis | 10/20/2021 | 0.8 | Data Processing - Review and advisory of requested processing criteria. |
| Ana San Luis | 10/20/2021 | 1.7 | Data Collections - Review and reconciliation of collection date ranges with requested search criteria date ranges. |
| Ana San Luis | 10/20/2021 | 0.7 | Project Management - Calls/correspondence with A&M Legal RE: collection date range reconciliation with search criteria date ranges. |

*Boy Scouts of America and Delaware BSA, LLC*
*Time Detail by Activity by Professional*
*October 1, 2021 through October 31, 2021*

*Exhibit D*

## Litigation

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 10/20/2021 | 0.3 | Review discovery issues re RFP's to A&M. |
| Carl Binggeli | 10/20/2021 | 0.2 | Call with W&C (Hammond) re: various document and discovery requests. |
| Tim Deters | 10/20/2021 | 1.8 | Begin initial drafting of responses to TCC RFP discovery requests - local council items. |
| Tim Deters | 10/20/2021 | 0.9 | Add open items tracker for liquidation analysis RFP from TCC; flag initial responses/document support for internal confirmation. |
| Tim Deters | 10/20/2021 | 0.6 | Draft supplemental documentation of materials relied upon for liquidation analysis expert report. |
| Tim Deters | 10/20/2021 | 0.4 | Draft and distribute emails re: support for various TCC RFP items and other follow up related to liquidation analysis model support. |
| Tim Deters | 10/20/2021 | 0.9 | Update liquidation analysis model for preparation of discovery items per internal discussions with A&M. |
| Tim Deters | 10/20/2021 | 0.5 | Update notes on discovery tracker for liquidation analysis request responses. |
| Tim Deters | 10/20/2021 | 1.5 | Continue drafting initial responses to TCC RFP re: local councils and liquidation analysis; flag certain matters for supplemental internal discussion. |
| Brian Whittman | 10/21/2021 | 0.7 | Participate in teleconference with A&M (Binggeli, Deters) and White & Case (Hammond, Linder, Baccash, others) re: pension liability updates. |
| Carl Binggeli | 10/21/2021 | 0.7 | Coordinate with A&M legal team (Feigenbaum, Patti) re: discovery requests and document production. |
| Carl Binggeli | 10/21/2021 | 0.7 | Participate in teleconference with A&M (Whittman, Deters) and White & Case (Hammond, Linder, Baccash, others) re: pension liability updates. |
| Ryan Walsh | 10/21/2021 | 0.7 | Review of available documents and materials re: Arrow discovery requests. |
| Tim Deters | 10/21/2021 | 1.2 | Generate potential sensitivity items re: best interest test for local councils and BSA. |
| Tim Deters | 10/21/2021 | 0.9 | Review TCC townhall notes from W&C; assess potential impacts on case work streams and confirmation litigation. |
| Tim Deters | 10/21/2021 | 0.4 | Note assumptions on potential alternative sensitivities for internal review. |
| Tim Deters | 10/21/2021 | 0.7 | Participate in teleconference with A&M (Binggeli, Whittman) and White & Case (Hammond, Linder, Baccash, others) re: pension liability updates. |
| Tim Deters | 10/21/2021 | 0.6 | Flag open items for discovery of liquidation analysis model - to be discussed internally. |
| Tim Deters | 10/21/2021 | 1.5 | Prepare updates to filed version of liquidation analysis model to cleanse extraneous data/notes. |

*Boy Scouts of America and Delaware BSA, LLC*
*Time Detail by Activity by Professional*
*October 1, 2021 through October 31, 2021*

*Exhibit D*

## Litigation

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Tim Deters | 10/21/2021 | 0.8 | Draft responses to potential follow-up from call with W&C re: pension liability updates; supplement with additional analysis. |
| Brian Whittman | 10/22/2021 | 0.7 | Participate in follow-up teleconference with A&M (Binggeli, Deters) and White & Case (Lauria, Hammond, Linder, Baccash, others) re: pension liability updates. |
| Brian Whittman | 10/22/2021 | 0.2 | Correspondence with R. Laposki (S&L) re discovery issues. |
| Carl Binggeli | 10/22/2021 | 0.7 | Participate in follow-up teleconference with A&M (Whittman, Deters) and White & Case (Lauria, Hammond, Linder, Baccash, others) re: pension liability updates. |
| Davis Jochim | 10/22/2021 | 2.6 | Prepare tracker update, re: answers to discovery requests. |
| Ryan Walsh | 10/22/2021 | 1.4 | Updates to DST sensitivity analysis re: delayed emergence and other structural options. |
| Ryan Walsh | 10/22/2021 | 0.4 | Continue review of available documents and materials re: Arrow discovery requests. |
| Tim Deters | 10/22/2021 | 0.7 | Participate in follow-up teleconference with A&M (Whittman, Binggeli) and White & Case (Lauria, Hammond, Linder, Baccash, others) re: pension liability updates. |
| Tim Deters | 10/22/2021 | 0.2 | Read and respond to W&C's request re: document production timeline and data gathering for discovery. |
| Carl Binggeli | 10/23/2021 | 0.4 | Review and comment on sensitivity analysis of various DST Note scenarios. |
| Carl Binggeli | 10/24/2021 | 0.7 | Coordinate with Debtor (Richardson, Pierce, others) on discovery requests related to BSA. |
| Carl Binggeli | 10/24/2021 | 0.6 | Review and respond to various discovery requests related to Delaware BSA. |
| Ryan Walsh | 10/24/2021 | 1.3 | Review of discovery request lists from various parties, including identification of available materials and Debtor representatives re: the same. |
| Tim Deters | 10/24/2021 | 1.0 | Follow-up review of assumptions based on comparable cases, document notes for litigation arguments re: liquidation analysis. |
| Ana San Luis | 10/25/2021 | 0.7 | Data Collections - Advisory and coordination with A&M DMO IT Liaison on preservation and collection of data (with updated date ranges) for 3 custodians (O365, Exchange, SourceOne). |
| Carl Binggeli | 10/25/2021 | 0.9 | Meeting with W&C (Hershey, Thomas) to review and discuss various discovery requests. |
| Tim Deters | 10/25/2021 | 1.0 | Update TCC list tracker for further comments to local council assumptions/sensitivities. |
| Tim Deters | 10/25/2021 | 2.0 | Prepare and draft responses to and creation of TCC request list / discovery question list tracker for internal review. |
| Ana San Luis | 10/26/2021 | 0.6 | Project Management - Calls/correspondence with A&M Legal RE: collection scope adjustments. |

*Boy Scouts of America and Delaware BSA, LLC*
*Time Detail by Activity by Professional*
*October 1, 2021 through October 31, 2021*

