# **EXHIBIT B**

(Fee Statement)

| Date | Employee Name | Task Category | Description | Hours | Rate | Amount |
|------|---------------|---------------|-------------|-------|------|--------|
| 9/3/2021 | Cadarette Jr., John | Claim Valuation | Call with Committee Counsel, BRG and KMcNally re claim valuation | 1.5 | $ 675.00 | $ 1,012.50 |
| 9/3/2021 | McNally, Katheryn | Claim Valuation | Call with Committee Counsel, BRG and JCadarette re claim valuation | 1.5 | 625.00 | 937.50 |
| 9/3/2021 | Cadarette Jr., John | Claim Valuation | Begin analysis of various files including tranche 5 claim info, public "perversion file", and historical settlement spreadsheet (2.2) | 2.2 | 675.00 | 1,485.00 |
| 9/6/2021 | Cadarette Jr., John | Claim Valuation | Continue analysis of settlement and claim documentation to date | 1.2 | 675.00 | 810.00 |
| 9/7/2021 | Cadarette Jr., John | Claim Valuation | analyze 8-30-21 transcript of omnibus hearing re Century Indemnity issues | 1.0 | 675.00 | 675.00 |
| 9/7/2021 | Cadarette Jr., John | Claim Valuation | analyze Bates White presentations of claim valuation | 1.1 | 675.00 | 742.50 |
| 9/7/2021 | McNally, Katheryn | Claim Valuation | review 8-30-21 transcript of omnibus hearing specific to Century Indemnity issues | 1.2 | 625.00 | 750.00 |
| 9/7/2021 | McHenry, Gina | Claim Valuation | analyze Bates White presentations of claim valuation | 1.4 | 395.00 | 553.00 |
| 9/7/2021 | McHenry, Gina | Claim Valuation | Call with K. McNally about BSA Engagement, Scope, Staffing | 1.5 | 395.00 | 592.50 |
| 9/7/2021 | McNally, Katheryn | Claim Valuation | Call with G. McHenry about BSA Engagement, Scope, Staffing | 1.5 | 625.00 | 937.50 |
| 9/7/2021 | McHenry, Gina | Comparable Matters Research/Analysis | Trend Analysis on BSA Settlement Comps | 1.3 | 395.00 | 513.50 |
| 9/7/2021 | McHenry, Gina | Insurance Coverage Analysis | Call with I. Nasatir, M. Pagay, J. Lucas, JCadarette, KMcNally about ins. coverage and claims issues | 1.3 | 395.00 | 513.50 |
| 9/7/2021 | Cadarette Jr., John | Insurance Coverage Analysis | Call with I. Nasatir, M. Pagay, J. Lucas, GMcHenry, KMcNally about ins. coverage and claims issues | 1.3 | 675.00 | 877.50 |
| 9/7/2021 | McNally, Katheryn | Insurance Coverage Analysis | Call with I. Nasatir, M. Pagay, J. Lucas, JCadarette, GMcHenry about ins. coverage and claims issues | 1.3 | 625.00 | 812.50 |
| 9/8/2021 | McHenry, Gina | Claim Valuation | Call with A. Young about BSA Claim Valuation | 0.3 | 395.00 | 118.50 |
| 9/8/2021 | Young, Andrew | Claim Valuation | Call with G. McHenry about BSA Claim Valuation | 0.3 | 305.00 | 91.50 |
| 9/8/2021 | McNally, Katheryn | Claim Valuation | Organize information from counsel / document request list specific to claims | 0.6 | 625.00 | 375.00 |
| 9/8/2021 | McHenry, Gina | Claim Valuation | Analyze Bates White Claim Valuation files | 0.7 | 395.00 | 276.50 |
| 9/8/2021 | Cadarette Jr., John | Claim Valuation | Continue analysis of tranche 5 claim info | 0.8 | 675.00 | 540.00 |
| 9/8/2021 | Kumpinsky, Ariel | Claim Valuation | Call with Claro team about project scope and staffing (Partial Participation) | 0.9 | 495.00 | 445.50 |
| 9/8/2021 | Cadarette Jr., John | Claim Valuation | analyze Hartford's R. 2004 motion and transcripts | 1.0 | 675.00 | 675.00 |
| 9/8/2021 | Harriman, Allison | Claim Valuation | Call with Claro team about project scope and staffing (Partial Participation) | 1.0 | 395.00 | 395.00 |
| 9/8/2021 | McHenry, Gina | Claim Valuation | Prepare Team Scope Presentation | 1.2 | 395.00 | 474.00 |
| 9/8/2021 | Young, Andrew | Claim Valuation | Outline survivor valuation analysis | 1.2 | 305.00 | 366.00 |
| 9/8/2021 | McHenry, Gina | Claim Valuation | Call with Claro team about project scope and staffing | 1.3 | 395.00 | 513.50 |
| 9/8/2021 | Brady, Michael | Claim Valuation | Call with Claro team about project scope and staffing | 1.3 | 395.00 | 513.50 |
| 9/8/2021 | Burke, Evan | Claim Valuation | Call with Claro team about project scope and staffing | 1.3 | 290.00 | 377.00 |
| 9/8/2021 | DeLarm, Carolyn | Claim Valuation | Call with Claro team about project scope and staffing | 1.3 | 290.00 | 377.00 |
| 9/8/2021 | Martisauski, Brad | Claim Valuation | Call with Claro team about project scope and staffing | 1.3 | 265.00 | 344.50 |
| 9/8/2021 | McNally, Katheryn | Claim Valuation | Call with Claro team about project scope and staffing | 1.3 | 625.00 | 812.50 |
| 9/8/2021 | Schoenfeld, Erika | Claim Valuation | Call with Claro team about project scope and staffing | 1.3 | 305.00 | 396.50 |
| 9/8/2021 | Smith, Hannah | Claim Valuation | Call with Claro team about project scope and staffing | 1.3 | 265.00 | 344.50 |
| 9/8/2021 | Tecce, Brendan | Claim Valuation | Call with Claro team about project scope and staffing | 1.3 | 305.00 | 396.50 |
| 9/8/2021 | Woloszyk, Evan | Claim Valuation | Call with Claro team about project scope and staffing | 1.3 | 265.00 | 344.50 |
| 9/8/2021 | Young, Andrew | Claim Valuation | Call with Claro team about project scope and staffing | 1.3 | 305.00 | 396.50 |

| Date | Name | Category | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 9/8/2021 | DeLarm, Carolyn | Claim Valuation | analyze Bates White presentations related to claim valuation. | 1.5 | 290.00 | 435.00 |
| 9/8/2021 | McNally, Katheryn | Insurance Coverage Analysis | Organize information from counsel / document request list specific to coverage | 0.9 | 625.00 | 562.50 |
| 9/9/2021 | DeLarm, Carolyn | Claim Valuation | Call with A. Young on Claim Valuation. | 0.4 | 290.00 | 116.00 |
| 9/9/2021 | Young, Andrew | Claim Valuation | Call with C. DeLarm on Claim Valuation | 0.4 | 305.00 | 122.00 |
| 9/9/2021 | Young, Andrew | Claim Valuation | Develop survivor valuation analysis framework | 1.0 | 305.00 | 305.00 |
| 9/9/2021 | McHenry, Gina | Claim Valuation | Analyze Proposed Trust Distribution Procedures | 1.2 | 395.00 | 474.00 |
| 9/9/2021 | Woloszyk, Evan | Comparable Matters Research/Analysis | Researched comparable sexual abuse litigation matters | 0.8 | 265.00 | 212.00 |
| 9/9/2021 | Brady, Michael | Comparable Matters Research/Analysis | Research comparable sexual abuse litigation matters | 1.8 | 395.00 | 711.00 |
| 9/9/2021 | McHenry, Gina | Survivor Projection | Discussion with A. Kumpinsky & B. Tecce about Survivor Population Estimate | 0.2 | 395.00 | 79.00 |
| 9/9/2021 | Kumpinsky, Ariel | Survivor Projection | Discussion with G. McHenry & B. Tecce about Survivor Population Estimate | 0.2 | 495.00 | 99.00 |
| 9/9/2021 | Tecce, Brendan | Survivor Projection | Discussion with A. Kumpinsky & G. McHenry about Survivor Population Estimate | 0.2 | 305.00 | 61.00 |
| 9/9/2021 | Tecce, Brendan | Survivor Projection | Work on survivor population estimation | 0.5 | 305.00 | 152.50 |
| 9/9/2021 | Tecce, Brendan | Survivor Projection | Compare Document Request List to documents received to isolate remaining outstanding items | 1.0 | 305.00 | 305.00 |
| 9/9/2021 | Tecce, Brendan | Survivor Projection | Research BSA ineligible volunteer records | 1.2 | 305.00 | 366.00 |
| 9/10/2021 | DeLarm, Carolyn | Claim Valuation | Discussion with A. Young - survivor valuation analysis | 0.3 | 290.00 | 87.00 |
| 9/10/2021 | Young, Andrew | Claim Valuation | Discussion with C. DeLarm - survivor valuation analysis | 0.3 | 305.00 | 91.50 |
| 9/10/2021 | McHenry, Gina | Claim Valuation | Call with C. DeLarm & A. Young about BSA Claim Valuation | 0.6 | 395.00 | 237.00 |
| 9/10/2021 | DeLarm, Carolyn | Claim Valuation | Call with G. McHenry & A. Young about BSA Claim Valuation | 0.6 | 290.00 | 174.00 |
| 9/10/2021 | Young, Andrew | Claim Valuation | Call with C. DeLarm & G. McHenry about BSA Claim Valuation | 0.6 | 305.00 | 183.00 |
| 9/10/2021 | DeLarm, Carolyn | Claim Valuation | analyze documentation related to claim valuation. | 0.8 | 290.00 | 232.00 |
| 9/10/2021 | McHenry, Gina | Claim Valuation | Claim Valuation Bates White presentation analysis | 1.3 | 395.00 | 513.50 |
| 9/10/2021 | Young, Andrew | Claim Valuation | Develop survivor valuation analysis framework | 3.9 | 305.00 | 1,189.50 |
| 9/10/2021 | Woloszyk, Evan | Comparable Matters Research/Analysis | Researched comparable sexual abuse litigation matters | 0.5 | 265.00 | 132.50 |
| 9/10/2021 | McHenry, Gina | Comparable Matters Research/Analysis | Trend Analysis on BSA Settlement Comps | 0.6 | 395.00 | 237.00 |
| 9/10/2021 | Brady, Michael | Comparable Matters Research/Analysis | Researched comparable sexual abuse litigation settlement and verdicts | 2.0 | 395.00 | 790.00 |
| 9/10/2021 | McHenry, Gina | Database Validation | Call with A.Harriman, B.Martisauski, K.McNally, E.Schoenfeld about BSA Database Validation | 0.4 | 395.00 | 158.00 |
| 9/10/2021 | Harriman, Allison | Database Validation | Call with G.McHenry, B.Martisauski, K.McNally, E.Schoenfeld about BSA Database Validation | 0.4 | 395.00 | 158.00 |
| 9/10/2021 | Martisauski, Brad | Database Validation | Call with A.Harriman, G.McHenry, K.McNally, E.Schoenfeld about BSA Database Validation | 0.4 | 265.00 | 106.00 |
| 9/10/2021 | McNally, Katheryn | Database Validation | Call with A.Harriman, B.Martisauski, G.McHenry, E.Schoenfeld about BSA Database Validation | 0.4 | 625.00 | 250.00 |
| 9/10/2021 | Schoenfeld, Erika | Database Validation | Call with A.Harriman, B.Martisauski, K.McNally, G.McHenry about BSA Database Validation | 0.4 | 305.00 | 122.00 |
| 9/10/2021 | Harriman, Allison | Database Validation | analyze 4 Bates White claim presentations & claimant database | 0.5 | 395.00 | 197.50 |
| 9/10/2021 | McHenry, Gina | Survivor Projection | Survivor Population Estimate Document Analysis | 0.6 | 395.00 | 237.00 |
| 9/12/2021 | McNally, Katheryn | Claim Valuation | Develop survivor valuation analysis framework | 1.0 | 625.00 | 625.00 |
| 9/12/2021 | Woloszyk, Evan | Comparable Matters Research/Analysis | Researched comparable sexual abuse litigation matters | 1.4 | 265.00 | 371.00 |
| 9/13/2021 | DeLarm, Carolyn | Claim Valuation | Claims data import and initial review/ analysis. | 1.5 | 290.00 | 435.00 |
| 9/13/2021 | Woloszyk, Evan | Comparable Matters Research/Analysis | Continue to research comparable sexual abuse litigation matters | 1.5 | 265.00 | 397.50 |
| 9/13/2021 | Woloszyk, Evan | Comparable Matters Research/Analysis | Research comparable sexual abuse litigation matters | 2.6 | 265.00 | 689.00 |

| 9/13/2021 | Harriman, Allison | Database Validation | analyze 2-17-21 Hearing Transcript | 0.7 | 395.00 | 276.50 |
|---|---|---|---|---|---|---|
| 9/13/2021 | Burke, Evan | Database Validation | data validation document analysis | 1.3 | 290.00 | 377.00 |
| 9/13/2021 | Martisauski, Brad | Database Validation | Review Bates White presentations | 1.4 | 265.00 | 371.00 |
| 9/13/2021 | Burke, Evan | Insurance Coverage Analysis | insurance coverage document analysis | 0.3 | 290.00 | 87.00 |
| 9/13/2021 | McHenry, Gina | Insurance Coverage Analysis | Call with E. Burke, A. Young, and H. Smith about BSA Coverage Analysis | 0.4 | 395.00 | 158.00 |
| 9/13/2021 | McHenry, Gina | Insurance Coverage Analysis | Call with J. Schulman, I. Nasatir, and J. Cadarette about insurance coverage | 0.4 | 395.00 | 158.00 |
| 9/13/2021 | Burke, Evan | Insurance Coverage Analysis | Call with G. McHenry, A. Young, and H. Smith about BSA Coverage Analysis | 0.4 | 290.00 | 116.00 |
| 9/13/2021 | Smith, Hannah | Insurance Coverage Analysis | Call with E. Burke, A. Young, and G. McHenry about BSA Coverage Analysis | 0.4 | 265.00 | 106.00 |
| 9/13/2021 | Young, Andrew | Insurance Coverage Analysis | Call with E. Burke, G. McHenry, and H. Smith about BSA Coverage Analysis | 0.4 | 305.00 | 122.00 |
| 9/13/2021 | Cadarette Jr., John | Insurance Coverage Analysis | Call with J. Schulman, I. Nasatir, and G. McHenry about insurance coverage | 0.4 | 675.00 | 270.00 |
| 9/13/2021 | Cadarette Jr., John | Insurance Coverage Analysis | analyze coverage charts and background information re same | 0.9 | 675.00 | 607.50 |
| 9/13/2021 | Smith, Hannah | Insurance Coverage Analysis | Insurance Coverage Document analysis and Summarization | 0.8 | 265.00 | 212.00 |
| 9/13/2021 | McHenry, Gina | Insurance Coverage Analysis | Develop list of Coverage Questions for Counsel | 2.9 | 395.00 | 1,145.50 |
| 9/13/2021 | Young, Andrew | Insurance Coverage Analysis | Insurance Coverage Analysis | 3.9 | 305.00 | 1,189.50 |
| 9/13/2021 | Kumpinsky, Ariel | Survivor Projection | Analyzed research related to class size. | 0.7 | 495.00 | 346.50 |
| 9/14/2021 | Brady, Michael | Comparable Matters Research/Analysis | Call with E.Woloszyk about comparable sexual abuse litigation matters analysis | 0.3 | 395.00 | 118.50 |
| 9/14/2021 | Brady, Michael | Comparable Matters Research/Analysis | researched comparable sexual abuse litigation matters | 2.8 | 395.00 | 1,106.00 |
| 9/14/2021 | Woloszyk, Evan | Comparable Matters Research/Analysis | Call with M.Brady about comparable sexual abuse litigation matters analysis | 0.3 | 265.00 | 79.50 |
| 9/14/2021 | Woloszyk, Evan | Comparable Matters Research/Analysis | Researched comparable sexual abuse litigation matters | 2.8 | 265.00 | 742.00 |
| 9/14/2021 | Burke, Evan | Database Validation | database validation document analysis | 0.4 | 290.00 | 116.00 |
| 9/14/2021 | Harriman, Allison | Database Validation | Continue to analyze 2-17-21 Hearing Transcript | 1.1 | 395.00 | 434.50 |
| 9/14/2021 | Harriman, Allison | Database Validation | analyze 2-17-21 Hearing Transcript | 3.0 | 395.00 | 1,185.00 |
| 9/14/2021 | Martisauski, Brad | Database Validation | Review Bates White Presentations | 3.8 | 265.00 | 1,007.00 |
| 9/14/2021 | Burke, Evan | Insurance Coverage Analysis | Call with A. Young about insurance coverage | 0.1 | 290.00 | 29.00 |
| 9/14/2021 | Young, Andrew | Insurance Coverage Analysis | Call with E. Burke about insurance coverage | 0.1 | 305.00 | 30.50 |
| 9/14/2021 | McHenry, Gina | Insurance Coverage Analysis | Insurance coverage policy analysis | 0.6 | 395.00 | 237.00 |
| 9/14/2021 | Burke, Evan | Insurance Coverage Analysis | insurance coverage policy analysis | 3.0 | 290.00 | 870.00 |
| 9/14/2021 | Young, Andrew | Insurance Coverage Analysis | Review BSA insurance coverage program | 3.3 | 305.00 | 1,006.50 |
| 9/15/2021 | DeLarm, Carolyn | Claim Valuation | Claims data import and initial review/ analysis. | 1.2 | 290.00 | 348.00 |
| 9/15/2021 | Young, Andrew | Claim Valuation | Analyzed Claims Database | 1.9 | 305.00 | 579.50 |
| 9/15/2021 | Woloszyk, Evan | Comparable Matters Research/Analysis | Researched comparable sexual abuse litigation matters | 2.2 | 265.00 | 583.00 |
| 9/15/2021 | Harriman, Allison | Database Validation | analyze Hartford And Century's 1/22/2021 Motion | 0.5 | 395.00 | 197.50 |
| 9/15/2021 | Harriman, Allison | Database Validation | analyze 8/30/2021 Transcript of Omnibus Hearing | 0.8 | 395.00 | 316.00 |
| 9/15/2021 | Burke, Evan | Insurance Coverage Analysis | Insurance coverage policy analysis | 0.5 | 290.00 | 145.00 |
| 9/15/2021 | McHenry, Gina | Insurance Coverage Analysis | Insurance coverage policy analysis | 1.3 | 395.00 | 513.50 |
| 9/15/2021 | Young, Andrew | Insurance Coverage Analysis | Insurance coverage policy analysis | 1.8 | 305.00 | 549.00 |
| 9/16/2021 | DeLarm, Carolyn | Claim Valuation | Claims data import and initial review/ analysis. | 1.0 | 290.00 | 290.00 |
| 9/16/2021 | Brady, Michael | Comparable Matters Research/Analysis | Continue to research comparable sexual abuse litigation matters | 1.4 | 395.00 | 553.00 |
| 9/16/2021 | Woloszyk, Evan | Comparable Matters Research/Analysis | Researched comparable sexual abuse litigation matters | 2.5 | 265.00 | 662.50 |
| 9/16/2021 | Brady, Michael | Comparable Matters Research/Analysis | Research comparable sexual abuse litigation matters | 3.0 | 395.00 | 1,185.00 |
| 9/16/2021 | Harriman, Allison | Database Validation | analyze outline on Bates White presentations | 0.3 | 395.00 | 118.50 |
| 9/16/2021 | Schoenfeld, Erika | Database Validation | Read and Summarize 2004 Hartford motion | 3.5 | 305.00 | 1,067.50 |
| 9/16/2021 | Schoenfeld, Erika | Database Validation | Continue to read and summarize 2004 Hartford motion | 3.5 | 305.00 | 1,067.50 |
| 9/16/2021 | Young, Andrew | Insurance Coverage Analysis | Call with G. McHenry about Insurance Discovery Requests | 0.3 | 305.00 | 91.50 |
| 9/16/2021 | Burke, Evan | Insurance Coverage Analysis | Review Plan of Reorganization for Coverage information | 1.2 | 290.00 | 348.00 |
| 9/16/2021 | Young, Andrew | Insurance Coverage Analysis | Analyzed Discovery Requests | 1.7 | 305.00 | 518.50 |
| 9/16/2021 | Smith, Hannah | Insurance Coverage Analysis | Insurance Coverage Document analysis and Summarization | 2.1 | 265.00 | 556.50 |

| Date | Name | Category | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 9/16/2021 | McHenry, Gina | Insurance Coverage Analysis | Call with A. Young about Insurance Discovery Requests | 0.3 | 395.00 | 118.50 |
| 9/17/2021 | McNally, Katheryn | Claim Valuation | TCJC and Century RFP feedback to counsel | 0.9 | 625.00 | 562.50 |
| 9/17/2021 | Woloszyk, Evan | Comparable Matters Research/Analysis | Researched comparable sexual abuse litigation matters | 2.0 | 265.00 | 530.00 |
| 9/17/2021 | Harriman, Allison | Database Validation | analyze and track changes to discovery requests | 1.0 | 395.00 | 395.00 |
| 9/17/2021 | McHenry, Gina | Insurance Coverage Analysis | Identify additional items for discovery requests | 1.2 | 395.00 | 474.00 |
| 9/17/2021 | McHenry, Gina | Insurance Coverage Analysis | Analyzed TCJC and Century Discovery Requests | 1.3 | 395.00 | 513.50 |
| 9/17/2021 | Kumpinsky, Ariel | Survivor Projection | Discussed survivor population estimation with B. Tecce | 0.3 | 495.00 | 148.50 |
| 9/17/2021 | Tecce, Brendan | Survivor Projection | Discussed survivor population estimation with A. Kumpinsky | 0.3 | 305.00 | 91.50 |
| 9/17/2021 | Tecce, Brendan | Survivor Projection | analyze proposed discovery requests | 0.3 | 305.00 | 91.50 |
| 9/20/2021 | McNally, Katheryn | Claim Valuation | Analyze proposed scheduling order and related documents | 0.5 | 625.00 | 312.50 |
| 9/20/2021 | Cadarette Jr., John | Claim Valuation | Analyze debtors proposed confirmation order/timeline and related docs | 0.6 | 675.00 | 405.00 |
| 9/20/2021 | Cadarette Jr., John | Claim Valuation | Partial participation - call with K. McNally, J. Lucas, M Pagay, and coverage counsel to discuss scheduling order | 0.7 | 675.00 | 472.50 |
| 9/20/2021 | McNally, Katheryn | Claim Valuation | Partial participation - call with J. Cadarette, J. Lucas, M Pagay, and coverage counsel to discuss scheduling order | 0.7 | 625.00 | 437.50 |
| 9/20/2021 | DeLarm, Carolyn | Claim Valuation | Database field type analysis. | 1.3 | 290.00 | 377.00 |
| 9/20/2021 | Woloszyk, Evan | Comparable Matters Research/Analysis | Researched comparable sexual abuse litigation matters | 3.2 | 265.00 | 848.00 |
| 9/20/2021 | Harriman, Allison | Database Validation | analyze  "BSA - Certain Insurers' Objection to Debtors' Motion re Scheduling Certa..." | 1.0 | 395.00 | 395.00 |
| 9/20/2021 | Harriman, Allison | Database Validation | Data Validation: Analyze Bates White/2004 Hartford Motion outlines;  condense outlines into project steps document | 1.9 | 395.00 | 750.50 |
| 9/20/2021 | Smith, Hannah | Insurance Coverage Analysis | Call about insurance coverage with A. Young | 0.2 | 265.00 | 53.00 |
| 9/20/2021 | Young, Andrew | Insurance Coverage Analysis | Call about insurance coverage with H. Smith | 0.2 | 305.00 | 61.00 |
| 9/20/2021 | Cadarette Jr., John | Insurance Coverage Analysis | Email correspondence with Claro re: Insurance Coverage | 0.4 | 675.00 | 270.00 |
| 9/20/2021 | McHenry, Gina | Insurance Coverage Analysis | Call re: insurance coverage coding with A. Young, K. McNally | 0.5 | 395.00 | 197.50 |
| 9/20/2021 | Cadarette Jr., John | Insurance Coverage Analysis | Analyze Hartford and LDS term sheets and comments re same | 0.5 | 675.00 | 337.50 |
| 9/20/2021 | McNally, Katheryn | Insurance Coverage Analysis | Call re: insurance coverage coding with G. McHenry, A. Young | 0.5 | 625.00 | 312.50 |
| 9/20/2021 | Young, Andrew | Insurance Coverage Analysis | Call re: insurance coverage coding with G. McHenry, K. McNally | 0.5 | 305.00 | 152.50 |
| 9/20/2021 | McHenry, Gina | Insurance Coverage Analysis | Insurance Coverage Analysis.  ICAS (Insurance Claims Allocation System) setup. | 1.6 | 395.00 | 632.00 |
| 9/20/2021 | Young, Andrew | Insurance Coverage Analysis | Continue to analyze insurance policies and compare to KCIC Productions | 1.6 | 305.00 | 488.00 |
| 9/20/2021 | Smith, Hannah | Insurance Coverage Analysis | Continue to analyze insurance policies and compare to KCIC Productions | 1.8 | 265.00 | 477.00 |
| 9/20/2021 | Young, Andrew | Insurance Coverage Analysis | Insurance Coverage Policy Review | 2.5 | 305.00 | 762.50 |
| 9/20/2021 | Burke, Evan | Insurance Coverage Analysis | coverage: policy stack assembly | 2.7 | 290.00 | 783.00 |
| 9/20/2021 | Smith, Hannah | Insurance Coverage Analysis | Analyze insurance policies and compare to KCIC Productions | 4.0 | 265.00 | 1,060.00 |
| 9/21/2021 | Young, Andrew | Claim Valuation | Claim Valuation call with G. McHenry and K. McNally (Partial Participation) | 0.9 | 305.00 | 274.50 |
| 9/21/2021 | McHenry, Gina | Claim Valuation | Meeting with Claro team re: claims data valuation | 1.5 | 395.00 | 592.50 |
| 9/21/2021 | McNally, Katheryn | Claim Valuation | Meeting with Claro team re: claims data valuation | 1.5 | 625.00 | 937.50 |
| 9/21/2021 | Young, Andrew | Claim Valuation | Matrix analysis for claim valuation | 3.6 | 305.00 | 1,098.00 |
| 9/21/2021 | Woloszyk, Evan | Comparable Matters Research/Analysis | Continue to research comparable sexual abuse litigation matters | 2.0 | 265.00 | 530.00 |
| 9/21/2021 | Woloszyk, Evan | Comparable Matters Research/Analysis | Research comparable sexual abuse litigation matters | 2.1 | 265.00 | 556.50 |
| 9/21/2021 | McHenry, Gina | Database Validation | Organize documents for KMcNally review | 0.2 | 395.00 | 79.00 |

| 9/21/2021 | Burke, Evan | Database Validation | Call with B.Martisauski, A.Harriman, E.Schoenfeld to discuss Database Field Names review | 0.2 | 290.00 | 58.00 |
|---|---|---|---|---|---|---|
| 9/21/2021 | Harriman, Allison | Database Validation | Call with E.Burke, B.Martisauski, E.Schoenfeld to discuss Database Field Names review | 0.2 | 395.00 | 79.00 |
| 9/21/2021 | Martisauski, Brad | Database Validation | Call with E.Burke, A.Harriman, E.Schoenfeld to discuss Database Field Names review | 0.2 | 265.00 | 53.00 |
| 9/21/2021 | Schoenfeld, Erika | Database Validation | Call with E.Burke, A.Harriman, B.Martisauski to discuss Database Field Names review | 0.2 | 305.00 | 61.00 |
| 9/21/2021 | Burke, Evan | Database Validation | Prepare notes for database validation meeting | 0.4 | 290.00 | 116.00 |
| 9/21/2021 | McHenry, Gina | Database Validation | Call with A. Young, K. McNally, A. Harriman, E. Schoenfeld, E. Burke, B.Martisauski re: database validation | 0.9 | 395.00 | 355.50 |
| 9/21/2021 | Burke, Evan | Database Validation | Call with G. McHenry, K. McNally, A. Harriman, E. Schoenfeld, A. Young, B.Martisauski re: database validation | 0.9 | 290.00 | 261.00 |
| 9/21/2021 | Harriman, Allison | Database Validation | Call with G. McHenry, K. McNally, A. Young, E. Schoenfeld, E. Burke, B.Martisauski re: database validation | 0.9 | 395.00 | 355.50 |
| 9/21/2021 | Martisauski, Brad | Database Validation | Call with G. McHenry, K. McNally, A. Harriman, E. Schoenfeld, E. Burke,  A. Young re: database validation | 0.9 | 265.00 | 238.50 |
| 9/21/2021 | McNally, Katheryn | Database Validation | Call with G. McHenry, A. Young,  A. Harriman, E. Schoenfeld, E. Burke, B.Martisauski re: database validation | 0.9 | 625.00 | 562.50 |
| 9/21/2021 | Schoenfeld, Erika | Database Validation | Call with G. McHenry, K. McNally, A. Harriman, A. Young, E. Burke, B.Martisauski re: database validation | 0.9 | 305.00 | 274.50 |
| 9/21/2021 | Young, Andrew | Database Validation | Call with G. McHenry, K. McNally, A. Harriman, E. Schoenfeld, E. Burke, B.Martisauski re: database validation | 0.9 | 305.00 | 274.50 |
| 9/21/2021 | Harriman, Allison | Database Validation | Data Validation: analyze POC form, claims database, and database fields | 1.2 | 395.00 | 474.00 |
| 9/21/2021 | McNally, Katheryn | Insurance Coverage Analysis | First pass list of data and document requests to counsel | 0.4 | 625.00 | 250.00 |
| 9/21/2021 | Smith, Hannah | Insurance Coverage Analysis | Continue to analyze insurance policies and compare to KCIC Productions | 0.8 | 265.00 | 212.00 |
| 9/21/2021 | McHenry, Gina | Insurance Coverage Analysis | Insurance document analysis | 1.1 | 395.00 | 434.50 |
| 9/21/2021 | McHenry, Gina | Insurance Coverage Analysis | Insurance Coverage Analysis.  ICAS setup. | 1.4 | 395.00 | 553.00 |
| 9/21/2021 | Smith, Hannah | Insurance Coverage Analysis | Analyze insurance policies and compare to KCIC Productions | 4.0 | 265.00 | 1,060.00 |
| 9/22/2021 | Young, Andrew | Claim Valuation | Continue Claim Valuation Analysis | 0.4 | 305.00 | 122.00 |
| 9/22/2021 | McHenry, Gina | Claim Valuation | call with John Lucas, JC and KM regarding claim data questions (left early) | 0.5 | 395.00 | 197.50 |
| 9/22/2021 | Cadarette Jr., John | Claim Valuation | call with John Lucas, GM and KM regarding claim data questions (left early) | 0.5 | 675.00 | 337.50 |
| 9/22/2021 | McNally, Katheryn | Claim Valuation | call with John Lucas, GM and JC regarding claim data questions | 0.7 | 625.00 | 437.50 |
| 9/22/2021 | DeLarm, Carolyn | Claim Valuation | Database field type analysis. | 2.0 | 290.00 | 580.00 |
| 9/22/2021 | McHenry, Gina | Claim Valuation | Plan Documents analysis | 2.1 | 395.00 | 829.50 |
| 9/22/2021 | Young, Andrew | Claim Valuation | Analyzed TDP and amended disclosure statement | 2.5 | 305.00 | 762.50 |
| 9/22/2021 | Young, Andrew | Claim Valuation | Claim Valuation Analysis | 4.0 | 305.00 | 1,220.00 |
| 9/22/2021 | Brady, Michael | Comparable Matters Research/Analysis | Research comparable sexual abuse litigation matters | 1.2 | 395.00 | 474.00 |
| 9/22/2021 | Burke, Evan | Database Validation | data validation: field name review | 1.5 | 290.00 | 435.00 |
| 9/22/2021 | Schoenfeld, Erika | Database Validation | Field Name compilation | 4.0 | 305.00 | 1,220.00 |
| 9/22/2021 | Burke, Evan | Insurance Coverage Analysis | Call with A. Young, H. Smith - Insurance coverage | 0.2 | 290.00 | 58.00 |
| 9/22/2021 | Smith, Hannah | Insurance Coverage Analysis | Call with E. Burke, A. Young - Insurance coverage | 0.2 | 265.00 | 53.00 |
| 9/22/2021 | Young, Andrew | Insurance Coverage Analysis | Call with E. Burke, H. Smith - Insurance coverage | 0.2 | 305.00 | 61.00 |
| 9/22/2021 | Burke, Evan | Insurance Coverage Analysis | Continue to input policy layer data into allocation system | 1.6 | 290.00 | 464.00 |
| 9/22/2021 | Smith, Hannah | Insurance Coverage Analysis | Continue to analyze insurance policy charts and schedules | 2.8 | 265.00 | 742.00 |
| 9/22/2021 | Smith, Hannah | Insurance Coverage Analysis | Analyze insurance policies charts and schedules | 3.0 | 265.00 | 795.00 |
| 9/22/2021 | Burke, Evan | Insurance Coverage Analysis | Input policy layer data into allocation system | 4.0 | 290.00 | 1,160.00 |
| 9/23/2021 | McHenry, Gina | Claim Valuation | Claims Data Management | 0.7 | 395.00 | 276.50 |
| 9/23/2021 | Young, Andrew | Claim Valuation | Continue Claim Valuation Analysis | 1.3 | 305.00 | 396.50 |

| Date | Name | Category | Description | Hours | Rate | Amount |
|------|------|----------|-------------|-------|------|--------|
| 9/23/2021 | Young, Andrew | Claim Valuation | Continue Claim Valuation Analysis | 3.0 | 305.00 | 915.00 |
| 9/23/2021 | DeLarm, Carolyn | Insurance Coverage Analysis | Analysis of coverage sections in Amended Disclosure Statement and Plan of Reorganization | 3.5 | 290.00 | 1,015.00 |
| 9/23/2021 | McHenry, Gina | Comparable Matters Research/Analysis | Review comparable sexual abuse litigation matters | 0.3 | 395.00 | 118.50 |
| 9/23/2021 | McNally, Katheryn | Comparable Matters Research/Analysis | Discussion with Evan W. and Mike B. to analyze verdict and settlement comps for trend | 0.5 | 625.00 | 312.50 |
| 9/23/2021 | Woloszyk, Evan | Comparable Matters Research/Analysis | Discussion with Katie M. and Mike B. to analyze verdict and settlement comps for trend | 0.5 | 265.00 | 132.50 |
| 9/23/2021 | Brady, Michael | Comparable Matters Research/Analysis | .1 Review notes ahead of .5 Discussion with Evan W. and Katie M. to analyze verdict and settlement comps for trend | 0.6 | 395.00 | 237.00 |
| 9/23/2021 | Brady, Michael | Comparable Matters Research/Analysis | research comparable sexual abuse litigation matters | 1.0 | 395.00 | 395.00 |
| 9/23/2021 | Schoenfeld, Erika | Database Validation | Continue Field Name compilation and send to A. Harriman | 0.5 | 305.00 | 152.50 |
| 9/23/2021 | Harriman, Allison | Database Validation | Analyze database field names & documentation | 1.0 | 395.00 | 395.00 |
| 9/23/2021 | McNally, Katheryn | Insurance Coverage Analysis | Analyze First Encounter Agreement and related notes | 0.4 | 625.00 | 250.00 |
| 9/23/2021 | Burke, Evan | Insurance Coverage Analysis | coverage: inputting policy layer data & analysis of national policy listing | 1.5 | 290.00 | 435.00 |
| 9/23/2021 | Young, Andrew | Insurance Coverage Analysis | BSA Insurance Coverage Policy analysis | 1.5 | 305.00 | 457.50 |
| 9/23/2021 | McHenry, Gina | Insurance Coverage Analysis | Analyze BSA insurance coverage supporting documentation sent by Committee Counsel | 2.7 | 395.00 | 1,066.50 |
| 9/24/2021 | Nguyen, Hung | Claim Valuation | Resolve data anomaly issue with BSAs' data | 0.2 | 350.00 | 70.00 |
| 9/24/2021 | McNally, Katheryn | Claim Valuation | Analyze data issues with T6 claims | 0.6 | 625.00 | 375.00 |
| 9/24/2021 | Nguyen, Hung | Claim Valuation | perform analysis on BSA's current claims data | 0.8 | 350.00 | 280.00 |
| 9/24/2021 | McHenry, Gina | Claim Valuation | Clean and organize claims data | 0.9 | 395.00 | 355.50 |
| 9/24/2021 | Nguyen, Hung | Claim Valuation | Prepare BSA's data for analysis | 1.5 | 350.00 | 525.00 |
| 9/24/2021 | DeLarm, Carolyn | Insurance Coverage Analysis | Analysis of coverage sections in Amended Disclosure Statement and Plan of Reorganization | 2.0 | 290.00 | 580.00 |
| 9/24/2021 | Young, Andrew | Claim Valuation | Analyze Claims Database | 3.7 | 305.00 | 1,128.50 |
| 9/24/2021 | Harriman, Allison | Database Validation | Analysis of tranche 6 of data | 0.1 | 395.00 | 39.50 |
| 9/24/2021 | Harriman, Allison | Database Validation | Develop work plan for data validation | 0.4 | 395.00 | 158.00 |
| 9/24/2021 | Schoenfeld, Erika | Database Validation | Analysis of email from A. Harriman/A. Young about the new amended disclosure statement and proposed bankruptcy plan. Confirm changes from previous versions | 0.5 | 305.00 | 152.50 |
| 9/24/2021 | McHenry, Gina | Database Validation | Call with A. Young, K. McNally, A. Harriman, E. Schoenfeld, B. Martisauski, and E. Burke about Database Validation testing | 0.7 | 395.00 | 276.50 |
| 9/24/2021 | Burke, Evan | Database Validation | Call with G. McHenry, K. McNally, A. Harriman, E. Schoenfeld, B. Martisauski, and A. Young about Database Validation testing | 0.7 | 290.00 | 203.00 |
| 9/24/2021 | Harriman, Allison | Database Validation | Call with G. McHenry, K. McNally, A. Young, E. Schoenfeld, B. Martisauski, and E. Burke about Database Validation testing | 0.7 | 395.00 | 276.50 |
| 9/24/2021 | Martisauski, Brad | Database Validation | Call with G. McHenry, K. McNally, A. Harriman, E. Schoenfeld, A. Young, and E. Burke about Database Validation testing | 0.7 | 265.00 | 185.50 |
| 9/24/2021 | McNally, Katheryn | Database Validation | Example sampling methodology to A. Harriman for data validation | 0.7 | 625.00 | 437.50 |
| 9/24/2021 | McNally, Katheryn | Database Validation | Call with G. McHenry, A. Young, A. Harriman, E. Schoenfeld, B. Martisauski, and E. Burke about Database Validation testing | 0.7 | 625.00 | 437.50 |
| 9/24/2021 | Schoenfeld, Erika | Database Validation | Call with G. McHenry, K. McNally, A. Harriman, A. Young, B. Martisauski, and E. Burke about Database Validation testing | 0.7 | 305.00 | 213.50 |
| 9/24/2021 | Young, Andrew | Database Validation | Call with G. McHenry, K. McNally, A. Harriman, E. Schoenfeld, B. Martisauski, and E. Burke about Database Validation testing | 0.7 | 305.00 | 213.50 |
| 9/24/2021 | Harriman, Allison | Database Validation | Analysis of database field names analysis | 1.5 | 395.00 | 592.50 |

| Date | Name | Category | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 9/24/2021 | McNally, Katheryn | Insurance Coverage Analysis | Update to team on timeline and direction on allocations | 0.2 | 625.00 | 125.00 |
| 9/24/2021 | McNally, Katheryn | Insurance Coverage Analysis | Call with J. Schulman, I. Nasatir, J. Cadarette, G. McHenry re: Local Council policies and defense costs | 1.0 | 625.00 | 625.00 |
| 9/24/2021 | McHenry, Gina | Insurance Coverage Analysis | Call with J. Schulman, I. Nasatir, J. Cadarette, K. McNally re: Local Council policies and defense costs | 1.0 | 395.00 | 395.00 |
| 9/24/2021 | Cadarette Jr., John | Insurance Coverage Analysis | IC emails and call with J. Schulman, I. Nasatir, K. McNally and G. McHenry re Local Council policies and defense costs | 1.0 | 675.00 | 675.00 |
| 9/24/2021 | Smith, Hannah | Insurance Coverage Analysis | Continue to Analyze policy data provided by Counsel | 2.0 | 265.00 | 530.00 |
| 9/24/2021 | McHenry, Gina | Insurance Coverage Analysis | Analyze First Encounter Agreement and Hartford Settlements | 2.8 | 395.00 | 1,106.00 |
| 9/24/2021 | Young, Andrew | Insurance Coverage Analysis | Analyze Insurance Coverage for discrepancies | 3.2 | 305.00 | 976.00 |
| 9/24/2021 | Smith, Hannah | Insurance Coverage Analysis | Analyze policy data provided by Counsel | 4.0 | 265.00 | 1,060.00 |
| 9/27/2021 | McHenry, Gina | Claim Valuation | call with K. McNally, J.Cadarette, J. Lucas on claims data issues | 0.5 | 395.00 | 197.50 |
| 9/27/2021 | Cadarette Jr., John | Claim Valuation | call with G. McHenry, K. McNally, J. Lucas on claims data issues | 0.5 | 675.00 | 337.50 |
| 9/27/2021 | McNally, Katheryn | Claim Valuation | call with G. McHenry, J.Cadarette, J. Lucas on claims data issues | 0.5 | 625.00 | 312.50 |
| 9/27/2021 | McHenry, Gina | Claim Valuation | Call with K. McNally & A. Young about claims data issues | 1.0 | 395.00 | 395.00 |
| 9/27/2021 | McNally, Katheryn | Claim Valuation | Call with G. McHenry and A. Young regarding claims data issues | 1.0 | 625.00 | 625.00 |
| 9/27/2021 | Young, Andrew | Claim Valuation | Call with G. McHenry and K.McNally regarding claims data issues | 1.0 | 305.00 | 305.00 |
| 9/27/2021 | Young, Andrew | Claim Valuation | Claims/objections - claim valuation | 2.8 | 305.00 | 854.00 |
| 9/27/2021 | DeLarm, Carolyn | Insurance Coverage Analysis | Analysis of coverage sections in Amended Disclosure Statement and Plan of Reorganization | 3.0 | 290.00 | 870.00 |
| 9/27/2021 | Young, Andrew | Database Validation | Review Tranche 6 data field names | 0.3 | 305.00 | 91.50 |
| 9/27/2021 | Harriman, Allison | Database Validation | analyze OMNI data export | 0.5 | 395.00 | 197.50 |
| 9/27/2021 | Harriman, Allison | Database Validation | draft sampling/testing methodology | 0.6 | 395.00 | 237.00 |
| 9/27/2021 | Harriman, Allison | Database Validation | Analysis of Tranche 6 database | 1.0 | 395.00 | 395.00 |
| 9/27/2021 | Nguyen, Hung | Database Validation | Assist loading BSA's data to a database for analysis;  resolve data issue with the data. | 3.5 | 350.00 | 1,225.00 |
| 9/27/2021 | Schoenfeld, Erika | Database Validation | Analyze & summarize disclosure statement for claim valuation info. | 4.0 | 305.00 | 1,220.00 |
| 9/27/2021 | Smith, Hannah | Insurance Coverage Analysis | Discussion with A. Young re: Coverage Review | 0.1 | 265.00 | 26.50 |
| 9/27/2021 | Young, Andrew | Insurance Coverage Analysis | Discussion with H. Smith re: Coverage Review | 0.1 | 305.00 | 30.50 |
| 9/27/2021 | Cadarette Jr., John | Insurance Coverage Analysis | IC - analyze coverage questions/issues list | 0.2 | 675.00 | 135.00 |
| 9/27/2021 | Cadarette Jr., John | Insurance Coverage Analysis | analyze draft disclosure statement | 0.4 | 675.00 | 270.00 |
| 9/27/2021 | Smith, Hannah | Insurance Coverage Analysis | Insurance Coverage Allocation Modeling | 2.2 | 265.00 | 583.00 |
| 9/27/2021 | Young, Andrew | Insurance Coverage Analysis | Analyze BSA insurance coverage | 2.7 | 305.00 | 823.50 |
| 9/27/2021 | McHenry, Gina | Insurance Coverage Analysis | Insurance Policy analysis | 3.4 | 395.00 | 1,343.00 |
| 9/28/2021 | DeLarm, Carolyn | Claim Valuation | Discussion with A. Young re: Claim Valuation | 0.3 | 290.00 | 87.00 |
| 9/28/2021 | Young, Andrew | Claim Valuation | Discussion with C. DeLarm re: Claim Valuation | 0.3 | 305.00 | 91.50 |
| 9/28/2021 | DeLarm, Carolyn | Claim Valuation | Claims data analysis and claim valuation development | 2.8 | 290.00 | 812.00 |
| 9/28/2021 | Young, Andrew | Claim Valuation | Claims/objections - claim valuation | 3.7 | 305.00 | 1,128.50 |
| 9/28/2021 | Harriman, Allison | Database Validation | draft sampling/testing methodology; | 0.2 | 395.00 | 79.00 |
| 9/28/2021 | Harriman, Allison | Database Validation | analysis of Tranche 6 database | 0.4 | 395.00 | 158.00 |
| 9/28/2021 | Harriman, Allison | Database Validation | analysis of OMNI data export | 0.8 | 395.00 | 316.00 |
| 9/28/2021 | Martisauski, Brad | Database Validation | Field Names review - Tranche 6 | 2.4 | 265.00 | 636.00 |
| 9/28/2021 | Schoenfeld, Erika | Database Validation | analyze & summarize disclosure statement for claim valuation info. | 3.5 | 305.00 | 1,067.50 |
| 9/28/2021 | Nguyen, Hung | Database Validation | Continue loading BSA's data to database for analysis. | 4.0 | 350.00 | 1,400.00 |
| 9/28/2021 | McHenry, Gina | Insurance Coverage Analysis | Continue to analyze local council coverage listing | 0.7 | 395.00 | 276.50 |
| 9/28/2021 | McHenry, Gina | Insurance Coverage Analysis | Discussion with A. Young re: Coverage Review | 1.0 | 395.00 | 395.00 |
| 9/28/2021 | Young, Andrew | Insurance Coverage Analysis | Discussion with G. McHenry re: Coverage Review | 1.0 | 305.00 | 305.00 |
| 9/28/2021 | Smith, Hannah | Insurance Coverage Analysis | Insurance Coverage Allocation Modeling | 1.8 | 265.00 | 477.00 |
| 9/28/2021 | Young, Andrew | Insurance Coverage Analysis | Analyze BSA insurance coverage | 2.1 | 305.00 | 640.50 |
| 9/28/2021 | McHenry, Gina | Insurance Coverage Analysis | Analyze local council coverage listing | 4.0 | 395.00 | 1,580.00 |
| 9/29/2021 | McNally, Katheryn | Claim Valuation | email counsel list of outstanding items | 0.2 | 625.00 | 125.00 |

| Date | Name | Category | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 9/29/2021 | McHenry, Gina | Claim Valuation | Call with J. Lucas, M. Pagay, KM, AY to discuss outstanding document requests | 0.4 | 395.00 | 158.00 |
| 9/29/2021 | McNally, Katheryn | Claim Valuation | Call with J. Lucas, M. Pagay, AY, GM to discuss outstanding document requests | 0.4 | 625.00 | 250.00 |
| 9/29/2021 | Young, Andrew | Claim Valuation | Call with J. Lucas, M. Pagay, KM, GM to discuss outstanding document requests | 0.4 | 305.00 | 122.00 |
| 9/29/2021 | McHenry, Gina | Claim Valuation | Meeting with A. Young and K. McNally on claim scoring matrix | 1.1 | 395.00 | 434.50 |
| 9/29/2021 | McNally, Katheryn | Claim Valuation | Meeting with A. Young and G. McHenry on claim scoring matrix | 1.1 | 625.00 | 687.50 |
| 9/29/2021 | Young, Andrew | Claim Valuation | Meeting with K. McNally and G. McHenry on claim scoring matrix | 1.1 | 305.00 | 335.50 |
| 9/29/2021 | McNally, Katheryn | Claim Valuation | Meeting with A. Young on claim scoring matrix | 1.5 | 625.00 | 937.50 |
| 9/29/2021 | Young, Andrew | Claim Valuation | Meeting with K. McNally on claim scoring matrix | 1.5 | 305.00 | 457.50 |
| 9/29/2021 | Young, Andrew | Claim Valuation | Claims/objections - claim valuation | 3.3 | 305.00 | 1,006.50 |
| 9/29/2021 | DeLarm, Carolyn | Claim Valuation | Claims data analysis and claim valuation development. | 3.9 | 290.00 | 1,131.00 |
| 9/29/2021 | Woloszyk, Evan | Comparable Matters Research/Analysis | Researched comparable sexual abuse litigation matters | 0.5 | 265.00 | 132.50 |
| 9/29/2021 | Brady, Michael | Comparable Matters Research/Analysis | Research comparable sexual abuse litigation matters | 0.9 | 395.00 | 355.50 |
| 9/29/2021 | McNally, Katheryn | Comparable Matters Research/Analysis | Verdict and settlement comps trend analysis with questions to Mbrady | 1.3 | 625.00 | 812.50 |
| 9/29/2021 | Harriman, Allison | Database Validation | Analysis of OMNI data export | 0.4 | 395.00 | 158.00 |
| 9/29/2021 | Harriman, Allison | Database Validation | Analysis of Tranche 6 database | 0.5 | 395.00 | 197.50 |
| 9/29/2021 | Harriman, Allison | Database Validation | draft sampling/testing methodology | 0.5 | 395.00 | 197.50 |
| 9/29/2021 | Harriman, Allison | Database Validation | Analysis of BSA Amended Disclosure statement | 1.3 | 395.00 | 513.50 |
| 9/29/2021 | Nguyen, Hung | Database Validation | Complete loading of BSA's data to SQL for analysis. | 2.0 | 350.00 | 700.00 |
| 9/29/2021 | McHenry, Gina | Insurance Coverage Analysis | Call with H. Smith & E. Burke about BSA local insurance policy stack | 0.2 | 395.00 | 79.00 |
| 9/29/2021 | Burke, Evan | Insurance Coverage Analysis | Call with H. Smith & G. McHenry about BSA local insurance policy stack | 0.2 | 290.00 | 58.00 |
| 9/29/2021 | Smith, Hannah | Insurance Coverage Analysis | Call with E. Burke & G. McHenry about BSA local insurance policy stack | 0.2 | 265.00 | 53.00 |
| 9/29/2021 | McHenry, Gina | Insurance Coverage Analysis | Continue Local Council coverage analysis | 0.5 | 395.00 | 197.50 |
| 9/29/2021 | Burke, Evan | Insurance Coverage Analysis | Continue to develop local policy stack for allocation system | 1.1 | 290.00 | 319.00 |
| 9/29/2021 | McHenry, Gina | Insurance Coverage Analysis | Local Council coverage analysis | 1.2 | 395.00 | 474.00 |
| 9/29/2021 | Young, Andrew | Insurance Coverage Analysis | Analyze coverage policy | 1.3 | 305.00 | 396.50 |
| 9/29/2021 | Smith, Hannah | Insurance Coverage Analysis | Reviewed Amended Plan of Reorganization for Insurance Information | 2.0 | 265.00 | 530.00 |
| 9/29/2021 | Burke, Evan | Insurance Coverage Analysis | Develop local policy stack for allocation system | 3.0 | 290.00 | 870.00 |
| 9/30/2021 | DeLarm, Carolyn | Claim Valuation | Call with A. Young re: BSA claim valuation. | 0.3 | 290.00 | 87.00 |
| 9/30/2021 | McNally, Katheryn | Claim Valuation | Meeting with A. Young on claim scoring matrix | 0.3 | 625.00 | 187.50 |
| 9/30/2021 | Young, Andrew | Claim Valuation | Meeting with K. McNally on claim scoring matrix | 0.3 | 305.00 | 91.50 |
| 9/30/2021 | Young, Andrew | Claim Valuation | Call with C. DeLarm re: BSA claim valuation. | 0.3 | 305.00 | 91.50 |
| 9/30/2021 | McNally, Katheryn | Claim Valuation | Document analysis (disclosure statement, TDP, others) | 1.8 | 625.00 | 1,125.00 |
| 9/30/2021 | DeLarm, Carolyn | Claim Valuation | Claims data analysis and claim valuation development. | 2.0 | 290.00 | 580.00 |
| 9/30/2021 | Young, Andrew | Claim Valuation | Claims/objections - claim valuation | 3.1 | 305.00 | 945.50 |
| 9/30/2021 | McHenry, Gina | Insurance Coverage Analysis | Meeting with E. Burke about Local Council policy stack | 0.5 | 395.00 | 197.50 |
| 9/30/2021 | Burke, Evan | Insurance Coverage Analysis | Meeting with G. McHenry about Local Council policy stack | 0.5 | 290.00 | 145.00 |
| 9/30/2021 | McHenry, Gina | Insurance Coverage Analysis | Meeting with K. McNally and A. Young-Local Council coverage analysis | 1.2 | 395.00 | 474.00 |
| 9/30/2021 | McHenry, Gina | Insurance Coverage Analysis | Local Council Carrier Analysis | 1.2 | 395.00 | 474.00 |
| 9/30/2021 | McNally, Katheryn | Insurance Coverage Analysis | Meeting with A. Young and G. McHenry-Local Council coverage analysis | 1.2 | 625.00 | 750.00 |
| 9/30/2021 | Young, Andrew | Insurance Coverage Analysis | Meeting with K. McNally and G. McHenry-Local Council coverage analysis | 1.2 | 305.00 | 366.00 |
| 9/30/2021 | Young, Andrew | Insurance Coverage Analysis | Analyze insurance policies | 2.6 | 305.00 | 793.00 |
| 9/30/2021 | McHenry, Gina | Insurance Coverage Analysis | Predecessor and Current Local Council policy revision | 2.9 | 395.00 | 1,145.50 |
| 9/30/2021 | Burke, Evan | Insurance Coverage Analysis | Building local policy stack | 3.0 | 290.00 | 870.00 |
| 10/1/2021 | McHenry, Gina | Insurance Coverage Analysis | Meeting #1 with Evan about Local Council policy stack for ICAS | 0.3 | 395.00 | 118.50 |

| Date | Name | Category | Description | Hours | Rate | Amount |
|------|------|----------|-------------|-------|------|--------|
| 10/1/2021 | Burke, Evan | Insurance Coverage Analysis | Meeting #1 with Gina about Local Council policy stack for ICAS | 0.3 | 290.00 | 87.00 |
| 10/1/2021 | Woloszyk, Evan | Comparable Matters Research/Analysis | Researched comparable sexual abuse litigation matters | 0.5 | 265.00 | 132.50 |
| 10/1/2021 | McNally, Katheryn | Claim Valuation | Follow up with John Lucas re: T6 data and analysis of when received | 0.6 | 625.00 | 375.00 |
| 10/1/2021 | McHenry, Gina | Insurance Coverage Analysis | Meeting #2 with Evan about Local Council policy stack upload for ICAS | 0.6 | 395.00 | 237.00 |
| 10/1/2021 | Burke, Evan | Insurance Coverage Analysis | Meeting #2 with Gina about Local Council policy stack for ICAS | 0.6 | 290.00 | 174.00 |
| 10/1/2021 | McHenry, Gina | Insurance Coverage Analysis | Predecessor and Successor entity analysis. | 1.3 | 395.00 | 513.50 |
| 10/1/2021 | Nguyen, Hung | Database Validation | Load BSA's tranche's data to database for analysis. | 1.5 | 350.00 | 525.00 |
| 10/1/2021 | Burke, Evan | Insurance Coverage Analysis | Building local policy stack | 1.6 | 290.00 | 464.00 |
| 10/1/2021 | DeLarm, Carolyn | Insurance Coverage Analysis | Continued BSA Local council analysis. | 3.0 | 290.00 | 870.00 |
| 10/1/2021 | DeLarm, Carolyn | Insurance Coverage Analysis | BSA Local council analysis. | 3.2 | 290.00 | 928.00 |
| 10/3/2021 | Cadarette Jr., John | Claim Valuation | Analysis of proposed debtors scheduling orders; emails re same | 0.5 | 675.00 | 337.50 |
| 10/4/2021 | McNally, Katheryn | Claim Valuation | call with J. Cadarette re: RFPs | 0.2 | 625.00 | 125.00 |
| 10/4/2021 | Cadarette Jr., John | Claim Valuation | Call with K. McNally re: RFPs | 0.2 | 675.00 | 135.00 |
| 10/4/2021 | McNally, Katheryn | Claim Valuation | analysis of Ankura and FCR RFP | 0.3 | 625.00 | 187.50 |
| 10/4/2021 | McNally, Katheryn | Claim Valuation | Call with John Lucas regarding status of analysis and questions on claims data | 0.3 | 625.00 | 187.50 |
| 10/4/2021 | DeLarm, Carolyn | Claim Valuation | Claim Valuation call with Andrew | 0.3 | 290.00 | 87.00 |
| 10/4/2021 | Young, Andrew | Claim Valuation | Claim Valuation call with Carolyn | 0.3 | 305.00 | 91.50 |
| 10/4/2021 | McNally, Katheryn | Claim Valuation | analysis of RSA and TDP | 0.5 | 625.00 | 312.50 |
| 10/4/2021 | Tecce, Brendan | Survivor Projection | Survivor Projection Research | 1.1 | 305.00 | 335.50 |
| 10/4/2021 | McHenry, Gina | Insurance Coverage Analysis | Carrier solvency Analysis | 1.2 | 395.00 | 474.00 |
| 10/4/2021 | McHenry, Gina | Claim Valuation | QC claim valuation matrix scoring | 1.3 | 395.00 | 513.50 |
| 10/4/2021 | Brady, Michael | Comparable Matters Research/Analysis | Analyzed comparable sexual abuse litigation matters | 2.3 | 395.00 | 908.50 |
| 10/4/2021 | DeLarm, Carolyn | Claim Valuation | Initial claim valuation analysis and QC. | 2.9 | 290.00 | 841.00 |
| 10/4/2021 | Young, Andrew | Claim Valuation | Continued Claim Valuation analysis | 3.0 | 305.00 | 915.00 |
| 10/4/2021 | Harriman, Allison | Database Validation | Continued Develop data validation testing template | 3.0 | 395.00 | 1,185.00 |
| 10/4/2021 | Burke, Evan | Insurance Coverage Analysis | Carrier solvency analysis | 3.1 | 290.00 | 899.00 |
| 10/4/2021 | Young, Andrew | Claim Valuation | Claim Valuation analysis | 3.3 | 305.00 | 1,006.50 |
| 10/4/2021 | Harriman, Allison | Database Validation | Develop data validation testing template | 3.5 | 395.00 | 1,382.50 |
| 10/5/2021 | McNally, Katheryn | Insurance Coverage Analysis | Call with GMcHenry and Ayoung re: insurance policy coding | 0.2 | 625.00 | 125.00 |
| 10/5/2021 | Young, Andrew | Insurance Coverage Analysis | Call with GMcHenry and Katie re: insurance policy coding | 0.2 | 305.00 | 61.00 |
| 10/5/2021 | McHenry, Gina | Insurance Coverage Analysis | Call with Katie and Ayoung re: insurance policy coding | 0.2 | 395.00 | 79.00 |
| 10/5/2021 | Burke, Evan | Insurance Coverage Analysis | Carrier solvency analysis | 0.2 | 290.00 | 58.00 |
| 10/5/2021 | DeLarm, Carolyn | Claim Valuation | Call with A. Young to discuss claim valuation progress. | 0.3 | 290.00 | 87.00 |
| 10/5/2021 | McNally, Katheryn | Claim Valuation | Call with BRG and John Lucas re: membership information | 0.3 | 625.00 | 187.50 |
| 10/5/2021 | Young, Andrew | Claim Valuation | Call with Carolyn to discuss claim valuation progress. | 0.3 | 305.00 | 91.50 |
| 10/5/2021 | McNally, Katheryn | Claim Valuation | Call with John Lucas re: BSA settlements | 0.3 | 625.00 | 187.50 |
| 10/5/2021 | McHenry, Gina | Survivor Projection | Survivor Projection discussion w/ K. McNally and B. Tecce | 0.5 | 395.00 | 197.50 |
| 10/5/2021 | McNally, Katheryn | Survivor Projection | Survivor Projection discussion w/ B. Tecce and G. McHenry | 0.5 | 625.00 | 312.50 |
| 10/5/2021 | Tecce, Brendan | Survivor Projection | Survivor Projection discussion w/ K. McNally and G. McHenry | 0.5 | 305.00 | 152.50 |
| 10/5/2021 | McNally, Katheryn | Insurance Coverage Analysis | analysis of coverage maps | 0.6 | 625.00 | 375.00 |
| 10/5/2021 | McNally, Katheryn | Insurance Coverage Analysis | analysis of Hartford documents | 0.6 | 625.00 | 375.00 |
| 10/5/2021 | McHenry, Gina | Survivor Projection | Analyzed Amended disclosure for BSA population estimates | 0.6 | 395.00 | 237.00 |
| 10/5/2021 | McHenry, Gina | Claim Valuation | Analyzed RFP for Bates White | 0.6 | 395.00 | 237.00 |
| 10/5/2021 | McNally, Katheryn | Insurance Coverage Analysis | analysis of erosion information | 0.7 | 625.00 | 437.50 |
| 10/5/2021 | McHenry, Gina | Database Validation | Data Validation Call re: testing procedures with Katie, Andrew, Allison, Erika, Brad, Evan | 0.7 | 395.00 | 276.50 |
| 10/5/2021 | Burke, Evan | Database Validation | Data Validation Call re: testing procedures with Katie, Gina, Allison, Erika, Brad, Andrew | 0.7 | 290.00 | 203.00 |
| 10/5/2021 | McNally, Katheryn | Database Validation | Data Validation Call re: testing procedures with Andrew, Gina, Allison, Erika, Brad, Evan | 0.7 | 625.00 | 437.50 |
| 10/5/2021 | Harriman, Allison | Database Validation | Data Validation Call re: testing procedures with Katie, Gina, Andrew, Erika, Brad, Evan | 0.7 | 395.00 | 276.50 |

| Date | Name | Category | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/5/2021 | Martisauski, Brad | Database Validation | Data Validation Call re: testing procedures with Katie, Gina, Allison, Erika, Andrew, Evan | 0.7 | 265.00 | 185.50 |
| 10/5/2021 | Schoenfeld, Erika | Database Validation | Data Validation Call re: testing procedures with Katie, Gina, Allison, Andrew, Brad, Evan | 0.7 | 305.00 | 213.50 |
| 10/5/2021 | Young, Andrew | Database Validation | Data Validation Call re: testing procedures with Katie, Gina, Allison, Erika, Brad, Evan | 0.7 | 305.00 | 213.50 |
| 10/5/2021 | McNally, Katheryn | Claim Valuation | Partial participation - Meeting with Andrew and Gina about claim valuation scoring | 0.7 | 625.00 | 437.50 |
| 10/5/2021 | Brady, Michael | Comparable Matters Research/Analysis | Drafted list of comparable sexual abuse litigation matters questions for counsel | 0.8 | 395.00 | 316.00 |
| 10/5/2021 | Tecce, Brendan | Survivor Projection | Prepare Ineligible Volunteer geographic analysis | 0.9 | 305.00 | 274.50 |
| 10/5/2021 | McHenry, Gina | Claim Valuation | Meeting with Andrew and Katie about claim valuation scoring | 1.0 | 395.00 | 395.00 |
| 10/5/2021 | Young, Andrew | Claim Valuation | Meeting with Gina and Katie about claim valuation scoring | 1.0 | 305.00 | 305.00 |
| 10/5/2021 | McHenry, Gina | Comparable Matters Research/Analysis | Analyzed comp analysis with SOL data | 1.2 | 395.00 | 474.00 |
| 10/5/2021 | Woloszyk, Evan | Comparable Matters Research/Analysis | Continued Research on comparable sexual abuse litigation matters | 1.2 | 265.00 | 318.00 |
| 10/5/2021 | DeLarm, Carolyn | Claim Valuation | Abuser name analysis. | 1.3 | 290.00 | 377.00 |
| 10/5/2021 | Schoenfeld, Erika | Database Validation | New Field summaries and analysis | 1.7 | 305.00 | 518.50 |
| 10/5/2021 | Brady, Michael | Comparable Matters Research/Analysis | Analyzed comparable sexual abuse litigation matters | 2.2 | 395.00 | 869.00 |
| 10/5/2021 | Schoenfeld, Erika | Database Validation | Sample Selection Field Testing | 2.2 | 305.00 | 671.00 |
| 10/5/2021 | DeLarm, Carolyn | Claim Valuation | Analysis of survivor claim forms. | 2.3 | 290.00 | 667.00 |
| 10/5/2021 | McNally, Katheryn | Comparable Matters Research/Analysis | Analysis of verdict comparable sexual abuse litigation matters | 2.6 | 625.00 | 1,625.00 |
| 10/5/2021 | Young, Andrew | Claim Valuation | Continued Claim Valuation analysis | 3.0 | 305.00 | 915.00 |
| 10/5/2021 | Harriman, Allison | Database Validation | Continued Develop data validation testing template | 3.0 | 395.00 | 1,185.00 |
| 10/5/2021 | Woloszyk, Evan | Comparable Matters Research/Analysis | Researched comparable sexual abuse litigation matters | 3.0 | 265.00 | 795.00 |
| 10/5/2021 | Young, Andrew | Claim Valuation | Worked on developing survivor claim valuation | 3.3 | 305.00 | 1,006.50 |
| 10/5/2021 | Harriman, Allison | Database Validation | Develop data validation testing template | 3.7 | 395.00 | 1,461.50 |
| 10/6/2021 | Harriman, Allison | Database Validation | analysis of RFP for Bates White | 0.2 | 395.00 | 79.00 |
| 10/6/2021 | McNally, Katheryn | Comparable Matters Research/Analysis | Review comp analysis prepared by Evan W. | 0.3 | 625.00 | 187.50 |
| 10/6/2021 | Smith, Hannah | Insurance Coverage Analysis | Document analysis of policy evidence | 0.3 | 265.00 | 79.50 |
| 10/6/2021 | McNally, Katheryn | Claim Valuation | analysis of BW RFP | 0.4 | 625.00 | 250.00 |
| 10/6/2021 | Burke, Evan | Database Validation | Call with Allison re: data validation testing template and steps | 0.4 | 290.00 | 116.00 |
| 10/6/2021 | Harriman, Allison | Database Validation | Call with Evan re: data validation testing template and steps | 0.4 | 395.00 | 158.00 |
| 10/6/2021 | McNally, Katheryn | Claim Valuation | analysis of first day brief | 0.5 | 625.00 | 312.50 |
| 10/6/2021 | Cadarette Jr., John | Claim Valuation | analyze/edit draft RTP to Bates White; emails re same | 0.5 | 675.00 | 337.50 |
| 10/6/2021 | Martisauski, Brad | Database Validation | Call with Allison and Erika re: data validation testing template and steps | 0.6 | 265.00 | 159.00 |
| 10/6/2021 | Schoenfeld, Erika | Database Validation | Call with Brad and Allison re: data validation testing template and steps | 0.6 | 305.00 | 183.00 |
| 10/6/2021 | Harriman, Allison | Database Validation | Call with Brad and Erika re: data validation testing template and steps | 0.6 | 395.00 | 237.00 |
| 10/6/2021 | DeLarm, Carolyn | Claim Valuation | Abuser name analysis. | 0.8 | 290.00 | 232.00 |
| 10/6/2021 | Young, Andrew | Claim Valuation | Analyzed RFP's | 0.8 | 305.00 | 244.00 |
| 10/6/2021 | Harriman, Allison | Database Validation | Data Validation Call with KMcNally and AYoung regarding fields to sample and source file to sample against | 1.0 | 395.00 | 395.00 |
| 10/6/2021 | McNally, Katheryn | Database Validation | Data Validation Call with AHarriman and AYoung regarding fields to sample and source file to sample against | 1.0 | 625.00 | 625.00 |
| 10/6/2021 | Young, Andrew | Database Validation | Data Validation Call with KMcNally and AHarriman regarding fields to sample and source file to sample against | 1.0 | 305.00 | 305.00 |
| 10/6/2021 | Harriman, Allison | Database Validation | Develop data validation testing template | 2.1 | 395.00 | 829.50 |
| 10/6/2021 | Tecce, Brendan | Survivor Projection | Survivor Projection Research | 2.1 | 305.00 | 640.50 |
| 10/6/2021 | Young, Andrew | Claim Valuation | Continued Claim Valuation analysis | 2.3 | 305.00 | 701.50 |
| 10/6/2021 | DeLarm, Carolyn | Claim Valuation | Claim Valuation Definitions and Analysis. | 2.5 | 290.00 | 725.00 |
| 10/6/2021 | Martisauski, Brad | Database Validation | Data Validation - Testing BW Fields | 2.9 | 265.00 | 768.50 |
| 10/6/2021 | Burke, Evan | Database Validation | Testing data validation | 2.9 | 290.00 | 841.00 |
| 10/6/2021 | Young, Andrew | Claim Valuation | Claim Valuation model | 3.0 | 305.00 | 915.00 |
| 10/6/2021 | Harriman, Allison | Database Validation | Data validation analysis/testing/documentation | 3.0 | 395.00 | 1,185.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/6/2021 | Woloszyk, Evan | Comparable Matters Research/Analysis | Continued research on comparable sexual abuse litigation matters | 3.1 | 265.00 | 821.50 |
| 10/6/2021 | McNally, Katheryn | Comparable Matters Research/Analysis | Categorize and update verdict comps and BSA settlement comps | 3.4 | 625.00 | 2,125.00 |
| 10/6/2021 | Woloszyk, Evan | Comparable Matters Research/Analysis | Researched comparable sexual abuse litigation matters | 4.0 | 265.00 | 1,060.00 |
| 10/6/2021 | Schoenfeld, Erika | Database Validation | Start testing & compiling questions | 4.0 | 305.00 | 1,220.00 |
| 10/7/2021 | McHenry, Gina | Comparable Matters Research/Analysis | Comp Analysis discussion with Evan | 0.3 | 395.00 | 118.50 |
| 10/7/2021 | Woloszyk, Evan | Comparable Matters Research/Analysis | Comp Analysis discussion with Gina | 0.3 | 265.00 | 79.50 |
| 10/7/2021 | McNally, Katheryn | Comparable Matters Research/Analysis | Comp Analysis discussion regarding open verdict questions with Evan W. | 0.6 | 625.00 | 375.00 |
| 10/7/2021 | Woloszyk, Evan | Comparable Matters Research/Analysis | Comp Analysis discussion regarding open verdict questions with KMcNally | 0.6 | 265.00 | 159.00 |
| 10/7/2021 | McHenry, Gina | Database Validation | Call with EB, AH, BM, ES re: data validation testing/questions/issues identified | 0.7 | 395.00 | 276.50 |
| 10/7/2021 | Burke, Evan | Database Validation | Call with GM, AH, BM, ES re: data validation testing/questions/issues identified | 0.7 | 290.00 | 203.00 |
| 10/7/2021 | Harriman, Allison | Database Validation | Call with EB, GM, BM, ES re: data validation testing/questions/issues identified | 0.7 | 395.00 | 276.50 |
| 10/7/2021 | Martisauski, Brad | Database Validation | Call with EB, AH, GM, ES re: data validation testing/questions/issues identified | 0.7 | 265.00 | 185.50 |
| 10/7/2021 | Schoenfeld, Erika | Database Validation | Call with EB, AH, BM, GM re: data validation testing/questions/issues identified | 0.7 | 305.00 | 213.50 |
| 10/7/2021 | McHenry, Gina | Survivor Projection | Survivor Projection Discussion with KMcNally and Btecce | 0.8 | 395.00 | 316.00 |
| 10/7/2021 | McNally, Katheryn | Survivor Projection | Survivor Projection Discussion with GMcHenry and Btecce | 0.8 | 625.00 | 500.00 |
| 10/7/2021 | Tecce, Brendan | Survivor Projection | Survivor Projection Discussion with KMcNally and GMcHenry | 0.8 | 305.00 | 244.00 |
| 10/7/2021 | Young, Andrew | Claim Valuation | Continued to work on claim valuation model | 1.2 | 305.00 | 366.00 |
| 10/7/2021 | McNally, Katheryn | Comparable Matters Research/Analysis | analysis of verdict comps for consideration | 1.4 | 625.00 | 875.00 |
| 10/7/2021 | Harriman, Allison | Database Validation | Continued Develop data validation testing template/document methodology/field analysis | 1.5 | 395.00 | 592.50 |
| 10/7/2021 | Schoenfeld, Erika | Database Validation | Continued Testing & compiling questions | 1.5 | 305.00 | 457.50 |
| 10/7/2021 | Tecce, Brendan | Survivor Projection | Prepare Survivor Projection Research Tracker | 1.8 | 305.00 | 549.00 |
| 10/7/2021 | Young, Andrew | Claim Valuation | Worked on internal Claro presentation to Counsel | 1.8 | 305.00 | 549.00 |
| 10/7/2021 | McHenry, Gina | Insurance Coverage Analysis | Local and National Council policy analysis for status update with counsel | 2.1 | 395.00 | 829.50 |
| 10/7/2021 | Woloszyk, Evan | Comparable Matters Research/Analysis | Continued research on comparable sexual abuse litigation matters | 2.3 | 265.00 | 609.50 |
| 10/7/2021 | Tecce, Brendan | Survivor Projection | Survivor Projection Research | 2.9 | 305.00 | 884.50 |
| 10/7/2021 | Young, Andrew | Claim Valuation | Claim Valuation model | 3.0 | 305.00 | 915.00 |
| 10/7/2021 | Harriman, Allison | Database Validation | Develop data validation testing template/document methodology/field analysis | 3.0 | 395.00 | 1,185.00 |
| 10/7/2021 | Woloszyk, Evan | Comparable Matters Research/Analysis | Researched comparable sexual abuse litigation matters | 3.0 | 265.00 | 795.00 |
| 10/7/2021 | Schoenfeld, Erika | Database Validation | Testing & compiling questions | 3.0 | 305.00 | 915.00 |
| 10/7/2021 | Martisauski, Brad | Database Validation | Data Validation - Testing BW Fields | 3.2 | 265.00 | 848.00 |
| 10/7/2021 | Burke, Evan | Database Validation | Testing data validation | 3.4 | 290.00 | 986.00 |
| 10/7/2021 | DeLarm, Carolyn | Claim Valuation | Claim Valuation Definitions and Analysis. | 3.6 | 290.00 | 1,044.00 |
| 10/8/2021 | McHenry, Gina | Claim Valuation | Call with AH, BT, AY about status update to counsel | 0.2 | 395.00 | 79.00 |
| 10/8/2021 | Harriman, Allison | Claim Valuation | Call with GM, BT, AY about status update to counsel | 0.2 | 395.00 | 79.00 |
| 10/8/2021 | Tecce, Brendan | Claim Valuation | Call with GM, AH, AY about status update to counsel | 0.2 | 305.00 | 61.00 |
| 10/8/2021 | Young, Andrew | Claim Valuation | Call with GM, BT, AH about status update to counsel | 0.2 | 305.00 | 61.00 |
| 10/8/2021 | McHenry, Gina | Claim Valuation | Analyzed Request for Production (Claim Valuation) from Debtors per Counsel request | 0.4 | 395.00 | 158.00 |
| 10/8/2021 | Cadarette Jr., John | Claim Valuation | analysis of draft RFPs to Debtors and proposed edits | 0.5 | 675.00 | 337.50 |

| Date | Name | Category | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/8/2021 | McHenry, Gina | Insurance Coverage Analysis | Analyzed Request for Productions (Insurance Coverage) from Debtors per Counsel request | 0.5 | 395.00 | 197.50 |
| 10/8/2021 | Harriman, Allison | Database Validation | Develop BSA presentation slide on data validation and additional potential duplicate analysis | 0.7 | 395.00 | 276.50 |
| 10/8/2021 | McHenry, Gina | Comparable Matters Research/Analysis | Analyzed comparable sexual abuse litigation matters research | 1.1 | 395.00 | 434.50 |
| 10/8/2021 | Harriman, Allison | Database Validation | Fraud research for class action claims | 1.1 | 395.00 | 434.50 |
| 10/8/2021 | Tecce, Brendan | Survivor Projection | Prepare Survivor Projection Slides | 1.2 | 305.00 | 366.00 |
| 10/8/2021 | Burke, Evan | Database Validation | Testing data validation | 1.5 | 290.00 | 435.00 |
| 10/8/2021 | Schoenfeld, Erika | Database Validation | Sample Selection Field Testing | 2.4 | 305.00 | 732.00 |
| 10/8/2021 | Young, Andrew | Claim Valuation | Worked on internal Claro presentation to Counsel | 2.9 | 305.00 | 884.50 |
| 10/8/2021 | Schoenfeld, Erika | Database Validation | Sample Selection Field Testing | 3.0 | 305.00 | 915.00 |
| 10/8/2021 | Young, Andrew | Claim Valuation | Claim Valuation analysis | 3.3 | 305.00 | 1,006.50 |
| 10/8/2021 | Martisauski, Brad | Database Validation | Data Validation - Testing BW Fields | 3.4 | 265.00 | 901.00 |
| 10/8/2021 | McHenry, Gina | Insurance Coverage Analysis | Local and National Council policy analysis | 3.8 | 395.00 | 1,501.00 |
| 10/11/2021 | Tecce, Brendan | Survivor Projection | Work on Survivor Projection PowerPoint slides | 0.6 | 305.00 | 183.00 |
| 10/11/2021 | McNally, Katheryn | Claim Valuation | Meeting with A. Young and G. McHenry about status update for council | 1.0 | 625.00 | 625.00 |
| 10/11/2021 | McHenry, Gina | Claim Valuation | Meeting with A. Young and K. McNally about status update for council | 1.0 | 395.00 | 395.00 |
| 10/11/2021 | Young, Andrew | Claim Valuation | Meeting with K. McNally and G. McHenry about status update for council | 1.0 | 305.00 | 305.00 |
| 10/11/2021 | McNally, Katheryn | Database Validation | analysis of data validation field testing plan from Aharriman | 1.1 | 625.00 | 687.50 |
| 10/11/2021 | Young, Andrew | Claim Valuation | Claim Valuation Presentation | 1.2 | 305.00 | 366.00 |
| 10/11/2021 | Young, Andrew | Claim Valuation | Continued Claim Valuation analysis | 1.3 | 305.00 | 396.50 |
| 10/11/2021 | Harriman, Allison | Database Validation | Data validation testing review/address questions from team | 1.4 | 395.00 | 553.00 |
| 10/11/2021 | McNally, Katheryn | Comparable Matters Research/Analysis | analysis of newly identified verdict comps for potential inclusion | 1.7 | 625.00 | 1,062.50 |
| 10/11/2021 | Harriman, Allison | Database Validation | Fraudulent claims research | 1.7 | 395.00 | 671.50 |
| 10/11/2021 | McNally, Katheryn | Claim Valuation | status update preparation materials for call with counsel | 2.1 | 625.00 | 1,312.50 |
| 10/11/2021 | Burke, Evan | Database Validation | Testing data validation | 2.5 | 290.00 | 725.00 |
| 10/11/2021 | Young, Andrew | Claim Valuation | Work on Claim Valuation Model | 3.0 | 305.00 | 915.00 |
| 10/11/2021 | Martisauski, Brad | Database Validation | Data Validation - Testing BW Fields | 3.6 | 265.00 | 954.00 |
| 10/11/2021 | Schoenfeld, Erika | Database Validation | Data Validation Testing | 4.0 | 305.00 | 1,220.00 |
| 10/12/2021 | Burke, Evan | Database Validation | Preliminary Presentation review | 0.5 | 290.00 | 145.00 |
| 10/12/2021 | Cadarette Jr., John | Insurance Coverage Analysis | Analyze/edit initial draft of deck analyzing coverages/valuations; emails re same | 0.8 | 675.00 | 540.00 |
| 10/12/2021 | McNally, Katheryn | Survivor Projection | analysis of warren report | 0.9 | 625.00 | 562.50 |
| 10/12/2021 | Burke, Evan | Database Validation | Call with A. Harriman, B. Martisauski, E. Schoenfeld to discuss Field Testing | 0.9 | 290.00 | 261.00 |
| 10/12/2021 | Harriman, Allison | Database Validation | Call with E. Burke, B. Martisauski, E. Schoenfeld to discuss Field Testing | 0.9 | 395.00 | 355.50 |
| 10/12/2021 | Martisauski, Brad | Database Validation | Call with E. Burke, A. Harriman, E. Schoenfeld to discuss Field Testing | 0.9 | 265.00 | 238.50 |
| 10/12/2021 | Schoenfeld, Erika | Database Validation | Call with E. Burke, A. Harriman, B. Martisauski to discuss Field Testing | 0.9 | 305.00 | 274.50 |
| 10/12/2021 | Martisauski, Brad | Database Validation | Data Validation - Testing BW Fields | 0.9 | 265.00 | 238.50 |
| 10/12/2021 | Woloszyk, Evan | Comparable Matters Research/Analysis | Researched comparable sexual abuse litigation matters | 1.0 | 265.00 | 265.00 |
| 10/12/2021 | Brady, Michael | Comparable Matters Research/Analysis | Work on Claro comp data for internal presentation to Counsel | 1.1 | 395.00 | 434.50 |
| 10/12/2021 | Tecce, Brendan | Survivor Projection | Revise Survivor Projection PowerPoint slides | 1.3 | 305.00 | 396.50 |
| 10/12/2021 | McHenry, Gina | Comparable Matters Research/Analysis | Statute of Limitations BSA Settlement Analysis | 1.3 | 395.00 | 513.50 |
| 10/12/2021 | Young, Andrew | Claim Valuation | Claim Valuation Presentation | 1.7 | 305.00 | 518.50 |
| 10/12/2021 | McHenry, Gina | Claim Valuation | Status update for council analysis | 1.9 | 395.00 | 750.50 |
| 10/12/2021 | McNally, Katheryn | Claim Valuation | Status update for council analysis | 1.9 | 625.00 | 1,187.50 |
| 10/12/2021 | Harriman, Allison | Database Validation | Data validation testing analysis/POC analysis/address questions from team | 2.0 | 395.00 | 790.00 |
| 10/12/2021 | Young, Andrew | Claim Valuation | Claim Valuation | 2.2 | 305.00 | 671.00 |
| 10/12/2021 | Burke, Evan | Database Validation | Testing data validation | 2.3 | 290.00 | 667.00 |
| 10/12/2021 | Brady, Michael | Comparable Matters Research/Analysis | Analyzed comparable sexual abuse litigation matters | 2.4 | 395.00 | 948.00 |
| 10/12/2021 | McNally, Katheryn | Claim Valuation | Discussed claim valuation presentation with Andrew and Gina | 2.5 | 625.00 | 1,562.50 |
| 10/12/2021 | McHenry, Gina | Claim Valuation | Discussed claim valuation presentation with Andrew and Katie | 2.5 | 395.00 | 987.50 |
| 10/12/2021 | Young, Andrew | Claim Valuation | Discussed claim valuation presentation with Gina and Katie | 2.5 | 305.00 | 762.50 |
| 10/12/2021 | Harriman, Allison | Database Validation | Fraudulent claims research | 2.5 | 395.00 | 987.50 |

| Date | Name | Category | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/12/2021 | McNally, Katheryn | Comparable Matters Research/Analysis | analyze settlement and verdict comps trends | 2.9 | 625.00 | 1,812.50 |
| 10/12/2021 | Schoenfeld, Erika | Database Validation | Data Validation Testing | 4.0 | 305.00 | 1,220.00 |
| 10/13/2021 | McHenry, Gina | Comparable Matters Research/Analysis | Analyzed comparable sexual abuse litigation matters materials ahead of call with counsel. | 0.4 | 395.00 | 158.00 |
| 10/13/2021 | McHenry, Gina | Database Validation | Analyzed materials ahead of call with Counsel. | 0.4 | 395.00 | 158.00 |
| 10/13/2021 | McHenry, Gina | Database Validation | Call with A. Harriman, K. McNally about additional potential duplicate analysis | 0.4 | 395.00 | 158.00 |
| 10/13/2021 | Harriman, Allison | Database Validation | Call with G. McHenry, K. McNally about additional potential duplicate analysis | 0.4 | 395.00 | 158.00 |
| 10/13/2021 | McNally, Katheryn | Database Validation | Call with G. McHenry, A. Harriman about additional potential duplicate analysis | 0.4 | 625.00 | 250.00 |
| 10/13/2021 | McNally, Katheryn | Comparable Matters Research/Analysis | settlement comp analysis for counsel | 0.4 | 625.00 | 250.00 |
| 10/13/2021 | McHenry, Gina | Insurance Coverage Analysis | Analyzed materials ahead of call with counsel. | 0.6 | 395.00 | 237.00 |
| 10/13/2021 | Cadarette Jr., John | Insurance Coverage Analysis | Analyzed/edited updated draft of status presentation and emails re same | 0.6 | 675.00 | 405.00 |
| 10/13/2021 | DeLarm, Carolyn | Claim Valuation | Preliminary presentation analysis and QC. | 0.6 | 290.00 | 174.00 |
| 10/13/2021 | McHenry, Gina | Claim Valuation | Analyzed materials ahead of call with Counsel. | 1.1 | 395.00 | 434.50 |
| 10/13/2021 | McNally, Katheryn | Claim Valuation | finalize materials for counsel update on Claro status | 1.2 | 625.00 | 750.00 |
| 10/13/2021 | Tecce, Brendan | Survivor Projection | Survivor Projection Research | 1.5 | 305.00 | 457.50 |
| 10/13/2021 | Harriman, Allison | Database Validation | Data validation testing analysis/POC analysis/address questions from team | 1.6 | 395.00 | 632.00 |
| 10/13/2021 | Harriman, Allison | Database Validation | Fraudulent claims research/data analysis | 2.0 | 395.00 | 790.00 |
| 10/13/2021 | McHenry, Gina | Claim Valuation | Call with Pachulski Stang and Jschulman and J. Cadarette and K. McNally to discuss status of Claro valuation efforts (dropped early) | 2.5 | 395.00 | 987.50 |
| 10/13/2021 | Cadarette Jr., John | Claim Valuation | Call with Pachulski Stang and Jschulman and G. McHenry and K. McNally to discuss status of Claro valuation efforts | 2.6 | 675.00 | 1,755.00 |
| 10/13/2021 | McNally, Katheryn | Claim Valuation | Call with Pachulski Stang and Jschulman and J. Cadarette and G. McHenry to discuss status of Claro valuation efforts | 2.6 | 625.00 | 1,625.00 |
| 10/13/2021 | Brady, Michael | Comparable Matters Research/Analysis | Analyzed comparable sexual abuse litigation matters | 3.0 | 395.00 | 1,185.00 |
| 10/13/2021 | Woloszyk, Evan | Comparable Matters Research/Analysis | Continued research on comparable sexual abuse litigation matters | 3.0 | 265.00 | 795.00 |
| 10/13/2021 | Young, Andrew | Insurance Coverage Analysis | Local Council coverage analysis | 3.2 | 305.00 | 976.00 |
| 10/13/2021 | Woloszyk, Evan | Comparable Matters Research/Analysis | Researched comparable sexual abuse litigation matters | 3.4 | 265.00 | 901.00 |
| 10/13/2021 | Burke, Evan | Database Validation | Data validation testing | 3.6 | 290.00 | 1,044.00 |
| 10/13/2021 | Martisauski, Brad | Database Validation | Data Validation - Testing BW Fields | 3.9 | 265.00 | 1,033.50 |
| 10/13/2021 | Schoenfeld, Erika | Database Validation | Data Validation Testing | 4.0 | 305.00 | 1,220.00 |
| 10/14/2021 | McNally, Katheryn | Claim Valuation | update team on action items coming out of 10/13 call with Pachulski Stang | 0.3 | 625.00 | 187.50 |
| 10/14/2021 | McHenry, Gina | Claim Valuation | Correspondence with team about status update. | 0.4 | 395.00 | 158.00 |
| 10/14/2021 | Brady, Michael | Comparable Matters Research/Analysis | Correspondence with team about status update. | 0.4 | 395.00 | 158.00 |
| 10/14/2021 | Kumpinsky, Ariel | Survivor Projection | Meeting with Brendan Tecce to discuss population size. | 0.4 | 495.00 | 198.00 |
| 10/14/2021 | Tecce, Brendan | Survivor Projection | Meeting with Ariel Kumpinsky to discuss population size. | 0.4 | 305.00 | 122.00 |
| 10/14/2021 | Kumpinsky, Ariel | Survivor Projection | Analyzed research data. | 0.7 | 495.00 | 346.50 |
| 10/14/2021 | McHenry, Gina | Insurance Coverage Analysis | Internal communication with Brent regarding insurance coverage analysis. | 1.0 | 395.00 | 395.00 |
| 10/14/2021 | Burke, Evan | Insurance Coverage Analysis | Internal communication with B. Nicholson, H. Smith, A. Young, G. McHenry regarding insurance coverage analysis. | 1.0 | 290.00 | 290.00 |
| 10/14/2021 | Nicholson, Brent | Insurance Coverage Analysis | Internal communication with E. Burke, H. Smith, A. Young, G. McHenry regarding insurance coverage analysis. | 1.0 | 495.00 | 495.00 |
| 10/14/2021 | Smith, Hannah | Insurance Coverage Analysis | Internal communication with B. Nicholson, E. Burke, A. Young, G. McHenry regarding insurance coverage analysis. | 1.0 | 265.00 | 265.00 |
| 10/14/2021 | Young, Andrew | Insurance Coverage Analysis | Internal communication with B. Nicholson, H. Smith, E. Burke, G. McHenry regarding insurance coverage analysis. | 1.0 | 305.00 | 305.00 |

| 10/14/2021 | McHenry, Gina | Insurance Coverage Analysis | Internal communication with B. Nicholson, H. Smith, A. Young, E. Burke regarding insurance coverage analysis. | 1.0 | 395.00 | 395.00 |
| 10/14/2021 | Nicholson, Brent | Insurance Coverage Analysis | Internal communication with Gina regarding insurance coverage analysis. | 1.0 | 495.00 | 495.00 |
| 10/14/2021 | Young, Andrew | Insurance Coverage Analysis | Local Council coverage analysis | 1.1 | 305.00 | 335.50 |
| 10/14/2021 | Woloszyk, Evan | Comparable Matters Research/Analysis | Researched comparable sexual abuse litigation matters | 2.0 | 265.00 | 530.00 |
| 10/14/2021 | Young, Andrew | Claim Valuation | Claim Valuation | 2.2 | 305.00 | 671.00 |
| 10/14/2021 | Burke, Evan | Database Validation | Continued Testing data validation | 2.5 | 290.00 | 725.00 |
| 10/14/2021 | Schoenfeld, Erika | Database Validation | Data Validation Testing | 3.0 | 305.00 | 915.00 |
| 10/14/2021 | Burke, Evan | Database Validation | Testing data validation | 3.0 | 290.00 | 870.00 |
| 10/14/2021 | DeLarm, Carolyn | Claim Valuation | Claim valuation fact sheet analysis. | 3.2 | 290.00 | 928.00 |
| 10/14/2021 | Harriman, Allison | Database Validation | Fraudulent claims research/develop work plan/data analysis | 3.3 | 395.00 | 1,303.50 |
| 10/14/2021 | McHenry, Gina | Insurance Coverage Analysis | Analyzed National Council coverage discrepancies. | 3.4 | 395.00 | 1,343.00 |
| 10/14/2021 | Martisauski, Brad | Database Validation | Data Validation - Testing BW Fields | 3.7 | 265.00 | 980.50 |
| 10/15/2021 | McHenry, Gina | Insurance Coverage Analysis | Call with Evan about Local Council coverage updates in ICAS | 0.3 | 395.00 | 118.50 |
| 10/15/2021 | Burke, Evan | Insurance Coverage Analysis | Call with Gina about Local Council coverage updates in ICAS | 0.3 | 290.00 | 87.00 |
| 10/15/2021 | Cadarette Jr., John | Insurance Coverage Analysis | analyze draft memo re coverage review of issues | 0.5 | 675.00 | 337.50 |
| 10/15/2021 | McHenry, Gina | Claim Valuation | Analyzed nature of abuse breakdown. | 0.5 | 395.00 | 197.50 |
| 10/15/2021 | McHenry, Gina | Database Validation | Searched docket for data corroboration materials | 0.5 | 395.00 | 197.50 |
| 10/15/2021 | McNally, Katheryn | Insurance Coverage Analysis | analysis of coverage question memo prepared by GMcHenry for counsel | 0.6 | 625.00 | 375.00 |
| 10/15/2021 | McHenry, Gina | Insurance Coverage Analysis | Updates to National Council coverage questions | 0.6 | 395.00 | 237.00 |
| 10/15/2021 | Nicholson, Brent | Insurance Coverage Analysis | analysis of insurance coverage documents. | 0.7 | 495.00 | 346.50 |
| 10/15/2021 | DeLarm, Carolyn | Claim Valuation | Continued Claim valuation fact sheet analysis. | 1.4 | 290.00 | 406.00 |
| 10/15/2021 | Harriman, Allison | Database Validation | Fraudulent claims research/develop work plan/data analysis | 1.5 | 395.00 | 592.50 |
| 10/15/2021 | Young, Andrew | Claim Valuation | Claim Valuation | 1.7 | 305.00 | 518.50 |
| 10/15/2021 | Burke, Evan | Insurance Coverage Analysis | Inputting local policy stack | 1.8 | 290.00 | 522.00 |
| 10/15/2021 | Harriman, Allison | Database Validation | Data validation testing analysis/POC analysis of/address questions from team | 2.0 | 395.00 | 790.00 |
| 10/15/2021 | Martisauski, Brad | Database Validation | Data Validation - Testing BW Fields | 2.2 | 265.00 | 583.00 |
| 10/15/2021 | Smith, Hannah | Insurance Coverage Analysis | Insurance Coverage Policy analysis | 2.2 | 265.00 | 583.00 |
| 10/15/2021 | McHenry, Gina | Insurance Coverage Analysis | Local Council coverage analysis | 2.6 | 395.00 | 1,027.00 |
| 10/15/2021 | DeLarm, Carolyn | Claim Valuation | Claim valuation fact sheet analysis. | 3.0 | 290.00 | 870.00 |
| 10/15/2021 | Schoenfeld, Erika | Database Validation | Data Validation Testing | 3.0 | 305.00 | 915.00 |
| 10/15/2021 | Young, Andrew | Insurance Coverage Analysis | Local Council coverage analysis | 3.5 | 305.00 | 1,067.50 |
| 10/16/2021 | McHenry, Gina | Insurance Coverage Analysis | Call with J. Schulman about national council coverage | 0.3 | 395.00 | 118.50 |
| 10/16/2021 | Burke, Evan | Insurance Coverage Analysis | Inputting local policy stack | 1.0 | 290.00 | 290.00 |
| 10/18/2021 | Burke, Evan | Database Validation | Data validation testing status call with A. Harriman, B. Martisauski, E. Schoenfeld | 0.4 | 290.00 | 116.00 |
| 10/18/2021 | Harriman, Allison | Database Validation | Data validation testing status call with E. Burke, B. Martisauski, E. Schoenfeld | 0.4 | 395.00 | 158.00 |
| 10/18/2021 | Martisauski, Brad | Database Validation | Data validation testing status call with A. Harriman, E. Burke, E. Schoenfeld | 0.4 | 265.00 | 106.00 |
| 10/18/2021 | Schoenfeld, Erika | Database Validation | Data validation testing status call with A. Harriman, B. Martisauski, E. Burke | 0.4 | 305.00 | 122.00 |
| 10/18/2021 | Cadarette Jr., John | Claim Valuation | emails with team re status/next steps; internal conf re same | 0.5 | 675.00 | 337.50 |
| 10/18/2021 | McHenry, Gina | Insurance Coverage Analysis | Call with E. Burke, B. Nicholson, H.Smith, A. Young relating to insurance coverage. | 0.7 | 395.00 | 276.50 |
| 10/18/2021 | Burke, Evan | Insurance Coverage Analysis | Call with G. McHenry, B. Nicholson, H.Smith, A. Young relating to insurance coverage. | 0.7 | 290.00 | 203.00 |
| 10/18/2021 | Nicholson, Brent | Insurance Coverage Analysis | Call with E. Burke, G. McHenry, H.Smith, A. Young relating to insurance coverage. | 0.7 | 495.00 | 346.50 |
| 10/18/2021 | Smith, Hannah | Insurance Coverage Analysis | Call with E. Burke, B. Nicholson, G. McHenry, A. Young relating to insurance coverage. | 0.7 | 265.00 | 185.50 |
| 10/18/2021 | Young, Andrew | Insurance Coverage Analysis | Call with E. Burke, B. Nicholson, H.Smith, G. McHenry relating to insurance coverage. | 0.7 | 305.00 | 213.50 |
| 10/18/2021 | McHenry, Gina | Insurance Coverage Analysis | Call with Andrew about local council predecessor mapping | 0.9 | 395.00 | 355.50 |

| 10/18/2021 | Young, Andrew | Insurance Coverage Analysis | Call with Gina about local council predecessor mapping | 0.9 | 305.00 | 274.50 |
|---|---|---|---|---|---|---|
| 10/18/2021 | McHenry, Gina | Insurance Coverage Analysis | Call with Katie re: BSA outstanding coverage analysis | 1.0 | 395.00 | 395.00 |
| 10/18/2021 | McNally, Katheryn | Insurance Coverage Analysis | Call with Gina re: BSA outstanding coverage analysis | 1.0 | 625.00 | 625.00 |
| 10/18/2021 | Martisauski, Brad | Database Validation | Data Validation - Testing BW Fields | 1.1 | 265.00 | 291.50 |
| 10/18/2021 | McNally, Katheryn | Comparable Matters Research/Analysis | analysis of allegation comparison to comps and law firm detail of missing allegations | 1.2 | 625.00 | 750.00 |
| 10/18/2021 | McHenry, Gina | Insurance Coverage Analysis | Analyzed National Council supporting materials | 1.2 | 395.00 | 474.00 |
| 10/18/2021 | McHenry, Gina | Insurance Coverage Analysis | Local Council Unknown policy analysis | 1.4 | 395.00 | 553.00 |
| 10/18/2021 | Nicholson, Brent | Insurance Coverage Analysis | Working on the insurance coverage analysis. | 1.7 | 495.00 | 841.50 |
| 10/18/2021 | Young, Andrew | Insurance Coverage Analysis | Local Council Coverage analysis | 1.8 | 305.00 | 549.00 |
| 10/18/2021 | McHenry, Gina | Insurance Coverage Analysis | national council coverage analysis | 1.9 | 395.00 | 750.50 |
| 10/18/2021 | Harriman, Allison | Database Validation | Additional potential duplicate testing | 2.5 | 395.00 | 987.50 |
| 10/18/2021 | Burke, Evan | Database Validation | Testing data validation | 2.5 | 290.00 | 725.00 |
| 10/18/2021 | Schoenfeld, Erika | Database Validation | Data Validation Testing Cleanup | 3.0 | 305.00 | 915.00 |
| 10/18/2021 | Young, Andrew | Claim Valuation | Claim Valuation | 3.2 | 305.00 | 976.00 |
| 10/18/2021 | Harriman, Allison | Database Validation | OMNI data analysis/data validation analysis | 3.5 | 395.00 | 1,382.50 |
| 10/19/2021 | DeLarm, Carolyn | Insurance Coverage Analysis | Insurance Coverage call with Andrew | 0.2 | 290.00 | 58.00 |
| 10/19/2021 | Young, Andrew | Insurance Coverage Analysis | Insurance Coverage call with Carolyn | 0.2 | 305.00 | 61.00 |
| 10/19/2021 | McHenry, Gina | Insurance Coverage Analysis | Call with Andrew and Carolyn about local council predecessor analysis | 0.3 | 395.00 | 118.50 |
| 10/19/2021 | DeLarm, Carolyn | Insurance Coverage Analysis | Call with Andrew and Gina about local council predecessor analysis | 0.3 | 290.00 | 87.00 |
| 10/19/2021 | Young, Andrew | Insurance Coverage Analysis | Call with Gina and Carolyn about local council predecessor analysis | 0.3 | 305.00 | 91.50 |
| 10/19/2021 | McHenry, Gina | Database Validation | Call: claimant corroboration with A. Harriman, K. McNally | 0.3 | 395.00 | 118.50 |
| 10/19/2021 | Harriman, Allison | Database Validation | Call: claimant corroboration with G. McHenry, K. McNally | 0.3 | 395.00 | 118.50 |
| 10/19/2021 | McNally, Katheryn | Database Validation | Call: claimant corroboration with A. Harriman, G. McHenry | 0.3 | 625.00 | 187.50 |
| 10/19/2021 | McHenry, Gina | Insurance Coverage Analysis | call with J. Schulman re coverage/allocation issues with K McNally and J Cadarette | 0.5 | 395.00 | 197.50 |
| 10/19/2021 | McNally, Katheryn | Insurance Coverage Analysis | call with J. Schulman re coverage/allocation issues with G McHenry and J Cadarette | 0.5 | 625.00 | 312.50 |
| 10/19/2021 | Cadarette Jr., John | Insurance Coverage Analysis | call with J. Schulman re coverage/allocation issues with K McNally and G McHenry | 0.5 | 675.00 | 337.50 |
| 10/19/2021 | McHenry, Gina | Database Validation | Analyzed claimant corroboration memo. | 0.6 | 395.00 | 237.00 |
| 10/19/2021 | McNally, Katheryn | Database Validation | Data validation status call and addressed additional potential duplicate analysis - call with A. Harriman, A. Young | 1.0 | 625.00 | 625.00 |
| 10/19/2021 | Young, Andrew | Database Validation | Data validation status call and addressed additional potential duplicate analysis - call with K. McNally, A. Harriman | 1.0 | 305.00 | 305.00 |
| 10/19/2021 | Harriman, Allison | Database Validation | Data validation status call and addressed additional potential duplicate analysis - call with K. McNally, A. Young | 1.0 | 395.00 | 395.00 |
| 10/19/2021 | Woloszyk, Evan | Comparable Matters Research/Analysis | Researched comparable sexual abuse litigation matters | 1.0 | 265.00 | 265.00 |
| 10/19/2021 | Nicholson, Brent | Insurance Coverage Analysis | Working on the insurance coverage analysis relating to National Coverage. | 1.3 | 495.00 | 643.50 |
| 10/19/2021 | McNally, Katheryn | Insurance Coverage Analysis | Call with GMcHenry about Local Council coverage issues | 1.5 | 625.00 | 937.50 |
| 10/19/2021 | McHenry, Gina | Insurance Coverage Analysis | Call with KMcNally about Local Council coverage issues | 1.5 | 395.00 | 592.50 |
| 10/19/2021 | Nicholson, Brent | Insurance Coverage Analysis | Continued working on the insurance coverage analysis. | 1.8 | 495.00 | 891.00 |
| 10/19/2021 | Schoenfeld, Erika | Database Validation | Data validation testing and cleanup | 2.0 | 305.00 | 610.00 |
| 10/19/2021 | Harriman, Allison | Database Validation | Data Validation testing/additional potential duplicate testing | 2.0 | 395.00 | 790.00 |
| 10/19/2021 | McHenry, Gina | Insurance Coverage Analysis | analysis on new local council coverage listing | 2.1 | 395.00 | 829.50 |
| 10/19/2021 | Young, Andrew | Claim Valuation | Claim Valuation | 2.5 | 305.00 | 762.50 |
| 10/19/2021 | Young, Andrew | Insurance Coverage Analysis | Local Council Coverage analysis | 2.7 | 305.00 | 823.50 |
| 10/19/2021 | Smith, Hannah | Insurance Coverage Analysis | BSA - Allocation Modeling - Local | 3.0 | 265.00 | 795.00 |
| 10/19/2021 | Smith, Hannah | Insurance Coverage Analysis | Continued BSA - Allocation Modeling - Local | 3.0 | 265.00 | 795.00 |
| 10/19/2021 | Schoenfeld, Erika | Database Validation | Data Validation Testing cleanup & adding new sample | 4.0 | 305.00 | 1,220.00 |

| 10/20/2021 | McHenry, Gina | Insurance Coverage Analysis | Email Correspondence with Claro team regarding insurance coverage review | 0.5 | 395.00 | 197.50 |
|---|---|---|---|---|---|---|
| 10/20/2021 | McNally, Katheryn | Insurance Coverage Analysis | Call with GMcHenry about local council predecessor analysis. | 0.6 | 625.00 | 375.00 |
| 10/20/2021 | McHenry, Gina | Insurance Coverage Analysis | call with Katie about local council predecessor analysis. | 0.6 | 395.00 | 237.00 |
| 10/20/2021 | Nguyen, Hung | Database Validation | Call with Allison and Gina re: additional potential duplicate testing | 0.7 | 350.00 | 245.00 |
| 10/20/2021 | McHenry, Gina | Database Validation | Call with Hung and Allison re: additional potential duplicate testing | 0.7 | 395.00 | 276.50 |
| 10/20/2021 | Harriman, Allison | Database Validation | Call with Hung and Gina re: additional potential duplicate testing | 0.7 | 395.00 | 276.50 |
| 10/20/2021 | McNally, Katheryn | Insurance Coverage Analysis | develop method for coding successor council coverage | 0.7 | 625.00 | 437.50 |
| 10/20/2021 | McHenry, Gina | Insurance Coverage Analysis | Call w/ E. Burke, H.Smith, A. Young re. local & national coverage | 1.0 | 395.00 | 395.00 |
| 10/20/2021 | Burke, Evan | Insurance Coverage Analysis | Call w/ G. McHenry, H.Smith, A. Young re. local & national coverage | 1.0 | 290.00 | 290.00 |
| 10/20/2021 | Smith, Hannah | Insurance Coverage Analysis | Call w/ E. Burke, G. McHenry, A. Young re. local & national coverage | 1.0 | 265.00 | 265.00 |
| 10/20/2021 | Young, Andrew | Insurance Coverage Analysis | Call w/ E. Burke, H.Smith, G. McHenry re. local & national coverage | 1.0 | 305.00 | 305.00 |
| 10/20/2021 | McHenry, Gina | Insurance Coverage Analysis | local council coverage analysis | 1.6 | 395.00 | 632.00 |
| 10/20/2021 | Harriman, Allison | Database Validation | Continued Data Validation testing & POC analysis | 1.7 | 395.00 | 671.50 |
| 10/20/2021 | Nicholson, Brent | Insurance Coverage Analysis | Continued working on the National insurance coverage analysis. | 2.4 | 495.00 | 1,188.00 |
| 10/20/2021 | Burke, Evan | Insurance Coverage Analysis | Policy analysis | 2.5 | 290.00 | 725.00 |
| 10/20/2021 | DeLarm, Carolyn | Insurance Coverage Analysis | Local council analysis. | 2.7 | 290.00 | 783.00 |
| 10/20/2021 | Harriman, Allison | Database Validation | Data Validation testing & POC analysis | 3.0 | 395.00 | 1,185.00 |
| 10/20/2021 | Young, Andrew | Insurance Coverage Analysis | Local Council Coverage analysis | 3.3 | 305.00 | 1,006.50 |
| 10/20/2021 | Nguyen, Hung | Database Validation | Perform data analysis of OMNI data for anomalies. | 3.5 | 350.00 | 1,225.00 |
| 10/21/2021 | Burke, Evan | Insurance Coverage Analysis | Policy analysis | 0.3 | 290.00 | 87.00 |
| 10/21/2021 | Smith, Hannah | Insurance Coverage Analysis | Continued to work on allocation modeling for National Council policies | 0.4 | 265.00 | 106.00 |
| 10/21/2021 | Nicholson, Brent | Insurance Coverage Analysis | Internal communication with H.Smith, G.McHenry, E. Burke regarding insurance coverage analysis. | 0.5 | 495.00 | 247.50 |
| 10/21/2021 | Smith, Hannah | Insurance Coverage Analysis | Internal communication with G.McHenry, B.Nicholson, E. Burke regarding insurance coverage analysis. | 0.5 | 265.00 | 132.50 |
| 10/21/2021 | McHenry, Gina | Insurance Coverage Analysis | Internal communication with H.Smith, B.Nicholson, E. Burke regarding insurance coverage analysis. | 0.5 | 395.00 | 197.50 |
| 10/21/2021 | Burke, Evan | Insurance Coverage Analysis | Internal communication with H.Smith, B.Nicholson, G.McHenry regarding insurance coverage analysis. | 0.5 | 290.00 | 145.00 |
| 10/21/2021 | Nicholson, Brent | Insurance Coverage Analysis | Analyzed insurance coverage documents. | 0.6 | 495.00 | 297.00 |
| 10/21/2021 | Trilla, Barry | Comparable Matters Research/Analysis | Verdict comp descriptions analysis | 0.6 | 395.00 | 237.00 |
| 10/21/2021 | McHenry, Gina | Insurance Coverage Analysis | Insurance coverage call with Andrew and Carolyn about local council predecessor analysis | 0.8 | 395.00 | 316.00 |
| 10/21/2021 | Brady, Michael | Comparable Matters Research/Analysis | Call with KMcNally, BTrilla, EWoloszyk to discuss verdict listing and settlement comp trend analysis | 0.8 | 395.00 | 316.00 |
| 10/21/2021 | McNally, Katheryn | Comparable Matters Research/Analysis | Call with MBrady, BTrilla, EWoloszyk to discuss verdict listing and settlement comp trend analysis | 0.8 | 625.00 | 500.00 |
| 10/21/2021 | Trilla, Barry | Comparable Matters Research/Analysis | Call with KMcNally, MBrady, EWoloszyk to discuss verdict listing and settlement comp trend analysis | 0.8 | 395.00 | 316.00 |
| 10/21/2021 | Woloszyk, Evan | Comparable Matters Research/Analysis | Call with KMcNally, BTrilla, MBrady to discuss verdict listing and settlement comp trend analysis | 0.8 | 265.00 | 212.00 |
| 10/21/2021 | DeLarm, Carolyn | Insurance Coverage Analysis | Insurance coverage call with Andrew and Gina about local council predecessor analysis | 0.8 | 290.00 | 232.00 |
| 10/21/2021 | Young, Andrew | Insurance Coverage Analysis | Insurance coverage call with Gina and Carolyn about local council predecessor analysis | 0.8 | 305.00 | 244.00 |
| 10/21/2021 | Smith, Hannah | Insurance Coverage Analysis | Call w/ G. McHenry re. local & national coverage in ICAS | 1.0 | 265.00 | 265.00 |
| 10/21/2021 | McHenry, Gina | Insurance Coverage Analysis | Call w/ H. Smith re. local & national coverage in ICAS | 1.0 | 395.00 | 395.00 |
| 10/21/2021 | Woloszyk, Evan | Comparable Matters Research/Analysis | Researched comparable sexual abuse litigation matters | 1.1 | 265.00 | 291.50 |

| 10/21/2021 | McNally, Katheryn | Claim Valuation | Claim Valuation call with Gina and Andrew to discuss Claim valuation scaling factors | 1.5 | 625.00 | 937.50 |
|---|---|---|---|---|---|---|
| 10/21/2021 | McHenry, Gina | Claim Valuation | Claim Valuation call with Andrew and Katie to discuss Claim valuation scaling factors | 1.5 | 395.00 | 592.50 |
| 10/21/2021 | Young, Andrew | Claim Valuation | Claim Valuation call with Gina and Katie to discuss Claim valuation scaling factors | 1.5 | 305.00 | 457.50 |
| 10/21/2021 | Young, Andrew | Insurance Coverage Analysis | Local Council Coverage analysis | 1.5 | 305.00 | 457.50 |
| 10/21/2021 | Burke, Evan | Database Validation | Testing data validation | 1.7 | 290.00 | 493.00 |
| 10/21/2021 | Nguyen, Hung | Database Validation | Continued Perform claim analysis of OMNI data for additional potential duplicates. | 2.0 | 350.00 | 700.00 |
| 10/21/2021 | McHenry, Gina | Insurance Coverage Analysis | Local Council Policy Analysis | 2.4 | 395.00 | 948.00 |
| 10/21/2021 | DeLarm, Carolyn | Insurance Coverage Analysis | Local council analysis. | 2.5 | 290.00 | 725.00 |
| 10/21/2021 | McHenry, Gina | Insurance Coverage Analysis | National Council Policy Analysis | 2.6 | 395.00 | 1,027.00 |
| 10/21/2021 | Young, Andrew | Claim Valuation | Updates to Claim Valuation Model | 2.7 | 305.00 | 823.50 |
| 10/21/2021 | Harriman, Allison | Database Validation | Continued Data Validation testing & POC analysis | 3.0 | 395.00 | 1,185.00 |
| 10/21/2021 | Nguyen, Hung | Claim Valuation | Perform claim analysis of OMNI data for additional potential duplicate. | 3.5 | 350.00 | 1,225.00 |
| 10/21/2021 | Smith, Hannah | Insurance Coverage Analysis | Allocation Modeling - Local | 3.9 | 265.00 | 1,033.50 |
| 10/21/2021 | Harriman, Allison | Database Validation | Data Validation testing & POC analysis | 3.9 | 395.00 | 1,540.50 |
| 10/21/2021 | Smith, Hannah | Insurance Coverage Analysis | Allocation Modeling - National | 4.0 | 265.00 | 1,060.00 |
| 10/22/2021 | Woloszyk, Evan | Comparable Matters Research/Analysis | Researched comparable sexual abuse litigation matters | 0.2 | 265.00 | 53.00 |
| 10/22/2021 | McNally, Katheryn | Comparable Matters Research/Analysis | analysis of comps over time | 0.4 | 625.00 | 250.00 |
| 10/22/2021 | Nguyen, Hung | Database Validation | Call with Allison re: additional potential duplicate testing | 0.4 | 350.00 | 140.00 |
| 10/22/2021 | Harriman, Allison | Database Validation | Call with Hung re: additional potential duplicate testing | 0.4 | 395.00 | 158.00 |
| 10/22/2021 | Trilla, Barry | Comparable Matters Research/Analysis | Settlement comp data analysis | 0.4 | 395.00 | 158.00 |
| 10/22/2021 | McHenry, Gina | Insurance Coverage Analysis | Call with Andrew about the local council predecessor analysis | 0.6 | 395.00 | 237.00 |
| 10/22/2021 | Young, Andrew | Insurance Coverage Analysis | Call with Gina about the local council predecessor analysis | 0.6 | 305.00 | 183.00 |
| 10/22/2021 | McNally, Katheryn | Database Validation | data validation progress call with AH and AY | 0.7 | 625.00 | 437.50 |
| 10/22/2021 | Young, Andrew | Database Validation | data validation progress call with AH and KM | 0.7 | 305.00 | 213.50 |
| 10/22/2021 | Harriman, Allison | Database Validation | data validation progress call with K. McNally and A. Young | 0.7 | 395.00 | 276.50 |
| 10/22/2021 | Trilla, Barry | Comparable Matters Research/Analysis | Verdict comp descriptions and amounts analysis | 0.8 | 395.00 | 316.00 |
| 10/22/2021 | McNally, Katheryn | Claim Valuation | claimant abuse type distributions for counsel | 1.2 | 625.00 | 750.00 |
| 10/22/2021 | Young, Andrew | Insurance Coverage Analysis | Continued Local Council Coverage analysis | 1.4 | 305.00 | 427.00 |
| 10/22/2021 | McNally, Katheryn | Comparable Matters Research/Analysis | update verdict comp summary for counsel | 1.8 | 625.00 | 1,125.00 |
| 10/22/2021 | McNally, Katheryn | Claim Valuation | evaluate potential discounts for valuation model | 1.9 | 625.00 | 1,187.50 |
| 10/22/2021 | Smith, Hannah | Insurance Coverage Analysis | Continued BSA - Allocation Modeling - National | 2.0 | 265.00 | 530.00 |
| 10/22/2021 | Burke, Evan | Insurance Coverage Analysis | Continued Inputting local policy stack | 2.5 | 290.00 | 725.00 |
| 10/22/2021 | Young, Andrew | Claim Valuation | Claim Valuation | 2.6 | 305.00 | 793.00 |
| 10/22/2021 | Smith, Hannah | Insurance Coverage Analysis | Allocation Modeling - National | 3.0 | 265.00 | 795.00 |
| 10/22/2021 | Harriman, Allison | Database Validation | Continued Data Validation testing & POC analysis | 3.0 | 395.00 | 1,185.00 |
| 10/22/2021 | Burke, Evan | Insurance Coverage Analysis | Inputting local policy stack | 3.0 | 290.00 | 870.00 |
| 10/22/2021 | DeLarm, Carolyn | Insurance Coverage Analysis | Local council analysis. | 3.0 | 290.00 | 870.00 |
| 10/22/2021 | Young, Andrew | Insurance Coverage Analysis | Local Council Coverage analysis | 3.0 | 305.00 | 915.00 |
| 10/22/2021 | Harriman, Allison | Database Validation | Data Validation testing & POC analysis | 3.2 | 395.00 | 1,264.00 |
| 10/22/2021 | Nguyen, Hung | Claim Valuation | Perform claim analysis of OMNI data for additional potential duplicates. | 4.0 | 350.00 | 1,400.00 |
| 10/23/2021 | DeLarm, Carolyn | Insurance Coverage Analysis | Local council analysis. | 2.0 | 290.00 | 580.00 |
| 10/25/2021 | Burke, Evan | Database Validation | Call w/ Aharriman, Bmartisauski, Eschoenfeld re. testing process | 0.2 | 290.00 | 58.00 |
| 10/25/2021 | Harriman, Allison | Database Validation | Call w/ Eburke, Bmartisauski, Eschoenfeld re. testing process | 0.2 | 395.00 | 79.00 |
| 10/25/2021 | Martisauski, Brad | Database Validation | Call w/ Aharriman, Eburke, Eschoenfeld re. testing process | 0.2 | 265.00 | 53.00 |
| 10/25/2021 | Schoenfeld, Erika | Database Validation | Call w/ Aharriman, Bmartisauski, Eburke re. testing process | 0.2 | 305.00 | 61.00 |
| 10/25/2021 | McNally, Katheryn | Comparable Matters Research/Analysis | correspondence with Jstang re: verdict comp listing and open questions | 0.2 | 625.00 | 125.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/25/2021 | McNally, Katheryn | Database Validation | analysis of POC form and summary of filings related to POC form signatures | 0.3 | 625.00 | 187.50 |
| 10/25/2021 | McNally, Katheryn | Report Preparation | coordinate with counsel and team on timeline for draft reports and initial claim valuations | 0.3 | 625.00 | 187.50 |
| 10/25/2021 | McNally, Katheryn | Comparable Matters Research/Analysis | develop framework for settlement comp analysis that may inform valuation discounts | 0.4 | 625.00 | 250.00 |
| 10/25/2021 | McNally, Katheryn | Database Validation | develop request list and request additional information from Omni related to claim filings | 0.4 | 625.00 | 250.00 |
| 10/25/2021 | McHenry, Gina | Insurance Coverage Analysis | Call with EB, CD, BN, HS about status of outstanding analysis | 0.5 | 395.00 | 197.50 |
| 10/25/2021 | Burke, Evan | Insurance Coverage Analysis | Call with GM, CD, BN, HS about status of outstanding analysis | 0.5 | 290.00 | 145.00 |
| 10/25/2021 | DeLarm, Carolyn | Insurance Coverage Analysis | Call with GM, EB, BN, HS about status of outstanding analysis | 0.5 | 290.00 | 145.00 |
| 10/25/2021 | Nicholson, Brent | Insurance Coverage Analysis | Call with GM, EB, CD, HS about status of outstanding analysis | 0.5 | 495.00 | 247.50 |
| 10/25/2021 | Smith, Hannah | Insurance Coverage Analysis | Call with GM, EB, CD, BN about status of outstanding analysis | 0.5 | 265.00 | 132.50 |
| 10/25/2021 | Nguyen, Hung | Database Validation | Continued Perform data validation to identify potential additional potential duplicates. | 0.5 | 350.00 | 175.00 |
| 10/25/2021 | Trilla, Barry | Comparable Matters Research/Analysis | Verdict comp abuse type analysis | 0.7 | 395.00 | 276.50 |
| 10/25/2021 | McHenry, Gina | Insurance Coverage Analysis | Call with Katie and Andrew re: insurance coverage analysis, claim valuation matrix | 1.0 | 395.00 | 395.00 |
| 10/25/2021 | McNally, Katheryn | Insurance Coverage Analysis | Call with Gina and Andrew re: insurance coverage analysis, claim valuation matrix | 1.0 | 625.00 | 625.00 |
| 10/25/2021 | Young, Andrew | Insurance Coverage Analysis | Call with Katie and Gina re: insurance coverage analysis, claim valuation matrix | 1.0 | 305.00 | 305.00 |
| 10/25/2021 | McHenry, Gina | Comparable Matters Research/Analysis | Review of comparable matters summary | 1.1 | 395.00 | 434.50 |
| 10/25/2021 | Harriman, Allison | Database Validation | Analyze additional potential duplicate data SQL queries;  examination of POC/OMNI data | 1.3 | 395.00 | 513.50 |
| 10/25/2021 | Burke, Evan | Database Validation | Data validation testing QC | 1.3 | 290.00 | 377.00 |
| 10/25/2021 | Harriman, Allison | Database Validation | Continued data Validation testing, analyze POC files, comparison to master testing template | 1.4 | 395.00 | 553.00 |
| 10/25/2021 | Burke, Evan | Insurance Coverage Analysis | Inputting local policy stack | 1.7 | 290.00 | 493.00 |
| 10/25/2021 | Woloszyk, Evan | Comparable Matters Research/Analysis | Researched comparable sexual abuse litigation matters | 2.2 | 265.00 | 583.00 |
| 10/25/2021 | McHenry, Gina | Insurance Coverage Analysis | analysis of Local Council coverage stack in Claro proprietary system. | 2.4 | 395.00 | 948.00 |
| 10/25/2021 | Nicholson, Brent | Insurance Coverage Analysis | Analyze insurance coverage documents relating to National coverage. | 2.8 | 495.00 | 1,386.00 |
| 10/25/2021 | Young, Andrew | Insurance Coverage Analysis | Analyzed local council insurance coverage for entity mapping | 2.9 | 305.00 | 884.50 |
| 10/25/2021 | Smith, Hannah | Insurance Coverage Analysis | Allocation Modeling - Continue to QC and Revise National policy listing in ICAS | 3.0 | 265.00 | 795.00 |
| 10/25/2021 | Young, Andrew | Insurance Coverage Analysis | Analyzed local council insurance coverage for entity mapping | 3.3 | 305.00 | 1,006.50 |
| 10/25/2021 | DeLarm, Carolyn | Insurance Coverage Analysis | Current council analysis. | 3.3 | 290.00 | 957.00 |
| 10/25/2021 | Trilla, Barry | Comparable Matters Research/Analysis | BSA historical settlements analysis | 3.6 | 395.00 | 1,422.00 |
| 10/25/2021 | Smith, Hannah | Insurance Coverage Analysis | Allocation Modeling - QC and Revise National Policy listing in ICAS | 4.0 | 265.00 | 1,060.00 |
| 10/25/2021 | Schoenfeld, Erika | Database Validation | Data Validation - abuser ID cleanup | 4.0 | 305.00 | 1,220.00 |
| 10/25/2021 | Harriman, Allison | Database Validation | Data Validation testing, analyze POC files, comparison to master testing template | 4.0 | 395.00 | 1,580.00 |
| 10/25/2021 | Nguyen, Hung | Database Validation | Perform data validation to identify additional potential duplicate testing. | 4.0 | 350.00 | 1,400.00 |
| 10/26/2021 | Young, Andrew | Claim Valuation | Call w/ Carolyn to discuss current council analysis. | 0.1 | 305.00 | 30.50 |
| 10/26/2021 | DeLarm, Carolyn | Claim Valuation | Call w/ Andrew to discuss current council analysis. | 0.1 | 290.00 | 29.00 |
| 10/26/2021 | Nguyen, Hung | Database Validation | Call with Allison re: additional potential duplicate analysis SQL queries | 0.2 | 350.00 | 70.00 |
| 10/26/2021 | McHenry, Gina | Fee Application Preparation | Call with Andrew about BSA Fee application | 0.2 | 395.00 | 79.00 |
| 10/26/2021 | Young, Andrew | Fee Application Preparation | Call with Gina about BSA Fee application | 0.2 | 305.00 | 61.00 |
| 10/26/2021 | Harriman, Allison | Database Validation | Call with Hung re: additional potential duplicate analysis SQL queries | 0.2 | 395.00 | 79.00 |

| 10/26/2021 | Harriman, Allison | Database Validation | Call with Robyn Woodruff re: additional potential duplicate examination steps and best practices | 0.3 | 395.00 | 118.50 |
|---|---|---|---|---|---|---|
| 10/26/2021 | Schoenfeld, Erika | Database Validation | data validation questions with Allison | 0.3 | 305.00 | 91.50 |
| 10/26/2021 | Harriman, Allison | Database Validation | data validation questions with Erika | 0.3 | 395.00 | 118.50 |
| 10/26/2021 | Burke, Evan | Database Validation | Call w/ Allison re: Data Validation Review questions | 0.4 | 290.00 | 116.00 |
| 10/26/2021 | McHenry, Gina | Insurance Coverage Analysis | Call with Brent about St. Paul Coverage | 0.4 | 395.00 | 158.00 |
| 10/26/2021 | Harriman, Allison | Insurance Coverage Analysis | Call with Evan re: Data Validation Review questions | 0.4 | 395.00 | 158.00 |
| 10/26/2021 | Nicholson, Brent | Insurance Coverage Analysis | Call with Gina about St. Paul Coverage | 0.4 | 495.00 | 198.00 |
| 10/26/2021 | Cadarette Jr., John | Claim Valuation | analysis of comp. verdicts re analysis of claim valuation | 0.5 | 675.00 | 337.50 |
| 10/26/2021 | McNally, Katheryn | Database Validation | Data validation/additional potential duplicate meeting with A. Harriman and G. McHenry to discuss status and outstanding items | 0.5 | 625.00 | 312.50 |
| 10/26/2021 | McHenry, Gina | Database Validation | Data validation/additional potential duplicate meeting with Katie and Allison to discuss status and outstanding items | 0.5 | 395.00 | 197.50 |
| 10/26/2021 | Harriman, Allison | Database Validation | Data validation/additional potential duplicate meeting with Katie and Gina to discuss status and outstanding items | 0.5 | 395.00 | 197.50 |
| 10/26/2021 | Harriman, Allison | Database Validation | POC analysis and comparison to master testing template | 0.5 | 395.00 | 197.50 |
| 10/26/2021 | Harriman, Allison | Database Validation | Review POC forms related to specific questions from team members | 0.5 | 395.00 | 197.50 |
| 10/26/2021 | Young, Andrew | Claim Valuation | Analyzed Tranche 6 data, multiple accusers analysis | 0.8 | 305.00 | 244.00 |
| 10/26/2021 | McHenry, Gina | Insurance Coverage Analysis | Analyze exhaustion information | 0.9 | 395.00 | 355.50 |
| 10/26/2021 | McHenry, Gina | Claim Valuation | Analyze multiple abusers | 0.9 | 395.00 | 355.50 |
| 10/26/2021 | McHenry, Gina | Report Preparation | Call with Claro team (left early) to discuss draft report | 0.9 | 395.00 | 355.50 |
| 10/26/2021 | McNally, Katheryn | Report Preparation | Call with Claro team to discuss draft report | 1.0 | 625.00 | 625.00 |
| 10/26/2021 | Nicholson, Brent | Report Preparation | Call with Claro team to discuss draft report | 1.0 | 495.00 | 495.00 |
| 10/26/2021 | Tecce, Brendan | Report Preparation | Call with Claro team to discuss draft report | 1.0 | 305.00 | 305.00 |
| 10/26/2021 | Trilla, Barry | Report Preparation | Call with Claro team to discuss draft report | 1.0 | 395.00 | 395.00 |
| 10/26/2021 | Young, Andrew | Report Preparation | Call with Claro team to discuss draft report | 1.0 | 305.00 | 305.00 |
| 10/26/2021 | McHenry, Gina | Insurance Coverage Analysis | analysis of Hannah's National Coverage Review on Layers and Limits | 1.2 | 395.00 | 474.00 |
| 10/26/2021 | McNally, Katheryn | Comparable Matters Research/Analysis | Call with Barry and Evan to discuss BSA Settlement Comps | 1.3 | 625.00 | 812.50 |
| 10/26/2021 | Trilla, Barry | Comparable Matters Research/Analysis | Call with Katie and Evan to discuss BSA Settlement Comps | 1.3 | 395.00 | 513.50 |
| 10/26/2021 | Woloszyk, Evan | Comparable Matters Research/Analysis | Call with Barry and Katie to discuss BSA Settlement Comps | 1.3 | 265.00 | 344.50 |
| 10/26/2021 | Young, Andrew | Claim Valuation | Analyzed OMNI export to review prior settlements | 1.4 | 305.00 | 427.00 |
| 10/26/2021 | Harriman, Allison | Database Validation | Data Validation testing, analysis of POC and comparison to master testing template | 1.5 | 395.00 | 592.50 |
| 10/26/2021 | DeLarm, Carolyn | Insurance Coverage Analysis | Continued Current council analysis. | 1.6 | 290.00 | 464.00 |
| 10/26/2021 | Trilla, Barry | Comparable Matters Research/Analysis | BSA settlement comp comparative data analysis | 1.7 | 395.00 | 671.50 |
| 10/26/2021 | Woloszyk, Evan | Comparable Matters Research/Analysis | Researched comparable sexual abuse litigation matters | 1.7 | 265.00 | 450.50 |
| 10/26/2021 | Nguyen, Hung | Database Validation | Perform additional analysis to identify additional potential duplicates. | 2.0 | 350.00 | 700.00 |
| 10/26/2021 | Smith, Hannah | Insurance Coverage Analysis | Allocation Modeling - QC and Revise National Policy listing exhaustions in ICAS | 2.7 | 265.00 | 715.50 |
| 10/26/2021 | DeLarm, Carolyn | Insurance Coverage Analysis | Current council analysis. | 3.0 | 290.00 | 870.00 |
| 10/26/2021 | Burke, Evan | Database Validation | Data validation testing QC | 3.1 | 290.00 | 899.00 |
| 10/26/2021 | Nicholson, Brent | Insurance Coverage Analysis | Analyze insurance coverage documents relating to National coverage. | 3.3 | 495.00 | 1,633.50 |
| 10/26/2021 | Young, Andrew | Insurance Coverage Analysis | Analyzed local council insurance coverage for entity mapping | 3.9 | 305.00 | 1,189.50 |
| 10/26/2021 | Schoenfeld, Erika | Database Validation | Data Validation Testing - abuser id cleanup | 4.0 | 305.00 | 1,220.00 |
| 10/27/2021 | McHenry, Gina | Insurance Coverage Analysis | Internal Communication with Brent to discuss National insurance coverage. | 0.2 | 395.00 | 79.00 |
| 10/27/2021 | Nicholson, Brent | Insurance Coverage Analysis | Internal Communication with Gina to discuss National insurance coverage. | 0.2 | 495.00 | 99.00 |
| 10/27/2021 | Burke, Evan | Insurance Coverage Analysis | Policy analysis | 0.2 | 290.00 | 58.00 |

| 10/27/2021 | Trilla, Barry | Comparable Matters Research/Analysis | IL Hacker settlements analysis | 0.3 | 395.00 | 118.50 |
|---|---|---|---|---|---|---|
| 10/27/2021 | McNally, Katheryn | Comparable Matters Research/Analysis | Illinois settlement listing to counsel for discussion | 0.3 | 625.00 | 187.50 |
| 10/27/2021 | McNally, Katheryn | Insurance Coverage Analysis | analysis of coverage questions from Gina | 0.4 | 625.00 | 250.00 |
| 10/27/2021 | McNally, Katheryn | Insurance Coverage Analysis | analysis of policy evidence to resolve open issues from Gina | 0.4 | 625.00 | 250.00 |
| 10/27/2021 | McHenry, Gina | Fee Application Preparation | Call with Andrew about BSA Fee application | 0.4 | 395.00 | 158.00 |
| 10/27/2021 | McNally, Katheryn | Comparable Matters Research/Analysis | Review and analysis of comparable sexual abuse litigation matters issues | 0.4 | 625.00 | 250.00 |
| 10/27/2021 | Young, Andrew | Fee Application Preparation | Call with Gina about BSA Fee application | 0.4 | 305.00 | 122.00 |
| 10/27/2021 | Tecce, Brendan | Survivor Projection | Survivor Projection/Estimation discussion with A. Kumpinsky | 0.5 | 305.00 | 152.50 |
| 10/27/2021 | Woloszyk, Evan | Comparable Matters Research/Analysis | Researched comparable sexual abuse litigation matters | 0.5 | 265.00 | 132.50 |
| 10/27/2021 | Kumpinsky, Ariel | Survivor Projection | Survivor Projection/Estimation discussion with B. Tecce | 0.5 | 495.00 | 247.50 |
| 10/27/2021 | Harriman, Allison | Database Validation | analyze POC data and comparison to master testing template | 0.6 | 395.00 | 237.00 |
| 10/27/2021 | Young, Andrew | Claim Valuation | Call w/ Carolyn to discuss current council analysis. | 0.6 | 305.00 | 183.00 |
| 10/27/2021 | DeLarm, Carolyn | Claim Valuation | Call w/A.Young to discuss current council analysis. | 0.6 | 290.00 | 174.00 |
| 10/27/2021 | Harriman, Allison | Database Validation | Report preparation of data validation testing section | 0.6 | 395.00 | 237.00 |
| 10/27/2021 | Burke, Evan | Database Validation | Data validation testing QC | 0.7 | 290.00 | 203.00 |
| 10/27/2021 | Nicholson, Brent | Insurance Coverage Analysis | Continued working on the National insurance coverage analysis. | 0.9 | 495.00 | 445.50 |
| 10/27/2021 | Harriman, Allison | Database Validation | Analyze additional potential duplicates data SQL queries | 1.0 | 395.00 | 395.00 |
| 10/27/2021 | Harriman, Allison | Database Validation | examination of POC/OMNI data | 1.0 | 395.00 | 395.00 |
| 10/27/2021 | McHenry, Gina | Insurance Coverage Analysis | Internal communication with Hannah and Brent regarding insurance coverage analysis. | 1.0 | 395.00 | 395.00 |
| 10/27/2021 | Nicholson, Brent | Insurance Coverage Analysis | Internal communication with Gina and Hannah regarding insurance coverage analysis. | 1.0 | 495.00 | 495.00 |
| 10/27/2021 | Smith, Hannah | Insurance Coverage Analysis | Internal communication with Gina and Brent regarding insurance coverage analysis. | 1.0 | 265.00 | 265.00 |
| 10/27/2021 | Trilla, Barry | Comparable Matters Research/Analysis | BSA historical settlement comps analysis; | 1.3 | 395.00 | 513.50 |
| 10/27/2021 | Young, Andrew | Insurance Coverage Analysis | Analyzed local council insurance coverage for entity mapping | 1.5 | 305.00 | 457.50 |
| 10/27/2021 | Harriman, Allison | Database Validation | Data Validation testing, analyze POC data, comparison to master testing template | 1.5 | 395.00 | 592.50 |
| 10/27/2021 | McHenry, Gina | Insurance Coverage Analysis | Draft and revise email to Counsel on remaining National Council insurance coverage issues | 2.1 | 395.00 | 829.50 |
| 10/27/2021 | Martisauski, Brad | Database Validation | BW Field Testing QC - Abuse timing columns | 2.8 | 265.00 | 742.00 |
| 10/27/2021 | Nguyen, Hung | Database Validation | Cross link of additional potential duplicate analysis with OMNI data for in-depth dive for potential additional duplicates | 3.5 | 350.00 | 1,225.00 |
| 10/27/2021 | Young, Andrew | Insurance Coverage Analysis | Analyzed local council insurance coverage for entity mapping | 3.7 | 305.00 | 1,128.50 |
| 10/28/2021 | McNally, Katheryn | Claim Valuation | coordinate with team to update status PPT for counsel | 0.2 | 625.00 | 125.00 |
| 10/28/2021 | McHenry, Gina | Insurance Coverage Analysis | Email to Hannah about fronting coverage | 0.2 | 395.00 | 79.00 |
| 10/28/2021 | Nguyen, Hung | Claim Valuation | Call with Andrew and Gina re: multiple accusers analysis | 0.9 | 350.00 | 315.00 |
| 10/28/2021 | McHenry, Gina | Claim Valuation | Call with Andrew and Hung re: multiple accusers analysis | 0.9 | 395.00 | 355.50 |
| 10/28/2021 | Young, Andrew | Claim Valuation | Call with Gina and Hung re: multiple accusers analysis | 0.9 | 305.00 | 274.50 |
| 10/28/2021 | Nguyen, Hung | Claim Valuation | Continued Perform abuser names comparison analysis. | 1.0 | 350.00 | 350.00 |
| 10/28/2021 | Schoenfeld, Erika | Database Validation | Data validation testing - copying changes to master file | 1.0 | 305.00 | 305.00 |
| 10/28/2021 | Woloszyk, Evan | Comparable Matters Research/Analysis | Researched comparable sexual abuse litigation matters | 1.0 | 265.00 | 265.00 |
| 10/28/2021 | Trilla, Barry | Comparable Matters Research/Analysis | BSA historical settlement comps analysis | 1.7 | 395.00 | 671.50 |
| 10/28/2021 | Burke, Evan | Database Validation | Data validation testing QC | 1.8 | 290.00 | 522.00 |
| 10/28/2021 | Smith, Hannah | Insurance Coverage Analysis | Continued  Allocation Modeling - QC and Revise National Fronting Policies | 2.0 | 265.00 | 530.00 |

| 10/28/2021 | Young, Andrew | Claim Valuation | Call w/ Carolyn to discuss current council analysis. | 2.1 | 305.00 | 640.50 |
|---|---|---|---|---|---|---|
| 10/28/2021 | DeLarm, Carolyn | Claim Valuation | Call w/A. Young to discuss current council analysis. | 2.1 | 290.00 | 609.00 |
| 10/28/2021 | Harriman, Allison | Database Validation | Analyze additional potential duplicate data SQL queries;  examination of POC/OMNI data | 2.2 | 395.00 | 869.00 |
| 10/28/2021 | Tecce, Brendan | Survivor Projection | Research Variables to refine Survivor Projection | 2.3 | 305.00 | 701.50 |
| 10/28/2021 | Smith, Hannah | Insurance Coverage Analysis | Allocation Modeling - QC and Revise National Fronting Policies | 3.0 | 265.00 | 795.00 |
| 10/28/2021 | Young, Andrew | Insurance Coverage Analysis | Analyzed local council insurance coverage for entity mapping | 3.5 | 305.00 | 1,067.50 |
| 10/28/2021 | Nguyen, Hung | Claim Valuation | Perform abuser names comparison analysis. | 3.5 | 350.00 | 1,225.00 |
| 10/28/2021 | Young, Andrew | Claim Valuation | Updated plaintiff valuation matrix to incorporate defense discounts | 3.8 | 305.00 | 1,159.00 |
| 10/29/2021 | Smith, Hannah | Insurance Coverage Analysis | Coverage call with Gina McHenry regarding fronting policies | 0.1 | 265.00 | 26.50 |
| 10/29/2021 | McHenry, Gina | Insurance Coverage Analysis | Coverage call with Hannah Smith regarding fronting policies | 0.1 | 395.00 | 39.50 |
| 10/29/2021 | McNally, Katheryn | Comparable Matters Research/Analysis | correspondence with counsel regarding verdict comp analysis | 0.2 | 625.00 | 125.00 |
| 10/29/2021 | McNally, Katheryn | Comparable Matters Research/Analysis | direct team on updates to verdict comp analysis | 0.2 | 625.00 | 125.00 |
| 10/29/2021 | McNally, Katheryn | Claim Valuation | coordinate with Ayoung on defense discounts | 0.3 | 625.00 | 187.50 |
| 10/29/2021 | Young, Andrew | Insurance Coverage Analysis | coordinate with Katie on defense discounts | 0.3 | 305.00 | 91.50 |
| 10/29/2021 | Woloszyk, Evan | Comparable Matters Research/Analysis | Discussion with Barry re: BSA historical settlement comps | 0.3 | 265.00 | 79.50 |
| 10/29/2021 | Trilla, Barry | Comparable Matters Research/Analysis | Discussion with Evan re: BSA historical settlement comps | 0.3 | 395.00 | 118.50 |
| 10/29/2021 | Burke, Evan | Database Validation | Data validation testing QC | 0.4 | 290.00 | 116.00 |
| 10/29/2021 | McHenry, Gina | Insurance Coverage Analysis | Call with Andrew and Carolyn about Local Council predecessor mapping | 0.5 | 395.00 | 197.50 |
| 10/29/2021 | Young, Andrew | Insurance Coverage Analysis | Call with Gina and Carolyn about Local Council predecessor mapping | 0.5 | 305.00 | 152.50 |
| 10/29/2021 | DeLarm, Carolyn | Insurance Coverage Analysis | Call with Andrew and Gina about Local Council predecessor mapping | 0.5 | 290.00 | 145.00 |
| 10/29/2021 | Tecce, Brendan | Survivor Projection | Survivor Projection/Estimation discussion with A. Kumpinsky | 0.6 | 305.00 | 183.00 |
| 10/29/2021 | Kumpinsky, Ariel | Survivor Projection | Survivor Projection/Estimation discussion with B. Tecce | 0.6 | 495.00 | 297.00 |
| 10/29/2021 | Trilla, Barry | Comparable Matters Research/Analysis | BSA settlement comp comparative data analysis | 0.7 | 395.00 | 276.50 |
| 10/29/2021 | Nicholson, Brent | Insurance Coverage Analysis | Analyze insurance coverage documents relating to National coverage. | 0.8 | 495.00 | 396.00 |
| 10/29/2021 | Martisauski, Brad | Database Validation | BW Field Testing QC - Abuse timing columns | 0.8 | 265.00 | 212.00 |
| 10/29/2021 | Cadarette Jr., John | Insurance Coverage Analysis | corresp. re national council coverage issues; emails re same | 0.8 | 675.00 | 540.00 |
| 10/29/2021 | Trilla, Barry | Comparable Matters Research/Analysis | Verdict comp amounts and case details analysis | 1.1 | 395.00 | 434.50 |
| 10/29/2021 | Smith, Hannah | Insurance Coverage Analysis | BSA- Allocation Modeling - QC and Revise National Fronting Policies | 2.0 | 265.00 | 530.00 |
| 10/29/2021 | DeLarm, Carolyn | Insurance Coverage Analysis | Current council analysis. | 2.0 | 290.00 | 580.00 |
| 10/29/2021 | Young, Andrew | Insurance Coverage Analysis | Analyzed local council insurance coverage for entity mapping | 2.1 | 305.00 | 640.50 |
| 10/29/2021 | McNally, Katheryn | Comparable Matters Research/Analysis | call with Pachulski Stang to discuss verdict comps | 2.3 | 625.00 | 1,437.50 |
| 10/29/2021 | Tecce, Brendan | Survivor Projection | Prepare Survivor Projection Model; | 3.1 | 305.00 | 945.50 |
| 10/29/2021 | Young, Andrew | Claim Valuation | Updated plaintiff valuation matrix to incorporate defense discounts | 3.1 | 305.00 | 945.50 |
| 10/29/2021 | Schoenfeld, Erika | Database Validation | Data validation testing - date cleanup | 3.5 | 305.00 | 1,067.50 |
| 10/29/2021 | Woloszyk, Evan | Comparable Matters Research/Analysis | Researched comparable sexual abuse litigation matters | 3.5 | 265.00 | 927.50 |
| 10/29/2021 | DeLarm, Carolyn | Claim Valuation | Comparable valuation research. | 3.9 | 290.00 | 1,131.00 |
| 10/29/2021 | McHenry, Gina | Insurance Coverage Analysis | Compare Modified 5th Amended Plan of Reorganization Insurance schedules to January 2021 insurance schedules | 3.9 | 395.00 | 1,540.50 |
| 10/30/2021 | McNally, Katheryn | Insurance Coverage Analysis | analysis  of  coverage information contained in Amended Plan and comparison to other sources | 0.3 | 625.00 | 187.50 |
| 10/30/2021 | McNally, Katheryn | Insurance Coverage Analysis | call with Jeff Schulman re: policy information sources | 0.4 | 625.00 | 250.00 |
| 10/30/2021 | Trilla, Barry | Comparable Matters Research/Analysis | Verdict comp search criteria analysis | 0.4 | 395.00 | 158.00 |

| Date | Name | Category | Description | Hours | Rate | Amount |
|------|------|----------|-------------|-------|------|--------|
| 10/30/2021 | McHenry, Gina | Insurance Coverage Analysis | Emails with Katie and Counsel about insurance coverage in 5th amended plan of reorganization. | 0.7 | 395.00 | 276.50 |
| 10/30/2021 | Nguyen, Hung | Insurance Coverage Analysis | Extract local insurance polices data for analysis. | 3.0 | 350.00 | 1,050.00 |
| 10/31/2021 | Woloszyk, Evan | Comparable Matters Research/Analysis | Drafted comparable sexual abuse litigation matters memo | 2.5 | 265.00 | 662.50 |
| 11/1/2021 | McNally, Katheryn | Insurance Coverage Analysis | Call with Gina and Andrew about local council comparison analysis | 0.2 | 625.00 | 125.00 |
| 11/1/2021 | Young, Andrew | Insurance Coverage Analysis | Call with Gina and Katie about local council comparison analysis | 0.2 | 305.00 | 61.00 |
| 11/1/2021 | McHenry, Gina | Insurance Coverage Analysis | Call with Katie and Andrew about local council comparison analysis | 0.2 | 395.00 | 79.00 |
| 11/1/2021 | Kumpinsky, Ariel | Survivor Projection | Survivor Projection/Estimation discussion with B. Tecce | 0.5 | 495.00 | 247.50 |
| 11/1/2021 | Nguyen, Hung | Insurance Coverage Analysis | Extract National Council's coverage schedule for analysis. | 0.5 | 350.00 | 175.00 |
| 11/1/2021 | Tecce, Brendan | Survivor Projection | Survivor Projection/Estimation discussion with A. Kumpinsky | 0.5 | 305.00 | 152.50 |
| 11/1/2021 | Smith, Hannah | Insurance Coverage Analysis | Call with Brent, Gina and Evan about Local and National Council policy updates in ICAS system | 0.7 | 265.00 | 185.50 |
| 11/1/2021 | McHenry, Gina | Insurance Coverage Analysis | Call with Brent, Hannah and Evan about Local and National Council policy updates in ICAS system | 0.7 | 395.00 | 276.50 |
| 11/1/2021 | Burke, Evan | Insurance Coverage Analysis | Call with Gina, Hannah and Brent about Local and National Council policy updates in ICAS system | 0.7 | 290.00 | 203.00 |
| 11/1/2021 | Nicholson, Brent | Insurance Coverage Analysis | Call with Gina, Hannah and Evan about Local and National Council policy updates in ICAS system | 0.7 | 495.00 | 346.50 |
| 11/1/2021 | Harriman, Allison | Database Validation | Analyze discrepancies identified in validation testing | 0.8 | 395.00 | 316.00 |
| 11/1/2021 | Nicholson, Brent | Insurance Coverage Analysis | Analyze insurance coverage documents relating to National coverage. | 0.8 | 495.00 | 396.00 |
| 11/1/2021 | McHenry, Gina | Insurance Coverage Analysis | Call with Andrew and Brent about Schedule 2 National Council Coverage in 5th Amended Report | 0.8 | 395.00 | 316.00 |
| 11/1/2021 | Nicholson, Brent | Insurance Coverage Analysis | Call with Andrew and Gina about Schedule 2 National Council Coverage in 5th Amended Report | 0.8 | 495.00 | 396.00 |
| 11/1/2021 | McNally, Katheryn | Claim Valuation | Call with GMcHenry and Ayoung to discuss claim discounts | 0.8 | 625.00 | 500.00 |
| 11/1/2021 | Young, Andrew | Claim Valuation | Call with GMcHenry and KMcNally to discuss claim discounts | 0.8 | 305.00 | 244.00 |
| 11/1/2021 | Young, Andrew | Insurance Coverage Analysis | Call with Gina and Brent about Schedule 2 National Council Coverage in 5th Amended Report | 0.8 | 305.00 | 244.00 |
| 11/1/2021 | McHenry, Gina | Claim Valuation | Call with KMcNally and Ayoung to discuss claim discounts | 0.8 | 395.00 | 316.00 |
| 11/1/2021 | McHenry, Gina | Claim Valuation | Call with Brent, Barry, Allison, and Katie to discuss necessary inputs for claim valuation and outstanding items | 1.0 | 395.00 | 395.00 |
| 11/1/2021 | Tecce, Brendan | Report Preparation | Report Update call with Andrew Young | 1.0 | 305.00 | 305.00 |
| 11/1/2021 | Nicholson, Brent | Claim Valuation | Call with Gina, Barry, Allison, and Katie to discuss necessary inputs for claim valuation and outstanding items | 1.0 | 495.00 | 495.00 |
| 11/1/2021 | Trilla, Barry | Claim Valuation | Call with Brent, Gina, Allison, and Katie to discuss necessary inputs for claim valuation and outstanding items | 1.0 | 395.00 | 395.00 |
| 11/1/2021 | Harriman, Allison | Claim Valuation | Call with Brent, Barry, Gina, and Katie to discuss necessary inputs for claim valuation and outstanding items | 1.0 | 395.00 | 395.00 |
| 11/1/2021 | McNally, Katheryn | Claim Valuation | Call with Brent, Barry, Allison, and Gina to discuss necessary inputs for claim valuation and outstanding items | 1.0 | 625.00 | 625.00 |
| 11/1/2021 | Young, Andrew | Report Preparation | Report Update call with Brenden Tecce | 1.0 | 305.00 | 305.00 |
| 11/1/2021 | Nguyen, Hung | Claim Valuation | Run analysis to determine potential serial abusers cont'd. | 1.0 | 350.00 | 350.00 |
| 11/1/2021 | McNally, Katheryn | Comparable Matters Research/Analysis | Call with Evan and Barry to discuss verdict research parameters and data cuts of BSA settlements | 1.1 | 625.00 | 687.50 |
| 11/1/2021 | Trilla, Barry | Comparable Matters Research/Analysis | Call with Evan and Katie to discuss verdict research parameters and data cuts of BSA settlements | 1.1 | 395.00 | 434.50 |
| 11/1/2021 | Woloszyk, Evan | Comparable Matters Research/Analysis | Call with Katie and Barry to discuss verdict research parameters and data cuts of BSA settlements | 1.1 | 265.00 | 291.50 |

| 11/1/2021 | McHenry, Gina | Insurance Coverage Analysis | Compare Local Council entities in Schedule 3 of the 5th Amended Plan of Reorganization to older policy schedules | 1.1 | 395.00 | 434.50 |
|---|---|---|---|---|---|---|
| 11/1/2021 | Trilla, Barry | Comparable Matters Research/Analysis | Verdict comp search criteria analysis | 1.1 | 395.00 | 434.50 |
| 11/1/2021 | Smith, Hannah | Insurance Coverage Analysis | Analyze BSA Docket 6433 from Restructuring website | 1.5 | 265.00 | 397.50 |
| 11/1/2021 | Harriman, Allison | Database Validation | additional potential duplicate testing - analyze red flag claims, investigate fields identified in query | 1.5 | 395.00 | 592.50 |
| 11/1/2021 | Tecce, Brendan | Survivor Projection | Work on Survivor Estimation Models | 1.6 | 305.00 | 488.00 |
| 11/1/2021 | McHenry, Gina | Insurance Coverage Analysis | Compare National Council policy stack to 5th Amended Plan of reorganization Schedule | 1.7 | 395.00 | 671.50 |
| 11/1/2021 | McHenry, Gina | Claim Valuation | QC Survivor Valuation Formulas | 2.1 | 395.00 | 829.50 |
| 11/1/2021 | Young, Andrew | Claim Valuation | Discount analysis for claim valuation | 2.2 | 305.00 | 671.00 |
| 11/1/2021 | Woloszyk, Evan | Comparable Matters Research/Analysis | Drafted comparable sexual abuse litigation matters memo | 2.2 | 265.00 | 583.00 |
| 11/1/2021 | Trilla, Barry | Comparable Matters Research/Analysis | Verdict comp abuse type analysis | 2.3 | 395.00 | 908.50 |
| 11/1/2021 | Woloszyk, Evan | Comparable Matters Research/Analysis | Settlement Comp Analysis | 2.5 | 265.00 | 662.50 |
| 11/1/2021 | Nguyen, Hung | Claim Valuation | Run analysis to determine potential serial abusers. | 3.5 | 350.00 | 1,225.00 |
| 11/1/2021 | Young, Andrew | Claim Valuation | Prepared claim valuation database | 3.9 | 305.00 | 1,189.50 |
| 11/2/2021 | McNally, Katheryn | Insurance Coverage Analysis | Call with GMcHenry and Ayoung to discuss new local council policy listing and issues for counsel | 0.2 | 625.00 | 125.00 |
| 11/2/2021 | Young, Andrew | Insurance Coverage Analysis | Call with GMcHenry and KMcNally to discuss new local council policy listing and issues for counsel | 0.2 | 305.00 | 61.00 |
| 11/2/2021 | McHenry, Gina | Insurance Coverage Analysis | Call with KMcNally and Ayoung to discuss new local council policy listing and issues for counsel | 0.2 | 395.00 | 79.00 |
| 11/2/2021 | McHenry, Gina | Insurance Coverage Analysis | Correspondence to Katie about coverage call takeaways. | 0.3 | 395.00 | 118.50 |
| 11/2/2021 | Kumpinsky, Ariel | Survivor Projection | Survivor Projection/Estimation discussion with B. Tecce | 0.4 | 495.00 | 198.00 |
| 11/2/2021 | Tecce, Brendan | Survivor Projection | Survivor Projection/Estimation discussion with A. Kumpinsky | 0.4 | 305.00 | 122.00 |
| 11/2/2021 | Kumpinsky, Ariel | Survivor Projection | Analyzed methodology for survivor estimates. | 0.5 | 495.00 | 247.50 |
| 11/2/2021 | McNally, Katheryn | Comparable Matters Research/Analysis | Analyze updated settlement history analysis, edits to Evan and Barry | 0.8 | 625.00 | 500.00 |
| 11/2/2021 | McNally, Katheryn | Claim Valuation | Call with GMcHenry and Ayoung to discuss QC results of valuation model and other identified issues with claim scoring or discounting | 0.8 | 625.00 | 500.00 |
| 11/2/2021 | Young, Andrew | Claim Valuation | Call with GMcHenry and KMcNally to discuss QC results of valuation model and other identified issues with claim scoring or discounting | 0.8 | 305.00 | 244.00 |
| 11/2/2021 | McHenry, Gina | Claim Valuation | Call with KMcNally and Ayoung to discuss QC results of valuation model and other identified issues with claim scoring or discounting | 0.8 | 395.00 | 316.00 |
| 11/2/2021 | Harriman, Allison | Report Preparation | Report drafting for data validation section | 0.8 | 395.00 | 316.00 |
| 11/2/2021 | McNally, Katheryn | Survivor Projection | call with Akumpinsky and Btecce to discuss input research results and methodology for survivor projection | 0.9 | 625.00 | 562.50 |
| 11/2/2021 | Tecce, Brendan | Survivor Projection | call with Akumpinsky and KMcNally to discuss input research results and methodology for survivor projection | 0.9 | 305.00 | 274.50 |
| 11/2/2021 | Kumpinsky, Ariel | Survivor Projection | call with BTecce and KMcNally to discuss input research results and methodology for survivor projection | 0.9 | 495.00 | 445.50 |
| 11/2/2021 | McNally, Katheryn | Insurance Coverage Analysis | Call with Gina, John, Jeff and Iain about National and Local Council coverage sources | 1.0 | 625.00 | 625.00 |
| 11/2/2021 | Cadarette Jr., John | Insurance Coverage Analysis | Call with Katie, Gina, Jeff and Iain about National and Local Council coverage sources | 1.0 | 675.00 | 675.00 |
| 11/2/2021 | McHenry, Gina | Insurance Coverage Analysis | Call with Katie, John, Jeff and Iain about National and Local Council coverage sources | 1.0 | 395.00 | 395.00 |
| 11/2/2021 | Burke, Evan | Insurance Coverage Analysis | Building policy stack | 1.1 | 290.00 | 319.00 |
| 11/2/2021 | Nguyen, Hung | Claim Valuation | Call with Gina and Andrew about Serial Abuser analysis | 1.1 | 350.00 | 385.00 |

| Date | Name | Category | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 11/2/2021 | McHenry, Gina | Claim Valuation | Call with Hung and Andrew about Serial Abuser analysis | 1.1 | 395.00 | 434.50 |
| 11/2/2021 | Young, Andrew | Claim Valuation | Call with Hung and Gina about Serial Abuser analysis | 1.1 | 305.00 | 335.50 |
| 11/2/2021 | Woloszyk, Evan | Comparable Matters Research/Analysis | Settlement Comp Analysis | 1.2 | 265.00 | 318.00 |
| 11/2/2021 | Trilla, Barry | Comparable Matters Research/Analysis | Update of Verdict and settlement comp portion of status update PowerPoint presentation | 1.2 | 395.00 | 474.00 |
| 11/2/2021 | DeLarm, Carolyn | Insurance Coverage Analysis | Research local council change history. | 1.3 | 290.00 | 377.00 |
| 11/2/2021 | Trilla, Barry | Comparable Matters Research/Analysis | Bloomberg Law verdict comp search analysis | 1.4 | 395.00 | 553.00 |
| 11/2/2021 | Harriman, Allison | Database Validation | Analyze discrepancies identified in data validation testing | 1.5 | 395.00 | 592.50 |
| 11/2/2021 | Nicholson, Brent | Insurance Coverage Analysis | Analyze insurance coverage documents relating to National coverage. | 1.6 | 495.00 | 792.00 |
| 11/2/2021 | Smith, Hannah | Insurance Coverage Analysis | Continue to Analyze 9/30/21 Docket 6443, Schedule 2 to policy evidence and previous National Policy Schedule | 1.8 | 265.00 | 477.00 |
| 11/2/2021 | Young, Andrew | Claim Valuation | Discount analysis for claim valuation | 1.9 | 305.00 | 579.50 |
| 11/2/2021 | Schoenfeld, Erika | Database Validation | additional potential duplicate testing - duplicate address research | 1.9 | 305.00 | 579.50 |
| 11/2/2021 | McHenry, Gina | Claim Valuation | QC Survivor valuation formulas after revisions | 1.9 | 395.00 | 750.50 |
| 11/2/2021 | Nguyen, Hung | Claim Valuation | Run analysis on BSA's data to identify additional potential duplicate claims. | 2.0 | 350.00 | 700.00 |
| 11/2/2021 | Martisauski, Brad | Database Validation | additional potential duplicate testing - Analyzing duplicate e-mail addresses in Claimant dataset | 2.1 | 265.00 | 556.50 |
| 11/2/2021 | McHenry, Gina | Insurance Coverage Analysis | Compare Local Council per occurrence and aggregate limit changes between policy schedules | 2.6 | 395.00 | 1,027.00 |
| 11/2/2021 | Harriman, Allison | Database Validation | additional potential duplicate testing - analyze red flag claims, investigate fields identified in query | 3.1 | 395.00 | 1,224.50 |
| 11/2/2021 | Tecce, Brendan | Survivor Projection | Prepare Survivor Estimation Models | 3.2 | 305.00 | 976.00 |
| 11/2/2021 | Young, Andrew | Report Preparation | Prepared claim valuation database | 3.7 | 305.00 | 1,128.50 |
| 11/2/2021 | Smith, Hannah | Insurance Coverage Analysis | Analyze 9/30/21 Docket 6443, Schedule 2 to policy evidence and previous National Policy Schedule | 4.0 | 265.00 | 1,060.00 |
| 11/2/2021 | Smith, Hannah | Insurance Coverage Analysis | Continue to Analyze 9/30/21 Docket 6443, Schedule 2 to policy evidence and previous National Policy Schedule | 4.0 | 265.00 | 1,060.00 |
| 11/2/2021 | Nguyen, Hung | Claim Valuation | Run analysis to determine potential serial abusers. | 4.0 | 350.00 | 1,400.00 |
| 11/3/2021 | McNally, Katheryn | Claim Valuation | Update Claro team on takeaways from claim valuation call with Pachulski Stang | 0.2 | 625.00 | 125.00 |
| 11/3/2021 | Boswell, Anne Margaret | Database Validation | Overview of BSA with Allison and additional potential duplicate analysis task | 0.3 | 305.00 | 91.50 |
| 11/3/2021 | Harriman, Allison | Database Validation | Overview of BSA with Anne Margaret and additional potential duplicate analysis task | 0.3 | 395.00 | 118.50 |
| 11/3/2021 | McNally, Katheryn | Insurance Coverage Analysis | Review policy file requested by counsel and prepared by GMcHenry | 0.3 | 625.00 | 187.50 |
| 11/3/2021 | Nicholson, Brent | Insurance Coverage Analysis | Analyze insurance coverage documents relating to National coverage. | 0.4 | 495.00 | 198.00 |
| 11/3/2021 | McHenry, Gina | Insurance Coverage Analysis | Analyze National Council Policy evidence | 0.4 | 395.00 | 158.00 |
| 11/3/2021 | McHenry, Gina | Insurance Coverage Analysis | Finalize aggregate deliverable comparison for Counsel | 0.4 | 395.00 | 158.00 |
| 11/3/2021 | Schoenfeld, Erika | Database Validation | additional potential duplicate testing - sync duplicate address comments to master file | 0.5 | 305.00 | 152.50 |
| 11/3/2021 | Smith, Hannah | Insurance Coverage Analysis | Call with Brent, Gina, and Evan about coverage updates from call with Counsel and status of ongoing items. | 0.6 | 265.00 | 159.00 |
| 11/3/2021 | McHenry, Gina | Insurance Coverage Analysis | Call with Brent, Hannah, and Evan about coverage updates from call with Counsel and status of ongoing items. | 0.6 | 395.00 | 237.00 |
| 11/3/2021 | Burke, Evan | Insurance Coverage Analysis | Call with Brent, Hannah, and Gina about coverage updates from call with Counsel and status of ongoing items. | 0.6 | 290.00 | 174.00 |
| 11/3/2021 | Nicholson, Brent | Insurance Coverage Analysis | Call with Gina, Hannah, and Evan about coverage updates from call with Counsel and status of ongoing items. | 0.6 | 495.00 | 297.00 |
| 11/3/2021 | McHenry, Gina | Fee Application Preparation | Fee application analysis | 0.6 | 395.00 | 237.00 |
| 11/3/2021 | McHenry, Gina | Claim Valuation | Joined call late with Hung and Andrew Re: Multiple accusers | 0.6 | 395.00 | 237.00 |
| 11/3/2021 | McHenry, Gina | Claim Valuation | QC survivor scoring analysis | 0.6 | 395.00 | 237.00 |

| 11/3/2021 | Harriman, Allison | Database Validation | Updates on the data validation and additional potential duplicate testing sections of presentation for counsel | 0.6 | 395.00 | 237.00 |
|---|---|---|---|---|---|---|
| 11/3/2021 | McNally, Katheryn | Claim Valuation | Call with GMcHenry and Ayoung re: qc results of valuation model | 0.8 | 625.00 | 500.00 |
| 11/3/2021 | Young, Andrew | Claim Valuation | Call with GMcHenry and KMcNally re: qc results of valuation model | 0.8 | 305.00 | 244.00 |
| 11/3/2021 | McHenry, Gina | Claim Valuation | Call with KMcNally and Ayoung re: qc results of valuation model | 0.8 | 395.00 | 316.00 |
| 11/3/2021 | Trilla, Barry | Comparable Matters Research/Analysis | Update of Verdict and settlement comp portion of status update PowerPoint presentation | 0.8 | 395.00 | 316.00 |
| 11/3/2021 | Nguyen, Hung | Claim Valuation | Call with Gina and Andrew Re: Multiple accusers | 1.0 | 350.00 | 350.00 |
| 11/3/2021 | Young, Andrew | Claim Valuation | Call with Gina and Hung Re: Multiple accusers | 1.0 | 305.00 | 305.00 |
| 11/3/2021 | Smith, Hannah | Insurance Coverage Analysis | Continue to Analyze 9/30/21 Docket 6443, Schedule 2 to policy evidence and previous National Policy Schedule | 1.0 | 265.00 | 265.00 |
| 11/3/2021 | Schoenfeld, Erika | Database Validation | additional potential duplicate testing - duplicate address research contd. | 1.0 | 305.00 | 305.00 |
| 11/3/2021 | Harriman, Allison | Report Preparation | Report drafting for data validation section | 1.0 | 395.00 | 395.00 |
| 11/3/2021 | Nguyen, Hung | Claim Valuation | Run analysis to determine potential serial abusers | 1.0 | 350.00 | 350.00 |
| 11/3/2021 | Burke, Evan | Database Validation | additional potential duplicate testing | 1.5 | 290.00 | 435.00 |
| 11/3/2021 | McNally, Katheryn | Comparable Matters Research/Analysis | update comp listings | 1.6 | 625.00 | 1,000.00 |
| 11/3/2021 | Boswell, Anne Margaret | Database Validation | additional potential duplicate analysis of claims continued | 2.0 | 305.00 | 610.00 |
| 11/3/2021 | Harriman, Allison | Database Validation | Analyze discrepancies identified in data validation testing | 2.1 | 395.00 | 829.50 |
| 11/3/2021 | Young, Andrew | Claim Valuation | Discount analysis for claim valuation | 2.1 | 305.00 | 640.50 |
| 11/3/2021 | McNally, Katheryn | Claim Valuation | Updates to presentation ahead of call with Pachulski Stang to discuss status of claim valuation | 2.3 | 625.00 | 1,437.50 |
| 11/3/2021 | McHenry, Gina | Claim Valuation | QC Serial Abuser analysis | 2.9 | 395.00 | 1,145.50 |
| 11/3/2021 | Martisauski, Brad | Database Validation | additional potential duplicate analysis - Analyzing duplicate e-mail addresses in Claimant dataset | 3.4 | 265.00 | 901.00 |
| 11/3/2021 | Schoenfeld, Erika | Database Validation | additional potential duplicate testing - duplicate address research | 3.5 | 305.00 | 1,067.50 |
| 11/3/2021 | Young, Andrew | Insurance Coverage Analysis | Local council insurance coverage analysis | 3.6 | 305.00 | 1,098.00 |
| 11/3/2021 | Smith, Hannah | Insurance Coverage Analysis | Analyze 9/30/21 Docket 6443, Schedule 2 to policy evidence and previous National Policy Schedule | 4.0 | 265.00 | 1,060.00 |
| 11/3/2021 | McNally, Katheryn | Claim Valuation | Call with Tflanagan, Akornfeld, Mpagay, Jlucas, and Jstang to discuss status of claim valuation and open issues | 4.0 | 625.00 | 2,500.00 |
| 11/3/2021 | Boswell, Anne Margaret | Database Validation | additional potential duplicate analysis of claims | 4.0 | 305.00 | 1,220.00 |
| 11/3/2021 | Harriman, Allison | Database Validation | additional potential duplicate testing - analyze red flag claims, investigate fields identified in query; develop addition queries | 4.0 | 395.00 | 1,580.00 |
| 11/4/2021 | McNally, Katheryn | Claim Valuation | Analyzed Disclosure Statement | 0.4 | 625.00 | 250.00 |
| 11/4/2021 | McHenry, Gina | Insurance Coverage Analysis | Call #2 with Carolyn and Andrew about Local Council predecessor-successor relationships. | 0.4 | 395.00 | 158.00 |
| 11/4/2021 | Young, Andrew | Insurance Coverage Analysis | Call #2 with Carolyn and Gina about Local Council predecessor-successor relationships. | 0.4 | 305.00 | 122.00 |
| 11/4/2021 | DeLarm, Carolyn | Insurance Coverage Analysis | Call #2 with Gina and Andrew about Local Council predecessor-successor relationships. | 0.4 | 290.00 | 116.00 |
| 11/4/2021 | McHenry, Gina | Insurance Coverage Analysis | Call with Carolyn, Andrew re: local council entity mapping | 0.4 | 395.00 | 158.00 |
| 11/4/2021 | DeLarm, Carolyn | Insurance Coverage Analysis | Call with Gina, Andrew re: local council entity mapping | 0.4 | 290.00 | 116.00 |
| 11/4/2021 | Young, Andrew | Insurance Coverage Analysis | Call with Gina, Carolyn re: local council entity mapping | 0.4 | 305.00 | 122.00 |
| 11/4/2021 | Kumpinsky, Ariel | Survivor Projection | Call with B. Tecce to discuss survivor projection models | 0.5 | 495.00 | 247.50 |
| 11/4/2021 | McNally, Katheryn | Comparable Matters Research/Analysis | call with BTRilla re: updates from counsel | 0.5 | 625.00 | 312.50 |
| 11/4/2021 | McNally, Katheryn | Claim Valuation | Call with GMcHenry and Ayoung on claim attribute testing | 0.5 | 625.00 | 312.50 |
| 11/4/2021 | Young, Andrew | Claim Valuation | Call with GMcHenry and KMcNally on claim attribute testing | 0.5 | 305.00 | 152.50 |

| 11/4/2021 | Trilla, Barry | Comparable Matters Research/Analysis | call with Katie re: updates from counsel | 0.5 | 395.00 | 197.50 |
|---|---|---|---|---|---|---|
| 11/4/2021 | McHenry, Gina | Claim Valuation | Call with KMcNally and Ayoung on claim attribute testing | 0.5 | 395.00 | 197.50 |
| 11/4/2021 | Tecce, Brendan | Survivor Projection | Call with A. Kumpinsky to discuss survivor projection models | 0.5 | 305.00 | 152.50 |
| 11/4/2021 | Boswell, Anne Margaret | Database Validation | Research on rate of fraudulent claim submissions in class actions or/similar mass tort claim filings continued | 0.5 | 305.00 | 152.50 |
| 11/4/2021 | McHenry, Gina | Claim Valuation | Serial Abuser analysis. | 0.6 | 395.00 | 237.00 |
| 11/4/2021 | McHenry, Gina | Insurance Coverage Analysis | Analyze pending BSA non-abuse settlements | 0.8 | 395.00 | 316.00 |
| 11/4/2021 | Young, Andrew | Database Validation | Call with Gina, Allison, Katie re: data validation status and next steps as well as additional potential duplicate testing work plan | 1.0 | 305.00 | 305.00 |
| 11/4/2021 | McHenry, Gina | Database Validation | Call with Andrew, Allison, Katie re: data validation status and next steps as well as additional potential duplicate testing work plan | 1.0 | 395.00 | 395.00 |
| 11/4/2021 | Harriman, Allison | Database Validation | Call with Gina, Andrew, Katie re: data validation status and next steps as well as additional potential duplicate testing work plan | 1.0 | 395.00 | 395.00 |
| 11/4/2021 | McNally, Katheryn | Database Validation | Call with Gina, Allison, Andrew re: data validation status and next steps as well as additional potential duplicate testing work plan | 1.0 | 625.00 | 625.00 |
| 11/4/2021 | DeLarm, Carolyn | Insurance Coverage Analysis | Call with Gina and Andrew re: local council entity analysis | 1.1 | 290.00 | 319.00 |
| 11/4/2021 | McHenry, Gina | Insurance Coverage Analysis | Call with Carolyn and Andrew re: local council entity analysis | 1.1 | 395.00 | 434.50 |
| 11/4/2021 | Young, Andrew | Insurance Coverage Analysis | Call with Gina and Carolyn re: local council entity analysis | 1.1 | 305.00 | 335.50 |
| 11/4/2021 | Trilla, Barry | Comparable Matters Research/Analysis | Relationship among parties in verdicts analysis | 1.2 | 395.00 | 474.00 |
| 11/4/2021 | Trilla, Barry | Comparable Matters Research/Analysis | BSA original settlement data analysis | 1.3 | 395.00 | 513.50 |
| 11/4/2021 | Schoenfeld, Erika | Database Validation | TDP analysis for disallowed claims | 1.3 | 305.00 | 396.50 |
| 11/4/2021 | DeLarm, Carolyn | Insurance Coverage Analysis | Local Council Analysis. | 1.5 | 290.00 | 435.00 |
| 11/4/2021 | Harriman, Allison | Database Validation | Additional potential duplicate testing - analyze red flag claims, investigate fields identified in query | 1.6 | 395.00 | 632.00 |
| 11/4/2021 | Young, Andrew | Insurance Coverage Analysis | Local council insurance coverage review | 1.7 | 305.00 | 518.50 |
| 11/4/2021 | Nicholson, Brent | Insurance Coverage Analysis | Analyze settlement agreements and non abuse settlement documents. | 1.8 | 495.00 | 891.00 |
| 11/4/2021 | Tecce, Brendan | Survivor Projection | Research survivor estimation inputs | 1.9 | 305.00 | 579.50 |
| 11/4/2021 | Smith, Hannah | Insurance Coverage Analysis | Continue to Analyze 9/30/21 Docket 6443, Schedule 2 to policy evidence and previous National Policy Schedule | 2.0 | 265.00 | 530.00 |
| 11/4/2021 | Harriman, Allison | Database Validation | Database validation - analyze discrepancies and categorize discrepancies | 2.2 | 395.00 | 869.00 |
| 11/4/2021 | McHenry, Gina | Insurance Coverage Analysis | Analyze National Council Policy evidence | 2.3 | 395.00 | 908.50 |
| 11/4/2021 | Young, Andrew | Report Preparation | Claim valuation database updates - scaling factors | 2.6 | 305.00 | 793.00 |
| 11/4/2021 | Burke, Evan | Database Validation | Additional potential duplicate testing | 2.9 | 290.00 | 841.00 |
| 11/4/2021 | DeLarm, Carolyn | Claim Valuation | Analyze claimant payment information. | 3.1 | 290.00 | 899.00 |
| 11/4/2021 | Martisauski, Brad | Database Validation | Additional potential duplicate analysis - Analyzing duplicate e-mail addresses in Claimant dataset | 3.3 | 265.00 | 874.50 |
| 11/4/2021 | Harriman, Allison | Database Validation | Analyze discrepancies identified in data validation testing and categorize discrepancies | 3.4 | 395.00 | 1,343.00 |
| 11/4/2021 | Smith, Hannah | Insurance Coverage Analysis | Analyze 9/30/21 Docket 6443, Schedule 2 to policy evidence and previous National Policy Schedule | 4.0 | 265.00 | 1,060.00 |
| 11/4/2021 | Boswell, Anne Margaret | Database Validation | Research on rate of fraudulent claim submissions in class actions or/similar mass tort claim filings | 4.0 | 305.00 | 1,220.00 |
| 11/5/2021 | McHenry, Gina | Insurance Coverage Analysis | Email to Counsel about aggregate analysis | 0.3 | 395.00 | 118.50 |
| 11/5/2021 | Martisauski, Brad | Database Validation | Call with Allison H. re: database valuation discrepancy categorization | 0.5 | 265.00 | 132.50 |
| 11/5/2021 | Harriman, Allison | Database Validation | Call with Brad M. re: database valuation discrepancy categorization | 0.5 | 395.00 | 197.50 |
| 11/5/2021 | Harriman, Allison | Database Validation | categorize database discrepancies | 0.5 | 395.00 | 197.50 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/5/2021 | McNally, Katheryn | Claim Valuation | Coordinate with Tflanagan on discovery requests | 0.6 | 625.00 | 375.00 |
| 11/5/2021 | Harriman, Allison | Database Validation | analysis of data validation process and discrepancies | 0.7 | 395.00 | 276.50 |
| 11/5/2021 | Burke, Evan | Database Validation | Additional potential duplicate testing | 1.3 | 290.00 | 377.00 |
| 11/5/2021 | Boswell, Anne Margaret | Database Validation | Drafting memo in regards to additional potential duplicate claims research | 1.5 | 305.00 | 457.50 |
| 11/5/2021 | Woloszyk, Evan | Comparable Matters Research/Analysis | Researched comparable sexual abuse litigation matters | 1.5 | 265.00 | 397.50 |
| 11/5/2021 | McHenry, Gina | Insurance Coverage Analysis | Draft email to Claro team documenting disputed Hartford coverage analysis and policy evidence | 1.6 | 395.00 | 632.00 |
| 11/5/2021 | Martisauski, Brad | Database Validation | Data Validation - continue to work on categorization of BW Field testing discrepancies | 1.7 | 265.00 | 450.50 |
| 11/5/2021 | Schoenfeld, Erika | Database Validation | TDP analysis and summary for disallowed claims | 1.8 | 305.00 | 549.00 |
| 11/5/2021 | McHenry, Gina | Insurance Coverage Analysis | Analyze National Council Policy evidence | 1.9 | 395.00 | 750.50 |
| 11/5/2021 | Young, Andrew | Claim Valuation | analyzed prior abuse payments for claim valuation | 1.9 | 305.00 | 579.50 |
| 11/5/2021 | Woloszyk, Evan | Comparable Matters Research/Analysis | Drafted comparable sexual abuse litigation matters Memo | 1.9 | 265.00 | 503.50 |
| 11/5/2021 | Smith, Hannah | Insurance Coverage Analysis | Analyze 9/30/21 Docket 6443, Schedule 2 to policy evidence and previous National Policy Schedule | 2.0 | 265.00 | 530.00 |
| 11/5/2021 | DeLarm, Carolyn | Claim Valuation | Analyze claimant payment information. | 2.2 | 290.00 | 638.00 |
| 11/5/2021 | Nicholson, Brent | Insurance Coverage Analysis | Analyze insurance coverage documents relating to National coverage. | 2.4 | 495.00 | 1,188.00 |
| 11/5/2021 | Harriman, Allison | Report Preparation | Draft database validation report memo | 2.5 | 395.00 | 987.50 |
| 11/5/2021 | McHenry, Gina | Insurance Coverage Analysis | Continue to analyze National Council Policy evidence | 2.9 | 395.00 | 1,145.50 |
| 11/5/2021 | Young, Andrew | Claim Valuation | analyzed prior abuse payments for claim valuation | 3.3 | 305.00 | 1,006.50 |
| 11/5/2021 | Martisauski, Brad | Database Validation | Data Validation - Categorization of BW Field testing discrepancies | 3.9 | 265.00 | 1,033.50 |
| 11/6/2021 | McHenry, Gina | Insurance Coverage Analysis | Finish email to Claro team documenting disputed Hartford coverage analysis and policy evidence support. | 0.9 | 395.00 | 355.50 |
| 11/6/2021 | McNally, Katheryn | Insurance Coverage Analysis | Analyze insurance policy assumptions and impact on coverage | 2.1 | 625.00 | 1,312.50 |
| 11/7/2021 | McHenry, Gina | Insurance Coverage Analysis | analyze docket for Hartford settlement agreement. | 0.3 | 395.00 | 118.50 |
| 11/7/2021 | McHenry, Gina | Insurance Coverage Analysis | Search for Local Councils as additional named insured within policy evidence | 0.4 | 395.00 | 158.00 |
| 11/7/2021 | McHenry, Gina | Insurance Coverage Analysis | Correspondence with Claro team about disputed Hartford coverage | 0.7 | 395.00 | 276.50 |
| 11/8/2021 | McHenry, Gina | Insurance Coverage Analysis | Call with Carolyn and Andrew about local council predecessor-policies | 0.2 | 395.00 | 79.00 |
| 11/8/2021 | Young, Andrew | Insurance Coverage Analysis | Call with Carolyn and Gina about local council predecessor-policies | 0.2 | 305.00 | 61.00 |
| 11/8/2021 | DeLarm, Carolyn | Insurance Coverage Analysis | Call with Gina and Andrew about local council predecessor-policies | 0.2 | 290.00 | 58.00 |
| 11/8/2021 | Trilla, Barry | Comparable Matters Research/Analysis | Prep for call with Evan to discuss verdict comps and secondary relationship analysis | 0.2 | 395.00 | 79.00 |
| 11/8/2021 | Burke, Evan | Insurance Coverage Analysis | Prepping for coverage calls | 0.2 | 290.00 | 58.00 |
| 11/8/2021 | McNally, Katheryn | Claim Valuation | direction to Ayoung re: prior payments | 0.3 | 625.00 | 187.50 |
| 11/8/2021 | McNally, Katheryn | Insurance Coverage Analysis | Call with Gina about disputed Hartford coverage | 0.4 | 625.00 | 250.00 |
| 11/8/2021 | McHenry, Gina | Insurance Coverage Analysis | Call with Katie about disputed Hartford coverage | 0.4 | 395.00 | 158.00 |
| 11/8/2021 | Burke, Evan | Comparable Matters Research/Analysis | Call with Barry to discuss verdict comps and secondary relationship analysis | 0.5 | 290.00 | 145.00 |
| 11/8/2021 | Trilla, Barry | Comparable Matters Research/Analysis | Call with Evan to discuss verdict comps and secondary relationship analysis | 0.5 | 395.00 | 197.50 |
| 11/8/2021 | Kumpinsky, Ariel | Survivor Projection | Worked on survivor estimation. | 0.5 | 495.00 | 247.50 |
| 11/8/2021 | Tecce, Brendan | Survivor Projection | Call with A. Kumpinsky to discuss survivor projection models | 0.7 | 305.00 | 213.50 |
| 11/8/2021 | Kumpinsky, Ariel | Survivor Projection | Call with B. Tecce to discuss survivor projection models | 0.7 | 495.00 | 346.50 |
| 11/8/2021 | Martisauski, Brad | Database Validation | Data Validation - continue working on categorization of BW Field testing discrepancies | 0.7 | 265.00 | 185.50 |
| 11/8/2021 | Smith, Hannah | Insurance Coverage Analysis | Call with Brent, Gina, Andrew, and Evan about policy coding changes for allocation system | 0.8 | 265.00 | 212.00 |
| 11/8/2021 | McHenry, Gina | Insurance Coverage Analysis | Call with Brent, Hannah, Andrew, and Evan about policy coding changes for allocation system | 0.8 | 395.00 | 316.00 |

| Date | Name | Category | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 11/8/2021 | Burke, Evan | Insurance Coverage Analysis | Call with Brent, Hannah, Andrew, and Gina about policy coding changes for allocation system | 0.8 | 290.00 | 232.00 |
| 11/8/2021 | Young, Andrew | Insurance Coverage Analysis | Call with Brent, Hannah, Gina, and Evan about policy coding changes for allocation system | 0.8 | 305.00 | 244.00 |
| 11/8/2021 | Nicholson, Brent | Insurance Coverage Analysis | Call with Gina, Hannah, Andrew, and Evan about policy coding changes for allocation system | 0.8 | 495.00 | 396.00 |
| 11/8/2021 | McHenry, Gina | Insurance Coverage Analysis | Local council coverage discussion with Andrew, Evan, Carolyn | 1.1 | 395.00 | 434.50 |
| 11/8/2021 | Burke, Evan | Insurance Coverage Analysis | Local council coverage discussion with Andrew, Gina, Carolyn | 1.1 | 290.00 | 319.00 |
| 11/8/2021 | Young, Andrew | Insurance Coverage Analysis | Local council coverage discussion with Gina, Evan, Carolyn | 1.1 | 305.00 | 335.50 |
| 11/8/2021 | Nicholson, Brent | Insurance Coverage Analysis | Analyze insurance coverage documents relating to National coverage. | 1.3 | 495.00 | 643.50 |
| 11/8/2021 | Woloszyk, Evan | Comparable Matters Research/Analysis | Researched comparable sexual abuse litigation matters | 1.5 | 265.00 | 397.50 |
| 11/8/2021 | Harriman, Allison | Database Validation | Analysis of valuation impact of discrepancies in Database validation and categorization of discrepancies | 1.7 | 395.00 | 671.50 |
| 11/8/2021 | McHenry, Gina | Claim Valuation | Continue to QC claim valuation formulas | 1.9 | 395.00 | 750.50 |
| 11/8/2021 | Trilla, Barry | Comparable Matters Research/Analysis | Verdict comp secondary relationship analysis | 1.9 | 395.00 | 750.50 |
| 11/8/2021 | Harriman, Allison | Database Validation | Analysis of Flagged Claims; analyze contact information, similarity, and allegation queries | 2.0 | 395.00 | 790.00 |
| 11/8/2021 | Young, Andrew | Claim Valuation | Incorporated discounts in claim valuation database | 2.5 | 305.00 | 762.50 |
| 11/8/2021 | Harriman, Allison | Report Preparation | Draft report for the Flagged Claim filings section | 3.2 | 395.00 | 1,264.00 |
| 11/8/2021 | Burke, Evan | Database Validation | Additional potential duplicate testing | 3.4 | 290.00 | 986.00 |
| 11/8/2021 | Young, Andrew | Claim Valuation | Analyzed  prior abuse payments for claim valuation | 3.5 | 305.00 | 1,067.50 |
| 11/8/2021 | Martisauski, Brad | Database Validation | Data Validation - Categorization of BW Field testing discrepancies | 3.9 | 265.00 | 1,033.50 |
| 11/8/2021 | McHenry, Gina | Claim Valuation | QC claim valuation formulas | 4.0 | 395.00 | 1,580.00 |
| 11/9/2021 | DeLarm, Carolyn | Claim Valuation | Local council claims discussion with Andrew | 0.1 | 290.00 | 29.00 |
| 11/9/2021 | Young, Andrew | Claim Valuation | Local council claims discussion with Carolyn | 0.1 | 305.00 | 30.50 |
| 11/9/2021 | McNally, Katheryn | Claim Valuation | analyze proposed methodology considerations from Ayoung | 0.3 | 625.00 | 187.50 |
| 11/9/2021 | Schoenfeld, Erika | Database Validation | Call with Allison re: queries 16 & 17 | 0.3 | 305.00 | 91.50 |
| 11/9/2021 | Harriman, Allison | Database Validation | Call with Erika re: queries 16 & 17 | 0.3 | 395.00 | 118.50 |
| 11/9/2021 | McNally, Katheryn | Claim Valuation | call with GMcHenry and Ayoung re: valuation methodology | 0.3 | 625.00 | 187.50 |
| 11/9/2021 | McHenry, Gina | Claim Valuation | call with Katie and Ayoung re: valuation methodology | 0.3 | 395.00 | 118.50 |
| 11/9/2021 | Young, Andrew | Claim Valuation | call with Katie and Gina re: valuation methodology | 0.3 | 305.00 | 91.50 |
| 11/9/2021 | McHenry, Gina | Insurance Coverage Analysis | Correspondence with team about National Council policy changes in ICAS system | 0.3 | 395.00 | 118.50 |
| 11/9/2021 | Martisauski, Brad | Database Validation | Data Validation - continue working on categorization of BW Field testing discrepancies | 0.4 | 265.00 | 106.00 |
| 11/9/2021 | Nguyen, Hung | Database Validation | Assist with data extraction of Omni's data for data analysis to identify additional potential duplicate. | 0.5 | 350.00 | 175.00 |
| 11/9/2021 | Tecce, Brendan | Survivor Projection | Call with A. Kumpinsky to discuss survivor projection models | 0.6 | 305.00 | 183.00 |
| 11/9/2021 | Kumpinsky, Ariel | Survivor Projection | Call with B. Tecce to discuss survivor projection models | 0.6 | 495.00 | 297.00 |
| 11/9/2021 | Harriman, Allison | Report Preparation | Continued  report drafting for the Flagged Claim filings section | 0.7 | 395.00 | 276.50 |
| 11/9/2021 | Nicholson, Brent | Insurance Coverage Analysis | Analyze insurance coverage documents relating to National coverage. | 0.8 | 495.00 | 396.00 |
| 11/9/2021 | McHenry, Gina | Claim Valuation | Prior abuse payments and claim valuation discussion with Andrew | 0.8 | 395.00 | 316.00 |
| 11/9/2021 | Young, Andrew | Claim Valuation | Prior abuse payments and claim valuation discussion with Gina | 0.8 | 305.00 | 244.00 |
| 11/9/2021 | Kumpinsky, Ariel | Survivor Projection | Worked on survivor estimation. | 0.9 | 495.00 | 445.50 |
| 11/9/2021 | McNally, Katheryn | Claim Valuation | call with TFlanagan and Akornfeld re: valuation methodology | 1.0 | 625.00 | 625.00 |
| 11/9/2021 | DeLarm, Carolyn | Insurance Coverage Analysis | Develop claim set query for ICAS allocation. | 1.1 | 290.00 | 319.00 |

| 11/9/2021 | Trilla, Barry | Comparable Matters Research/Analysis | Verdict comp secondary relationship analysis | 1.2 | 395.00 | 474.00 |
|---|---|---|---|---|---|---|
| 11/9/2021 | McHenry, Gina | Claim Valuation | Read and analyzed TDP Claims Matrix section | 1.3 | 395.00 | 513.50 |
| 11/9/2021 | McHenry, Gina | Claim Valuation | Call with Andrew about claim valuation QC | 1.5 | 395.00 | 592.50 |
| 11/9/2021 | Young, Andrew | Claim Valuation | Call with Gina about claim valuation QC | 1.5 | 305.00 | 457.50 |
| 11/9/2021 | Smith, Hannah | Insurance Coverage Analysis | Continue to Analyze/Transform Insurance Coverage Database to conform to docket 6443, Schedule 2 | 2.5 | 265.00 | 662.50 |
| 11/9/2021 | Young, Andrew | Claim Valuation | Analyzed  prior abuse payments for claim valuation | 2.6 | 305.00 | 793.00 |
| 11/9/2021 | Harriman, Allison | Database Validation | Analysis of Flagged Claims;  analyze allegation queries | 2.9 | 395.00 | 1,145.50 |
| 11/9/2021 | Burke, Evan | Insurance Coverage Analysis | Building policy stack cont'd | 3.0 | 290.00 | 870.00 |
| 11/9/2021 | Burke, Evan | Insurance Coverage Analysis | Building policy stack | 3.1 | 290.00 | 899.00 |
| 11/9/2021 | Young, Andrew | Insurance Coverage Analysis | Local council coverage analysis | 3.1 | 305.00 | 945.50 |
| 11/9/2021 | Tecce, Brendan | Survivor Projection | Update Survivor Projection Models | 3.1 | 305.00 | 945.50 |
| 11/9/2021 | Martisauski, Brad | Database Validation | Data Validation - Categorization of BW Field testing discrepancies | 3.9 | 265.00 | 1,033.50 |
| 11/9/2021 | McHenry, Gina | Insurance Coverage Analysis | Work on identifying policies with multiple predecessors. | 3.9 | 395.00 | 1,540.50 |
| 11/9/2021 | Smith, Hannah | Insurance Coverage Analysis | Analyze/Transform Insurance Coverage Database to conform to docket 6443, Schedule 2 | 4.0 | 265.00 | 1,060.00 |
| 11/9/2021 | Harriman, Allison | Report Preparation | Draft report for the Flagged Claim filings section | 4.0 | 395.00 | 1,580.00 |
| 11/10/2021 | Burke, Evan | Insurance Coverage Analysis | Building policy stack | 0.3 | 290.00 | 87.00 |
| 11/10/2021 | McNally, Katheryn | Claim Valuation | updates to methodology flow chart for counsel | 0.3 | 625.00 | 187.50 |
| 11/10/2021 | McNally, Katheryn | Insurance Coverage Analysis | follow up with counsel re: open coverage issues | 0.4 | 625.00 | 250.00 |
| 11/10/2021 | Cadarette Jr., John | Comparable Matters Research/Analysis | analyze verdict comp lists for trends | 0.5 | 675.00 | 337.50 |
| 11/10/2021 | McHenry, Gina | Insurance Coverage Analysis | analyzed Amended disclosure for policy mentions | 0.6 | 395.00 | 237.00 |
| 11/10/2021 | Tecce, Brendan | Survivor Projection | Call w/ A. Kumpinsky and K. McNally to discuss survivor projection models | 0.6 | 305.00 | 183.00 |
| 11/10/2021 | McNally, Katheryn | Survivor Projection | Call w/ B. Tecce and A. Kumpinsky to discuss survivor projection models | 0.6 | 625.00 | 375.00 |
| 11/10/2021 | Kumpinsky, Ariel | Survivor Projection | Call w/ B. Tecce and K. McNally to discuss survivor projection models | 0.6 | 495.00 | 297.00 |
| 11/10/2021 | Martisauski, Brad | Database Validation | Call with A. Harriman re: Database validation and discrepancy categorization | 0.6 | 265.00 | 159.00 |
| 11/10/2021 | Harriman, Allison | Database Validation | Call with B. Martisauski re: Database validation and discrepancy categorization | 0.6 | 395.00 | 237.00 |
| 11/10/2021 | McNally, Katheryn | Insurance Coverage Analysis | discuss open coverage issues with GMcHenry | 0.8 | 625.00 | 500.00 |
| 11/10/2021 | McHenry, Gina | Insurance Coverage Analysis | discuss open coverage issues with KMcNally | 0.8 | 395.00 | 316.00 |
| 11/10/2021 | Woloszyk, Evan | Comparable Matters Research/Analysis | Settlement Comp Analysis | 0.8 | 265.00 | 212.00 |
| 11/10/2021 | Tecce, Brendan | Survivor Projection | Call with A. Kumpinsky to discuss survivor projection models | 0.9 | 305.00 | 274.50 |
| 11/10/2021 | Kumpinsky, Ariel | Survivor Projection | Call with B. Tecce to discuss survivor projection models | 0.9 | 495.00 | 445.50 |
| 11/10/2021 | Young, Andrew | Claim Valuation | Updated claim valuation methodology slides | 0.9 | 305.00 | 274.50 |
| 11/10/2021 | McNally, Katheryn | Claim Valuation | Meeting with Gina and Andrew about valuation changes | 1.0 | 625.00 | 625.00 |
| 11/10/2021 | McHenry, Gina | Claim Valuation | Meeting with Katie and Andrew about valuation changes | 1.0 | 395.00 | 395.00 |
| 11/10/2021 | Young, Andrew | Claim Valuation | Meeting with Katie and Gina about valuation changes | 1.0 | 305.00 | 305.00 |
| 11/10/2021 | Nguyen, Hung | Database Validation | Perform additional analysis to identify additional potential duplicates in data. | 1.0 | 350.00 | 350.00 |
| 11/10/2021 | Nicholson, Brent | Insurance Coverage Analysis | Analyze insurance coverage documents relating to National coverage. | 1.2 | 495.00 | 594.00 |
| 11/10/2021 | Young, Andrew | Claim Valuation | analyzed TDP and Disclosure statement claim valuation methodology | 1.2 | 305.00 | 366.00 |
| 11/10/2021 | Young, Andrew | Claim Valuation | Analyzed TDP and Disclosure statement claim valuation methodology | 1.2 | 305.00 | 366.00 |
| 11/10/2021 | McNally, Katheryn | Claim Valuation | Partial Attendance of second meeting with Gina and Andrew about valuation changes | 1.2 | 625.00 | 750.00 |
| 11/10/2021 | Martisauski, Brad | Database Validation | Data Validation - Categorization of BW Field testing discrepancies | 1.3 | 265.00 | 344.50 |

| 11/10/2021 | McHenry, Gina | Claim Valuation | Meeting with Andrew about valuation changes. | 1.4 | 395.00 | 553.00 |
|---|---|---|---|---|---|---|
| 11/10/2021 | Young, Andrew | Claim Valuation | Meeting with Gina about valuation changes. | 1.4 | 305.00 | 427.00 |
| 11/10/2021 | Trilla, Barry | Comparable Matters Research/Analysis | Settlement comp perpetrator analysis | 1.4 | 395.00 | 553.00 |
| 11/10/2021 | DeLarm, Carolyn | Insurance Coverage Analysis | Develop claim set query for ICAS allocation. | 1.5 | 290.00 | 435.00 |
| 11/10/2021 | McHenry, Gina | Claim Valuation | Second meeting with Katie and Andrew about valuation changes | 1.5 | 395.00 | 592.50 |
| 11/10/2021 | Young, Andrew | Claim Valuation | Second meeting with Katie and Gina about valuation changes | 1.5 | 305.00 | 457.50 |
| 11/10/2021 | Young, Andrew | Insurance Coverage Analysis | Local council coverage analysis | 1.8 | 305.00 | 549.00 |
| 11/10/2021 | Tecce, Brendan | Survivor Projection | work on Survivor Projection Models | 1.8 | 305.00 | 549.00 |
| 11/10/2021 | Smith, Hannah | Insurance Coverage Analysis | Analyze the effects Docket 6443's "Specified Insurance Policy" term has on Insurance Coverage/Allocation | 2.0 | 265.00 | 530.00 |
| 11/10/2021 | Smith, Hannah | Insurance Coverage Analysis | Analyze/Transform Insurance Coverage Database to conform to docket 6443, Schedule 2 | 2.0 | 265.00 | 530.00 |
| 11/10/2021 | McNally, Katheryn | Report Preparation | continue report and exhibit edits | 2.0 | 625.00 | 1,250.00 |
| 11/10/2021 | Harriman, Allison | Database Validation | Continued analysis of valuation impact of discrepancies in Database validation | 2.0 | 395.00 | 790.00 |
| 11/10/2021 | Young, Andrew | Claim Valuation | Updated claim valuation database scaling factors | 2.3 | 305.00 | 701.50 |
| 11/10/2021 | Schoenfeld, Erika | Database Validation | Additional potential duplicate testing - Query 16 & 17 completion | 3.0 | 305.00 | 915.00 |
| 11/10/2021 | McHenry, Gina | Insurance Coverage Analysis | analyzed local council policies for overlapping coverage and other potential issues | 3.4 | 395.00 | 1,343.00 |
| 11/10/2021 | McNally, Katheryn | Report Preparation | report and exhibit drafting and edits | 3.7 | 625.00 | 2,312.50 |
| 11/10/2021 | Harriman, Allison | Database Validation | Analysis of valuation impact of discrepancies in Database validation | 4.0 | 395.00 | 1,580.00 |
| 11/10/2021 | Smith, Hannah | Insurance Coverage Analysis | Continue to Analyze/Transform Insurance Coverage Database to conform to docket 6443, Schedule 2 | 4.0 | 265.00 | 1,060.00 |
| 11/11/2021 | Schoenfeld, Erika | Database Validation | Call with Allison re: database validation changes and next steps | 0.2 | 305.00 | 61.00 |
| 11/11/2021 | Harriman, Allison | Database Validation | Call with Erika re: database validation changes and next steps | 0.2 | 395.00 | 79.00 |
| 11/11/2021 | McHenry, Gina | Claim Valuation | Call with Andrew and Carolyn about Historical Local Council T6 claims data | 0.5 | 395.00 | 197.50 |
| 11/11/2021 | DeLarm, Carolyn | Claim Valuation | Call with Andrew and Gina about Historical Local Council T6 claims data | 0.5 | 290.00 | 145.00 |
| 11/11/2021 | Young, Andrew | Claim Valuation | Call with Gina and Carolyn about Historical Local Council T6 claims data | 0.5 | 305.00 | 152.50 |
| 11/11/2021 | McNally, Katheryn | Claim Valuation | analyze TDP for scouting affiliation criteria | 0.6 | 625.00 | 375.00 |
| 11/11/2021 | Kumpinsky, Ariel | Survivor Projection | Call with B. Tecce to discuss survivor projection models | 0.6 | 495.00 | 297.00 |
| 11/11/2021 | Tecce, Brendan | Survivor Projection | Call with A. Kumpinsky to discuss survivor projection models | 0.6 | 305.00 | 183.00 |
| 11/11/2021 | McNally, Katheryn | Insurance Coverage Analysis | meeting with GMcHenry to discuss open coverage questions | 0.6 | 625.00 | 375.00 |
| 11/11/2021 | McHenry, Gina | Insurance Coverage Analysis | meeting with Katie to discuss open coverage questions | 0.6 | 395.00 | 237.00 |
| 11/11/2021 | McNally, Katheryn | Claim Valuation | call with Akornfelt and Tflanagan to discuss claim valuation methodology | 0.7 | 625.00 | 437.50 |
| 11/11/2021 | McNally, Katheryn | Insurance Coverage Analysis | Call with Pachulski and Pasich firms and JCadarette to discuss allocation opinions | 0.8 | 625.00 | 500.00 |
| 11/11/2021 | Young, Andrew | Claim Valuation | Updated claim valuation database scaling factors | 0.8 | 305.00 | 244.00 |
| 11/11/2021 | McHenry, Gina | Claim Valuation | Call with Andrew, Katie, A. Kornfeld and T. Flanagan to discuss claim valuation methodology | 0.9 | 395.00 | 355.50 |
| 11/11/2021 | Cadarette Jr., John | Insurance Coverage Analysis | Call with Pachulski and Pasich firms and KMcNally to discuss allocation opinions | 0.8 | 675.00 | 540.00 |
| 11/11/2021 | Young, Andrew | Claim Valuation | Call with Gina, Katie, A. Kornfeld and T. Flanagan to discuss claim valuation methodology | 0.9 | 305.00 | 274.50 |
| 11/11/2021 | McNally, Katheryn | Claim Valuation | Call with Andrew, Gina, A. Kornfeld and T. Flanagan to discuss claim valuation methodology | 0.9 | 625.00 | 562.50 |
| 11/11/2021 | Kumpinsky, Ariel | Report Preparation | Edited McNally report. | 1.0 | 495.00 | 495.00 |
| 11/11/2021 | Young, Andrew | Database Validation | Meeting with Allison, Gina, Katie re: changes in claim valuation and impacts on database validation | 1.0 | 305.00 | 305.00 |

| Date | Name | Category | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 11/11/2021 | Harriman, Allison | Database Validation | Meeting with Andrew, Gina, Katie re: changes in claim valuation and impacts on database validation | 1.0 | 395.00 | 395.00 |
| 11/11/2021 | McHenry, Gina | Database Validation | Meeting with Allison, Andrew, Katie re: changes in claim valuation and impacts on database validation | 1.0 | 395.00 | 395.00 |
| 11/11/2021 | McNally, Katheryn | Database Validation | Meeting with Allison, Gina, Andrew re: changes in claim valuation and impacts on database validation | 1.0 | 625.00 | 625.00 |
| 11/11/2021 | McHenry, Gina | Insurance Coverage Analysis | Insurance Coverage call with Hannah Smith, Brent Nicholson, Andrew Young | 1.1 | 395.00 | 434.50 |
| 11/11/2021 | Smith, Hannah | Insurance Coverage Analysis | Insurance Coverage call with Gina McHenry, Brent Nicholson, Andrew Young | 1.1 | 265.00 | 291.50 |
| 11/11/2021 | Nicholson, Brent | Insurance Coverage Analysis | Insurance Coverage call with Gina McHenry, Hannah Smith, Andrew Young | 1.1 | 495.00 | 544.50 |
| 11/11/2021 | Young, Andrew | Insurance Coverage Analysis | Insurance Coverage call with Gina McHenry, Hannah Smith, Brent Nicholson | 1.1 | 305.00 | 335.50 |
| 11/11/2021 | McHenry, Gina | Insurance Coverage Analysis | Analyzed Local council policies in ICAS | 1.3 | 395.00 | 513.50 |
| 11/11/2021 | Tecce, Brendan | Survivor Projection | Update Survivor Projection Models | 1.5 | 305.00 | 457.50 |
| 11/11/2021 | Woloszyk, Evan | Comparable Matters Research/Analysis | Researched comparable sexual abuse litigation matters | 1.7 | 265.00 | 450.50 |
| 11/11/2021 | Young, Andrew | Insurance Coverage Analysis | Local council coverage entity mapping analysis | 1.8 | 305.00 | 549.00 |
| 11/11/2021 | Harriman, Allison | Database Validation | Flagged claims - analysis of claims flagged by new similarity queries and analyze of additional results | 2.0 | 395.00 | 790.00 |
| 11/11/2021 | Nicholson, Brent | Insurance Coverage Analysis | Analyze National coverage allocations. | 2.2 | 495.00 | 1,089.00 |
| 11/11/2021 | Young, Andrew | Claim Valuation | Analyze TDP and Disclosure statement claim valuation methodology | 2.2 | 305.00 | 671.00 |
| 11/11/2021 | Martisauski, Brad | Database Validation | Data Validation - Categorization of BW Field testing discrepancies | 2.2 | 265.00 | 583.00 |
| 11/11/2021 | DeLarm, Carolyn | Insurance Coverage Analysis | Analyze current council listings. | 3.0 | 290.00 | 870.00 |
| 11/11/2021 | Smith, Hannah | Insurance Coverage Analysis | Analyze/Develop alternate allocation scenarios for insurance coverage | 3.0 | 265.00 | 795.00 |
| 11/11/2021 | Tecce, Brendan | Survivor Projection | Research Projection Model inputs | 3.0 | 305.00 | 915.00 |
| 11/11/2021 | McHenry, Gina | Claim Valuation | Analyzed Historical Local Councils in Claims Data | 3.9 | 395.00 | 1,540.50 |
| 11/11/2021 | Smith, Hannah | Insurance Coverage Analysis | Continue to Analyze/Develop alternate allocation scenario for insurance coverage | 4.0 | 265.00 | 1,060.00 |
| 11/11/2021 | Schoenfeld, Erika | Database Validation | Data validation file - discrepancy counts/category and total summary page | 4.0 | 305.00 | 1,220.00 |
| 11/11/2021 | Harriman, Allison | Database Validation | Database validation testing updates and analysis of valuation impact | 4.0 | 395.00 | 1,580.00 |
| 11/12/2021 | McNally, Katheryn | Comparable Matters Research/Analysis | Follow up with Jlucas re: BSA settlement comparables | 0.2 | 625.00 | 125.00 |
| 11/12/2021 | Tecce, Brendan | Report Preparation | Analyze Survivor Projection Section of Expert Report | 0.3 | 305.00 | 91.50 |
| 11/12/2021 | McHenry, Gina | Insurance Coverage Analysis | Call with Brent about Allocation QC | 0.3 | 395.00 | 118.50 |
| 11/12/2021 | Nicholson, Brent | Insurance Coverage Analysis | Call with Gina about Allocation QC | 0.3 | 495.00 | 148.50 |
| 11/12/2021 | McNally, Katheryn | Comparable Matters Research/Analysis | develop framework for further comp data analysis to inform valuation | 0.3 | 625.00 | 187.50 |
| 11/12/2021 | McNally, Katheryn | Claim Valuation | establish sampling protocol to estimate certain valuation inputs | 0.4 | 625.00 | 250.00 |
| 11/12/2021 | Tecce, Brendan | Survivor Projection | Call with A. Kumpinsky about survivor model estimate. | 0.5 | 305.00 | 152.50 |
| 11/12/2021 | Kumpinsky, Ariel | Survivor Projection | Call with B. Tecce about survivor model estimate. | 0.5 | 495.00 | 247.50 |
| 11/12/2021 | McNally, Katheryn | Claim Valuation | research on valuation input selection treatises | 0.5 | 625.00 | 312.50 |
| 11/12/2021 | Kumpinsky, Ariel | Report Preparation | Edited McNally report. | 0.6 | 495.00 | 297.00 |
| 11/12/2021 | Young, Andrew | Claim Valuation | Analyzed claims with missing key fields | 0.8 | 305.00 | 244.00 |
| 11/12/2021 | Woloszyk, Evan | Comparable Matters Research/Analysis | Researched comparable sexual abuse litigation matters | 0.8 | 265.00 | 212.00 |
| 11/12/2021 | McNally, Katheryn | Claim Valuation | Call with Allison and Andrew re: Scouting Affiliation impact on valuation and database validation; discussed additional potential work steps | 0.9 | 625.00 | 562.50 |
| 11/12/2021 | Smith, Hannah | Insurance Coverage Analysis | Call with Gina about Allocation Reporting | 0.9 | 265.00 | 238.50 |
| 11/12/2021 | McHenry, Gina | Insurance Coverage Analysis | Call with Hannah about Allocation Reporting | 0.9 | 395.00 | 355.50 |
| 11/12/2021 | Young, Andrew | Claim Valuation | Call with Katie and Allison re: Scouting Affiliation impact on valuation and database validation; discussed additional potential work steps | 0.9 | 305.00 | 274.50 |

| 11/12/2021 | Harriman, Allison | Claim Valuation | Call with Katie and Andrew re: Scouting Affiliation impact on valuation and database validation;  discussed additional potential work steps | 0.9 | 395.00 | 355.50 |
|---|---|---|---|---|---|---|
| 11/12/2021 | Harriman, Allison | Database Validation | Flagged claims - analysis of claims flagged by new similarity queries and analyze of additional results | 1.0 | 395.00 | 395.00 |
| 11/12/2021 | Trilla, Barry | Comparable Matters Research/Analysis | Analysis of verdict comp listing from counsel | 1.3 | 395.00 | 513.50 |
| 11/12/2021 | Harriman, Allison | Claim Valuation | Analyze population of claimants not affiliated with scouting and how tested in Database validation | 1.5 | 395.00 | 592.50 |
| 11/12/2021 | Trilla, Barry | Comparable Matters Research/Analysis | Incorporating updates from Counsel into Verdict comp listing and QC | 1.6 | 395.00 | 632.00 |
| 11/12/2021 | Nicholson, Brent | Insurance Coverage Analysis | Analyze insurance coverage documents relating to National coverage. | 1.8 | 495.00 | 891.00 |
| 11/12/2021 | McHenry, Gina | Claim Valuation | Analyzed Historical Local Councils in Claims Data | 1.8 | 395.00 | 711.00 |
| 11/12/2021 | Tecce, Brendan | Survivor Projection | Update Survivor Projection Models | 1.9 | 305.00 | 579.50 |
| 11/12/2021 | Harriman, Allison | Database Validation | Data validation updates and categorization changes | 2.0 | 395.00 | 790.00 |
| 11/12/2021 | Nicholson, Brent | Insurance Coverage Analysis | Analyze National coverage allocations scenarios. | 2.1 | 495.00 | 1,039.50 |
| 11/12/2021 | Young, Andrew | Claim Valuation | Analyzed TDP and Disclosure statement claim valuation methodology | 2.1 | 305.00 | 640.50 |
| 11/12/2021 | Martisauski, Brad | Claim Valuation | Data Validation - Testing Validity of Claimants with No Scouting Affiliation | 2.3 | 265.00 | 609.50 |
| 11/12/2021 | Nicholson, Brent | Insurance Coverage Analysis | Continued to analyze National coverage allocations scenarios. | 2.7 | 495.00 | 1,336.50 |
| 11/12/2021 | Young, Andrew | Claim Valuation | Updated claim valuation database scaling factors | 2.9 | 305.00 | 884.50 |
| 11/12/2021 | Smith, Hannah | Insurance Coverage Analysis | Continue to Prepare summary of Insurance Allocations by Carrier | 4.0 | 265.00 | 1,060.00 |
| 11/12/2021 | Smith, Hannah | Insurance Coverage Analysis | Prepare summary of Insurance Allocations by Carrier | 4.0 | 265.00 | 1,060.00 |
| 11/13/2021 | Smith, Hannah | Insurance Coverage Analysis | Internal communication with Brent relating to insurance coverage. | 0.6 | 265.00 | 159.00 |
| 11/13/2021 | Nicholson, Brent | Insurance Coverage Analysis | Internal communication with Hannah relating to insurance coverage. | 0.6 | 495.00 | 297.00 |
| 11/13/2021 | Burke, Evan | Claim Valuation | additional potential duplicate analysis - scouting affiliation testing | 2.0 | 290.00 | 580.00 |
| 11/13/2021 | Nicholson, Brent | Insurance Coverage Analysis | Analyze National coverage allocations scenarios. | 2.2 | 495.00 | 1,089.00 |
| 11/13/2021 | Boswell, Anne Margaret | Database Validation | Data Validation sampling on incomplete BSA claims | 4.0 | 305.00 | 1,220.00 |
| 11/14/2021 | McHenry, Gina | Claim Valuation | Email to team about T6 local council analysis in claims data | 0.3 | 395.00 | 118.50 |
| 11/14/2021 | McHenry, Gina | Insurance Coverage Analysis | Email to team about status of National and Local Council coverage and test allocations. | 0.8 | 395.00 | 316.00 |
| 11/14/2021 | McHenry, Gina | Claim Valuation | Call with Andrew about Historical Local Councils in Claims data | 1.0 | 395.00 | 395.00 |
| 11/14/2021 | Young, Andrew | Claim Valuation | Call with Gina about Historical Local Councils in Claims data | 1.0 | 305.00 | 305.00 |
| 11/14/2021 | DeLarm, Carolyn | Insurance Coverage Analysis | Update local council entities in ICAS database. | 1.8 | 290.00 | 522.00 |
| 11/14/2021 | Martisauski, Brad | Claim Valuation | Data Validation - Testing Validity of Claimants with No Scouting Affiliation | 2.6 | 265.00 | 689.00 |
| 11/14/2021 | McHenry, Gina | Claim Valuation | Analyze Local Council named in T6 database | 3.9 | 395.00 | 1,540.50 |
| 11/15/2021 | Burke, Evan | Comparable Matters Research/Analysis | Call with Barry to discuss Verdict Search search criteria | 0.3 | 290.00 | 87.00 |
| 11/15/2021 | Trilla, Barry | Comparable Matters Research/Analysis | Call with Evan to discuss Verdict Search search criteria | 0.3 | 395.00 | 118.50 |
| 11/15/2021 | McNally, Katheryn | Insurance Coverage Analysis | Call with Jschulman to discuss open coverage issues | 0.3 | 625.00 | 187.50 |
| 11/15/2021 | McNally, Katheryn | Insurance Coverage Analysis | remaining open coverage assumption question to counsel | 0.4 | 625.00 | 250.00 |
| 11/15/2021 | Harriman, Allison | Database Validation | address questions in regards to POC analysis | 0.5 | 395.00 | 197.50 |
| 11/15/2021 | Burke, Evan | Claim Valuation | additional potential duplicate analysis - scouting affiliation testing | 0.6 | 290.00 | 174.00 |
| 11/15/2021 | Smith, Hannah | Insurance Coverage Analysis | National Coverage Annualization Analysis cont'd | 0.6 | 265.00 | 159.00 |
| 11/15/2021 | Young, Andrew | Claim Valuation | Prior recovery and potentially released claims analysis | 0.7 | 305.00 | 213.50 |
| 11/15/2021 | Trilla, Barry | Comparable Matters Research/Analysis | Adult vs. Minor Perpetrator Verdict comp analysis - | 0.8 | 395.00 | 316.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/15/2021 | McNally, Katheryn | Report Preparation | draft report | 0.9 | 625.00 | 562.50 |
| 11/15/2021 | Schoenfeld, Erika | Claim Valuation | No scouting affiliation work - compiling and emails | 0.9 | 305.00 | 274.50 |
| 11/15/2021 | Woloszyk, Evan | Comparable Matters Research/Analysis | Call with Ayoung Btrilla Btecce KMcNally to discuss open comp issues | 1.0 | 265.00 | 265.00 |
| 11/15/2021 | McNally, Katheryn | Comparable Matters Research/Analysis | Call with Ayoung Btrilla Btecce Woloszyk to discuss open comp issues | 1.0 | 625.00 | 625.00 |
| 11/15/2021 | Tecce, Brendan | Comparable Matters Research/Analysis | Call with Ayoung Btrilla KMcNally Woloszyk to discuss open comp issues | 1.0 | 305.00 | 305.00 |
| 11/15/2021 | Trilla, Barry | Comparable Matters Research/Analysis | Call with Ayoung KMcNally Btecce Woloszyk to discuss open comp issues | 1.0 | 395.00 | 395.00 |
| 11/15/2021 | Young, Andrew | Comparable Matters Research/Analysis | Call with KMcNally Btrilla Btecce Woloszyk to discuss open comp issues | 1.0 | 305.00 | 305.00 |
| 11/15/2021 | Harriman, Allison | Database Validation | develop population and sample selections | 1.0 | 395.00 | 395.00 |
| 11/15/2021 | Smith, Hannah | Insurance Coverage Analysis | Internal communication with Brent Nicholson regarding Annualization and Settlement Agreement Analysis | 1.0 | 265.00 | 265.00 |
| 11/15/2021 | Nicholson, Brent | Insurance Coverage Analysis | Internal communication with Hannah Smith regarding Annualization and Settlement Agreement Analysis | 1.0 | 495.00 | 495.00 |
| 11/15/2021 | Harriman, Allison | Claim Valuation | POC analysis related to no scouting affiliation | 1.0 | 395.00 | 395.00 |
| 11/15/2021 | McNally, Katheryn | Comparable Matters Research/Analysis | develop new settlement comp template for claim analysis | 1.1 | 625.00 | 687.50 |
| 11/15/2021 | Young, Andrew | Claim Valuation | Database claim valuation field analysis | 1.2 | 305.00 | 366.00 |
| 11/15/2021 | McNally, Katheryn | Comparable Matters Research/Analysis | analysis of verdict comps to develop base claim values | 1.3 | 625.00 | 812.50 |
| 11/15/2021 | McNally, Katheryn | Database Validation | analyze draft validation memo from AHarriman | 1.3 | 625.00 | 812.50 |
| 11/15/2021 | McNally, Katheryn | Insurance Coverage Analysis | work through local council predecessor/successor council issues | 1.4 | 625.00 | 875.00 |
| 11/15/2021 | McHenry, Gina | Claim Valuation | Correspondence to team about  local council name analysis in the T6 data. | 1.5 | 395.00 | 592.50 |
| 11/15/2021 | Schoenfeld, Erika | Database Validation | Data validation file - discrepancy counts/category and total summary page | 1.5 | 305.00 | 457.50 |
| 11/15/2021 | Harriman, Allison | Database Validation | Draft flagged claims exhibit memo | 1.5 | 395.00 | 592.50 |
| 11/15/2021 | McNally, Katheryn | Claim Valuation | updated SOL designations from counsel and related impact to valuation model | 1.6 | 625.00 | 1,000.00 |
| 11/15/2021 | Harriman, Allison | Database Validation | Draft database validation exhibit memo | 1.7 | 395.00 | 671.50 |
| 11/15/2021 | Smith, Hannah | Insurance Coverage Analysis | National Council Insurance Coverage Allocations | 2.0 | 265.00 | 530.00 |
| 11/15/2021 | Boswell, Anne Margaret | Claim Valuation | No Scouting Affiliation Data Validation | 2.0 | 305.00 | 610.00 |
| 11/15/2021 | Woloszyk, Evan | Comparable Matters Research/Analysis | Settlement Comp Analysis | 2.0 | 265.00 | 530.00 |
| 11/15/2021 | Nicholson, Brent | Insurance Coverage Analysis | Analyze insurance coverage documents relating to National coverage. | 2.1 | 495.00 | 1,039.50 |
| 11/15/2021 | DeLarm, Carolyn | Claim Valuation | Claims data historical council analysis. | 2.1 | 290.00 | 609.00 |
| 11/15/2021 | Trilla, Barry | Comparable Matters Research/Analysis | Verdict comp information from counsel analysis | 2.1 | 395.00 | 829.50 |
| 11/15/2021 | Nicholson, Brent | Insurance Coverage Analysis | Analyze insurance coverage allocations relating to National coverage. | 2.2 | 495.00 | 1,089.00 |
| 11/15/2021 | Trilla, Barry | Comparable Matters Research/Analysis | Verdict comp listing analysis and updates | 2.4 | 395.00 | 948.00 |
| 11/15/2021 | Martisauski, Brad | Claim Valuation | Data Validation - Testing Validity of Claimants with No Scouting Affiliation | 2.8 | 265.00 | 742.00 |
| 11/15/2021 | Martisauski, Brad | Database Validation | Data Validation - Categorization of BW Field testing discrepancies (Summary Build-out) | 3.1 | 265.00 | 821.50 |
| 11/15/2021 | Woloszyk, Evan | Comparable Matters Research/Analysis | Verdict Comp Analysis | 3.1 | 265.00 | 821.50 |
| 11/15/2021 | Trilla, Barry | Comparable Matters Research/Analysis | Updated SoL settlements analysis | 3.3 | 395.00 | 1,303.50 |
| 11/15/2021 | Young, Andrew | Insurance Coverage Analysis | Local council insurance coverage analysis | 3.5 | 305.00 | 1,067.50 |
| 11/15/2021 | Smith, Hannah | Insurance Coverage Analysis | National Council Allocation Summary Analysis | 3.5 | 265.00 | 927.50 |
| 11/15/2021 | Smith, Hannah | Insurance Coverage Analysis | National Coverage Annualization Analysis | 3.5 | 265.00 | 927.50 |
| 11/15/2021 | Schoenfeld, Erika | Claim Valuation | DV - No scouting affiliation query | 3.7 | 305.00 | 1,128.50 |
| 11/15/2021 | Young, Andrew | Claim Valuation | Valuation database updates | 3.7 | 305.00 | 1,128.50 |
| 11/16/2021 | Harriman, Allison | Database Validation | address review questions | 0.3 | 395.00 | 118.50 |
| 11/16/2021 | Smith, Hannah | Insurance Coverage Analysis | Internal communication with Brent regarding coverage analysis. | 0.3 | 265.00 | 79.50 |
| 11/16/2021 | Nicholson, Brent | Insurance Coverage Analysis | Internal communication with Hannah regarding coverage analysis. | 0.3 | 495.00 | 148.50 |
| 11/16/2021 | Schoenfeld, Erika | Claim Valuation | No scouting affiliation - classify category 3 | 0.4 | 305.00 | 122.00 |
| 11/16/2021 | Nicholson, Brent | Insurance Coverage Analysis | Analyzing multiple National coverage allocations scenarios. | 0.5 | 495.00 | 247.50 |

| Date | Name | Category | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 11/16/2021 | McNally, Katheryn | Claim Valuation | coordinate with counsel to understand identification of duplicate records | 0.5 | 625.00 | 312.50 |
| 11/16/2021 | Harriman, Allison | Report Preparation | pull together charts/schedules for exhibit | 0.5 | 395.00 | 197.50 |
| 11/16/2021 | Harriman, Allison | Database Validation | develop population and sample selections | 0.7 | 395.00 | 276.50 |
| 11/16/2021 | Harriman, Allison | Claim Valuation | POC analysis related to no scouting affiliation | 0.7 | 395.00 | 276.50 |
| 11/16/2021 | Nguyen, Hung | Database Validation | Extract claim data to identify additional potential duplicates | 0.8 | 350.00 | 280.00 |
| 11/16/2021 | Trilla, Barry | Comparable Matters Research/Analysis | Verdict data from counsel analysis | 0.8 | 395.00 | 316.00 |
| 11/16/2021 | Trilla, Barry | Comparable Matters Research/Analysis | Notes to counsel re: verdict data analysis and updates | 0.9 | 395.00 | 355.50 |
| 11/16/2021 | Smith, Hannah | Insurance Coverage Analysis | Individual Claim Allocation Analysis | 1.0 | 265.00 | 265.00 |
| 11/16/2021 | Young, Andrew | Claim Valuation | Database claim valuation field analyze | 1.1 | 305.00 | 335.50 |
| 11/16/2021 | McNally, Katheryn | Comparable Matters Research/Analysis | develop questions to counsel re: verdict comps missing information | 1.1 | 625.00 | 687.50 |
| 11/16/2021 | Trilla, Barry | Comparable Matters Research/Analysis | Institutional vs. Perpetrator damages breakdown analysis and updates | 1.1 | 395.00 | 434.50 |
| 11/16/2021 | Nicholson, Brent | Insurance Coverage Analysis | Continued working analyzing multiple National coverage allocations scenarios. | 1.4 | 495.00 | 693.00 |
| 11/16/2021 | Smith, Hannah | Insurance Coverage Analysis | Internal communication with Brent relating to insurance coverage and allocations. | 1.5 | 265.00 | 397.50 |
| 11/16/2021 | Nicholson, Brent | Insurance Coverage Analysis | Internal communication with Hannah relating to insurance coverage and allocations. | 1.5 | 495.00 | 742.50 |
| 11/16/2021 | Trilla, Barry | Comparable Matters Research/Analysis | Punitive/Compensatory damages breakdown analysis | 1.6 | 395.00 | 632.00 |
| 11/16/2021 | McNally, Katheryn | Insurance Coverage Analysis | Call with Bnicholson and Hsmith to discuss allocation issues | 1.7 | 625.00 | 1,062.50 |
| 11/16/2021 | Smith, Hannah | Insurance Coverage Analysis | Call with Bnicholson and KMcNally to discuss allocation issues | 1.7 | 265.00 | 450.50 |
| 11/16/2021 | Nicholson, Brent | Insurance Coverage Analysis | Call with HSmith and KMcNally to discuss allocation issues | 1.7 | 495.00 | 841.50 |
| 11/16/2021 | McNally, Katheryn | Claim Valuation | Discussion with Andrew re: claim valuation | 1.8 | 625.00 | 1,125.00 |
| 11/16/2021 | Young, Andrew | Claim Valuation | Discussion with Katie re: claim valuation | 1.8 | 305.00 | 549.00 |
| 11/16/2021 | Smith, Hannah | Insurance Coverage Analysis | Allocation Summary Analysis cont'd | 1.9 | 265.00 | 503.50 |
| 11/16/2021 | McNally, Katheryn | Claim Valuation | develop preliminary valuation methodology | 1.9 | 625.00 | 1,187.50 |
| 11/16/2021 | Harriman, Allison | Database Validation | Draft flagged claims exhibit memo | 2.0 | 395.00 | 790.00 |
| 11/16/2021 | Nicholson, Brent | Insurance Coverage Analysis | Continued working analyzing multiple National coverage allocations scenarios. | 2.1 | 495.00 | 1,039.50 |
| 11/16/2021 | Young, Andrew | Claim Valuation | Scaling Factor analysis | 2.3 | 305.00 | 701.50 |
| 11/16/2021 | Young, Andrew | Claim Valuation | Valuation database updates | 2.5 | 305.00 | 762.50 |
| 11/16/2021 | Harriman, Allison | Database Validation | Analyze flagged record schedule and records flagged | 3.0 | 395.00 | 1,185.00 |
| 11/16/2021 | McNally, Katheryn | Report Preparation | Report drafting | 3.2 | 625.00 | 2,000.00 |
| 11/16/2021 | Woloszyk, Evan | Comparable Matters Research/Analysis | Verdict Comp Analysis | 3.2 | 265.00 | 848.00 |
| 11/16/2021 | Smith, Hannah | Insurance Coverage Analysis | Settlement Agreement Analysis | 3.3 | 265.00 | 874.50 |
| 11/16/2021 | Woloszyk, Evan | Comparable Matters Research/Analysis | Settlement Comp Analysis | 3.6 | 265.00 | 954.00 |
| 11/16/2021 | Smith, Hannah | Insurance Coverage Analysis | Allocation Summary Analysis | 4.0 | 265.00 | 1,060.00 |
| 11/17/2021 | McHenry, Gina | Claim Valuation | Call with Andrew about project status | 0.2 | 395.00 | 79.00 |
| 11/17/2021 | Young, Andrew | Claim Valuation | Call with Gina about project status | 0.2 | 305.00 | 61.00 |
| 11/17/2021 | Schoenfeld, Erika | Database Validation | Additional potential duplicate analysis call with Allison | 0.2 | 305.00 | 61.00 |
| 11/17/2021 | Harriman, Allison | Database Validation | Additional potential duplicate analysis call with Erika | 0.2 | 395.00 | 79.00 |
| 11/17/2021 | Martisauski, Brad | Database Validation | Call with Allison re: Flagged Record charts for report | 0.3 | 265.00 | 79.50 |
| 11/17/2021 | Harriman, Allison | Database Validation | Call with Brad re: Flagged Record charts for report | 0.3 | 395.00 | 118.50 |
| 11/17/2021 | Burke, Evan | Claim Valuation | Additional potential duplicate scouting affiliation testing | 0.3 | 290.00 | 87.00 |
| 11/17/2021 | Smith, Hannah | Insurance Coverage Analysis | National Council Insurance Coverage Allocations | 0.3 | 265.00 | 79.50 |
| 11/17/2021 | McNally, Katheryn | Claim Valuation | research tort caps | 0.4 | 625.00 | 250.00 |
| 11/17/2021 | Cadarette Jr., John | Claim Valuation | analyze prelim allocation sensitivities;  conf re same | 0.5 | 675.00 | 337.50 |
| 11/17/2021 | DeLarm, Carolyn | Claim Valuation | Call with Andrew re: prior recovery analysis | 0.5 | 290.00 | 145.00 |
| 11/17/2021 | Young, Andrew | Claim Valuation | Call with Carolyn re: prior recovery analysis | 0.5 | 305.00 | 152.50 |
| 11/17/2021 | McNally, Katheryn | Insurance Coverage Analysis | Call with Jcadarette to discuss preliminary allocation results | 0.5 | 625.00 | 312.50 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/17/2021 | Cadarette Jr., John | Insurance Coverage Analysis | Call with Katie to discuss preliminary allocation results | 0.5 | 675.00 | 337.50 |
| 11/17/2021 | Kumpinsky, Ariel | Survivor Projection | Performed class size estimation. | 0.5 | 495.00 | 247.50 |
| 11/17/2021 | Harriman, Allison | Report Preparation | pull together charts/schedules for exhibit | 0.5 | 395.00 | 197.50 |
| 11/17/2021 | McNally, Katheryn | Insurance Coverage Analysis | analyze allocation of BW liability estimate | 0.6 | 625.00 | 375.00 |
| 11/17/2021 | McNally, Katheryn | Comparable Matters Research/Analysis | analyze verdict comps and related updates to template | 0.6 | 625.00 | 375.00 |
| 11/17/2021 | McNally, Katheryn | Comparable Matters Research/Analysis | analyze documentation and responses from counsel re: comp verdicts | 0.7 | 625.00 | 437.50 |
| 11/17/2021 | Boswell, Anne Margaret | Claim Valuation | No Scouting Affiliation Data Validation | 0.7 | 305.00 | 213.50 |
| 11/17/2021 | Young, Andrew | Claim Valuation | Prior recovery and potentially released claims analysis | 0.7 | 305.00 | 213.50 |
| 11/17/2021 | McNally, Katheryn | Claim Valuation | analyze preliminary claim valuation model | 1.0 | 625.00 | 625.00 |
| 11/17/2021 | Burke, Evan | Database Validation | additional potential duplicate testing | 1.0 | 290.00 | 290.00 |
| 11/17/2021 | Smith, Hannah | Insurance Coverage Analysis | Internal communication with Brent relating to insurance coverage and allocations. | 1.1 | 265.00 | 291.50 |
| 11/17/2021 | Nicholson, Brent | Insurance Coverage Analysis | Internal communication with Hannah relating to insurance coverage and allocations. | 1.1 | 495.00 | 544.50 |
| 11/17/2021 | Harriman, Allison | Database Validation | Updates to database validation schedule, organize schedule to start flowing into charts | 1.1 | 395.00 | 434.50 |
| 11/17/2021 | Harriman, Allison | Database Validation | Analyze flagged record schedule and records flagged | 1.5 | 395.00 | 592.50 |
| 11/17/2021 | Young, Andrew | Claim Valuation | Database claim valuation field analysis | 1.5 | 305.00 | 457.50 |
| 11/17/2021 | Nicholson, Brent | Insurance Coverage Analysis | Continued working analyzing multiple National coverage allocations scenarios. | 1.8 | 495.00 | 891.00 |
| 11/17/2021 | Harriman, Allison | Report Preparation | Draft report section and create chart for Scouting Affiliation testing | 1.8 | 395.00 | 711.00 |
| 11/17/2021 | Martisauski, Brad | Database Validation | Additional potential duplicate analysis - Updating Claimant Summary / Confirming queries tested | 1.8 | 265.00 | 477.00 |
| 11/17/2021 | Trilla, Barry | Comparable Matters Research/Analysis | Verdict comp data analysis re: parties' relationship status | 1.8 | 395.00 | 711.00 |
| 11/17/2021 | Smith, Hannah | Insurance Coverage Analysis | Unallocated Indemnity Analysis | 2.0 | 265.00 | 530.00 |
| 11/17/2021 | DeLarm, Carolyn | Claim Valuation | Analyze prior payments to claimants. | 2.1 | 290.00 | 609.00 |
| 11/17/2021 | Harriman, Allison | Claim Valuation | Analyze records in Scouting Affiliation testing & cross check records to POCs | 2.1 | 395.00 | 829.50 |
| 11/17/2021 | McNally, Katheryn | Claim Valuation | Discussion with Andrew re: claim valuation | 2.1 | 625.00 | 1,312.50 |
| 11/17/2021 | Young, Andrew | Claim Valuation | Discussion with Katie re: claim valuation | 2.1 | 305.00 | 640.50 |
| 11/17/2021 | Young, Andrew | Claim Valuation | Valuation Database updates/no scouting affiliation | 2.3 | 305.00 | 701.50 |
| 11/17/2021 | Nicholson, Brent | Insurance Coverage Analysis | Analyzing multiple National coverage allocations scenarios. | 2.4 | 495.00 | 1,188.00 |
| 11/17/2021 | Young, Andrew | Claim Valuation | Valuation database updates | 2.7 | 305.00 | 823.50 |
| 11/17/2021 | Nicholson, Brent | Insurance Coverage Analysis | Continued working analyzing multiple National coverage allocations scenarios. | 2.8 | 495.00 | 1,386.00 |
| 11/17/2021 | Martisauski, Brad | Database Validation | Data Validation - Categorization of BW Field testing discrepancies (Summary Build-out) | 2.8 | 265.00 | 742.00 |
| 11/17/2021 | Smith, Hannah | Insurance Coverage Analysis | Allocation Erosion Analysis | 3.0 | 265.00 | 795.00 |
| 11/17/2021 | Woloszyk, Evan | Comparable Matters Research/Analysis | Verdict Comp Analysis | 3.0 | 265.00 | 795.00 |
| 11/17/2021 | McNally, Katheryn | Report Preparation | draft report | 3.5 | 625.00 | 2,187.50 |
| 11/17/2021 | Smith, Hannah | Insurance Coverage Analysis | Allocation Summary Analysis | 3.9 | 265.00 | 1,033.50 |
| 11/17/2021 | Schoenfeld, Erika | Database Validation | additional potential duplicate analysis - similar address analysis 4k records | 4.0 | 305.00 | 1,220.00 |
| 11/18/2021 | Nicholson, Brent | Insurance Coverage Analysis | Internal communication with Andrew relating to insurance coverage. | 0.1 | 495.00 | 49.50 |
| 11/18/2021 | Young, Andrew | Insurance Coverage Analysis | Internal communication with Brent relating to insurance coverage. | 0.1 | 305.00 | 30.50 |
| 11/18/2021 | Burke, Evan | Insurance Coverage Analysis | Coverage email correspondence | 0.2 | 290.00 | 58.00 |
| 11/18/2021 | Tecce, Brendan | Survivor Projection | Call with A. Kumpinsky to discuss survivor projection models | 0.2 | 305.00 | 61.00 |
| 11/18/2021 | Kumpinsky, Ariel | Survivor Projection | Call with B. Tecce to discuss survivor projection models | 0.2 | 495.00 | 99.00 |
| 11/18/2021 | Martisauski, Brad | Database Validation | Call with Allison re: duplicate/flagged claim analysis | 0.3 | 265.00 | 79.50 |
| 11/18/2021 | Harriman, Allison | Database Validation | Call with Brad re: duplicate/flagged claim analysis | 0.3 | 395.00 | 118.50 |
| 11/18/2021 | McNally, Katheryn | Insurance Coverage Analysis | develop each incident of abuse allocation scenarios | 0.4 | 625.00 | 250.00 |
| 11/18/2021 | McNally, Katheryn | Database Validation | mapping valuation fields to tested fields | 0.5 | 625.00 | 312.50 |
| 11/18/2021 | Harriman, Allison | Report Preparation | pull together charts/schedules for exhibit | 0.5 | 395.00 | 197.50 |
| 11/18/2021 | Tecce, Brendan | Survivor Projection | Research Survivor Projection inputs | 0.5 | 305.00 | 152.50 |

| Date | Name | Category | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 11/18/2021 | Smith, Hannah | Insurance Coverage Analysis | Internal communication with Brent relating to insurance allocations | 0.6 | 265.00 | 159.00 |
| 11/18/2021 | Nicholson, Brent | Insurance Coverage Analysis | Internal communication with Hannah relating to insurance allocations. | 0.6 | 495.00 | 297.00 |
| 11/18/2021 | Kumpinsky, Ariel | Report Preparation | Edited McNally report. | 0.8 | 495.00 | 396.00 |
| 11/18/2021 | Harriman, Allison | Database Validation | Updates to database validation schedule, organize schedule to start flowing into charts | 0.9 | 395.00 | 355.50 |
| 11/18/2021 | McNally, Katheryn | Comparable Matters Research/Analysis | call with Evan and Barry to discuss open verdict comp issues | 1.0 | 625.00 | 625.00 |
| 11/18/2021 | Woloszyk, Evan | Comparable Matters Research/Analysis | call with Katie and Barry to discuss open verdict comp issues | 1.0 | 265.00 | 265.00 |
| 11/18/2021 | Trilla, Barry | Comparable Matters Research/Analysis | Call with Katie and Evan to discuss open verdict comp issues | 1.0 | 395.00 | 395.00 |
| 11/18/2021 | McNally, Katheryn | Claim Valuation | discussion with Ayoung and GMcHenry to discuss claim valuations | 1.0 | 625.00 | 625.00 |
| 11/18/2021 | McHenry, Gina | Claim Valuation | discussion with Ayoung and Katie to discuss claim valuations | 1.0 | 395.00 | 395.00 |
| 11/18/2021 | Young, Andrew | Claim Valuation | discussion with Gina and Katie to discuss claim valuations | 1.0 | 305.00 | 305.00 |
| 11/18/2021 | McNally, Katheryn | Report Preparation | draft report | 1.1 | 625.00 | 687.50 |
| 11/18/2021 | McNally, Katheryn | Claim Valuation | analyze no scouting affiliation discount procedures and preliminary testing results | 1.2 | 625.00 | 750.00 |
| 11/18/2021 | Smith, Hannah | Insurance Coverage Analysis | Internal communication with Brent relating to insurance coverage and allocations. | 1.2 | 265.00 | 318.00 |
| 11/18/2021 | Nicholson, Brent | Insurance Coverage Analysis | Internal communication with Hannah relating to insurance coverage and allocations. | 1.2 | 495.00 | 594.00 |
| 11/18/2021 | Trilla, Barry | Comparable Matters Research/Analysis | Verdict Search search criteria and results analysis | 1.2 | 395.00 | 474.00 |
| 11/18/2021 | Smith, Hannah | Insurance Coverage Analysis | Allocation Erosion Analysis | 1.5 | 265.00 | 397.50 |
| 11/18/2021 | Harriman, Allison | Database Validation | Analyze flagged record schedule and records flagged | 1.5 | 395.00 | 592.50 |
| 11/18/2021 | Young, Andrew | Claim Valuation | Prior recovery and potentially released claims analysis | 1.7 | 305.00 | 518.50 |
| 11/18/2021 | Nicholson, Brent | Insurance Coverage Analysis | Analyze National coverage allocations. | 1.9 | 495.00 | 940.50 |
| 11/18/2021 | Smith, Hannah | Insurance Coverage Analysis | Local Council Allocation Reporting | 2.0 | 265.00 | 530.00 |
| 11/18/2021 | McNally, Katheryn | Insurance Coverage Analysis | analyze allocation results | 2.1 | 625.00 | 1,312.50 |
| 11/18/2021 | Nicholson, Brent | Insurance Coverage Analysis | Continued working analyzing multiple National coverage allocations scenarios. | 2.2 | 495.00 | 1,089.00 |
| 11/18/2021 | Nicholson, Brent | Insurance Coverage Analysis | Analyzing Local coverage and allocations. | 2.3 | 495.00 | 1,138.50 |
| 11/18/2021 | Trilla, Barry | Comparable Matters Research/Analysis | Verdict comp simplified templates analysis and updates | 2.3 | 395.00 | 908.50 |
| 11/18/2021 | Smith, Hannah | Insurance Coverage Analysis | Alternate Scenario Allocation Analysis | 2.5 | 265.00 | 662.50 |
| 11/18/2021 | Woloszyk, Evan | Comparable Matters Research/Analysis | Verdict Comp Analysis cont'd | 2.9 | 265.00 | 768.50 |
| 11/18/2021 | Woloszyk, Evan | Comparable Matters Research/Analysis | Verdict Comp Analysis | 3.0 | 265.00 | 795.00 |
| 11/18/2021 | Martisauski, Brad | Database Validation | additional potential duplicate analysis - Updating Claimant Summary / Confirming queries tested | 3.3 | 265.00 | 874.50 |
| 11/18/2021 | Young, Andrew | Claim Valuation | Valuation database updates | 3.3 | 305.00 | 1,006.50 |
| 11/18/2021 | Young, Andrew | Claim Valuation | Claim valuation database - scaling factors | 3.5 | 305.00 | 1,067.50 |
| 11/19/2021 | McNally, Katheryn | Database Validation | direct additional allegation queries for data validation team | 0.3 | 625.00 | 187.50 |
| 11/19/2021 | Nguyen, Hung | Database Validation | Extract claim data to identify additional potential duplicates. | 0.3 | 350.00 | 105.00 |
| 11/19/2021 | McNally, Katheryn | Comparable Matters Research/Analysis | discus and analyze inflation calculation with Btrilla | 0.4 | 625.00 | 250.00 |
| 11/19/2021 | Trilla, Barry | Comparable Matters Research/Analysis | discus and analyze inflation calculation with KMcNally | 0.4 | 395.00 | 158.00 |
| 11/19/2021 | Trilla, Barry | Comparable Matters Research/Analysis | Simplified Verdict Comp template analysis and updates | 0.4 | 395.00 | 158.00 |
| 11/19/2021 | Kumpinsky, Ariel | Survivor Projection | Call with B. Tecce to discuss survivor projection models | 0.5 | 495.00 | 247.50 |
| 11/19/2021 | Tecce, Brendan | Survivor Projection | Call with A. Kumpinsky to discuss survivor projection models | 0.5 | 305.00 | 152.50 |
| 11/19/2021 | Nguyen, Hung | Claim Valuation | Resolve BSA's database queries issue to help with abuser analysis. | 0.5 | 350.00 | 175.00 |
| 11/19/2021 | McNally, Katheryn | Comparable Matters Research/Analysis | Call with Barry to discuss Verdict Search comp results | 0.6 | 625.00 | 375.00 |
| 11/19/2021 | Trilla, Barry | Comparable Matters Research/Analysis | Call with Katie to discuss Verdict Search comp results | 0.6 | 395.00 | 237.00 |
| 11/19/2021 | McNally, Katheryn | Comparable Matters Research/Analysis | analyze verdict comps for baseline claim value | 0.7 | 625.00 | 437.50 |
| 11/19/2021 | Nguyen, Hung | Claim Valuation | Discussion with Andrew re: claims valuation database | 0.7 | 350.00 | 245.00 |

| Date | Name | Category | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 11/19/2021 | Young, Andrew | Claim Valuation | Discussion with Hung re: claims valuation database | 0.7 | 305.00 | 213.50 |
| 11/19/2021 | McNally, Katheryn | Report Preparation | draft report | 0.7 | 625.00 | 437.50 |
| 11/19/2021 | Trilla, Barry | Comparable Matters Research/Analysis | Verdict Search search criteria and results analysis | 0.8 | 395.00 | 316.00 |
| 11/19/2021 | McNally, Katheryn | Claim Valuation | Call with Aharriman re: data validation and scouting affiliation testing | 1.0 | 625.00 | 625.00 |
| 11/19/2021 | Harriman, Allison | Claim Valuation | Call with KMcNally re: data validation and scouting affiliation testing | 1.0 | 395.00 | 395.00 |
| 11/19/2021 | Tecce, Brendan | Survivor Projection | Call with A. Kumpinsky to discuss survivor projection models | 1.0 | 305.00 | 305.00 |
| 11/19/2021 | Kumpinsky, Ariel | Survivor Projection | Call with B. Tecce to discuss survivor projection models | 1.0 | 495.00 | 495.00 |
| 11/19/2021 | Woloszyk, Evan | Comparable Matters Research/Analysis | Verdict Comp Analysis cont'd | 1.1 | 265.00 | 291.50 |
| 11/19/2021 | Martisauski, Brad | Claim Valuation | Data Validation - Testing Validity of Claimants with No Scouting Affiliation | 1.2 | 265.00 | 318.00 |
| 11/19/2021 | McNally, Katheryn | Claim Valuation | analyze preliminary valuation results | 1.3 | 625.00 | 812.50 |
| 11/19/2021 | McNally, Katheryn | Claim Valuation | work on claim valuation model and inputs | 1.3 | 625.00 | 812.50 |
| 11/19/2021 | Harriman, Allison | Claim Valuation | No Scouting affiliation adjusted population analysis and new sample size | 1.5 | 395.00 | 592.50 |
| 11/19/2021 | McNally, Katheryn | Claim Valuation | Call with Andrew and Allison re: scouting affiliation and flagged claims/allegation query criteria | 1.6 | 625.00 | 1,000.00 |
| 11/19/2021 | Young, Andrew | Claim Valuation | Call with Katie and Allison re: scouting affiliation and flagged claims/allegation query criteria | 1.6 | 305.00 | 488.00 |
| 11/19/2021 | Harriman, Allison | Claim Valuation | Call with Katie and Andrew re: scouting affiliation and flagged claims/allegation query criteria | 1.6 | 395.00 | 632.00 |
| 11/19/2021 | Martisauski, Brad | Database Validation | Additional potential duplicate analysis - Updating Claimant Summary / Confirming queries tested | 1.9 | 265.00 | 503.50 |
| 11/19/2021 | Tecce, Brendan | Survivor Projection | Update Survivor Projection Appendix and Models | 1.9 | 305.00 | 579.50 |
| 11/19/2021 | Kumpinsky, Ariel | Survivor Projection | Updated survivor estimates. | 2.0 | 495.00 | 990.00 |
| 11/19/2021 | Harriman, Allison | Database Validation | Analysis of Allegation query responses and filings with duplications across multiple free response queries | 2.2 | 395.00 | 869.00 |
| 11/19/2021 | Young, Andrew | Claim Valuation | No scouting affiliation and no allegation claim analysis | 2.2 | 305.00 | 671.00 |
| 11/19/2021 | Trilla, Barry | Comparable Matters Research/Analysis | Inflation calculation analysis and updates | 2.4 | 395.00 | 948.00 |
| 11/19/2021 | Nicholson, Brent | Insurance Coverage Analysis | Analyze insurance coverage documents relating to Local coverage. | 2.6 | 495.00 | 1,287.00 |
| 11/19/2021 | Woloszyk, Evan | Comparable Matters Research/Analysis | Verdict Comp Analysis | 3.0 | 265.00 | 795.00 |
| 11/19/2021 | Tecce, Brendan | Survivor Projection | Research Survivor Projection Inputs | 3.3 | 305.00 | 1,006.50 |
| 11/19/2021 | Young, Andrew | Claim Valuation | Valuation database updates | 4.0 | 305.00 | 1,220.00 |
| 11/20/2021 | Kumpinsky, Ariel | Report Preparation | Updated McNally report. | 0.7 | 495.00 | 346.50 |
| 11/20/2021 | McNally, Katheryn | Insurance Coverage Analysis | Call with Gina re: Local Council coverage | 0.8 | 625.00 | 500.00 |
| 11/20/2021 | Martisauski, Brad | Claim Valuation | Data Validation - Testing Validity of Claimants with No Scouting Affiliation | 0.9 | 265.00 | 238.50 |
| 11/20/2021 | Woloszyk, Evan | Comparable Matters Research/Analysis | Verdict Comp Analysis cont'd | 1.4 | 265.00 | 371.00 |
| 11/20/2021 | Young, Andrew | Report Preparation | analyzed expert report draft | 1.9 | 305.00 | 579.50 |
| 11/20/2021 | McNally, Katheryn | Report Preparation | continue to draft report (2) | 2.0 | 625.00 | 1,250.00 |
| 11/20/2021 | McNally, Katheryn | Report Preparation | continue to draft report (1) | 2.5 | 625.00 | 1,562.50 |
| 11/20/2021 | McNally, Brad | Report Preparation | draft report | 3.5 | 625.00 | 2,187.50 |
| 11/20/2021 | Woloszyk, Evan | Comparable Matters Research/Analysis | Verdict Comp Analysis | 3.5 | 265.00 | 927.50 |
| 11/20/2021 | Young, Andrew | Report Preparation | Report drafting - claim valuation | 3.6 | 305.00 | 1,098.00 |
| 11/21/2021 | Woloszyk, Evan | Comparable Matters Research/Analysis | Continued Verdict Comp Analysis | 0.2 | 265.00 | 53.00 |
| 11/21/2021 | Trilla, Barry | Comparable Matters Research/Analysis | Additional Verdict Search terms analysis | 0.6 | 395.00 | 237.00 |
| 11/21/2021 | Woloszyk, Evan | Comparable Matters Research/Analysis | Call with Barry to discuss Verdict Search terms and settlement comps | 0.6 | 265.00 | 159.00 |
| 11/21/2021 | Trilla, Barry | Comparable Matters Research/Analysis | Call with Evan to discuss Verdict Search terms and settlement comps | 0.6 | 395.00 | 237.00 |
| 11/21/2021 | McHenry, Gina | Insurance Coverage Analysis | Call with Katie re: Local Council coverage | 0.8 | 395.00 | 316.00 |
| 11/21/2021 | Trilla, Barry | Comparable Matters Research/Analysis | Verdict comp analysis | 0.8 | 395.00 | 316.00 |
| 11/21/2021 | Cadarette Jr., John | Report Preparation | analyze/edit draft report report; email re same | 1.1 | 675.00 | 742.50 |
| 11/21/2021 | Tecce, Brendan | Survivor Projection | Research Survivor Projection inputs | 1.1 | 305.00 | 335.50 |
| 11/21/2021 | McHenry, Gina | Report Preparation | Develop list of Report To Do's | 1.2 | 395.00 | 474.00 |

| 11/21/2021 | Harriman, Allison | Database Validation | Flagged claims analysis of updated query results | 1.5 | 395.00 | 592.50 |
| 11/21/2021 | Trilla, Barry | Comparable Matters Research/Analysis | BSA verdicts since 2010 from counsel analysis | 1.7 | 395.00 | 671.50 |
| 11/21/2021 | McHenry, Gina | Insurance Coverage Analysis | Analyze Claro work steps for coverage entry into allocation system. | 1.9 | 395.00 | 750.50 |
| 11/21/2021 | McHenry, Gina | Report Preparation | analyze and edited draft Report | 2.5 | 395.00 | 987.50 |
| 11/21/2021 | McNally, Katheryn | Report Preparation | continue to draft report | 2.6 | 625.00 | 1,625.00 |
| 11/21/2021 | McNally, Katheryn | Report Preparation | Call with Tflanagan to discuss report | 2.7 | 625.00 | 1,687.50 |
| 11/21/2021 | Trilla, Barry | Comparable Matters Research/Analysis | Inflation calculation analysis and updates | 3.1 | 395.00 | 1,224.50 |
| 11/21/2021 | McNally, Katheryn | Report Preparation | draft report | 3.5 | 625.00 | 2,187.50 |
| 11/21/2021 | Woloszyk, Evan | Comparable Matters Research/Analysis | Continued Verdict Comp Analysis | 3.9 | 265.00 | 1,033.50 |
| 11/21/2021 | Woloszyk, Evan | Comparable Matters Research/Analysis | Verdict Comp Analysis | 4.0 | 265.00 | 1,060.00 |
| 11/22/2021 | McHenry, Gina | Insurance Coverage Analysis | Call with Evan B. about Local Council coverage analysis | 0.1 | 395.00 | 39.50 |
| 11/22/2021 | Burke, Evan | Insurance Coverage Analysis | Call with Gina about Local Council coverage analysis | 0.1 | 290.00 | 29.00 |
| 11/22/2021 | Cadarette Jr., John | Report Preparation | analyze memo describing allocation methodology | 0.2 | 675.00 | 135.00 |
| 11/22/2021 | McNally, Katheryn | Database Validation | Call with Allison re: database validation testing status | 0.2 | 625.00 | 125.00 |
| 11/22/2021 | Harriman, Allison | Database Validation | Call with Katie re: database validation testing status | 0.2 | 395.00 | 79.00 |
| 11/22/2021 | Schoenfeld, Erika | Database Validation | Data validation quick catch-up call with Allison | 0.2 | 305.00 | 61.00 |
| 11/22/2021 | Harriman, Allison | Database Validation | Data validation quick catch-up call with Erika | 0.2 | 395.00 | 79.00 |
| 11/22/2021 | Smith, Hannah | Insurance Coverage Analysis | Call #2 with Gina & Evan B about incorporating Local Councils named in Hartford policies | 0.3 | 265.00 | 79.50 |
| 11/22/2021 | Burke, Evan | Insurance Coverage Analysis | Call #2 with Gina & Hannah about incorporating Local Councils named in Hartford policies | 0.3 | 290.00 | 87.00 |
| 11/22/2021 | McHenry, Gina | Insurance Coverage Analysis | Call #2 with Hannah & Evan B about incorporating Local Councils named in Hartford policies | 0.3 | 395.00 | 118.50 |
| 11/22/2021 | Smith, Hannah | Report Preparation | Internal Meeting (AM) to discuss team progress on open items and immediate term action items for each team member | 0.3 | 265.00 | 79.50 |
| 11/22/2021 | Nicholson, Brent | Report Preparation | Internal Meeting (AM) to discuss team progress on open items and immediate term action items for each team member | 0.3 | 495.00 | 148.50 |
| 11/22/2021 | DeLarm, Carolyn | Report Preparation | Internal Meeting (AM) to discuss team progress on open items and immediate term action items for each team member | 0.3 | 290.00 | 87.00 |
| 11/22/2021 | Young, Andrew | Report Preparation | Internal Meeting (AM) to discuss team progress on open items and immediate term action items for each team member | 0.3 | 305.00 | 91.50 |
| 11/22/2021 | McNally, Katheryn | Report Preparation | Internal Meeting (AM) to discuss team progress on open items and immediate term action items for each team member | 0.3 | 625.00 | 187.50 |
| 11/22/2021 | McHenry, Gina | Report Preparation | Internal Meeting (AM) to discuss team progress on open items and immediate term action items for each team member | 0.3 | 395.00 | 118.50 |
| 11/22/2021 | Smith, Hannah | Insurance Coverage Analysis | Internal communication with Brent relating to insurance coverage and allocations. | 0.3 | 265.00 | 79.50 |
| 11/22/2021 | Nicholson, Brent | Insurance Coverage Analysis | Internal communication with Hannah relating to insurance coverage and allocations. | 0.3 | 495.00 | 148.50 |
| 11/22/2021 | McNally, Katheryn | Comparable Matters Research/Analysis | analyze additional potential verdict comps | 0.4 | 625.00 | 250.00 |
| 11/22/2021 | Smith, Hannah | Insurance Coverage Analysis | Call #1 with Evan B. & Gina about Local Councils named in Hartford policies | 0.4 | 265.00 | 106.00 |
| 11/22/2021 | McHenry, Gina | Insurance Coverage Analysis | Call #1 with Hannah & Evan B about Local Councils named in Hartford policies | 0.4 | 395.00 | 158.00 |
| 11/22/2021 | Burke, Evan | Insurance Coverage Analysis | Call #1 with Hannah & Gina about Local Councils named in Hartford policies | 0.4 | 290.00 | 116.00 |
| 11/22/2021 | McNally, Katheryn | Claim Valuation | call with Jcadarette | 0.4 | 625.00 | 250.00 |
| 11/22/2021 | Cadarette Jr., John | Claim Valuation | call with K. McNally | 0.4 | 675.00 | 270.00 |
| 11/22/2021 | McNally, Katheryn | Claim Valuation | analyze litigation risk assessment treatise | 0.5 | 625.00 | 312.50 |
| 11/22/2021 | McHenry, Gina | Comparable Matters Research/Analysis | Call #2 with Evan W. about comp verdicts search results | 0.5 | 395.00 | 197.50 |
| 11/22/2021 | Woloszyk, Evan | Comparable Matters Research/Analysis | Call #2 with Gina about comp verdicts search results | 0.5 | 265.00 | 132.50 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/22/2021 | McNally, Katheryn | Database Validation | Call with Allison re: flagged claims | 0.5 | 625.00 | 312.50 |
| 11/22/2021 | McNally, Katheryn | Database Validation | call with Ayoung, Erika to discuss open data validation issues | 0.5 | 625.00 | 312.50 |
| 11/22/2021 | Harriman, Allison | Database Validation | Call with Katie re: flagged claims | 0.5 | 395.00 | 197.50 |
| 11/22/2021 | Schoenfeld, Erika | Database Validation | call with Katie, Andrew to discuss open data validation issues | 0.5 | 305.00 | 152.50 |
| 11/22/2021 | Young, Andrew | Database Validation | call with Katie, Erika to discuss open data validation issues | 0.5 | 305.00 | 152.50 |
| 11/22/2021 | McNally, Katheryn | Comparable Matters Research/Analysis | Comp Analysis Call #1 with Evan W and G McHenry | 0.5 | 625.00 | 312.50 |
| 11/22/2021 | McHenry, Gina | Comparable Matters Research/Analysis | Comp Analysis Call #1 with K McNally and Evan W | 0.5 | 395.00 | 197.50 |
| 11/22/2021 | Woloszyk, Evan | Comparable Matters Research/Analysis | Comp Analysis Call #1 with K McNally and G McHenry | 0.5 | 265.00 | 132.50 |
| 11/22/2021 | Boswell, Anne Margaret | Report Preparation | Internal Meeting (PM) to discuss team progress on open items and immediate term action items for each team member | 0.5 | 305.00 | 152.50 |
| 11/22/2021 | McHenry, Gina | Report Preparation | Internal Meeting (PM) to discuss team progress on open items and immediate term action items for each team member | 0.5 | 395.00 | 197.50 |
| 11/22/2021 | DeLarm, Carolyn | Report Preparation | Internal Meeting (PM) to discuss team progress on open items and immediate term action items for each team member | 0.5 | 290.00 | 145.00 |
| 11/22/2021 | Nicholson, Brent | Report Preparation | Internal Meeting (PM) to discuss team progress on open items and immediate term action items for each team member | 0.5 | 495.00 | 247.50 |
| 11/22/2021 | Young, Andrew | Report Preparation | Internal Meeting (PM) to discuss team progress on open items and immediate term action items for each team member | 0.5 | 305.00 | 152.50 |
| 11/22/2021 | Harriman, Allison | Report Preparation | Internal Meeting (PM) to discuss team progress on open items and immediate term action items for each team member | 0.5 | 395.00 | 197.50 |
| 11/22/2021 | Woloszyk, Evan | Report Preparation | Internal Meeting (PM) to discuss team progress on open items and immediate term action items for each team member | 0.5 | 265.00 | 132.50 |
| 11/22/2021 | McNally, Katheryn | Report Preparation | Internal Meeting (PM) to discuss team progress on open items and immediate term action items for each team member | 0.5 | 625.00 | 312.50 |
| 11/22/2021 | Schoenfeld, Erika | Report Preparation | Internal Meeting (PM) to discuss team progress on open items and immediate term action items for each team member | 0.5 | 305.00 | 152.50 |
| 11/22/2021 | Smith, Hannah | Report Preparation | Internal Meeting (PM) to discuss team progress on open items and immediate term action items for each team member | 0.5 | 265.00 | 132.50 |
| 11/22/2021 | Schoenfeld, Erika | Report Preparation | Report to-do list review and footnotes | 0.5 | 305.00 | 152.50 |
| 11/22/2021 | McNally, Katheryn | Insurance Coverage Analysis | analyze loss run provided by Debtor | 0.6 | 625.00 | 375.00 |
| 11/22/2021 | McNally, Katheryn | Comparable Matters Research/Analysis | analyze TCJC settlement agreements | 0.7 | 625.00 | 437.50 |
| 11/22/2021 | Woloszyk, Evan | Comparable Matters Research/Analysis | Call with Barry to discuss compensatory damages | 0.7 | 265.00 | 185.50 |
| 11/22/2021 | Trilla, Barry | Comparable Matters Research/Analysis | Call with Evan to discuss compensatory damages | 0.7 | 395.00 | 276.50 |
| 11/22/2021 | Nicholson, Brent | Insurance Coverage Analysis | Continued to analyze insurance coverage relating to Local Council  coverage. | 0.7 | 495.00 | 346.50 |
| 11/22/2021 | McNally, Katheryn | Report Preparation | draft exhibit template | 0.8 | 625.00 | 500.00 |
| 11/22/2021 | Burke, Evan | Claim Valuation | Scouting affiliation testing | 0.8 | 290.00 | 232.00 |
| 11/22/2021 | McNally, Katheryn | Insurance Coverage Analysis | develop open assumption questions for counsel and solicit responses | 0.9 | 625.00 | 562.50 |
| 11/22/2021 | Burke, Evan | Insurance Coverage Analysis | Updating Local policy stack cont'd | 0.9 | 290.00 | 261.00 |
| 11/22/2021 | Young, Andrew | Claim Valuation | Claim set preparation | 1.2 | 305.00 | 366.00 |
| 11/22/2021 | McHenry, Gina | Report Preparation | Update draft reports for footnote sourcing | 1.2 | 395.00 | 474.00 |
| 11/22/2021 | Kumpinsky, Ariel | Report Preparation | Updated McNally report. | 1.3 | 495.00 | 643.50 |
| 11/22/2021 | Nicholson, Brent | Insurance Coverage Analysis | Analyze insurance coverage relating to Local Council  coverage. | 1.6 | 495.00 | 792.00 |
| 11/22/2021 | Trilla, Barry | Comparable Matters Research/Analysis | Verdict comp analysis and QC | 1.6 | 395.00 | 632.00 |
| 11/22/2021 | Smith, Hannah | Insurance Coverage Analysis | Continue to work on Local Council Insurance Allocation Analysis | 2.0 | 265.00 | 530.00 |
| 11/22/2021 | Schoenfeld, Erika | Claim Valuation | No scouting affiliation - new samples and compilation | 2.0 | 305.00 | 610.00 |
| 11/22/2021 | McNally, Katheryn | Report Preparation | move content from report to Appendices | 2.1 | 625.00 | 1,312.50 |
| 11/22/2021 | Nicholson, Brent | Insurance Coverage Analysis | Analyze insurance coverage documents relating to Local Council coverage. | 2.2 | 495.00 | 1,089.00 |
| 11/22/2021 | Tecce, Brendan | Report Preparation | Edit Survivor Projection Appendix of Report | 2.4 | 305.00 | 732.00 |
| 11/22/2021 | Schoenfeld, Erika | Database Validation | Data Validation Testing file - comment review and cleanup | 2.5 | 305.00 | 762.50 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/22/2021 | Harriman, Allison | Report Preparation | Database validation report writing, schedules, and charts for report | 3.0 | 395.00 | 1,185.00 |
| 11/22/2021 | Harriman, Allison | Report Preparation | Flagged claims report writing, schedules, and charts for report | 3.0 | 395.00 | 1,185.00 |
| 11/22/2021 | Boswell, Anne Margaret | Report Preparation | Redlining for comments on draft 1 report | 3.0 | 305.00 | 915.00 |
| 11/22/2021 | DeLarm, Carolyn | Report Preparation | Prepare exhibits and tables for report. | 3.2 | 290.00 | 928.00 |
| 11/22/2021 | McHenry, Gina | Insurance Coverage Analysis | Edit Coverage Stack in Insurance Allocation System | 3.4 | 395.00 | 1,343.00 |
| 11/22/2021 | Young, Andrew | Report Preparation | Claim valuation report prep | 3.5 | 305.00 | 1,067.50 |
| 11/22/2021 | Burke, Evan | Insurance Coverage Analysis | Updating Local policy stack | 3.5 | 290.00 | 1,015.00 |
| 11/22/2021 | McNally, Katheryn | Report Preparation | Report and report table edits and updates | 3.6 | 625.00 | 2,250.00 |
| 11/22/2021 | McHenry, Gina | Comparable Matters Research/Analysis | Analyze Verdict Comps on Include/Exclude List | 3.7 | 395.00 | 1,461.50 |
| 11/22/2021 | Schoenfeld, Erika | Database Validation | Data Validation Testing file - comment review and cleanup | 3.8 | 305.00 | 1,159.00 |
| 11/22/2021 | Young, Andrew | Claim Valuation | Valuation database updates/excluded claims | 3.9 | 305.00 | 1,189.50 |
| 11/22/2021 | Woloszyk, Evan | Comparable Matters Research/Analysis | Verdict Comp Analysis | 3.9 | 265.00 | 1,033.50 |
| 11/22/2021 | Smith, Hannah | Insurance Coverage Analysis | Continue to work on Local Council Insurance Allocation Analysis | 4.0 | 265.00 | 1,060.00 |
| 11/22/2021 | Woloszyk, Evan | Comparable Matters Research/Analysis | Continued Verdict Comp Analysis | 4.0 | 265.00 | 1,060.00 |
| 11/22/2021 | Smith, Hannah | Insurance Coverage Analysis | Local Council Insurance Allocation Analysis | 4.0 | 265.00 | 1,060.00 |
| 11/22/2021 | DeLarm, Carolyn | Report Preparation | Prepare exhibits and tables for report. | 4.0 | 290.00 | 1,160.00 |
| 11/22/2021 | Boswell, Anne Margaret | Report Preparation | Redlining for comments on draft 1 report cont'd. | 4.0 | 305.00 | 1,220.00 |
| 11/23/2021 | McNally, Katheryn | Claim Valuation | develop methodology for Missing Information claims | 0.4 | 625.00 | 250.00 |
| 11/23/2021 | Burke, Evan | Report Preparation | Internal Meeting (AM) to discuss team progress on open items and immediate term action items for each team member | 0.4 | 290.00 | 116.00 |
| 11/23/2021 | Smith, Hannah | Report Preparation | Internal Meeting (AM) to discuss team progress on open items and immediate term action items for each team member | 0.4 | 265.00 | 106.00 |
| 11/23/2021 | McNally, Katheryn | Report Preparation | Internal Meeting (AM) to discuss team progress on open items and immediate term action items for each team member | 0.4 | 625.00 | 250.00 |
| 11/23/2021 | Woloszyk, Evan | Report Preparation | Internal Meeting (AM) to discuss team progress on open items and immediate term action items for each team member | 0.4 | 265.00 | 106.00 |
| 11/23/2021 | McHenry, Gina | Report Preparation | Internal Meeting (AM) to discuss team progress on open items and immediate term action items for each team member | 0.4 | 395.00 | 158.00 |
| 11/23/2021 | DeLarm, Carolyn | Report Preparation | Internal Meeting (AM) to discuss team progress on open items and immediate term action items for each team member | 0.4 | 290.00 | 116.00 |
| 11/23/2021 | Nicholson, Brent | Report Preparation | Internal Meeting (AM) to discuss team progress on open items and immediate term action items for each team member | 0.4 | 495.00 | 198.00 |
| 11/23/2021 | Young, Andrew | Report Preparation | Internal Meeting (AM) to discuss team progress on open items and immediate term action items for each team member | 0.4 | 305.00 | 122.00 |
| 11/23/2021 | McNally, Katheryn | Report Preparation | Internal Meeting (AM) to discuss team progress on open items and immediate term action items for each team member | 0.4 | 625.00 | 250.00 |
| 11/23/2021 | Schoenfeld, Erika | Report Preparation | Internal Meeting (AM) to discuss team progress on open items and immediate term action items for each team member | 0.4 | 305.00 | 122.00 |
| 11/23/2021 | Boswell, Anne Margaret | Report Preparation | Internal Meeting (AM) to discuss team progress on open items and immediate term action items for each team member | 0.4 | 305.00 | 122.00 |
| 11/23/2021 | Nguyen, Hung | Report Preparation | Create document index file to assist with report preparation. | 0.5 | 350.00 | 175.00 |
| 11/23/2021 | Burke, Evan | Report Preparation | Internal Meeting (PM) to discuss team progress on open items and immediate term action items for each team member | 0.5 | 290.00 | 145.00 |
| 11/23/2021 | Boswell, Anne Margaret | Report Preparation | Internal Meeting (PM) to discuss team progress on open items and immediate term action items for each team member | 0.5 | 305.00 | 152.50 |
| 11/23/2021 | DeLarm, Carolyn | Report Preparation | Internal Meeting (PM) to discuss team progress on open items and immediate term action items for each team member | 0.5 | 290.00 | 145.00 |
| 11/23/2021 | McHenry, Gina | Report Preparation | Internal Meeting (PM) to discuss team progress on open items and immediate term action items for each team member | 0.5 | 395.00 | 197.50 |

| 11/23/2021 | Tecce, Brendan | Report Preparation | Internal Meeting (PM) to discuss team progress on open items and immediate term action items for each team member | 0.5 | 305.00 | 152.50 |
|---|---|---|---|---|---|---|
| 11/23/2021 | Nicholson, Brent | Report Preparation | Internal Meeting (PM) to discuss team progress on open items and immediate term action items for each team member | 0.5 | 495.00 | 247.50 |
| 11/23/2021 | Young, Andrew | Report Preparation | Internal Meeting (PM) to discuss team progress on open items and immediate term action items for each team member | 0.5 | 305.00 | 152.50 |
| 11/23/2021 | Woloszyk, Evan | Report Preparation | Internal Meeting (PM) to discuss team progress on open items and immediate term action items for each team member | 0.5 | 265.00 | 132.50 |
| 11/23/2021 | Schoenfeld, Erika | Report Preparation | Internal Meeting (PM) to discuss team progress on open items and immediate term action items for each team member | 0.5 | 305.00 | 152.50 |
| 11/23/2021 | Harriman, Allison | Report Preparation | Internal Meeting (PM) to discuss team progress on open items and immediate term action items for each team member | 0.5 | 395.00 | 197.50 |
| 11/23/2021 | McNally, Katheryn | Report Preparation | Internal Meeting (PM) to discuss team progress on open items and immediate term action items for each team member | 0.5 | 625.00 | 312.50 |
| 11/23/2021 | Smith, Hannah | Report Preparation | Internal Meeting (PM) to discuss team progress on open items and immediate term action items for each team member | 0.5 | 265.00 | 132.50 |
| 11/23/2021 | Tecce, Brendan | Report Preparation | Edit Survivor Projection Appendix of Report | 0.6 | 305.00 | 183.00 |
| 11/23/2021 | McHenry, Gina | Report Preparation | Work on Report Exhibits | 0.6 | 395.00 | 237.00 |
| 11/23/2021 | Smith, Hannah | Insurance Coverage Analysis | Internal communication with Brent regarding coverage analysis. | 0.7 | 265.00 | 185.50 |
| 11/23/2021 | Nicholson, Brent | Insurance Coverage Analysis | Internal communication with Hannah regarding coverage analysis. | 0.7 | 495.00 | 346.50 |
| 11/23/2021 | McNally, Katheryn | Claim Valuation | research and analyze litigation risk assessment papers | 0.7 | 625.00 | 437.50 |
| 11/23/2021 | McNally, Katheryn | Insurance Coverage Analysis | Call with Kpasich, Inasatir, Jschulman, and Jcadarette re: insurance coverage issues / allocation methodology | 0.8 | 625.00 | 500.00 |
| 11/23/2021 | Cadarette Jr., John | Insurance Coverage Analysis | Call with Kpasich, Inasatir, Jschulman, and KMcNally re: insurance coverage issues / allocation methodology | 0.8 | 675.00 | 540.00 |
| 11/23/2021 | Woloszyk, Evan | Comparable Matters Research/Analysis | Continued Verdict Comp Analysis | 0.8 | 265.00 | 212.00 |
| 11/23/2021 | McHenry, Gina | Insurance Coverage Analysis | Document analysis - BSAPLAN_0741237 | 0.8 | 395.00 | 316.00 |
| 11/23/2021 | Kumpinsky, Ariel | Survivor Projection | analyzed survivor estimate models. | 0.9 | 495.00 | 445.50 |
| 11/23/2021 | McNally, Katheryn | Claim Valuation | Call with T. Flanagan to discuss claim valuation report | 0.9 | 625.00 | 562.50 |
| 11/23/2021 | Tecce, Brendan | Report Preparation | Prepare Survivor Projection Exhibits for Report | 1.0 | 305.00 | 305.00 |
| 11/23/2021 | McHenry, Gina | Insurance Coverage Analysis | Local Council Coverage QC | 1.3 | 395.00 | 513.50 |
| 11/23/2021 | McNally, Katheryn | Comparable Matters Research/Analysis | analyze verdict comp summary and provide edits to Claro team | 1.4 | 625.00 | 875.00 |
| 11/23/2021 | Nicholson, Brent | Insurance Coverage Analysis | Continue analyzing Local Council coverage and allocations. | 1.4 | 495.00 | 693.00 |
| 11/23/2021 | Smith, Hannah | Insurance Coverage Analysis | Continue to work on Local Council Insurance Allocation Analysis | 1.4 | 265.00 | 371.00 |
| 11/23/2021 | Schoenfeld, Erika | Database Validation | Charts for Exhibit B | 1.5 | 305.00 | 457.50 |
| 11/23/2021 | Nicholson, Brent | Insurance Coverage Analysis | Continue analyzing Local Council coverage and allocations. | 1.8 | 495.00 | 891.00 |
| 11/23/2021 | Schoenfeld, Erika | Database Validation | Database validation valuation edits/changes | 1.8 | 305.00 | 549.00 |
| 11/23/2021 | Harriman, Allison | Report Preparation | Database validation report writing, schedules, and charts for report | 2.0 | 395.00 | 790.00 |
| 11/23/2021 | Nicholson, Brent | Insurance Coverage Analysis | Analyzing Local Council coverage and allocations. | 2.2 | 495.00 | 1,089.00 |
| 11/23/2021 | Harriman, Allison | Report Preparation | No Scouting affiliation report writing, schedules, and charts for report | 2.2 | 395.00 | 869.00 |
| 11/23/2021 | McNally, Katheryn | Report Preparation | draft/edit report | 2.3 | 625.00 | 1,437.50 |
| 11/23/2021 | Young, Andrew | Claim Valuation | analyzed prior payments, updated excluded claims | 2.4 | 305.00 | 732.00 |
| 11/23/2021 | Young, Andrew | Report Preparation | analyzed report/report drafting | 2.5 | 305.00 | 762.50 |
| 11/23/2021 | McHenry, Gina | Comparable Matters Research/Analysis | Comp Analysis | 2.8 | 395.00 | 1,106.00 |
| 11/23/2021 | Boswell, Anne Margaret | Database Validation | Data and documents considered log cont'd | 3.0 | 305.00 | 915.00 |
| 11/23/2021 | Harriman, Allison | Report Preparation | Flagged claims report writing, schedules, and charts for report | 3.0 | 395.00 | 1,185.00 |
| 11/23/2021 | DeLarm, Carolyn | Report Preparation | Gather relevant documents for Data and Documents Considered | 3.0 | 290.00 | 870.00 |

| 11/23/2021 | McHenry, Gina | Insurance Coverage Analysis | Local Council  Gap analysis for Insurance Allocation System | 3.7 | 395.00 | 1,461.50 |
|---|---|---|---|---|---|---|
| 11/23/2021 | Young, Andrew | Claim Valuation | Valuation database updates | 3.7 | 305.00 | 1,128.50 |
| 11/23/2021 | Smith, Hannah | Insurance Coverage Analysis | Continue to work on Local Council Insurance Allocation Analysis | 4.0 | 265.00 | 1,060.00 |
| 11/23/2021 | Boswell, Anne Margaret | Database Validation | Data and documents considered log | 4.0 | 305.00 | 1,220.00 |
| 11/23/2021 | DeLarm, Carolyn | Report Preparation | Gather relevant documents for PBC folder. | 4.0 | 290.00 | 1,160.00 |
| 11/23/2021 | Smith, Hannah | Insurance Coverage Analysis | Local Council Insurance Allocation Analysis | 4.0 | 265.00 | 1,060.00 |
| 11/23/2021 | Woloszyk, Evan | Comparable Matters Research/Analysis | Verdict Comp Analysis | 4.0 | 265.00 | 1,060.00 |
| 11/24/2021 | McHenry, Gina | Report Preparation | Meeting with Erika to go over QC valuation model | 0.2 | 395.00 | 79.00 |
| 11/24/2021 | Schoenfeld, Erika | Report Preparation | Meeting with Gina to go over QC valuation model | 0.2 | 305.00 | 61.00 |
| 11/24/2021 | Smith, Hannah | Report Preparation | Internal communication with Brent relating to insurance coverage and allocations. | 0.3 | 265.00 | 79.50 |
| 11/24/2021 | McHenry, Gina | Insurance Coverage Analysis | Internal communication with Brent relating to insurance coverage and allocations. | 0.3 | 395.00 | 118.50 |
| 11/24/2021 | Nicholson, Brent | Insurance Coverage Analysis | Internal communication with Gina relating to insurance coverage and allocations. | 0.3 | 495.00 | 148.50 |
| 11/24/2021 | Nicholson, Brent | Report Preparation | Internal communication with Hannah relating to insurance coverage and allocations. | 0.3 | 495.00 | 148.50 |
| 11/24/2021 | McNally, Katheryn | Database Validation | update data validation team for updated fields relied upon | 0.3 | 625.00 | 187.50 |
| 11/24/2021 | McNally, Katheryn | Database Validation | Call with Allison and Erika re: database validation and valuation impact | 0.4 | 625.00 | 250.00 |
| 11/24/2021 | McNally, Katheryn | Insurance Coverage Analysis | Call with Jschulman and Inassir to discuss open coverage questions | 0.4 | 625.00 | 250.00 |
| 11/24/2021 | Schoenfeld, Erika | Database Validation | Call with Katie and Allison re: database validation and valuation impact | 0.4 | 305.00 | 122.00 |
| 11/24/2021 | Harriman, Allison | Database Validation | Call with Katie and Erika re: database validation and valuation impact | 0.4 | 395.00 | 158.00 |
| 11/24/2021 | McNally, Katheryn | Insurance Coverage Analysis | coordinate with coverage counsel re: treatment of certain National Council policies | 0.4 | 625.00 | 250.00 |
| 11/24/2021 | Boswell, Anne Margaret | Report Preparation | Internal Meeting to discuss team progress on open items and immediate term action items for each team member | 0.4 | 305.00 | 122.00 |
| 11/24/2021 | Schoenfeld, Erika | Report Preparation | Internal Meeting to discuss team progress on open items and immediate term action items for each team member | 0.4 | 305.00 | 122.00 |
| 11/24/2021 | Woloszyk, Evan | Report Preparation | Internal Meeting to discuss team progress on open items and immediate term action items for each team member | 0.4 | 265.00 | 106.00 |
| 11/24/2021 | McHenry, Gina | Report Preparation | Internal Meeting to discuss team progress on open items and immediate term action items for each team member | 0.4 | 395.00 | 158.00 |
| 11/24/2021 | DeLarm, Carolyn | Report Preparation | Internal Meeting to discuss team progress on open items and immediate term action items for each team member | 0.4 | 290.00 | 116.00 |
| 11/24/2021 | Tecce, Brendan | Report Preparation | Internal Meeting to discuss team progress on open items and immediate term action items for each team member | 0.4 | 305.00 | 122.00 |
| 11/24/2021 | Young, Andrew | Report Preparation | Internal Meeting to discuss team progress on open items and immediate term action items for each team member | 0.4 | 305.00 | 122.00 |
| 11/24/2021 | McNally, Katheryn | Report Preparation | Internal Meeting to discuss team progress on open items and immediate term action items for each team member | 0.4 | 625.00 | 250.00 |
| 11/24/2021 | Nicholson, Brent | Report Preparation | Internal Meeting to discuss team progress on open items and immediate term action items for each team member | 0.4 | 495.00 | 198.00 |
| 11/24/2021 | Smith, Hannah | Report Preparation | Internal Meeting to discuss team progress on open items and immediate term action items for each team member | 0.4 | 265.00 | 106.00 |
| 11/24/2021 | McHenry, Gina | Insurance Coverage Analysis | Internal communication with Brent and Katie relating to insurance coverage and allocations. | 0.5 | 395.00 | 197.50 |
| 11/24/2021 | McNally, Katheryn | Insurance Coverage Analysis | Internal communication with Gina and Brent relating to insurance coverage and allocations. | 0.5 | 625.00 | 312.50 |

| Date | Name | Category | Description | Hours | Rate | Amount |
|------|------|----------|-------------|-------|------|--------|
| 11/24/2021 | Nicholson, Brent | Insurance Coverage Analysis | Internal communication with Gina and Katie relating to insurance coverage and allocations. | 0.5 | 495.00 | 247.50 |
| 11/24/2021 | Woloszyk, Evan | Report Preparation | Call with Barry to discuss report updates for comps | 0.6 | 265.00 | 159.00 |
| 11/24/2021 | Trilla, Barry | Report Preparation | Call with Evan to discuss report updates for comps | 0.6 | 395.00 | 237.00 |
| 11/24/2021 | Smith, Hannah | Insurance Coverage Analysis | Internal communication with Brent and Gina relating to insurance coverage and allocations. | 0.6 | 265.00 | 159.00 |
| 11/24/2021 | McHenry, Gina | Insurance Coverage Analysis | Internal communication with Hannah and Brent relating to insurance coverage and allocations. | 0.6 | 395.00 | 237.00 |
| 11/24/2021 | Nicholson, Brent | Insurance Coverage Analysis | Internal communication with Hannah and Gina relating to insurance coverage and allocations. | 0.6 | 495.00 | 297.00 |
| 11/24/2021 | McNally, Katheryn | Claim Valuation | updated claim valuation for tort caps | 0.6 | 625.00 | 375.00 |
| 11/24/2021 | Woloszyk, Evan | Comparable Matters Research/Analysis | Settlement Comp Analysis | 0.7 | 265.00 | 185.50 |
| 11/24/2021 | McNally, Katheryn | Claim Valuation | research and analyze litigation risk assessment papers | 0.8 | 625.00 | 500.00 |
| 11/24/2021 | Harriman, Allison | Claim Valuation | updates to incorporate valuation changes | 0.8 | 395.00 | 316.00 |
| 11/24/2021 | McNally, Katheryn | Claim Valuation | Call with Akornfeld, Tflanagan, Jlucas re: valuation issues | 1.2 | 625.00 | 750.00 |
| 11/24/2021 | Smith, Hannah | Report Preparation | Continue Drafting report and related exhibits | 1.2 | 265.00 | 318.00 |
| 11/24/2021 | Trilla, Barry | Comparable Matters Research/Analysis | BSA settlement comp values analysis | 1.3 | 395.00 | 513.50 |
| 11/24/2021 | Harriman, Allison | Report Preparation | Flagged claims report writing, schedules, and charts for report | 1.5 | 395.00 | 592.50 |
| 11/24/2021 | DeLarm, Carolyn | Report Preparation | QC Data and Documents exhibit. | 1.5 | 290.00 | 435.00 |
| 11/24/2021 | McNally, Katheryn | Report Preparation | analyze and edit allocation and coverage sections of report and related exhibits | 1.9 | 625.00 | 1,187.50 |
| 11/24/2021 | Harriman, Allison | Database Validation | Database validation categorization changes and QC | 2.0 | 395.00 | 790.00 |
| 11/24/2021 | Young, Andrew | Claim Valuation | analyzed prior payments | 2.1 | 305.00 | 640.50 |
| 11/24/2021 | Young, Andrew | Insurance Coverage Analysis | Claim set preparation | 2.2 | 305.00 | 671.00 |
| 11/24/2021 | Trilla, Barry | Comparable Matters Research/Analysis | Inflation calculation analysis , QC and updates | 2.2 | 395.00 | 869.00 |
| 11/24/2021 | Nicholson, Brent | Insurance Coverage Analysis | Continue analyzing Local Council coverage and allocations. | 2.4 | 495.00 | 1,188.00 |
| 11/24/2021 | Young, Andrew | Report Preparation | Claim valuation report prep, report tables | 2.5 | 305.00 | 762.50 |
| 11/24/2021 | Tecce, Brendan | Report Preparation | Edit Survivor Projection Appendix and Report Exhibits | 2.5 | 305.00 | 762.50 |
| 11/24/2021 | Nicholson, Brent | Insurance Coverage Analysis | Analyzing Local coverage and allocations. | 2.6 | 495.00 | 1,287.00 |
| 11/24/2021 | McNally, Katheryn | Comparable Matters Research/Analysis | Prepare materials re: verdict comps | 2.7 | 625.00 | 1,687.50 |
| 11/24/2021 | Woloszyk, Evan | Comparable Matters Research/Analysis | Continued Verdict Comp Analysis | 2.9 | 265.00 | 768.50 |
| 11/24/2021 | McHenry, Gina | Insurance Coverage Analysis | Local Council Coverage QC | 2.9 | 395.00 | 1,145.50 |
| 11/24/2021 | Young, Andrew | Claim Valuation | Valuation database updates | 3.3 | 305.00 | 1,006.50 |
| 11/24/2021 | Harriman, Allison | Report Preparation | Database validation report writing, schedules, and charts for report | 3.4 | 395.00 | 1,343.00 |
| 11/24/2021 | Schoenfeld, Erika | Claim Valuation | Valuation QC - Query check and claim numbers | 3.8 | 305.00 | 1,159.00 |
| 11/24/2021 | DeLarm, Carolyn | Report Preparation | Comparable Verdicts exhibit QC. | 3.9 | 290.00 | 1,131.00 |
| 11/24/2021 | Smith, Hannah | Report Preparation | Drafting Report exhibits | 4.0 | 265.00 | 1,060.00 |
| 11/24/2021 | Smith, Hannah | Insurance Coverage Analysis | Insurance Allocation Analysis | 4.0 | 265.00 | 1,060.00 |
| 11/24/2021 | Woloszyk, Evan | Comparable Matters Research/Analysis | Verdict Comp Analysis | 4.0 | 265.00 | 1,060.00 |
| 11/24/2021 | Boswell, Anne Margaret | Report Preparation | Verdict report QC | 4.0 | 305.00 | 1,220.00 |
| 11/24/2021 | Boswell, Anne Margaret | Report Preparation | Verdict report QC cont'd | 4.0 | 305.00 | 1,220.00 |
| 11/24/2021 | McHenry, Gina | Report Preparation | Work on Report | 4.0 | 395.00 | 1,580.00 |
| 11/25/2021 | McHenry, Gina | Insurance Coverage Analysis | Continue to QC Local Council Coverage program in ICAS | 1.2 | 395.00 | 474.00 |
| 11/25/2021 | Smith, Hannah | Report Preparation | Continue Drafting Report related exhibits | 4.0 | 265.00 | 1,060.00 |
| 11/25/2021 | Smith, Hannah | Report Preparation | Continue Drafting Report related exhibits | 4.0 | 265.00 | 1,060.00 |
| 11/25/2021 | Smith, Hannah | Report Preparation | Drafting Report related exhibits | 4.0 | 265.00 | 1,060.00 |
| 11/25/2021 | McHenry, Gina | Insurance Coverage Analysis | Local Council Coverage QC | 4.0 | 395.00 | 1,580.00 |
| 11/26/2021 | McNally, Katheryn | Insurance Coverage Analysis | analyze and confirm allocation assumptions for local councils | 0.3 | 625.00 | 187.50 |
| 11/26/2021 | Young, Andrew | Claim Valuation | Valuation database updates - other relationship with abuser | 0.9 | 305.00 | 274.50 |
| 11/26/2021 | McNally, Katheryn | Report Preparation | analyze/edits to Appendix A | 1.1 | 625.00 | 687.50 |
| 11/26/2021 | Young, Andrew | Insurance Coverage Analysis | Claim allocation start date analysis | 1.1 | 305.00 | 335.50 |
| 11/26/2021 | McNally, Katheryn | Report Preparation | analyze/edits to Appendix C | 1.2 | 625.00 | 750.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/26/2021 | McNally, Katheryn | Report Preparation | Call with Akornfeld, Tflanagan, Jlucas, and GMcHenry re: report | 1.2 | 625.00 | 750.00 |
| 11/26/2021 | McHenry, Gina | Report Preparation | Call with Akornfeld, Tflanagan, Jlucas, and KMcNally re: report | 1.2 | 395.00 | 474.00 |
| 11/26/2021 | Young, Andrew | Report Preparation | Claim valuation report prep | 1.3 | 305.00 | 396.50 |
| 11/26/2021 | DeLarm, Carolyn | Report Preparation | Comparable Verdicts exhibit QC. | 1.5 | 290.00 | 435.00 |
| 11/26/2021 | Schoenfeld, Erika | Claim Valuation | Valuation QC - query check and valuation impact notes | 1.7 | 305.00 | 518.50 |
| 11/26/2021 | McHenry, Gina | Insurance Coverage Analysis | Edits to Local Council Coverage program in ICAS | 3.5 | 395.00 | 1,382.50 |
| 11/27/2021 | Kumpinsky, Ariel | Report Preparation | Discuss Report revisions with B. Tecce | 0.3 | 495.00 | 148.50 |
| 11/27/2021 | Tecce, Brendan | Report Preparation | Discuss Report revisions with A. Kumpinsky | 0.3 | 305.00 | 91.50 |
| 11/27/2021 | Nicholson, Brent | Insurance Coverage Analysis | Continue analyzing Local Council coverage and allocations. | 0.4 | 495.00 | 198.00 |
| 11/27/2021 | McNally, Katheryn | Comparable Matters Research/Analysis | Coordinate with Btrilla and Ewoloszyk to finalize categorization of verdict comps | 0.4 | 625.00 | 250.00 |
| 11/27/2021 | McNally, Katheryn | Claim Valuation | Coordinate with Ayoung re: update to T6 database from BSA | 0.6 | 625.00 | 375.00 |
| 11/27/2021 | McNally, Katheryn | Database Validation | Call with Aharriman, Ayoung, GMcHenry to discuss updates to data validation analysis and appendix | 0.7 | 625.00 | 437.50 |
| 11/27/2021 | Young, Andrew | Database Validation | Call with Katie, Allison ,Gina to discuss updates to data validation analysis and appendix | 0.7 | 305.00 | 213.50 |
| 11/27/2021 | McHenry, Gina | Database Validation | Call with Katie, Andrew, and Allison to discuss updates to data validation analysis and appendix | 0.7 | 395.00 | 276.50 |
| 11/27/2021 | Harriman, Allison | Database Validation | Call with Katie, Andrew, and Gina to discuss updates to data validation analysis and appendix | 0.7 | 395.00 | 276.50 |
| 11/27/2021 | Nicholson, Brent | Insurance Coverage Analysis | Continue analyzing Local Council coverage and allocations. | 0.7 | 495.00 | 346.50 |
| 11/27/2021 | Kumpinsky, Ariel | Report Preparation | Updated McNally report. | 0.7 | 495.00 | 346.50 |
| 11/27/2021 | Woloszyk, Evan | Report Preparation | Call with Barry to discuss comp report exhibits | 0.8 | 265.00 | 212.00 |
| 11/27/2021 | Trilla, Barry | Report Preparation | Call with Evan to discuss comp report exhibits | 0.8 | 395.00 | 316.00 |
| 11/27/2021 | Nguyen, Hung | Database Validation | Validate client's latest data file against what was provided before. | 1.0 | 350.00 | 350.00 |
| 11/27/2021 | Nicholson, Brent | Insurance Coverage Analysis | Analyzing Local coverage and allocations. | 1.4 | 495.00 | 693.00 |
| 11/27/2021 | Schoenfeld, Erika | Database Validation | Appendix B mark-up edits | 1.6 | 305.00 | 488.00 |
| 11/27/2021 | Tecce, Brendan | Report Preparation | Edit Survivor Projection Appendix of Report | 1.6 | 305.00 | 488.00 |
| 11/27/2021 | Schoenfeld, Erika | Database Validation | Exhibit and attachment formatting | 1.7 | 305.00 | 518.50 |
| 11/27/2021 | Nguyen, Hung | Database Validation | Call with Andrew re: new T6 data | 1.8 | 350.00 | 630.00 |
| 11/27/2021 | Young, Andrew | Database Validation | Call with Hung re: new T6 data | 1.8 | 305.00 | 549.00 |
| 11/27/2021 | Harriman, Allison | Claim Valuation | Exhibit B to Appendix B incorporate markups and schedule updates | 2.0 | 395.00 | 790.00 |
| 11/27/2021 | Woloszyk, Evan | Comparable Matters Research/Analysis | Verdict Comp Analysis | 2.1 | 265.00 | 556.50 |
| 11/27/2021 | McHenry, Gina | Insurance Coverage Analysis | Continue to edit Local Council coverage program for Allocation purposes | 2.5 | 395.00 | 987.50 |
| 11/27/2021 | DeLarm, Carolyn | Report Preparation | Research comparable verdict damage appropriation by entity. | 2.5 | 290.00 | 725.00 |
| 11/27/2021 | Young, Andrew | Report Preparation | Claim valuation report prep, report tables | 2.7 | 305.00 | 823.50 |
| 11/27/2021 | Young, Andrew | Report Preparation | Valuation database updates - reporting summaries;  analyzed  new T6 claims data | 3.1 | 305.00 | 945.50 |
| 11/27/2021 | McNally, Katheryn | Report Preparation | draft/edit report | 3.6 | 625.00 | 2,250.00 |
| 11/27/2021 | McHenry, Gina | Insurance Coverage Analysis | Edits to Local Council Coverage program in ICAS | 3.6 | 395.00 | 1,422.00 |
| 11/27/2021 | McNally, Katheryn | Report Preparation | continue to draft/edit report (2) | 3.7 | 625.00 | 2,312.50 |
| 11/27/2021 | DeLarm, Carolyn | Report Preparation | Comparable Verdicts exhibit QC. | 3.8 | 290.00 | 1,102.00 |
| 11/28/2021 | Smith, Hannah | Insurance Coverage Analysis | Internal communication with Brent relating to insurance coverage and allocations. | 0.2 | 265.00 | 53.00 |
| 11/28/2021 | Nicholson, Brent | Insurance Coverage Analysis | Internal communication with Hannah relating to insurance coverage and allocations. | 0.2 | 495.00 | 99.00 |
| 11/28/2021 | Tecce, Brendan | Report Preparation | Partial Attendance of Internal BSA meeting (AM) to discuss priorities and responsibilities for report draft | 0.2 | 305.00 | 61.00 |
| 11/28/2021 | Tecce, Brendan | Report Preparation | Partial Attendance of Meeting with team to draft report and related exhibits. | 0.3 | 305.00 | 91.50 |
| 11/28/2021 | McHenry, Gina | Insurance Coverage Analysis | Continue on Local Council coverage analysis | 0.4 | 395.00 | 158.00 |
| 11/28/2021 | Smith, Hannah | Report Preparation | Drafting Report related exhibits | 0.4 | 265.00 | 106.00 |

| 11/28/2021 | Harriman, Allison | Report Preparation | Internal BSA meeting (AM) to discuss priorities and responsibilities for report draft | 0.5 | 395.00 | 197.50 |
|---|---|---|---|---|---|---|
| 11/28/2021 | DeLarm, Carolyn | Report Preparation | Internal BSA meeting (AM) to discuss priorities and responsibilities for report draft | 0.5 | 290.00 | 145.00 |
| 11/28/2021 | Smith, Hannah | Report Preparation | Internal BSA meeting (AM) to discuss priorities and responsibilities for report draft | 0.5 | 265.00 | 132.50 |
| 11/28/2021 | McNally, Katheryn | Report Preparation | Internal BSA meeting (AM) to discuss priorities and responsibilities for report draft | 0.5 | 625.00 | 312.50 |
| 11/28/2021 | Trilla, Barry | Report Preparation | Internal BSA meeting (AM) to discuss priorities and responsibilities for report draft | 0.5 | 395.00 | 197.50 |
| 11/28/2021 | Schoenfeld, Erika | Report Preparation | Internal BSA meeting (AM) to discuss priorities and responsibilities for report draft | 0.5 | 305.00 | 152.50 |
| 11/28/2021 | McNally, Katheryn | Comparable Matters Research/Analysis | QC comp analysis and related exhibits | 0.5 | 625.00 | 312.50 |
| 11/28/2021 | Tecce, Brendan | Report Preparation | analyze Survivor Estimation references in Report | 0.6 | 305.00 | 183.00 |
| 11/28/2021 | Woloszyk, Evan | Comparable Matters Research/Analysis | Discussion with Barry on updates to Verdict comp analysis | 0.6 | 265.00 | 159.00 |
| 11/28/2021 | Trilla, Barry | Comparable Matters Research/Analysis | Discussion with Evan on updates to Verdict comp analysis | 0.6 | 395.00 | 237.00 |
| 11/28/2021 | McNally, Katheryn | Comparable Matters Research/Analysis | call with Brtilla and Ewoloszyk to discuss open issues on comp analysis | 0.7 | 625.00 | 437.50 |
| 11/28/2021 | Woloszyk, Evan | Comparable Matters Research/Analysis | call with Brtilla and Katie to discuss open issues on comp analysis | 0.7 | 265.00 | 185.50 |
| 11/28/2021 | Trilla, Barry | Comparable Matters Research/Analysis | Call with Katie and Evan to discuss comps | 0.7 | 395.00 | 276.50 |
| 11/28/2021 | Trilla, Barry | Comparable Matters Research/Analysis | Settlement data analysis | 0.8 | 395.00 | 316.00 |
| 11/28/2021 | Harriman, Allison | Report Preparation | Drafting report and related exhibits | 0.9 | 395.00 | 355.50 |
| 11/28/2021 | Trilla, Barry | Comparable Matters Research/Analysis | Verdict comp sources analysis | 1.2 | 395.00 | 474.00 |
| 11/28/2021 | Harriman, Allison | Claim Valuation | Appendix B & D updates and corresponding schedule updates | 1.3 | 395.00 | 513.50 |
| 11/28/2021 | Young, Andrew | Claim Valuation | Claim valuation database updates | 1.3 | 305.00 | 396.50 |
| 11/28/2021 | Woloszyk, Evan | Comparable Matters Research/Analysis | Continued verdict comp exhibit preparation | 1.4 | 265.00 | 371.00 |
| 11/28/2021 | Harriman, Allison | Database Validation | Appendix A memo and schedule updates due to valuation changes | 1.5 | 395.00 | 592.50 |
| 11/28/2021 | McNally, Katheryn | Report Preparation | QC and updates to Appendix A | 1.7 | 625.00 | 1,062.50 |
| 11/28/2021 | Trilla, Barry | Report Preparation | Comps section of report analysis | 1.8 | 395.00 | 711.00 |
| 11/28/2021 | Nicholson, Brent | Report Preparation | Continue working on Report preparation. | 1.8 | 495.00 | 891.00 |
| 11/28/2021 | Burke, Evan | Report Preparation | Coverage Report QC | 1.9 | 290.00 | 551.00 |
| 11/28/2021 | DeLarm, Carolyn | Report Preparation | Prepare drafts exhibits for report. | 2.0 | 290.00 | 580.00 |
| 11/28/2021 | DeLarm, Carolyn | Report Preparation | analyze report for term definitions consistency. | 2.1 | 290.00 | 609.00 |
| 11/28/2021 | Young, Andrew | Report Preparation | Expert report preparation - claim valuation | 2.1 | 305.00 | 640.50 |
| 11/28/2021 | Trilla, Barry | Report Preparation | Settlement comp exhibit analysis and updates | 2.2 | 395.00 | 869.00 |
| 11/28/2021 | McNally, Katheryn | Report Preparation | continue to draft/edit report (2) | 2.4 | 625.00 | 1,500.00 |
| 11/28/2021 | Woloszyk, Evan | Report Preparation | Meet with team to draft and report related exhibits | 2.4 | 265.00 | 636.00 |
| 11/28/2021 | Smith, Hannah | Report Preparation | Meet with team to draft report and related exhibits. | 2.4 | 265.00 | 636.00 |
| 11/28/2021 | DeLarm, Carolyn | Report Preparation | Meet with team to draft report and related exhibits. | 2.4 | 290.00 | 696.00 |
| 11/28/2021 | Nicholson, Brent | Report Preparation | Meet with team to draft and report related exhibits. | 2.4 | 495.00 | 1,188.00 |
| 11/28/2021 | Nicholson, Brent | Report Preparation | Working on Report preparation. | 2.4 | 495.00 | 1,188.00 |
| 11/28/2021 | Woloszyk, Evan | Comparable Matters Research/Analysis | Settlement Comp exhibit preparation | 2.7 | 265.00 | 715.50 |
| 11/28/2021 | Trilla, Barry | Report Preparation | Verdict comp exhibit analysis and updates | 2.8 | 395.00 | 1,106.00 |
| 11/28/2021 | McNally, Katheryn | Report Preparation | continue to draft/edit report (3) | 2.9 | 625.00 | 1,812.50 |
| 11/28/2021 | Harriman, Allison | Database Validation | Appendix A memo and schedule updates | 3.0 | 395.00 | 1,185.00 |
| 11/28/2021 | Schoenfeld, Erika | Report Preparation | Full report flip, edits and comments | 3.0 | 305.00 | 915.00 |
| 11/28/2021 | McNally, Katheryn | Report Preparation | draft/edit report | 3.1 | 625.00 | 1,937.50 |
| 11/28/2021 | McHenry, Gina | Report Preparation | Edit report and exhibits | 3.1 | 395.00 | 1,224.50 |
| 11/28/2021 | Schoenfeld, Erika | Report Preparation | Report Edits - Footnotes research, edits and formatting | 3.5 | 305.00 | 1,067.50 |
| 11/28/2021 | DeLarm, Carolyn | Report Preparation | analyze report for term definitions consistency. | 3.9 | 290.00 | 1,131.00 |

| 11/28/2021 | Young, Andrew | Report Preparation | Expert report preparation - claim valuation | 3.9 | 305.00 | 1,189.50 |
|---|---|---|---|---|---|---|
| 11/28/2021 | Young, Andrew | Claim Valuation | Claim valuation database updates | 4.0 | 305.00 | 1,220.00 |
| 11/28/2021 | Smith, Hannah | Insurance Coverage Analysis | Continue BSA Insurance Allocation Analysis | 4.0 | 265.00 | 1,060.00 |
| 11/28/2021 | Smith, Hannah | Insurance Coverage Analysis | Insurance Allocation Analysis | 4.0 | 265.00 | 1,060.00 |
| 11/28/2021 | McHenry, Gina | Insurance Coverage Analysis | Local Council coverage analysis | 4.0 | 395.00 | 1,580.00 |
| 11/28/2021 | Schoenfeld, Erika | Report Preparation | Report Edits - Footnotes, citations, references | 4.0 | 305.00 | 1,220.00 |
| 11/28/2021 | Woloszyk, Evan | Comparable Matters Research/Analysis | Verdict Comp Exhibit preparation | 4.0 | 265.00 | 1,060.00 |
| 11/29/2021 | Tecce, Brendan | Report Preparation | Call with Allison, Carolyn, Brad  to discuss priorities and QCing valuation model | 0.2 | 305.00 | 61.00 |
| 11/29/2021 | Harriman, Allison | Report Preparation | Call with Brendan, Carolyn, Brad  to discuss priorities and QCing valuation model | 0.2 | 395.00 | 79.00 |
| 11/29/2021 | DeLarm, Carolyn | Report Preparation | Call with Allison, Brendan, Brad  to discuss priorities and QCing valuation model | 0.2 | 290.00 | 58.00 |
| 11/29/2021 | Martisauski, Brad | Report Preparation | Call with Allison, Carolyn, Brendan  to discuss priorities and QCing valuation model | 0.2 | 265.00 | 53.00 |
| 11/29/2021 | Tecce, Brendan | Report Preparation | Partial Attendance of Internal BSA Meeting relating to preparation of the report. | 0.2 | 305.00 | 61.00 |
| 11/29/2021 | Tecce, Brendan | Report Preparation | analyze Survivor Projection Appendix and Schedules of Report | 0.4 | 305.00 | 122.00 |
| 11/29/2021 | McNally, Katheryn | Report Preparation | Discuss comp table updates with Barry | 0.4 | 625.00 | 250.00 |
| 11/29/2021 | Trilla, Barry | Report Preparation | Discuss comp table updates with Katie | 0.4 | 395.00 | 158.00 |
| 11/29/2021 | Cadarette Jr., John | Insurance Coverage Analysis | emails re allocation sensitivities | 0.4 | 675.00 | 270.00 |
| 11/29/2021 | McHenry, Gina | Insurance Coverage Analysis | Internal communications with Brent relating to insurance coverage and allocations. | 0.4 | 395.00 | 158.00 |
| 11/29/2021 | Nicholson, Brent | Insurance Coverage Analysis | Internal communications with Gina relating to insurance coverage and allocations. | 0.4 | 495.00 | 198.00 |
| 11/29/2021 | DeLarm, Carolyn | Report Preparation | analyze settlement cases. | 0.5 | 290.00 | 145.00 |
| 11/29/2021 | McHenry, Gina | Insurance Coverage Analysis | Update claim sets and run ICAS allocations | 0.6 | 395.00 | 237.00 |
| 11/29/2021 | McNally, Katheryn | Report Preparation | Internal BSA Meeting relating to preparation of the report. | 0.7 | 625.00 | 437.50 |
| 11/29/2021 | DeLarm, Carolyn | Report Preparation | Internal BSA Meeting relating to preparation of the report. | 0.7 | 290.00 | 203.00 |
| 11/29/2021 | Smith, Hannah | Report Preparation | Internal BSA Meeting relating to preparation of the report. | 0.7 | 265.00 | 185.50 |
| 11/29/2021 | Martisauski, Brad | Report Preparation | Internal BSA Meeting relating to preparation of the report. | 0.7 | 265.00 | 185.50 |
| 11/29/2021 | Schoenfeld, Erika | Report Preparation | Internal BSA Meeting relating to preparation of the report. | 0.7 | 305.00 | 213.50 |
| 11/29/2021 | Boswell, Anne Margaret | Report Preparation | Internal BSA Meeting relating to preparation of the report. | 0.7 | 305.00 | 213.50 |
| 11/29/2021 | McHenry, Gina | Report Preparation | Internal BSA Meeting relating to preparation of the report. | 0.7 | 395.00 | 276.50 |
| 11/29/2021 | Nicholson, Brent | Report Preparation | Internal BSA Meeting relating to preparation of the report. | 0.7 | 495.00 | 346.50 |
| 11/29/2021 | McNally, Katheryn | Report Preparation | updates to claim valuation model / related QC | 0.7 | 625.00 | 437.50 |
| 11/29/2021 | McNally, Katheryn | Insurance Coverage Analysis | clarify and update insurance allocation coverage assumptions | 0.8 | 625.00 | 500.00 |
| 11/29/2021 | Harriman, Allison | Claim Valuation | QC of No Scouting Affiliation queries and tables that flow into valuation model | 0.8 | 395.00 | 316.00 |
| 11/29/2021 | Tecce, Brendan | Survivor Projection | QC Model Numbers | 0.9 | 305.00 | 274.50 |
| 11/29/2021 | McNally, Katheryn | Claim Valuation | verdict comp information for Dr. Conte's analysis | 0.9 | 625.00 | 562.50 |
| 11/29/2021 | Nicholson, Brent | Insurance Coverage Analysis | Continue to analyze insurance coverage allocations. | 1.1 | 495.00 | 544.50 |
| 11/29/2021 | McHenry, Gina | Claim Valuation | Continue QCing Claim Valuation Model | 1.6 | 395.00 | 632.00 |
| 11/29/2021 | Martisauski, Brad | Report Preparation | Continue to analyze draft report + appendices for Data & Docs Considered | 1.8 | 265.00 | 477.00 |
| 11/29/2021 | DeLarm, Carolyn | Report Preparation | analyze coverage policies for language about chartering organizations. | 1.9 | 290.00 | 551.00 |
| 11/29/2021 | Smith, Hannah | Report Preparation | Drafting Report related exhibits | 1.9 | 265.00 | 503.50 |
| 11/29/2021 | Woloszyk, Evan | Comparable Matters Research/Analysis | Settlement Comp Analysis | 1.9 | 265.00 | 503.50 |
| 11/29/2021 | Trilla, Barry | Comparable Matters Research/Analysis | Verdict comp analysis and updates | 1.9 | 395.00 | 750.50 |

| Date | Name | Category | Description | Hours | Rate | Amount |
|------|------|----------|-------------|-------|------|--------|
| 11/29/2021 | Harriman, Allison | Report Preparation | Appendix A memo and schedule updates due to valuation changes | 2.0 | 395.00 | 790.00 |
| 11/29/2021 | Schoenfeld, Erika | Claim Valuation | QC of Access Valuation Model - Nature of Abuse and State Caps | 2.0 | 305.00 | 610.00 |
| 11/29/2021 | Young, Andrew | Claim Valuation | Claim Valuation Database - SOL updates | 2.1 | 305.00 | 640.50 |
| 11/29/2021 | Nicholson, Brent | Insurance Coverage Analysis | Continue to analyze insurance coverage allocations. | 2.1 | 495.00 | 1,039.50 |
| 11/29/2021 | Nicholson, Brent | Insurance Coverage Analysis | Continue to analyze insurance coverage allocations. | 2.2 | 495.00 | 1,089.00 |
| 11/29/2021 | DeLarm, Carolyn | Report Preparation | Database QC. | 2.2 | 290.00 | 638.00 |
| 11/29/2021 | Nicholson, Brent | Insurance Coverage Analysis | Analyze insurance coverage allocations. | 2.3 | 495.00 | 1,138.50 |
| 11/29/2021 | Boswell, Anne Margaret | Report Preparation | BSA Model QC | 2.3 | 305.00 | 701.50 |
| 11/29/2021 | Schoenfeld, Erika | Report Preparation | Report mark-ups and comments, number verification and research | 2.3 | 305.00 | 701.50 |
| 11/29/2021 | Trilla, Barry | Comparable Matters Research/Analysis | Settlement comp data analysis | 2.3 | 395.00 | 908.50 |
| 11/29/2021 | Young, Andrew | Claim Valuation | Claim valuation prior payment analysis | 2.5 | 305.00 | 762.50 |
| 11/29/2021 | Smith, Hannah | Insurance Coverage Analysis | Internal communication with Gina and Brent relating to insurance coverage allocations. | 2.5 | 265.00 | 662.50 |
| 11/29/2021 | McHenry, Gina | Insurance Coverage Analysis | Internal communication with Hannah and Brent relating to insurance coverage allocations. | 2.5 | 395.00 | 987.50 |
| 11/29/2021 | Nicholson, Brent | Insurance Coverage Analysis | Internal communication with Hannah and Gina relating to insurance coverage allocations. | 2.5 | 495.00 | 1,237.50 |
| 11/29/2021 | McNally, Katheryn | Report Preparation | edits to Executive Summary | 2.6 | 625.00 | 1,625.00 |
| 11/29/2021 | Tecce, Brendan | Survivor Projection | Work on Data and Documents Considered | 2.6 | 305.00 | 793.00 |
| 11/29/2021 | Boswell, Anne Margaret | Report Preparation | Draft report QC and edits | 2.7 | 305.00 | 823.50 |
| 11/29/2021 | Harriman, Allison | Report Preparation | Read through and thorough QC of report for context, grammar, flow | 3.1 | 395.00 | 1,224.50 |
| 11/29/2021 | Young, Andrew | Report Preparation | Expert report preparation - claim valuation | 3.7 | 305.00 | 1,128.50 |
| 11/29/2021 | Trilla, Barry | Report Preparation | Comp tables and exhibits analysis and updates | 3.8 | 395.00 | 1,501.00 |
| 11/29/2021 | Young, Andrew | Report Preparation | Expert report preparation | 3.8 | 305.00 | 1,159.00 |
| 11/29/2021 | Martisauski, Brad | Report Preparation | analyze draft report + appendices for Data & Docs Considered | 3.9 | 265.00 | 1,033.50 |
| 11/29/2021 | Woloszyk, Evan | Comparable Matters Research/Analysis | Verdict Comp Analysis | 3.9 | 265.00 | 1,033.50 |
| 11/29/2021 | Smith, Hannah | Insurance Coverage Analysis | BSA Insurance Allocation Analysis | 4.0 | 265.00 | 1,060.00 |
| 11/29/2021 | Smith, Hannah | Insurance Coverage Analysis | Continue BSA Insurance Allocation Analysis | 4.0 | 265.00 | 1,060.00 |
| 11/29/2021 | McHenry, Gina | Claim Valuation | QC Claim Valuation Model | 4.0 | 395.00 | 1,580.00 |
| 11/29/2021 | Schoenfeld, Erika | Report Preparation | Report mark-ups and comments, number verification and research | 4.0 | 305.00 | 1,220.00 |
| 11/29/2021 | McHenry, Gina | Insurance Coverage Analysis | Update claim sets and run ICAS allocations | 4.0 | 395.00 | 1,580.00 |
| 11/30/2021 | Nicholson, Brent | Insurance Coverage Analysis | Call with Allison re: coverage QC | 0.2 | 495.00 | 99.00 |
| 11/30/2021 | Harriman, Allison | Insurance Coverage Analysis | Call with Brent re: coverage QC | 0.2 | 395.00 | 79.00 |
| 11/30/2021 | Smith, Hannah | Insurance Coverage Analysis | Internal communication with Brent regarding coverage analysis. | 0.2 | 265.00 | 53.00 |
| 11/30/2021 | Nicholson, Brent | Insurance Coverage Analysis | Internal communication with Hannah regarding coverage analysis. | 0.2 | 495.00 | 99.00 |
| 11/30/2021 | McNally, Katheryn | Report Preparation | call with TIlanagan re: valuation report | 0.5 | 625.00 | 312.50 |
| 11/30/2021 | Harriman, Allison | Report Preparation | Potential duplicate claims QC | 0.5 | 395.00 | 197.50 |
| 11/30/2021 | McNally, Katheryn | Report Preparation | Internal BSA Meeting (PM) relating to preparation of the report. | 0.6 | 625.00 | 375.00 |
| 11/30/2021 | McHenry, Gina | Report Preparation | Internal BSA Meeting (PM) relating to preparation of the report. | 0.6 | 395.00 | 237.00 |
| 11/30/2021 | DeLarm, Carolyn | Report Preparation | Internal BSA Meeting (PM) relating to preparation of the report. | 0.6 | 290.00 | 174.00 |
| 11/30/2021 | Martisauski, Brad | Report Preparation | Internal BSA Meeting (PM) relating to preparation of the report. | 0.6 | 265.00 | 159.00 |
| 11/30/2021 | Smith, Hannah | Report Preparation | Internal BSA Meeting (PM) relating to preparation of the report. | 0.6 | 265.00 | 159.00 |
| 11/30/2021 | Schoenfeld, Erika | Report Preparation | Internal BSA Meeting (PM) relating to preparation of the report. | 0.6 | 305.00 | 183.00 |
| 11/30/2021 | Boswell, Anne Margaret | Report Preparation | Internal BSA Meeting (PM) relating to preparation of the report. | 0.6 | 305.00 | 183.00 |
| 11/30/2021 | Trilla, Barry | Report Preparation | Internal BSA Meeting (PM) relating to preparation of the report. | 0.6 | 395.00 | 237.00 |
| 11/30/2021 | Burke, Evan | Report Preparation | Internal BSA Meeting (PM) relating to preparation of the report. | 0.6 | 290.00 | 174.00 |
| 11/30/2021 | Nicholson, Brent | Report Preparation | Working on Report preparation. | 0.6 | 495.00 | 297.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/30/2021 | Smith, Hannah | Report Preparation | Continue Drafting Report related exhibits | 0.9 | 265.00 | 238.50 |
| 11/30/2021 | Harriman, Allison | Claim Valuation | No Scouting affiliation analysis and updates | 1.0 | 395.00 | 395.00 |
| 11/30/2021 | McHenry, Gina | Claim Valuation | QC Claim Valuation Model updates | 1.1 | 395.00 | 434.50 |
| 11/30/2021 | Nicholson, Brent | Insurance Coverage Analysis | Continue to analyze insurance coverage allocations. | 1.2 | 495.00 | 594.00 |
| 11/30/2021 | Martisauski, Brad | Report Preparation | Local Policy QC - Continue to analyze Schedule 3 to confirm Entity Policies / Limits | 1.2 | 265.00 | 318.00 |
| 11/30/2021 | Nicholson, Brent | Insurance Coverage Analysis | Continue to analyze insurance coverage allocations. | 1.6 | 495.00 | 792.00 |
| 11/30/2021 | Woloszyk, Evan | Comparable Matters Research/Analysis | Continued settlement comp analysis | 1.7 | 265.00 | 450.50 |
| 11/30/2021 | Young, Andrew | Database Validation | analyzed new claims data file | 1.9 | 305.00 | 579.50 |
| 11/30/2021 | McHenry, Gina | Insurance Coverage Analysis | Continue Allocation Analysis | 1.9 | 395.00 | 750.50 |
| 11/30/2021 | Trilla, Barry | Report Preparation | Comp tables and exhibits analysis and updates | 2.1 | 395.00 | 829.50 |
| 11/30/2021 | Nicholson, Brent | Insurance Coverage Analysis | Analyze insurance coverage allocations. | 2.2 | 495.00 | 1,089.00 |
| 11/30/2021 | McNally, Katheryn | Comparable Matters Research/Analysis | SOL analysis of settlement comps | 2.2 | 625.00 | 1,375.00 |
| 11/30/2021 | McNally, Katheryn | Report Preparation | drafting and edits to Report | 2.3 | 625.00 | 1,437.50 |
| 11/30/2021 | McHenry, Gina | Insurance Coverage Analysis | Read Non-Abuse Claims Knight, Romero, and Lehr Settlement Agreements. | 2.3 | 395.00 | 908.50 |
| 11/30/2021 | Trilla, Barry | Comparable Matters Research/Analysis | Settlement data statute of limitations analysis | 2.3 | 395.00 | 908.50 |
| 11/30/2021 | Harriman, Allison | Insurance Coverage Analysis | Continued QC of insurance coverage damages allocations | 2.4 | 395.00 | 948.00 |
| 11/30/2021 | Schoenfeld, Erika | Report Preparation | Discuss report markup with Katie. Push through resulting edits | 2.4 | 305.00 | 732.00 |
| 11/30/2021 | Burke, Evan | Insurance Coverage Analysis | Local Policy QC | 2.4 | 290.00 | 696.00 |
| 11/30/2021 | DeLarm, Carolyn | Report Preparation | analyze TDP and BW files for additional scaling factors and requirements used. | 2.5 | 290.00 | 725.00 |
| 11/30/2021 | Nicholson, Brent | Insurance Coverage Analysis | Continue to analyze insurance coverage allocations. | 2.5 | 495.00 | 1,237.50 |
| 11/30/2021 | Nicholson, Brent | Insurance Coverage Analysis | Continue to analyze insurance coverage allocations. | 2.8 | 495.00 | 1,386.00 |
| 11/30/2021 | DeLarm, Carolyn | Report Preparation | Local council coverage QC. | 2.8 | 290.00 | 812.00 |
| 11/30/2021 | McNally, Katheryn | Report Preparation | edits to Executive Summary | 2.9 | 625.00 | 1,812.50 |
| 11/30/2021 | Martisauski, Brad | Report Preparation | analyze draft report + appendices for Data & Docs Considered | 3.2 | 265.00 | 848.00 |
| 11/30/2021 | Trilla, Barry | Comparable Matters Research/Analysis | Updated settlement comp data analysis | 3.4 | 395.00 | 1,343.00 |
| 11/30/2021 | Young, Andrew | Report Preparation | Expert report preparation | 3.5 | 305.00 | 1,067.50 |
| 11/30/2021 | Young, Andrew | Report Preparation | Report preparation, prepared tables for report and executive summary | 3.5 | 305.00 | 1,067.50 |
| 11/30/2021 | McNally, Katheryn | Insurance Coverage Analysis | Allocation analysis and related deliverables to client | 3.7 | 625.00 | 2,312.50 |
| 11/30/2021 | Boswell, Anne Margaret | Fee Application Preparation | October Fee Application | 3.8 | 305.00 | 1,159.00 |
| 11/30/2021 | Boswell, Anne Margaret | Fee Application Preparation | September Fee Application | 3.8 | 305.00 | 1,159.00 |
| 11/30/2021 | Martisauski, Brad | Report Preparation | Local Policy QC - analysis of Schedule 3 to confirm Entity Policies / Limits | 3.9 | 265.00 | 1,033.50 |
| 11/30/2021 | McHenry, Gina | Insurance Coverage Analysis | Allocation Analysis | 4.0 | 395.00 | 1,580.00 |
| 11/30/2021 | Harriman, Allison | Insurance Coverage Analysis | Allocation QC of Estimate B Apportionment Scenario 1 | 4.0 | 395.00 | 1,580.00 |
| 11/30/2021 | Smith, Hannah | Insurance Coverage Analysis | BSA Insurance Allocation Analysis | 4.0 | 265.00 | 1,060.00 |
| 11/30/2021 | Smith, Hannah | Insurance Coverage Analysis | Continue BSA Insurance Allocation Analysis | 4.0 | 265.00 | 1,060.00 |
| 11/30/2021 | Smith, Hannah | Report Preparation | Drafting Report related exhibits | 4.0 | 265.00 | 1,060.00 |
| 11/30/2021 | Young, Andrew | Report Preparation | Expert report preparation/exhibits | 4.0 | 305.00 | 1,220.00 |
| 11/30/2021 | Schoenfeld, Erika | Report Preparation | Report - Examine questions and incorporate feedback into report. | 4.0 | 305.00 | 1,220.00 |
| 11/30/2021 | Schoenfeld, Erika | Report Preparation | Continue to examine questions and incorporate feedback into report. | 4.0 | 305.00 | 1,220.00 |
| 11/30/2021 | Woloszyk, Evan | Comparable Matters Research/Analysis | Settlement comp analysis | 4.0 | 265.00 | 1,060.00 |
| **GRAND TOTAL** | | | | **2,794.5** | | **$    1,019,775.50** |