## Litigation

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ana San Luis | 10/26/2021 | 0.8 | Data Search & Filtering - Review and advisory of requested changes to search criteria (18 different searches). |
| Carl Binggeli | 10/26/2021 | 0.1 | Call with A&M (Deters) re: preparation of list of materials relied upon for expert reports. |
| Carl Binggeli | 10/26/2021 | 0.3 | Call with W&C (Tiedemann) and A&M (Walsh) re: discovery requests. |
| David Griffith | 10/26/2021 | 0.5 | Go over new search requests with Legal team. |
| Lewis Kordupel | 10/26/2021 | 0.2 | Call with A&M (Deters) to discuss next steps on the analysis of best interest test assumptions. |
| Ryan Walsh | 10/26/2021 | 0.3 | Call with W&C (Tiedemann) and A&M (Binggeli) re: discovery requests. |
| Tim Deters | 10/26/2021 | 0.6 | Update compilation of files for discovery requests re: liquidation analysis and local councils; update location references for the data rooms. |
| Tim Deters | 10/26/2021 | 0.8 | Continue to cleanse liquidation model for extraneous notes/calculations unrelated to filed output schedules. |
| Tim Deters | 10/26/2021 | 0.4 | Draft email correspondence re: discovery requests and materials relied upon for liquidation analysis. |
| Tim Deters | 10/26/2021 | 1.0 | Prepare for calls with W&C re: liquidation analysis and pension liability valuation updates; draft notes for calls to address with litigation teams. |
| Tim Deters | 10/26/2021 | 0.1 | Call with A&M (Binggeli) re: preparation of list of materials relied upon for expert reports. |
| Tim Deters | 10/26/2021 | 0.2 | Call with A&M (Kordupel) to discuss next steps on the analysis of best interest test assumptions. |
| Tim Deters | 10/26/2021 | 1.3 | Compile lists of materials relied upon for the liquidation analysis and determine if any already accessible. |
| Tim Deters | 10/26/2021 | 1.8 | Cleanse liquidation model for extraneous notes/comments, prepare model for potential discovery presentation. |
| Tim Deters | 10/26/2021 | 0.2 | Draft email correspondence summarizing materials relied upon for the liquidation analysis; distribute email to internal A&M team. |
| Ana San Luis | 10/27/2021 | 0.7 | Data Search & Filtering - Review and advisory of additional requested changes to search criteria (18 different searches). |
| Ana San Luis | 10/27/2021 | 0.4 | Project Management - Calls/correspondence with A&M Legal RE: search criteria adjustments. |
| Ana San Luis | 10/27/2021 | 0.6 | Project Management - Calls/correspondence with A&M Legal RE: additional search criteria adjustments. |
| Carl Binggeli | 10/27/2021 | 1.0 | Continue gathering documents requested for production by various parties as part of discovery requests. |
| Carl Binggeli | 10/27/2021 | 0.2 | Call with A&M (Deters) re: discovery requests. |

*Boy Scouts of America and Delaware BSA, LLC*
*Time Detail by Activity by Professional*
*October 1, 2021 through October 31, 2021*

*Exhibit D*

## Litigation

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Lewis Kordupel | 10/27/2021 | 1.1 | Review BSA financial analysis documents for purposes of discovery. |
| Lewis Kordupel | 10/27/2021 | 1.6 | Review insurance documents for purposes of producing files for discovery. |
| Tim Deters | 10/27/2021 | 0.7 | Update list of materials relied upon for the liquidation analysis model and expert report; assess completeness of list. |
| Tim Deters | 10/27/2021 | 0.2 | Call with A&M (Binggeli) re: discovery requests. |
| Tim Deters | 10/27/2021 | 0.5 | Refresh list of document request responses for W&C re: discovery matters related to the liquidation model. |
| Ahmed Salim | 10/28/2021 | 0.7 | Processing and QC of evidence items. |
| Ahmed Salim | 10/28/2021 | 0.9 | Setting processing sources to the evidence items. |
| Ahmed Salim | 10/28/2021 | 0.8 | Chain of custody, evidence tracking on evidence tracker, and closing out processing tickets. |
| Ahmed Salim | 10/28/2021 | 1.2 | Post processing scripts and QC of the evidence items. |
| Ahmed Salim | 10/28/2021 | 1.1 | Repairing of a corrupt PST and re-processing of E001. |
| Ahmed Salim | 10/28/2021 | 1.1 | Creating processing sets and setting data sources for evidence items. |
| Ana San Luis | 10/28/2021 | 0.8 | Project Management - Calls/correspondence with A&M Legal RE: O365 collection challenges. |
| Ana San Luis | 10/28/2021 | 0.8 | Data Processing - Advisory and coordination with team on processing and filtering of collected data. |
| Ana San Luis | 10/28/2021 | 1.9 | Data Collections - Advisory and coordination with A&M DMO IT Liaison on O365 collection challenges. |
| Brian Whittman | 10/28/2021 | 0.3 | Review presentation materials for discovery request. |
| Brian Whittman | 10/28/2021 | 0.2 | Correspondence with R. Mason (WKLR) re chartered organization membership. |
| Brian Whittman | 10/28/2021 | 0.4 | Call with W. Sugden (A&B) re mediation with Methodists. |
| Carl Binggeli | 10/28/2021 | 1.2 | Continue gathering documents requested for production by various parties as part of discovery requests. |
| Lewis Kordupel | 10/28/2021 | 2.8 | Analysis of the treatment of settlement trust administrative expenses in precedent tort cases. |
| Lewis Kordupel | 10/28/2021 | 2.2 | Continue analysis of the treatment of settlement trust administrative expenses in precedent tort cases. |
| Ryan Walsh | 10/28/2021 | 0.2 | Assemble materials and presentations provided to BSA re: discovery requests. |
| Tim Deters | 10/28/2021 | 0.3 | Read email correspondence from A&M and W&C teams re: document discovery requests and status. |

*Boy Scouts of America and Delaware BSA, LLC*
*Time Detail by Activity by Professional*
*October 1, 2021 through October 31, 2021*

**Exhibit D**

## Litigation

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Tim Deters | 10/28/2021 | 0.8 | Review status tracker of discovery requests; assess remaining open items related to local councils and the liquidation analysis. |
| Ana San Luis | 10/29/2021 | 0.3 | Data Processing - Review of preliminary processing and exceptions report. |
| Ana San Luis | 10/29/2021 | 1.3 | Data Searching & Filtering - Review and QC of initial searches and filters within Relativity. |
| Ana San Luis | 10/29/2021 | 1.9 | Data Searching & Filtering - Preparation of initial searches and filters within Relativity. |
| Ana San Luis | 10/29/2021 | 1.9 | Data Searching & Filtering - Relativity workspace setup for searching and filtering, including admin tags, for initial search terms. |
| Ana San Luis | 10/29/2021 | 1.6 | Data Searching & Filtering - Preparation of initial search hits report for A&M Legal's review. |
| Brian Whittman | 10/29/2021 | 0.5 | Call with K. Carey, T. Gallagher (Mediators) and W&C (Andolina, others) re mediation. |
| Brian Whittman | 10/29/2021 | 0.6 | Call with A&M (Binggeli, Deters), Haynes & Boone and KCIC re: local council insurance values. |
| Brian Whittman | 10/29/2021 | 0.6 | Call with A&M (Binggeli) to follow-up re: LC insurance items (0.3); Follow-up call with H&B (Azer) and A&M (Binggeli) re: the same (0.3). |
| Brian Whittman | 10/29/2021 | 0.2 | Correspondence with W. Sugden (A&B) re chartered org negotiations. |
| Carl Binggeli | 10/29/2021 | 0.6 | Call with A&M (Whittman) to follow-up re: LC insurance items (0.3); Follow-up call with H&B (Azer) and A&M (Whittman) re: the same (0.3). |
| Carl Binggeli | 10/29/2021 | 0.5 | Follow on call with A&M (Deters) re: discussion on local council liquidation analysis and insurance matters. |
| Carl Binggeli | 10/29/2021 | 0.6 | Call with A&M (Whittman, Deters), Haynes & Boone and KCIC re: local council insurance values. |
| Tim Deters | 10/29/2021 | 0.3 | Prepare for internal calls re: insurance coverage and local council liquidation sensitivities. |
| Tim Deters | 10/29/2021 | 0.6 | Call with A&M (Binggeli, Whittman), Haynes & Boone and KCIC re: local council insurance values. |
| Tim Deters | 10/29/2021 | 0.5 | Follow on call with A&M (Binggeli) re: discussion on local council liquidation analysis and insurance matters. |
| Tim Deters | 10/29/2021 | 0.2 | Consolidate notes from calls re: insurance and local council LA next steps. |
| Tim Deters | 10/29/2021 | 0.5 | Update TCC list tracker for documentation from expert report draft. |
| Tim Deters | 10/29/2021 | 0.4 | Respond to emails re: materials relied upon for liquidation analysis expert report. |

**Boy Scouts of America and Delaware BSA, LLC**
**Time Detail by Activity by Professional**
**October 1, 2021 through October 31, 2021**

## Litigation

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ana San Luis | 10/30/2021 | 0.6 | Project Management - Calls/correspondence with A&M Legal and custodians RE: review of potentially relevant data. |
| Ana San Luis | 10/30/2021 | 0.8 | Project Management - Calls/correspondence with A&M Legal and custodians RE: search hits report adjustments. |
| Ana San Luis | 10/30/2021 | 0.8 | Data Searching & Filtering - Review and QC of revised searches and filters within Relativity. |
| Ana San Luis | 10/30/2021 | 0.8 | Data Production - Review and QC of revised searches and filters within Relativity, including export 001 population. |
| Ana San Luis | 10/30/2021 | 0.8 | Project Management - Calls/correspondence with A&M Legal and custodians RE: custodian highlights in search hits report, post initial review. |
| Ana San Luis | 10/30/2021 | 1.4 | Data Searching & Filtering - Relativity workspace setup for searching and filtering, including admin tags, for privilege search term revisions. |
| Ana San Luis | 10/30/2021 | 0.4 | Project Management - Calls/correspondence with A&M Legal and custodians RE: preliminary custodian review. |
| Ana San Luis | 10/30/2021 | 0.6 | Project Management - Calls/correspondence with A&M Legal RE: initial export criteria. |
| Ana San Luis | 10/30/2021 | 0.7 | Data Searching & Filtering - Preparation of revised search hits report for A&M Legal's review (report #2). |
| Ana San Luis | 10/30/2021 | 1.2 | Data Production - Preparation of revised searches and filters within Relativity based on highlighted results of custodian review to prepare documents for export. |
| Ana San Luis | 10/30/2021 | 0.9 | Data Searching & Filtering - Preparation of revised privilege searches and filters within Relativity. |
| Brian Whittman | 10/30/2021 | 0.2 | Call with M. Andolina (W&C) re mediation update. |
| Brian Whittman | 10/30/2021 | 0.5 | Review document production for discovery requests. |
| Ana San Luis | 10/31/2021 | 0.8 | Project Management - Calls/correspondence with A&M Legal and custodians RE: custodian review strategy for and review of remaining data. |
| Ana San Luis | 10/31/2021 | 1.4 | Data Production - Preparation, QC, and delivery of export 001 to external counsel (White & Case). |
| Ana San Luis | 10/31/2021 | 0.8 | Data Production - Confirmation of production population and specifications with A&M Legal. |
| Brian Whittman | 10/31/2021 | 0.7 | Call with A&M legal (D. Feigenbaum, Binggeli, others) re document discovery  (.5); review correspondence from A. SanLuis re same (.2). |
| Brian Whittman | 10/31/2021 | 1.0 | Call with W. Sugden (A&B) and R. Mason (WLRK) re mediation on chartered organizations. |
| Carl Binggeli | 10/31/2021 | 0.5 | Call with A&M legal (D. Feigenbaum, Whittman, others) re document discovery  (.5). |

*Boy Scouts of America and Delaware BSA, LLC*
*Time Detail by Activity by Professional*
*October 1, 2021 through October 31, 2021*

## Litigation

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Carl Binggeli | 10/31/2021 | 0.3 | Various e-mails with A&M legal team (Rodriguez, Pati, San Luis, others) re: e-mail and document production. |
| **Subtotal** | | **218.1** | |

## MOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Davis Jochim | 10/21/2021 | 1.5 | Prepare BSA MOR schedule 5. |
| Davis Jochim | 10/25/2021 | 1.6 | Prepare BSA MOR schedules 1 - 4 and 6 - 8. |
| Davis Jochim | 10/25/2021 | 0.8 | Prepare MOR, re: Delaware legal entity report. |
| Ryan Walsh | 10/29/2021 | 1.9 | Review of September 2021 monthly operating report; review schedule of cash receipts and disbursements and schedule of professional fees; detailed review of accounts receivable rollforward details; review of trial balance and Greybook financials re: the sa |
| Ryan Walsh | 10/30/2021 | 0.4 | Continued review of September 2021 monthly operating report. |
| **Subtotal** | | **6.2** | |

## Motions/Orders

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Carl Binggeli | 10/5/2021 | 0.3 | Review and comment on quarterly OCP report for filing. |
| Davis Jochim | 10/20/2021 | 0.2 | Prepare reporting file, re: wages motion reporting. |
| Ryan Walsh | 10/22/2021 | 0.5 | Review of September 2021 detailed receipts / disbursements from local councils and intercompany transactions re: Shared Services Order reporting; review of trial balance re: the same. |
| Davis Jochim | 10/24/2021 | 0.4 | Prepare reporting file, re: taxes motion reporting. |
| Ryan Walsh | 10/29/2021 | 1.2 | Review / analysis of gift annuity, pooled income fund, grant, and scholarship transaction data re: Q3 2021 Public Programs Order requirements; review of September 2021 Wages Order reporting; review of Q3 2021 tax reporting. |
| **Subtotal** | | **2.6** | |

<div align="center">
**Boy Scouts of America and Delaware BSA, LLC**
**Time Detail by Activity by Professional**
**October 1, 2021 through October 31, 2021**
</div>

**Exhibit D**

## Plan DS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 10/1/2021 | 0.3 | Correspondence with A. Hammond (W&C) re expert report questions. |
| Brian Whittman | 10/1/2021 | 0.3 | Call with M. Linder (W&C) re plan issues. |
| Tim Deters | 10/1/2021 | 0.8 | Update supplemental exhibits for liquidation analysis expert report; update draft word document for refreshed charts. |
| Tim Deters | 10/1/2021 | 0.2 | Draft and send email correspondence re: status and open questions for expert report on liquidation analysis. |
| Brian Whittman | 10/4/2021 | 0.2 | Review edits to settlement trust agreement. |
| Brian Whittman | 10/4/2021 | 0.3 | Call with A&M (Binggeli) re: next steps on expert reports and covenant negotiations. |
| Carl Binggeli | 10/4/2021 | 0.3 | Call with A&M (Whittman) re: next steps on expert reports and covenant negotiations. |
| Tim Deters | 10/4/2021 | 1.8 | Prepare updates to shell and outline of liquidation analysis expert report. |
| Tim Deters | 10/4/2021 | 0.5 | Perform quality review of draft expert report shell and preliminary supporting charts. |
| Tim Deters | 10/4/2021 | 0.6 | Review prior objection summaries filed by TCC and others for potential sensitivity schedules in expert report on liquidation analysis. |
| Tim Deters | 10/4/2021 | 1.3 | Tie out draft expert report charts with filed versions of the liquidation analysis schedules; update for potential roll forwards for business plan. |
| Carl Binggeli | 10/5/2021 | 0.2 | Follow-up call with A&M (Walsh) re: expert reports and exit financing. |
| Carl Binggeli | 10/5/2021 | 0.3 | Call with Omni (Osbourne) re: ads in major newspapers and solicitation packages. |
| Carl Binggeli | 10/5/2021 | 1.8 | Begin drafting outline and certain sections of Whittman expert report. |
| Carl Binggeli | 10/5/2021 | 0.4 | Call with A&M (Walsh, Deters) re: strategy for preparation of expert reports and general status updates. |
| Ryan Walsh | 10/5/2021 | 0.2 | Follow-up call with A&M (Binggeli) re: expert reports and exit financing. |
| Ryan Walsh | 10/5/2021 | 0.4 | Call with A&M (Binggeli, Deters) re: strategy for preparation of expert reports and general status updates. |
| Tim Deters | 10/5/2021 | 1.2 | Draft supporting sub-schedules for expert report - BSA and local council properties. |
| Tim Deters | 10/5/2021 | 0.5 | Quality review and updates to supporting charts for expert report shell. |
| Tim Deters | 10/5/2021 | 0.3 | Read and respond to emails re: liquidation analysis expert report and potential sensitivities included in the initial shell. |

*Boy Scouts of America and Delaware BSA, LLC*
*Time Detail by Activity by Professional*
*October 1, 2021 through October 31, 2021*

*Exhibit D*

## Plan DS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Tim Deters | 10/5/2021 | 0.5 | Prepare for internal call re: expert report status. |
| Tim Deters | 10/5/2021 | 0.4 | Call with A&M (Walsh, Binggeli) re: strategy for preparation of expert reports and general status updates. |
| Tim Deters | 10/5/2021 | 0.2 | Prepare for internal status meeting re: expert reports. |
| Tim Deters | 10/5/2021 | 1.5 | Update expert report shell for liquidation analysis - overview and expert biography. |
| Brian Whittman | 10/6/2021 | 0.4 | Follow-up call with A&M (Binggeli) re: outline for expert report. |
| Carl Binggeli | 10/6/2021 | 0.7 | Review and comment on various drafts of confirmation scheduling order and timeline. |
| Carl Binggeli | 10/6/2021 | 0.4 | Follow-up call with A&M (Whittman) re: outline for expert report. |
| Ryan Walsh | 10/6/2021 | 2.2 | Begin to assemble expert report document for feasibility of financial projections; develop outline and initial considerations for commentary and related materials. |
| Ryan Walsh | 10/6/2021 | 1.2 | Continue to build out expert report document on feasibility of financial projections. |
| Tim Deters | 10/6/2021 | 0.7 | Compile and organize documents to support outline of expert report for internal review purposes. |
| Tim Deters | 10/6/2021 | 0.5 | Perform quality review of all updates to the liquidation analysis expert report outline. |
| Tim Deters | 10/6/2021 | 0.8 | Draft footnotes for recovery summaries within expert report outline. |
| Tim Deters | 10/6/2021 | 0.7 | Draft and distribute email correspondence re: status of liquidation and feasibility expert report outlines; provide internal review notes. |
| Tim Deters | 10/6/2021 | 0.4 | Draft open items list and coordinate internally re: expert report outline on feasibility. |
| Tim Deters | 10/6/2021 | 0.6 | Coordinate Box folder supporting preliminary expert report outline; note open documents needed. |
| Tim Deters | 10/6/2021 | 2.2 | Generate supporting schedules for sections of liquidation analysis expert report; add comments on open items and options for different presentation of data. |
| Tim Deters | 10/6/2021 | 1.0 | Update liquidation analysis expert report re: overview and conclusion of analysis. |
| Carl Binggeli | 10/7/2021 | 0.3 | Call with A&M (Walsh) re: 2022 budget, membership and expert reports. |
| Ryan Walsh | 10/7/2021 | 0.3 | Call with A&M (Binggeli) re: 2022 budget, membership and expert reports. |
| Ryan Walsh | 10/7/2021 | 1.3 | Continue to build out expert report document on feasibility of financial projections; updates to commentary and assumptions re: the same. |

**Boy Scouts of America and Delaware BSA, LLC**
**Time Detail by Activity by Professional**
**October 1, 2021 through October 31, 2021**

*Exhibit D*

## Plan DS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Tim Deters | 10/7/2021 | 0.3 | Document potential additional sensitivities for liquidation analysis expert report. |
| Tim Deters | 10/7/2021 | 2.2 | Review appraisal and BOV reports; summarize contents and assess relevant information to be included in expert reports. |
| Tim Deters | 10/7/2021 | 0.9 | Draft additional updates to liquidation analysis expert report outline re: materials considered and management team interaction. |
| Tim Deters | 10/7/2021 | 0.7 | Quality review of all updates to expert report outline and updated charts/schedules. |
| Tim Deters | 10/7/2021 | 0.8 | Combine feasibility expert report outline from R. Walsh into master expert report outline file. |
| Tim Deters | 10/7/2021 | 0.6 | Update master expert report outline for liquidation items: property valuation schedules and recovery assessments. |
| Tim Deters | 10/7/2021 | 0.3 | Quality review master expert report outline; add comments on open items for liquidation analysis. |
| Brian Whittman | 10/8/2021 | 1.4 | Drafting outline for expert report. |
| Carl Binggeli | 10/8/2021 | 0.4 | Call with A&M (Walsh) re: draft outline of expert reports and membership update. |
| Ryan Walsh | 10/8/2021 | 0.4 | Call with A&M (Binggeli) re: draft outline of expert reports and membership update. |
| Ryan Walsh | 10/8/2021 | 0.6 | Review of draft outline for expert reports. |
| Tim Deters | 10/8/2021 | 1.2 | Prepare comparison of filed plan versus recovery schedule outputs from different version of drafts; note comments to chapter 7 recoveries. |
| Tim Deters | 10/8/2021 | 0.8 | Prepare supplemental support list for liquidation expert report; review other assumptions and source documents within liquidation model. |
| Tim Deters | 10/8/2021 | 0.3 | Review plan confirmation timeline; identify key deadlines for discovery requests and expert reports. |
| Tim Deters | 10/8/2021 | 0.8 | Draft email and distribute expert report shell internally; include takeaways on status and open items. |
| Brian Whittman | 10/11/2021 | 0.5 | Call with J. Lauria (W&C) re plan confirmation issues. |
| Brian Whittman | 10/11/2021 | 0.2 | Correspondence with J. Lauria re expert report discussion. |
| Tim Deters | 10/11/2021 | 0.5 | Read email correspondence from B. Whittman re: initial expert report outline. |
| Tim Deters | 10/11/2021 | 1.3 | Update draft expert report document for initial internal comments from emails; add comments within working draft for open items. |
| Tim Deters | 10/11/2021 | 0.5 | Read and respond to email correspondence re: expert report topics and supplemental schedules. |

*Boy Scouts of America and Delaware BSA, LLC*
*Time Detail by Activity by Professional*
*October 1, 2021 through October 31, 2021*

*Exhibit D*

## Plan DS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Tim Deters | 10/11/2021 | 0.8 | Perform quality review of all updates to the liquidation analysis expert report based on comments. |
| Tim Deters | 10/11/2021 | 0.7 | Draft follow up comments and notes to expert report outline items; document initial responses to open questions. |
| Brian Whittman | 10/12/2021 | 1.4 | Consider issues related to feasibility. |
| Tim Deters | 10/12/2021 | 1.6 | Update liquidation analysis expert report - supplemental schedules and exhibits draft. |
| Tim Deters | 10/12/2021 | 0.7 | Quality review, tick and tie and assess additional necessary information included in draft exhibits for expert report. |
| Brian Whittman | 10/13/2021 | 0.4 | Review draft Hartford settlement agreement. |
| Tim Deters | 10/13/2021 | 0.8 | Update expert report for internal liquidation analysis comments and discussions with W&C. |
| Tim Deters | 10/13/2021 | 0.7 | Quality review and documentation of open items remaining for liquidation analysis expert report. |
| Brian Whittman | 10/14/2021 | 1.1 | Participate in call with A&M (Binggeli, Walsh, Deters) and White & Case (Lauria, Linder, Andolina, Hammond) re: detailed outlining of expert reports on the liquidation analysis and feasibility. |
| Carl Binggeli | 10/14/2021 | 0.2 | Call with A&M (Walsh) re: discussion on expert report requirements and support. |
| Carl Binggeli | 10/14/2021 | 0.4 | Follow up call with A&M (Deters) re: takeaways and work plan after call with White & Case on expert reports. |
| Carl Binggeli | 10/14/2021 | 1.1 | Participate in call with A&M (Whittman, Walsh, Deters) and White & Case (Lauria, Linder, Andolina, Hammond) re: detailed outlining of expert reports on the liquidation analysis and feasibility. |
| Ryan Walsh | 10/14/2021 | 0.2 | Call with A&M (Binggeli) re: discussion on expert report requirements and support. |
| Ryan Walsh | 10/14/2021 | 1.1 | Participate in call with A&M (Whittman, Binggeli, Deters) and White & Case (Lauria, Linder, Andolina, Hammond) re: detailed outlining of expert reports on the liquidation analysis and feasibility. |
| Tim Deters | 10/14/2021 | 0.5 | Prepare for internal status call re: updates to the expert report and status of LC appraisal matters. |
| Tim Deters | 10/14/2021 | 0.5 | Prepare for call with White & Case re: expert report work streams and liquidation analysis discovery requests. |
| Tim Deters | 10/14/2021 | 1.1 | Participate in call with A&M (Binggeli, Walsh, Whittman) and White & Case (Lauria, Linder, Andolina, Hammond) re: detailed outlining of expert reports on the liquidation analysis and feasibility. |
| Tim Deters | 10/14/2021 | 0.4 | Follow up call with A&M (Binggeli) re: takeaways and work plan after call with White & Case on expert reports. |

**Boy Scouts of America and Delaware BSA, LLC**
**Time Detail by Activity by Professional**
**October 1, 2021 through October 31, 2021**

## Plan DS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Tim Deters | 10/14/2021 | 1.8 | Update supplemental exhibits for liquidation analysis expert report; update draft word document for refreshed charts (continued). |
| Tim Deters | 10/14/2021 | 0.7 | Quality review of open items list and all updates to expert report draft. |
| Brian Whittman | 10/15/2021 | 1.0 | Participate in call with A&M (Binggeli, Walsh, Deters) and White & Case (Lauria, Linder, Andolina, Hammond, Baccash) re: follow up discussion on detailed outlining of expert reports on the liquidation analysis and feasibility. |
| Brian Whittman | 10/15/2021 | 1.7 | Continue work on expert report. |
| Carl Binggeli | 10/15/2021 | 1.0 | Participate in call with A&M (Whittman, Walsh, Deters) and White & Case (Lauria, Linder, Andolina, Hammond, Baccash) re: follow up discussion on detailed outlining of expert reports on the liquidation analysis and feasibility. |
| Ryan Walsh | 10/15/2021 | 1.0 | Participate in call with A&M (Whittman, Binggeli, Deters) and White & Case (Lauria, Linder, Andolina, Hammond, Baccash) re: follow up discussion on detailed outlining of expert reports on the liquidation analysis and feasibility. |
| Tim Deters | 10/15/2021 | 1.0 | Participate in call with A&M (Binggeli, Walsh, Whittman) and White & Case (Lauria, Linder, Andolina, Hammond, Baccash) re: follow up discussion on detailed outlining of expert reports on the liquidation analysis and feasibility. |
| Tim Deters | 10/15/2021 | 0.4 | Draft email re: status updates on liquidation analysis expert report and key open items to be addressed with W&C. |
| Tim Deters | 10/15/2021 | 0.5 | Coordinate schedules for follow-up call with White & Case re: expert report matters. |
| Brian Whittman | 10/18/2021 | 0.3 | Review trust agreement modifications re tax indemnification (.2): correspondence with M. Linder (W&C) re same (.1). |
| Carl Binggeli | 10/18/2021 | 0.5 | Review and comment on draft notice of intended modifications to the plan. |
| Tim Deters | 10/18/2021 | 1.4 | Update liquidation analysis draft exhibits (supplemental assumptions and property disclosures). |
| Tim Deters | 10/18/2021 | 0.5 | Perform quality review and tick and tie of draft liquidation analysis expert report and models supporting the analyses. |
| Brian Whittman | 10/19/2021 | 0.4 | Review modifications to plan findings on insurance (.2)and correspondence with M. Linder (W&C) and A. Azer (H&B) re same (.2). |
| Tim Deters | 10/19/2021 | 0.3 | Assess omnibus hearing updates and potential impacts on expert report and other case work streams. |
| Tim Deters | 10/19/2021 | 0.3 | Prepare for internal status call re: expert report and on-site appraisal work streams. |
| Brian Whittman | 10/20/2021 | 0.7 | Call with S. McGowan (BSA), W&C (Andolina, Linder) and H&B (Martin) re plan issues. |

*Boy Scouts of America and Delaware BSA, LLC*
*Time Detail by Activity by Professional*
*October 1, 2021 through October 31, 2021*

## Plan DS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 10/20/2021 | 0.1 | Correspondence with S. McGowan (BSA) re plan issues. |
| Brian Whittman | 10/20/2021 | 0.4 | Draft points for expert report. |
| Carl Binggeli | 10/20/2021 | 0.7 | Call with A&M (Deters) re: status updates on liquidation analysis expert report and TCC RFP list for liquidation analysis items. |
| Tim Deters | 10/20/2021 | 0.7 | Call with A&M (Binggeli) re: status updates on liquidation analysis expert report and TCC RFP list for liquidation analysis items. |
| Brian Whittman | 10/21/2021 | 1.4 | Continue drafting points for expert report. |
| Brian Whittman | 10/21/2021 | 0.5 | Follow-up call with A&M (Binggeli) re: Pension topic for expert report. |
| Brian Whittman | 10/21/2021 | 0.2 | Call with M. Linder (W&C) re plan issues. |
| Carl Binggeli | 10/21/2021 | 0.2 | Call with A&M (Deters) re: Pension topic for expert report. |
| Carl Binggeli | 10/21/2021 | 0.5 | Follow-up call with A&M (Deters) re: Pension topic for expert report. |
| Carl Binggeli | 10/21/2021 | 0.5 | Follow-up call with A&M (Whittman) re: Pension topic for expert report. |
| Tim Deters | 10/21/2021 | 0.5 | Prepare for call with White & Case re: expert report strategies and litigation items to be addressed in A&M materials. |
| Tim Deters | 10/21/2021 | 0.5 | Follow-up call with A&M (Binggeli) re: Pension topic for expert report. |
| Tim Deters | 10/21/2021 | 0.2 | Call with A&M (Binggeli) re: Pension topic for expert report. |
| Tim Deters | 10/21/2021 | 0.5 | Prepare for internal status call re: expert report and on-site appraisal work streams. |
| Brian Whittman | 10/22/2021 | 0.1 | Call with M. Linder (W&C) re plan issues. |
| Brian Whittman | 10/22/2021 | 1.3 | Call with A&M (Binggeli, Walsh, Deters) re: timeline for expert report deliverables and detailed discussion of analysis for confirmation. |
| Carl Binggeli | 10/22/2021 | 0.4 | Call with A&M (Walsh) re: DST note sensitivity and expert report. |
| Carl Binggeli | 10/22/2021 | 0.7 | Call with A&M (Deters) re: status updates on liquidation analysis expert report. |
| Carl Binggeli | 10/22/2021 | 0.3 | Follow-up call with A&M (Walsh) re: feasibility support for expert report and agenda for upcoming 2022 budget meetings. |
| Carl Binggeli | 10/22/2021 | 1.3 | Call with A&M (Whittman, Walsh, Deters) re: timeline for expert report deliverables and detailed discussion of analysis for confirmation. |
| Ryan Walsh | 10/22/2021 | 0.4 | Call with A&M (Binggeli) re: DST note sensitivity and expert report. |
| Ryan Walsh | 10/22/2021 | 0.3 | Follow-up call with A&M (Binggeli) re: feasibility support for expert report and agenda for upcoming 2022 budget meetings. |

*Boy Scouts of America and Delaware BSA, LLC*
*Time Detail by Activity by Professional*
*October 1, 2021 through October 31, 2021*

*Exhibit D*

## Plan DS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ryan Walsh | 10/22/2021 | 1.3 | Call with A&M (Whittman, Binggeli, Deters) re: timeline for expert report deliverables and detailed discussion of analysis for confirmation. |
| Tim Deters | 10/22/2021 | 0.3 | Document key work stream deadlines re: expert reports and other discovery requests. |
| Tim Deters | 10/22/2021 | 0.3 | Send emails re: liquidation analysis sensitivities discussed during internal calls. |
| Tim Deters | 10/22/2021 | 1.8 | Draft liquidation analysis updates to model re: discussion topics during call with W&C; assess materiality of impacts from various scenarios. |
| Tim Deters | 10/22/2021 | 1.3 | Call with A&M (Binggeli, Walsh, Whittman) re: timeline for expert report deliverables and detailed discussion of analysis for confirmation. |
| Tim Deters | 10/22/2021 | 0.7 | Call with A&M (Binggeli) re: status updates on liquidation analysis expert report. |
| Tim Deters | 10/22/2021 | 0.4 | Review status of draft liquidation analysis expert report for summary internally. |
| Tim Deters | 10/24/2021 | 2.2 | Review comparable liquidation analyses and expert reports filed for Judge Silverstein; assess differences in presentation, assumptions, and arguments from confirmation. |
| Lewis Kordupel | 10/25/2021 | 0.5 | Call with A&M (Deters) to discuss open items related to the best interest test, including next steps re: same. |
| Lewis Kordupel | 10/25/2021 | 2.8 | Prepare a summary of the key assumptions in the liquidation analysis. |
| Lewis Kordupel | 10/25/2021 | 1.6 | Continue preparing summary of the key assumptions in the liquidation analysis. |
| Tim Deters | 10/25/2021 | 1.3 | Review and update draft exhibits for expert report on the liquidation analysis. |
| Tim Deters | 10/25/2021 | 1.2 | Update liquidation analysis expert report with additional exhibits to address certain TCC arguments. |
| Tim Deters | 10/25/2021 | 0.5 | Call with A&M (Kordupel) to discuss open items related to the best interest test, including next steps re: same. |
| Tim Deters | 10/25/2021 | 0.3 | Quality review of expert report draft status, flag additional open items related to work streams. |
| Brian Whittman | 10/26/2021 | 0.8 | Work out outline for expert report. |
| Brian Whittman | 10/26/2021 | 0.6 | Call with A&M (Binggeli, Walsh, Deters) re: follow up discussion and next steps related to liquidation analysis expert report. |
| Brian Whittman | 10/26/2021 | 1.5 | Call with A&M (Deters), W&C (Andolina, Hammond, Lauria, Baccash, others), and the AHCLC (Mason and others) re: liquidation analysis, pension liability, and expert reports. |

*Boy Scouts of America and Delaware BSA, LLC*
*Time Detail by Activity by Professional*
*October 1, 2021 through October 31, 2021*

*Exhibit D*

## Plan DS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Carl Binggeli | 10/26/2021 | 0.6 | Call with A&M (Whittman, Walsh, Deters) re: follow up discussion and next steps related to liquidation analysis expert report. |
| Lewis Kordupel | 10/26/2021 | 2.8 | Prepare a summary of the key liquidation analysis assumptions in comparable tort cases. |
| Lewis Kordupel | 10/26/2021 | 2.6 | Continue preparing a summary of the key liquidation analysis assumptions in comparable tort cases. |
| Ryan Walsh | 10/26/2021 | 0.6 | Call with A&M (Whittman, Binggeli, Deters) re: follow up discussion and next steps related to liquidation analysis expert report. |
| Tim Deters | 10/26/2021 | 0.8 | Draft responses to internal review comments and notes on the liquidation analysis expert report. |
| Tim Deters | 10/26/2021 | 1.5 | Call with A&M (Whittman), W&C (Andolina, Hammond, Lauria, Baccash, others), and the AHCLC (Mason and others) re: liquidation analysis, pension liability, and expert reports. |
| Tim Deters | 10/26/2021 | 0.6 | Call with A&M (Binggeli, Walsh, Whittman) re: follow up discussion and next steps related to liquidation analysis expert report. |
| Tim Deters | 10/26/2021 | 0.3 | Prepare for internal status call re: expert report and on-site appraisal work streams. |
| Brian Whittman | 10/27/2021 | 2.4 | Draft initial section of report on feasibility. |
| Brian Whittman | 10/27/2021 | 0.7 | Continued discussions with A&M (Binggeli, Walsh) re: recap of budget meetings and discussion next steps on business plan, cash flow forecast, and expert report. |
| Carl Binggeli | 10/27/2021 | 0.4 | Review initial comments on Whittman expert report framework. |
| Carl Binggeli | 10/27/2021 | 0.8 | Review and comment on various updates to supplemental exhibits and sensitivity analysis notes on the liquidation analysis expert report. |
| Carl Binggeli | 10/27/2021 | 0.7 | Continued discussions with A&M (Whittman, Walsh) re: recap of budget meetings and discussion next steps on business plan, cash flow forecast, and expert report. |
| Davis Jochim | 10/27/2021 | 1.1 | Prepare summary, re: files available on Datasite as referenced in expert report drafts. |
| Lewis Kordupel | 10/27/2021 | 2.8 | Analysis of the debtor asset recovery assumptions compared to comparable tort cases. |
| Ryan Walsh | 10/27/2021 | 0.7 | Continued discussions with A&M (Whittman, Binggeli) re: recap of budget meetings and discussion next steps on business plan, cash flow forecast, and expert report. |
| Tim Deters | 10/27/2021 | 1.3 | Draft updates to supplemental exhibits and sensitivity analysis notes on the liquidation analysis expert report. |
| Tim Deters | 10/27/2021 | 0.3 | Prepare a list of open items to discuss internally re: expert report items. |

*Boy Scouts of America and Delaware BSA, LLC*
*Time Detail by Activity by Professional*
*October 1, 2021 through October 31, 2021*

*Exhibit D*

## Plan DS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Tim Deters | 10/27/2021 | 0.5 | Draft additional updates to sensitivity analysis presentation within the liquidation analysis expert report. |
| Tim Deters | 10/27/2021 | 0.9 | Review liquidation analysis comparison of assumptions versus Imerys analysis; assess impact on the liquidation analysis expert report and other work streams. |
| Tim Deters | 10/27/2021 | 0.3 | Aggregate notes on open items for the expert reports; supplement list of notes with other internal comments. |
| Tim Deters | 10/27/2021 | 0.5 | Perform quality review of all updates to the draft expert report on liquidation analysis. |
| Tim Deters | 10/27/2021 | 1.0 | Process updates to various exhibit schedules and commentary within the liquidation analysis expert report. |
| Carl Binggeli | 10/28/2021 | 0.7 | Call with A&M (Deters) re: updates to the expert report on the liquidation analysis. |
| Ryan Walsh | 10/28/2021 | 0.5 | Review of draft outline for expert reports, including review of section on Chartered Organization commentary. |
| Tim Deters | 10/28/2021 | 0.3 | Prepare for internal call re: status of draft expert report. |
| Tim Deters | 10/28/2021 | 0.7 | Call with A&M (Binggeli) re: updates to the expert report on the liquidation analysis. |
| Tim Deters | 10/28/2021 | 0.5 | Prepare for internal status call re: updates to the expert report draft. |
| Tim Deters | 10/28/2021 | 1.1 | Update working draft and comments within expert report for internal discussion on work stream and key analysis to be included. |
| Davis Jochim | 10/29/2021 | 2.4 | Prepare analysis, re: 2020 P&L YTD through September vs 2021 YTD. |
| Davis Jochim | 10/29/2021 | 2.3 | Prepare update, re: updating business plan model for September actuals. |
| Tim Deters | 10/29/2021 | 1.1 | Continue to update draft expert report on the liquidation analysis; mark open exhibits for internal follow-up. |
| Tim Deters | 10/29/2021 | 0.6 | Prepare summary standardized sensitivity output for internal review re: expert reports. |
| Tim Deters | 10/29/2021 | 0.5 | Quality review of excel workbook that supports charts and exhibits to the liquidation analysis expert report. |
| Tim Deters | 10/29/2021 | 0.8 | Update draft expert report exhibits and sensitivity output schedules re: liquidation analysis scenarios. |

| **Subtotal** | | **136.9** | |

*Boy Scouts of America and Delaware BSA, LLC*
*Time Detail by Activity by Professional*
*October 1, 2021 through October 31, 2021*

**Exhibit D**

## Status Meeting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 10/3/2021 | 1.2 | Attend NEB meeting. |
| Brian Whittman | 10/3/2021 | 0.6 | Review draft materials for NEB meeting (.5); correspondence with M. Linder (W&C) re same (.1). |
| Brian Whittman | 10/4/2021 | 0.3 | Call with C. Binggeli (A&M) re project plan. |
| Carl Binggeli | 10/4/2021 | 0.3 | Call with A&M (Jochim), re: outstanding items for the week and next steps. |
| Davis Jochim | 10/4/2021 | 0.3 | Call with A&M (Binggeli), re: outstanding items for the week and next steps. |
| Brian Whittman | 10/5/2021 | 0.5 | Participate in teleconference with A&M (Binggeli, Walsh, Deters, Jochim) re: status of the case and workstream updates. |
| Carl Binggeli | 10/5/2021 | 0.5 | Participate in teleconference with A&M (Whittman, Walsh, Deters, Jochim) re: status of the case and workstream updates. |
| Davis Jochim | 10/5/2021 | 0.5 | Participate in teleconference with A&M (Whittman, Binggeli, Walsh, Deters) re: status of the case and workstream updates. |
| Ryan Walsh | 10/5/2021 | 0.5 | Participate in teleconference with A&M (Whittman, Binggeli, Deters, Jochim) re: status of the case and workstream updates. |
| Tim Deters | 10/5/2021 | 0.5 | Participate in teleconference with A&M (Whittman, Binggeli, Walsh, Jochim) re: status of the case and workstream updates. |
| Brian Whittman | 10/6/2021 | 0.9 | call with S. McGowan (BSA), W&C (Lauria, Andolina, Linder), H&B (Martin) re case strategy. |
| Brian Whittman | 10/7/2021 | 0.2 | Participate in teleconference with A&M (Binggeli, Walsh, Deters, Kordupel, Jochim) re: status of the case and workstream updates. |
| Carl Binggeli | 10/7/2021 | 0.2 | Participate in teleconference with A&M (Whittman, Walsh, Deters, Kordupel, Jochim) re: status of the case and workstream updates. |
| Davis Jochim | 10/7/2021 | 0.2 | Participate in teleconference with A&M (Whittman, Binggeli, Walsh, Deters, Kordupel) re: status of the case and workstream updates. |
| Lewis Kordupel | 10/7/2021 | 0.2 | Participate in teleconference with A&M (Whittman, Binggeli, Walsh, Deters, Jochim) re: status of the case and workstream updates. |
| Ryan Walsh | 10/7/2021 | 0.2 | Participate in teleconference with A&M (Whittman, Binggeli, Deters, Kordupel, Jochim) re: status of the case and workstream updates. |
| Tim Deters | 10/7/2021 | 0.2 | Prepare for internal status call. |
| Tim Deters | 10/7/2021 | 0.2 | Participate in teleconference with A&M (Whittman, Binggeli, Walsh, Kordupel, Jochim) re: status of the case and workstream updates. |
| Brian Whittman | 10/8/2021 | 0.3 | call with S. McGowan (BSA), W&C (Lauria, Andolina, Linder), H&B (Martin) re case strategy. |
| Carl Binggeli | 10/8/2021 | 0.3 | Call with A&M (Walsh) re: workstream update and next steps. |

*Boy Scouts of America and Delaware BSA, LLC*
*Time Detail by Activity by Professional*
*October 1, 2021 through October 31, 2021*

*Exhibit D*

## Status Meeting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ryan Walsh | 10/8/2021 | 0.3 | Call with A&M (Binggeli) re: workstream update and next steps. |
| Brian Whittman | 10/11/2021 | 0.5 | Call with C. Binggeli (A&M) re work plan. |
| Brian Whittman | 10/11/2021 | 0.5 | call with S. McGowan (BSA), W&C (Lauria, Andolina, Linder), H&B (Martin) re case strategy. |
| Carl Binggeli | 10/11/2021 | 0.3 | Call with A&M (Walsh) re: case update and workstream next steps. |
| Carl Binggeli | 10/11/2021 | 0.5 | Call with A&M Whittman) re work plan. |
| Ryan Walsh | 10/11/2021 | 0.3 | Call with A&M (Binggeli) re: case update and workstream next steps. |
| Carl Binggeli | 10/12/2021 | 0.5 | Participate in teleconference with A&M (Walsh, Deters, Kordupel, Jochim) re: status of the case and workstream updates. |
| Davis Jochim | 10/12/2021 | 0.5 | Participate in teleconference with A&M (Binggeli, Walsh, Deters, Kordupel) re: status of the case and workstream updates. |
| Lewis Kordupel | 10/12/2021 | 0.5 | Participate in teleconference with A&M (Binggeli, Walsh, Deters, Jochim) re: status of the case and workstream updates. |
| Ryan Walsh | 10/12/2021 | 0.5 | Participate in teleconference with A&M (Binggeli, Deters, Kordupel, Jochim) re: status of the case and workstream updates. |
| Tim Deters | 10/12/2021 | 0.2 | Prepare for internal status call. |
| Tim Deters | 10/12/2021 | 0.5 | Participate in teleconference with A&M (Binggeli, Walsh, Kordupel, Jochim) re: status of the case and workstream updates. |
| Brian Whittman | 10/13/2021 | 0.5 | Participate in portion of call with W&C (Andolina, Kurtz, others) and S. McGowan re case strategy. |
| Carl Binggeli | 10/13/2021 | 0.1 | Call with A&M (Jochim), re: outstanding items for the week and next steps. |
| Davis Jochim | 10/13/2021 | 0.1 | Call with A&M (Binggeli), re: outstanding items for the week and next steps. |
| Brian Whittman | 10/14/2021 | 0.5 | Call with R. Mosby (BSA) re restructuring update. |
| Brian Whittman | 10/14/2021 | 0.5 | Participate in teleconference with A&M (Binggeli, Walsh, Deters, Kordupel, Jochim) re: status of the case and workstream updates. |
| Carl Binggeli | 10/14/2021 | 0.5 | Participate in teleconference with A&M (Whittman, Walsh, Deters, Kordupel, Jochim) re: status of the case and workstream updates. |
| Carl Binggeli | 10/14/2021 | 0.2 | Call with A&M (Walsh) re: workstream updates and next steps. |
| Davis Jochim | 10/14/2021 | 0.5 | Participate in teleconference with A&M (Whittman, Binggeli, Walsh, Deters, Kordupel) re: status of the case and workstream updates. |
| Lewis Kordupel | 10/14/2021 | 0.5 | Participate in teleconference with A&M (Whittman, Binggeli, Walsh, Deters, Jochim) re: status of the case and workstream updates. |

*Boy Scouts of America and Delaware BSA, LLC*
*Time Detail by Activity by Professional*
*October 1, 2021 through October 31, 2021*

*Exhibit D*

## Status Meeting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ryan Walsh | 10/14/2021 | 0.2 | Call with A&M (Binggeli) re: workstream updates and next steps. |
| Ryan Walsh | 10/14/2021 | 0.5 | Participate in teleconference with A&M (Whittman, Binggeli, Deters, Kordupel, Jochim) re: status of the case and workstream updates. |
| Tim Deters | 10/14/2021 | 0.5 | Participate in teleconference with A&M (Whittman, Binggeli, Walsh, Kordupel, Jochim) re: status of the case and workstream updates. |
| Carl Binggeli | 10/18/2021 | 0.2 | Call with A&M (Jochim), re: outstanding items for the week and next steps. |
| Davis Jochim | 10/18/2021 | 0.2 | Call with A&M (Binggeli), re: outstanding items for the week and next steps. |
| Carl Binggeli | 10/19/2021 | 0.2 | Participate in teleconference with A&M (Walsh, Deters, Kordupel, Jochim) re: status of the case and workstream updates. |
| Davis Jochim | 10/19/2021 | 0.2 | Participate in teleconference with A&M (Binggeli, Walsh, Deters, Kordupel) re: status of the case and workstream updates. |
| Lewis Kordupel | 10/19/2021 | 0.2 | Participate in teleconference with A&M (Binggeli, Walsh, Deters, Jochim) re: status of the case and workstream updates. |
| Ryan Walsh | 10/19/2021 | 0.2 | Participate in teleconference with A&M (Binggeli, Deters, Kordupel, Jochim) re: status of the case and workstream updates. |
| Tim Deters | 10/19/2021 | 0.2 | Participate in teleconference with A&M (Binggeli, Walsh, Kordupel, Jochim) re: status of the case and workstream updates. |
| Brian Whittman | 10/21/2021 | 0.4 | Participate in teleconference with A&M (Binggeli, Walsh, Deters, Kordupel, Jochim) re: status of the case and workstream updates. |
| Carl Binggeli | 10/21/2021 | 0.4 | Participate in teleconference with A&M (Whittman, Walsh, Deters, Kordupel, Jochim) re: status of the case and workstream updates. |
| Davis Jochim | 10/21/2021 | 0.4 | Participate in teleconference with A&M (Whittman, Binggeli, Walsh, Deters, Kordupel) re: status of the case and workstream updates. |
| Lewis Kordupel | 10/21/2021 | 0.4 | Participate in teleconference with A&M (Whittman, Binggeli, Walsh, Deters, Jochim) re: status of the case and workstream updates. |
| Ryan Walsh | 10/21/2021 | 0.4 | Participate in teleconference with A&M (Whittman, Binggeli, Deters, Kordupel, Jochim) re: status of the case and workstream updates. |
| Tim Deters | 10/21/2021 | 0.4 | Participate in teleconference with A&M (Whittman, Binggeli, Walsh, Kordupel, Jochim) re: status of the case and workstream updates. |
| Carl Binggeli | 10/25/2021 | 0.2 | Call with A&M (Jochim), re: outstanding items for the week and next steps. |
| Davis Jochim | 10/25/2021 | 0.2 | Call with A&M (Binggeli), re: outstanding items for the week and next steps. |

<div style="text-align:center; border:2px solid black;">

*Boy Scouts of America and Delaware BSA, LLC*
*Time Detail by Activity by Professional*
*October 1, 2021 through October 31, 2021*

</div>

*Exhibit D*

## Status Meeting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 10/26/2021 | 0.2 | Correspondence with M. Linder (W&C) re board meeting. |
| Brian Whittman | 10/26/2021 | 0.4 | Participate in teleconference with A&M (Binggeli, Walsh, Deters, Kordupel, Jochim) re: status of the case and workstream updates. |
| Carl Binggeli | 10/26/2021 | 0.4 | Participate in teleconference with A&M (Whittman, Walsh, Deters, Kordupel, Jochim) re: status of the case and workstream updates. |
| Davis Jochim | 10/26/2021 | 0.4 | Participate in teleconference with A&M (Whittman, Binggeli, Walsh, Deters, Kordupel) re: status of the case and workstream updates. |
| Lewis Kordupel | 10/26/2021 | 0.4 | Participate in teleconference with A&M (Whittman, Binggeli, Walsh, Deters, Jochim) re: status of the case and workstream updates. |
| Ryan Walsh | 10/26/2021 | 0.4 | Participate in teleconference with A&M (Whittman, Binggeli, Deters, Kordupel, Jochim) re: status of the case and workstream updates. |
| Tim Deters | 10/26/2021 | 0.4 | Participate in teleconference with A&M (Whittman, Binggeli, Walsh, Kordupel, Jochim) re: status of the case and workstream updates. |
| Brian Whittman | 10/28/2021 | 0.4 | Participate in teleconference with A&M (Binggeli, Walsh, Deters, Kordupel, Jochim) re: status of the case and workstream updates. |
| Carl Binggeli | 10/28/2021 | 0.4 | Participate in teleconference with A&M (Whittman, Walsh, Deters, Kordupel, Jochim) re: status of the case and workstream updates. |
| Davis Jochim | 10/28/2021 | 0.4 | Participate in teleconference with A&M (Whittman, Binggeli, Walsh, Deters, Kordupel) re: status of the case and workstream updates. |
| Lewis Kordupel | 10/28/2021 | 0.4 | Participate in teleconference with A&M (Whittman, Binggeli, Walsh, Deters, Jochim) re: status of the case and workstream updates. |
| Ryan Walsh | 10/28/2021 | 0.4 | Participate in teleconference with A&M (Whittman, Binggeli, Deters, Kordupel, Jochim) re: status of the case and workstream updates. |
| Tim Deters | 10/28/2021 | 0.4 | Participate in teleconference with A&M (Whittman, Binggeli, Walsh, Kordupel, Jochim) re: status of the case and workstream updates. |
| Brian Whittman | 10/29/2021 | 0.5 | Prepare presentation for NEB on debt documents. |

| **Subtotal** | | **27.5** | |

## Travel

| Professional | Date | Hours | Activity |
|---|---|---|---|

**Boy Scouts of America and Delaware BSA, LLC**
**Time Detail by Activity by Professional**
**October 1, 2021 through October 31, 2021**

*Exhibit D*

## Travel

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 10/1/2021 | 1.5 | Return Travel from NY to Chicago for mediation session (half time). |
| Carl Binggeli | 10/24/2021 | 2.0 | One-way travel from Richmond, VA to Dallas, TX for onsite budget meetings (4 hours billed at half time = 2 hours). |
| Brian Whittman | 10/25/2021 | 1.5 | Travel to Dallas (half time). |
| Ryan Walsh | 10/25/2021 | 2.5 | One-way travel to Dallas, TX (BSA office) for 2022 budget meetings with management (5 hours billed at half time = 2.5 hours). |
| Brian Whittman | 10/27/2021 | 1.5 | Travel back to Chicago (half time). |
| Carl Binggeli | 10/27/2021 | 2.0 | One-way travel home from Dallas, TX to Richmond, VA for budget meetings (4 hours billed at half time = 2 hours). |
| Ryan Walsh | 10/27/2021 | 2.5 | One-way travel from Dallas, TX (BSA office) to CT (home) for 2022 budget meetings with management (5 hours billed at half time = 2.5 hours). |
| **Subtotal** | | **13.5** | |

## Vendor Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Carl Binggeli | 10/5/2021 | 1.1 | Review documents from various vendors and advise Debtor (O'Neill) on next steps (0.8); follow-up call with Debtor (O'Neill) re: the same (0.3). |
| Carl Binggeli | 10/7/2021 | 0.4 | Review vendor questions and advise Debtor (Nester) re: next steps. |
| Carl Binggeli | 10/19/2021 | 0.3 | Review and respond to request/questions from Sea Base vendor. |
| **Subtotal** | | **1.8** | |

| *Grand Total* | | **1,054.0** | |