# **<u>EXHIBIT A</u>**

# YOUNG CONAWAY STARGATT & TAYLOR, LLP

RODNEY SQUARE
1000 NORTH KING STREET
WILMINGTON, DELAWARE 19801

P.O. BOX 391
WILMINGTON, DELAWARE 19899-0391

(302) 571-6600
(800) 253-2234 (DE ONLY)

TAX I.D. NO. 51-0082644

(302) 571-1253 FAX
www.ycst.com

Writer's Direct Dial
(302) 571-6703

Writer's E-Mail
eharron@ycst.com

Young Conaway
Rodney Square
1000 North King Street
Wilmington, DE 19801

| | |
|---|---|
| Invoice Date: | January 18, 2022 |
| Invoice Number: | 50030244 |
| Matter Number: | 077494.1001 |

Re:  Boy Scouts of America and Delaware BSA
     For the period ending December 31, 2021

**CURRENT INVOICE**

| | | |
|---|---|---|
| Professional Services | $ | 491,937.50 |
| Disbursements | $ | 85,364.87 |
| Total Due This Invoice | $ | 577,302.37 |

Patton, James L., Jr., Future Claimants' Representative

| | |
|---|---|
| Invoice Date: | January 18, 2022 |
| Invoice Number: | 50030244 |
| Matter Number: | 077494.1001 |

**Time Detail**

**Task Code:** B001  Case Administration

| <u>Date</u> | <u>Initials</u> | <u>Description</u> | <u>Hours</u> | <u>Rate</u> | <u>Amount</u> |
|---|---|---|---|---|---|
| 12/01/21 | CWALL | Update critical dates calendar | 0.10 | 310.00 | 31.00 |
| 12/02/21 | AJACO | Review recently filed pleadings | 0.40 | 645.00 | 258.00 |
| 12/02/21 | LEDEN | Update 2002 service lists | 0.10 | 310.00 | 31.00 |
| 12/02/21 | LEDEN | Review and circulate incoming pleadings from Court's docket | 0.40 | 310.00 | 124.00 |
| 12/02/21 | LEDEN | Update critical dates memo | 0.10 | 310.00 | 31.00 |
| 12/02/21 | KDORV | Review docket report re: pleadings and correspondence with the Court | 0.20 | 400.00 | 80.00 |
| 12/03/21 | LEDEN | Update critical dates | 0.10 | 310.00 | 31.00 |
| 12/06/21 | LEDEN | Circulate incoming pleadings from Court's docket | 0.40 | 310.00 | 124.00 |
| 12/06/21 | AJACO | Brief review of recently filed pleadings | 0.10 | 645.00 | 64.50 |
| 12/06/21 | LEDEN | Update and circulate critical dates memo | 0.30 | 310.00 | 93.00 |
| 12/06/21 | BWALT | Review updated docket and pleadings | 0.30 | 320.00 | 96.00 |
| 12/07/21 | LEDEN | Review Court's docket and circulate incoming pleadings | 0.20 | 310.00 | 62.00 |
| 12/07/21 | BWALT | Review updated critical dates (.2); review updated docket (.1) | 0.30 | 320.00 | 96.00 |
| 12/07/21 | LEDEN | Update critical dates | 0.20 | 310.00 | 62.00 |
| 12/07/21 | LEDEN | Update critical dates | 0.20 | 310.00 | 62.00 |
| 12/07/21 | LEDEN | Review Court's docket and circulate incoming pleadings | 0.40 | 310.00 | 124.00 |
| 12/07/21 | KGUER | Review critical dates calendar | 0.10 | 825.00 | 82.50 |
| 12/08/21 | LEDEN | Download and circulate incoming pleadings | 0.50 | 310.00 | 155.00 |
| 12/08/21 | LEDEN | Update critical dates | 0.20 | 310.00 | 62.00 |
| 12/08/21 | AJACO | Brief review of recently filed pleadings | 0.10 | 645.00 | 64.50 |
| 12/09/21 | LEDEN | Review Court's docket re: recently filed pleadings; circulate same | 0.20 | 310.00 | 62.00 |
| 12/09/21 | AJACO | Brief review of recently filed pleadings | 0.10 | 645.00 | 64.50 |
| 12/09/21 | LEDEN | Update critical dates | 0.10 | 310.00 | 31.00 |
| 12/09/21 | LEDEN | Circulate incoming pleadings | 0.50 | 310.00 | 155.00 |
| 12/10/21 | AJACO | Review recently filed pleadings | 0.10 | 645.00 | 64.50 |
| 12/10/21 | LEDEN | Download and circulate incoming pleadings | 0.40 | 310.00 | 124.00 |
| 12/13/21 | KGUER | Review critical dates calendar | 0.10 | 825.00 | 82.50 |
| 12/13/21 | CWALL | Prepare and circulate critical dates calendar | 0.20 | 310.00 | 62.00 |
| 12/13/21 | AJACO | Brief review of recently filed pleadings | 0.30 | 645.00 | 193.50 |

Patton, James L., Jr., Future Claimants' Representative

| | | | |
|---|---|---|---|
| Invoice Date: | | | January 18, 2022 |
| Invoice Number: | | | 50030244 |
| Matter Number: | | | 077494.1001 |

| **Date** | **Initials** | **Description** | **Hours** | **Rate** | **Amount** |
|---|---|---|---|---|---|
| 12/14/21 | CWALL | Update critical dates calendar | 0.10 | 310.00 | 31.00 |
| 12/14/21 | KDORV | Review docket update re: recent filings | 0.80 | 400.00 | 320.00 |
| 12/14/21 | LEDEN | Review critical dates memo re: upcoming hearing dates and objection deadlines | 0.10 | 310.00 | 31.00 |
| 12/14/21 | LEDEN | Review 12/13/21 docket report re: recently filed pleadings | 0.10 | 310.00 | 31.00 |
| 12/15/21 | AJACO | Brief review of recently filed pleadings | 0.10 | 645.00 | 64.50 |
| 12/15/21 | CWALL | Update critical dates calendar | 0.10 | 310.00 | 31.00 |
| 12/15/21 | LEDEN | Review 12/14/21 docket report re: recently filed pleadings | 0.10 | 310.00 | 31.00 |
| 12/15/21 | LEDEN | Review 12/15/21 docket report re: recently filed pleadings | 0.10 | 310.00 | 31.00 |
| 12/16/21 | AJACO | Review recently filed pleadings | 0.10 | 645.00 | 64.50 |
| 12/17/21 | CWALL | Update critical dates calendar | 0.10 | 310.00 | 31.00 |
| 12/17/21 | AJACO | Brief review of recently filed pleadings | 0.20 | 645.00 | 129.00 |
| 12/20/21 | CWALL | Prepare and circulate critical dates calendar | 0.20 | 310.00 | 62.00 |
| 12/20/21 | RBRAD | Review updated critical dates calendar | 0.20 | 1,075.00 | 215.00 |
| 12/20/21 | KDORV | Emails with E. Harron, R. Brady, and K. Enos re: FCR weekly call | 0.20 | 400.00 | 80.00 |
| 12/21/21 | AJACO | Review recently filed pleadings | 0.40 | 645.00 | 258.00 |
| 12/21/21 | CWALL | Update critical dates calendar | 0.10 | 310.00 | 31.00 |
| 12/21/21 | LEDEN | Review 12/17/21 docket report re: recently filed pleadings | 0.10 | 310.00 | 31.00 |
| 12/21/21 | LEDEN | Review 12/21/21 docket report re: upcoming deadlines and hearing dates | 0.10 | 310.00 | 31.00 |
| 12/21/21 | LEDEN | Review 12/20/21 docket report re: recently filed pleadings | 0.10 | 310.00 | 31.00 |
| 12/21/21 | KGUER | Review critical dates calendar | 0.10 | 825.00 | 82.50 |
| 12/22/21 | AJACO | Brief review of recently filed pleadings | 0.10 | 645.00 | 64.50 |
| 12/22/21 | LEDEN | Review 12/22/21 docket report re: recently filed pleadings | 0.10 | 310.00 | 31.00 |
| 12/22/21 | LEDEN | Review 12/21/21 docket report re: recently filed pleadings | 0.10 | 310.00 | 31.00 |
| 12/22/21 | CWALL | Update critical dates calendar | 0.10 | 310.00 | 31.00 |
| 12/23/21 | LEDEN | Review 12/23/21 docket report re: recently filed pleadings | 0.10 | 310.00 | 31.00 |
| 12/27/21 | CWALL | Prepare and circulate critical dates calendar | 0.10 | 310.00 | 31.00 |
| 12/27/21 | AJACO | Review recently filed pleadings | 0.10 | 645.00 | 64.50 |

Patton, James L., Jr., Future Claimants' Representative

| | | |
|---|---|---|
| Invoice Date: | | January 18, 2022 |
| Invoice Number: | | 50030244 |
| Matter Number: | | 077494.1001 |

| **Date** | **Initials** | **Description** | **Hours** | **Rate** | **Amount** |
|---|---|---|---|---|---|
| 12/27/21 | RBRAD | Review updated critical dates calendar and correspondence with K. Enos re: follow-up on certain motions and objection deadlines | 0.20 | 1,075.00 | 215.00 |
| 12/28/21 | CWALL | Update critical dates calendar | 0.50 | 310.00 | 155.00 |
| 12/28/21 | AJACO | Brief review of recently filed pleadings | 0.10 | 645.00 | 64.50 |
| 12/29/21 | CWALL | Update critical dates calendar | 0.10 | 310.00 | 31.00 |
| 12/29/21 | KGUER | Review critical dates calendar | 0.10 | 825.00 | 82.50 |
| 12/29/21 | AJACO | Brief review of recently filed pleadings | 0.10 | 645.00 | 64.50 |
| | | **Total** | **11.90** | | **5,085.50** |

**Task Code:**   B002   Court Hearings

| **Date** | **Initials** | **Description** | **Hours** | **Rate** | **Amount** |
|---|---|---|---|---|---|
| 12/01/21 | CWALL | Preparations for 12/2/21 hearing | 0.10 | 310.00 | 31.00 |
| 12/02/21 | KGUER | Attend hearing | 2.60 | 825.00 | 2,145.00 |
| 12/02/21 | LEDEN | Preparations for 12/6/21 hearing | 0.90 | 310.00 | 279.00 |
| 12/02/21 | BWALT | Review agenda for 12/6/21 hearing | 0.10 | 320.00 | 32.00 |
| 12/02/21 | KENOS | Attend hearing re: plan discovery issues | 3.40 | 750.00 | 2,550.00 |
| 12/02/21 | KGUER | Review hearing agenda | 0.10 | 825.00 | 82.50 |
| 12/02/21 | JPATT | Attend confirmation status conference | 0.50 | 1,475.00 | 737.50 |
| 12/03/21 | BWALT | Review docket and monitor for pleadings related to 12/6/21 hearing | 0.30 | 320.00 | 96.00 |
| 12/03/21 | LEDEN | Preparations for 12/6/21 hearing | 0.50 | 310.00 | 155.00 |
| 12/06/21 | KENOS | Attend 12/6/21 omnibus hearing | 4.10 | 750.00 | 3,075.00 |
| 12/06/21 | KGUER | Review letters and motions to court re: hearing and hearing agenda | 0.30 | 825.00 | 247.50 |
| 12/06/21 | LEDEN | Hearing preparations for 12/6/21 | 0.50 | 310.00 | 155.00 |
| 12/06/21 | KGUER | Attend hearing re: discovery disputes | 0.80 | 825.00 | 660.00 |
| 12/06/21 | RBRAD | Attend (portion) of hearing re: extension of voting deadline and related notices | 0.50 | 1,075.00 | 537.50 |
| 12/07/21 | KGUER | Attend hearing re: discovery disputes | 0.20 | 825.00 | 165.00 |
| 12/07/21 | JKOCH | Attend hearing | 0.30 | 450.00 | 135.00 |
| 12/07/21 | RBRAD | Review agenda for 12/7/21 hearing | 0.20 | 1,075.00 | 215.00 |
| 12/07/21 | JPATT | Attend hearing | 0.60 | 1,475.00 | 885.00 |
| 12/07/21 | LEDEN | Preparations for 12/7/21 hearing | 0.90 | 310.00 | 279.00 |
| 12/07/21 | RBRAD | Attend hearing re: discovery ruling and status conference on plan supplement and mediation (.4); follow-up discussions with T. Gallagher (.1) | 0.50 | 1,075.00 | 537.50 |
| 12/09/21 | LEDEN | Preparations for 12/10/21 hearing | 0.70 | 310.00 | 217.00 |
| 12/10/21 | KENOS | Attend 12/10/21 omnibus hearing | 0.40 | 750.00 | 300.00 |

Patton, James L., Jr., Future Claimants' Representative

| | | | Invoice Date: | January 18, 2022 |
| | | | Invoice Number: | 50030244 |
| | | | Matter Number: | 077494.1001 |

| **Date** | **Initials** | **Description** | **Hours** | **Rate** | **Amount** |
|---|---|---|---|---|---|
| 12/10/21 | KGUER | Review agenda re: 12/10/21 hearing | 0.10 | 825.00 | 82.50 |
| 12/10/21 | LEDEN | Preparations for 12/14/21 hearing | 0.50 | 310.00 | 155.00 |
| 12/10/21 | JKOCH | Attend hearing on ruling re: Coalition deposition | 0.30 | 450.00 | 135.00 |
| 12/10/21 | KGUER | Attend hearing re: oral rulings | 0.30 | 825.00 | 247.50 |
| 12/10/21 | JPATT | Attend hearing | 0.60 | 1,475.00 | 885.00 |
| 12/13/21 | CWALL | Preparations for 12/14/21 hearing | 0.50 | 310.00 | 155.00 |
| 12/14/21 | JKOCH | Attend (partial) hearing re: TCC emergency motion | 1.10 | 450.00 | 495.00 |
| 12/14/21 | KGUER | Attend hearing re: TCC's emergency motion | 1.70 | 825.00 | 1,402.50 |
| 12/14/21 | KENOS | Attend 12/14/21 hearing re: omnibus and TCC motion to compel | 1.50 | 750.00 | 1,125.00 |
| 12/14/21 | JPATT | Attend omnibus hearing | 0.70 | 1,475.00 | 1,032.50 |
| 12/14/21 | RBRAD | Prepare for omnibus hearing | 0.60 | 1,075.00 | 645.00 |
| 12/14/21 | RBRAD | Teleconference with D. Molton re: preparation for hearing | 0.20 | 1,075.00 | 215.00 |
| 12/14/21 | RBRAD | Attend omnibus hearing | 1.60 | 1,075.00 | 1,720.00 |
| 12/20/21 | KGUER | Review 12/21/21 hearing agenda | 0.10 | 825.00 | 82.50 |
| 12/21/21 | JPATT | Attend hearing | 1.80 | 1,475.00 | 2,655.00 |
| 12/21/21 | KGUER | Review amended 12/21/21 hearing agenda | 0.10 | 825.00 | 82.50 |
| 12/21/21 | JKOCH | Attend hearing | 2.80 | 450.00 | 1,260.00 |
| 12/21/21 | KENOS | Attend portion of hearing re: motion to move confirmation hearing | 0.60 | 750.00 | 450.00 |
| 12/21/21 | RBRAD | Conference call with D. Molton, E. Goodman, C. Moxley, Rachel Mersky, K. Quinn, and E. Grim re: preparation for hearing on Insurers' motion to extend the confirmation deadlines and hearing | 0.30 | 1,075.00 | 322.50 |
| 12/21/21 | CWALL | Preparations for 12/21/21 hearing | 0.20 | 310.00 | 62.00 |
| 12/21/21 | RBRAD | Attend hearing on Insurers' motion to extend confirmation deadlines and hearing | 2.90 | 1,075.00 | 3,117.50 |
| | | **Total** | **37.00** | | **29,843.50** |

**Task Code:**    B005    Lease/Executory Contract Issues

| **Date** | **Initials** | **Description** | **Hours** | **Rate** | **Amount** |
|---|---|---|---|---|---|
| 12/16/21 | RBRAD | Review stipulated order and correspondence with the Debtors re: extension of section 365(d)(4) period | 0.20 | 1,075.00 | 215.00 |

Patton, James L., Jr., Future Claimants' Representative

| | Invoice Date: | January 18, 2022 |
|---|---|---|
| | Invoice Number: | 50030244 |
| | Matter Number: | 077494.1001 |

|  |  | **Total** | **0.20** |  | **215.00** |
|---|---|---|---|---|---|

**Task Code:**  **B006**   Use, Sale or Lease of Property (363 issues)

| <u>Date</u> | <u>Initials</u> | <u>Description</u> | <u>Hours</u> | <u>Rate</u> | <u>Amount</u> |
|---|---|---|---|---|---|
| 12/15/21 | RBRAD | Review notice of severance payments to non-insiders | 0.10 | 1,075.00 | 107.50 |
|  |  | **Total** | **0.10** |  | **107.50** |

**Task Code:**  **B007**   Claims Analysis, Objections and Resolutions

| <u>Date</u> | <u>Initials</u> | <u>Description</u> | <u>Hours</u> | <u>Rate</u> | <u>Amount</u> |
|---|---|---|---|---|---|
| 12/03/21 | KENOS | Emails with Debtor counsel re: late filed claim motions | 0.20 | 750.00 | 150.00 |
| 12/03/21 | RBRAD | Review Debtors' request for consent to certain late direct and indirect abuse claims and correspondence with K. Enos and E. Harron re: same | 0.20 | 1,075.00 | 215.00 |
| 12/20/21 | RBRAD | Review Rule 2019 statement filed by Levin Simes | 0.10 | 1,075.00 | 107.50 |
| 12/20/21 | RBRAD | Review Rule 2019 statement filed by Fiumara and Mulligan | 0.20 | 1,075.00 | 215.00 |
| 12/20/21 | RBRAD | Review John Doe motion to file a late claim | 0.20 | 1,075.00 | 215.00 |
| 12/20/21 | RBRAD | Review second amended Rule 2019 filed by the ad hoc committee of Catholic entities | 0.20 | 1,075.00 | 215.00 |
| 12/27/21 | KENOS | Review Senentz 9019 motion and confer with R. Brady re: FCR position to same | 0.40 | 750.00 | 300.00 |
| 12/27/21 | KENOS | Review West Valley and Cataraugus late filed claim motions and confer with R. Brady re: same | 0.30 | 750.00 | 225.00 |
| 12/28/21 | RBRAD | Review correspondence from Debtors' counsel re: late filed claim motions (.1) and correspondence with K. Enos re: same (.2) | 0.30 | 1,075.00 | 322.50 |
| 12/28/21 | KENOS | Review late-filed claims pleadings and confer with Debtors' counsel re: same | 0.40 | 750.00 | 300.00 |
| 12/28/21 | EHARR | Review Ankura analysis re: Bates claim forecast | 0.90 | 1,025.00 | 922.50 |
|  |  | **Total** | **3.40** |  | **3,187.50** |

Patton, James L., Jr., Future Claimants' Representative

| | |
|---|---|
| Invoice Date: | January 18, 2022 |
| Invoice Number: | 50030244 |
| Matter Number: | 077494.1001 |

**Task Code:**    B008    Meetings

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 12/07/21 | JBROO | Attend YCST team call (partial) | 0.20 | 400.00 | 80.00 |
| 12/07/21 | JKOCH | Attend FCR team meeting (YCST and Gilbert) re: case status and work streams | 0.70 | 450.00 | 315.00 |
| 12/07/21 | KDORV | Teleconference with FCR team re: case updates and strategy (partial) | 0.50 | 400.00 | 200.00 |
| 12/07/21 | KDORV | Emails to YCST/Gilbert teams re: weekly meeting | 0.10 | 400.00 | 40.00 |
| 12/07/21 | AJACO | Prepare for (.1) and participate in (.7) meeting with YCST and Gilbert teams re: upcoming tasks and deadlines | 0.80 | 645.00 | 516.00 |
| 12/07/21 | JPATT | Attend YCST team call (partial) | 0.40 | 1,475.00 | 590.00 |
| 12/07/21 | KDORV | Review and revise internal documents re: case updates and strategy | 0.20 | 400.00 | 80.00 |
| 12/07/21 | KDORV | Emails to E. Harron re: FCR weekly meeting | 0.10 | 400.00 | 40.00 |
| 12/07/21 | KENOS | Attend YCST/Gilbert team call re: case status, confirmation hearing preparations, and other upcoming issues and events | 0.70 | 750.00 | 525.00 |
| 12/07/21 | EHARR | Attend (partial) YCST team call with A. Jacobs, E. Grim, K. Quinn, J. Kochenash, K. Enos, K. Guerke, J. Brooks, and K. Dorvilier re: plan and mediation strategy | 0.50 | 1,025.00 | 512.50 |
| 12/20/21 | RBRAD | Review and revise agenda for FCR professionals meeting re: preparation for confirmation | 0.40 | 1,075.00 | 430.00 |
| 12/21/21 | KDORV | Teleconference with J. Patton and FCR team re: case updates and strategy | 0.50 | 400.00 | 200.00 |
| 12/21/21 | AJACO | Meet with R. Brady, E. Enos, J. Kochenash, K. Dorvilier, and Gilbert team re: upcoming tasks and deadlines (joined late) | 0.30 | 645.00 | 193.50 |
| 12/21/21 | RBRAD | Conference with J. Patton, K. Enos, K. Guerke, K. Dorvilier, J. Brooks, J. Kochenash, K. Quinn, and E. Grim re: case issues, updates and strategy | 0.50 | 1,075.00 | 537.50 |
| 12/21/21 | JPATT | Attend YCST team call (partial) | 0.30 | 1,475.00 | 442.50 |
| 12/21/21 | JBROO | Attend FCR team meeting | 0.50 | 400.00 | 200.00 |
| 12/21/21 | JKOCH | Review agenda (.1) and attend (.4) YCST team meeting re: case status and workstreams | 0.50 | 450.00 | 225.00 |

Patton, James L., Jr., Future Claimants' Representative

| | | |
|---|---|---|
| Invoice Date: | January 18, 2022 |
| Invoice Number: | 50030244 |
| Matter Number: | 077494.1001 |

| **Date** | **Initials** | **Description** | **Hours** | **Rate** | **Amount** |
|---|---|---|---|---|---|
| 12/27/21 | KDORV | Draft summary re: case updates and strategy (.1); email to E. Harron, R. Brady, and K. Enos re: same (.1) re: preparation for FCR team call | 0.20 | 400.00 | 80.00 |
| 12/31/21 | KDORV | Draft summary re: tasks and ongoing work streams (.5); email to K. Enos re: same (.1) re: preparation for FCR team call | 0.60 | 400.00 | 240.00 |
| | | **Total** | **8.00** | | **5,447.00** |

**Task Code:**    B011    Other Adversary Proceedings

| **Date** | **Initials** | **Description** | **Hours** | **Rate** | **Amount** |
|---|---|---|---|---|---|
| 12/08/21 | KGUER | Review TCC's emergency motion and motion to shorten | 0.40 | 825.00 | 330.00 |
| 12/08/21 | KGUER | Emails with participating parties re: TCC depositions and discovery issues | 0.20 | 825.00 | 165.00 |
| 12/13/21 | KGUER | Emails with R. Brady, E. Harron, J. Kochenash, K. Enos, K. Dorvilier re: confirmation issues and TCC's emergency motion | 0.30 | 825.00 | 247.50 |
| 12/13/21 | KGUER | Review AVA objection to TCC's motion | 0.30 | 825.00 | 247.50 |
| 12/16/21 | JKOCH | Review letter from J. Lauria re: fee estimates | 0.10 | 450.00 | 45.00 |
| 12/16/21 | RBRAD | Review TCC/PSZJ additional responses to Debtors' discovery related to sending the PSZJ/Kosnoff letter including additional production | 0.90 | 1,075.00 | 967.50 |
| 12/17/21 | JBROO | Research re: ethical issues in connection with TCC/Kosnoff communications | 5.80 | 400.00 | 2,320.00 |
| 12/17/21 | KGUER | Review letter to court | 0.20 | 825.00 | 165.00 |
| 12/20/21 | JKOCH | Review and segregate billing records for TCCK-related time entries | 3.90 | 450.00 | 1,755.00 |
| 12/20/21 | JBROO | Research re: ethical issues in connection with TCC/Kosnoff communications | 2.60 | 400.00 | 1,040.00 |
| 12/21/21 | JBROO | Research re: ethical issues in connection with TCC/Kosnoff communications | 1.70 | 400.00 | 680.00 |
| 12/21/21 | JKOCH | Review and segregate billing records for TCCK-related time entries | 0.40 | 450.00 | 180.00 |
| 12/22/21 | JBROO | Research re: ethical question | 1.10 | 400.00 | 440.00 |

Patton, James L., Jr., Future Claimants' Representative

| | | Invoice Date: | January 18, 2022 |
| | | Invoice Number: | 50030244 |
| | | Matter Number: | 077494.1001 |

| **Date** | **Initials** | **Description** | **Hours** | **Rate** | **Amount** |
|---|---|---|---|---|---|
| 12/22/21 | JKOCH | Review and segregate billing records for TCCK-related time entries (1.3); call with K. Guerke re: TCCK-related time entries and confirmation issues (.2); email correspondence with Gilbert re: TCCK-time entry analysis (.1) | 1.60 | 450.00 | 720.00 |
| 12/27/21 | JBROO | Research re: ethical question | 0.70 | 400.00 | 280.00 |
| 12/30/21 | KENOS | Review and revise memo re: ethical obligations and considerations (Kosnoff letter) | 1.10 | 750.00 | 825.00 |
| | | **Total** | **21.30** | | **10,407.50** |

**Task Code:**    B012    Plan and Disclosure Statement

| **Date** | **Initials** | **Description** | **Hours** | **Rate** | **Amount** |
|---|---|---|---|---|---|
| 12/01/21 | CWALL | Request sealed copy of TCC's motion to appoint plan voting ombudsperson from Pachulski | 0.10 | 310.00 | 31.00 |
| 12/01/21 | KGUER | Review notices of deposition, Debtors' witness chart, motion to compel Coalition, and deposition tracker | 0.60 | 825.00 | 495.00 |
| 12/01/21 | EHARR | Review revised Chartered Organizations term sheet (1.5); emails with K. Quinn r: same (.2) | 1.70 | 1,025.00 | 1,742.50 |
| 12/01/21 | MFRAT | Prepare incoming production for attorney review re: confirmation discovery and correspondence with DLS re: same | 1.00 | 175.00 | 175.00 |
| 12/01/21 | JKOCH | Prepare confirmation task list | 0.50 | 450.00 | 225.00 |
| 12/01/21 | JKOCH | Review Zalkin joinder to Certain Insurers' motion to compel Coalition's deposition | 0.10 | 450.00 | 45.00 |
| 12/01/21 | JKOCH | Review emails (multiple) from participating parties re: depositions, document productions, and other confirmation issues | 0.20 | 450.00 | 90.00 |
| 12/01/21 | JKOCH | Email correspondence (3x) with K. Enos, B. Walters, and G. Matthews re: deposition transcripts | 0.10 | 450.00 | 45.00 |
| 12/01/21 | KGUER | Emails with Debtors and counsel re: production and discovery | 0.20 | 825.00 | 165.00 |
| 12/01/21 | KGUER | Emails with K. Enos and J. Kochenash re: depositions | 0.20 | 825.00 | 165.00 |
| 12/01/21 | KENOS | Attend Griggs deposition (BSA) re: confirmation hearing | 7.10 | 750.00 | 5,325.00 |

Patton, James L., Jr., Future Claimants' Representative

| | | | Invoice Date: | | January 18, 2022 |
| | | | Invoice Number: | | 50030244 |
| | | | Matter Number: | | 077494.1001 |

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 12/01/21 | KENOS | Confer with J. Kochenash re: confirmation hearing preparations | 0.20 | 750.00 | 150.00 |
| 12/01/21 | JKOCH | Research in connection with declaration in support of confirmation | 3.80 | 450.00 | 1,710.00 |
| 12/01/21 | JKOCH | Conference with K. Enos re: upcoming depositions | 0.20 | 450.00 | 90.00 |
| 12/01/21 | KENOS | Confer with FCR team re: form release documents | 0.20 | 750.00 | 150.00 |
| 12/01/21 | JPATT | Work on negotiating strategy | 2.90 | 1,475.00 | 4,277.50 |
| 12/01/21 | RBRAD | Review correspondence from parties re: negotiations with Methodist and Catholic ad hoc committees (.4); correspondence with E. Harron, K. Quinn, and T. Gallagher re: same (.2); review further revised drafts of the term sheet with Methodists and Catholic ad hoc committees (x2) (.9) and correspondence with E. Harron and K. Quinn re: same (.3) | 1.80 | 1,075.00 | 1,935.00 |
| 12/02/21 | KENOS | Attend portion of Hotaling (Hartford) deposition (confirmation hearing)) | 4.30 | 750.00 | 3,225.00 |
| 12/02/21 | KGUER | Review deposition tracker and notices of deposition | 0.30 | 825.00 | 247.50 |
| 12/02/21 | EHARR | Attend Chartered Organizations mediation session | 0.60 | 1,025.00 | 615.00 |
| 12/02/21 | KGUER | Emails with court reporter and counsel re: transcript issues | 0.10 | 825.00 | 82.50 |
| 12/02/21 | MFRAT | Correspondence with A. Bonesteel re: incoming production volumes and log of available data for review. | 0.30 | 175.00 | 52.50 |
| 12/02/21 | JKOCH | Review TCC's responses and objections to deposition notice | 0.30 | 450.00 | 135.00 |
| 12/02/21 | BWALT | Review email from J. Kochenash re: deposition transcripts | 0.10 | 320.00 | 32.00 |
| 12/02/21 | JKOCH | Attend BSA Hawaii/Guam deposition | 5.50 | 450.00 | 2,475.00 |
| 12/02/21 | JKOCH | Attend deposition of T. Allen | 5.80 | 450.00 | 2,610.00 |
| 12/02/21 | EHARR | Review edits to Century and Chartered Organizations term sheet | 1.00 | 1,025.00 | 1,025.00 |
| 12/02/21 | JKOCH | Review Zalkin and Pfau opposition to Rothweiler motion for protective order | 0.10 | 450.00 | 45.00 |
| 12/02/21 | MFRAT | Prepare incoming document production for attorney review re: confirmation discovery | 0.80 | 175.00 | 140.00 |
| 12/02/21 | KGUER | Emails with Debtors re: document production | 0.10 | 825.00 | 82.50 |

Patton, James L., Jr., Future Claimants' Representative

| | | Invoice Date: | January 18, 2022 |
| | | Invoice Number: | 50030244 |
| | | Matter Number: | 077494.1001 |

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 12/02/21 | RBRAD | Attend meditation session (.8) and follow-up correspondence with E. Harron re: same (.1) | 0.90 | 1,075.00 | 967.50 |
| 12/02/21 | RBRAD | Review open issues and develop mediation strategy | 0.60 | 1,075.00 | 645.00 |
| 12/02/21 | JPATT | Review open issues re: insurance negotiations | 2.40 | 1,475.00 | 3,540.00 |
| 12/02/21 | RBRAD | Teleconference with K. Quinn re: mediation and confirmation strategy (.5); conference with E. Harron re: same (.5) | 1.00 | 1,075.00 | 1,075.00 |
| 12/03/21 | KGUER | Review deposition tracker | 0.10 | 825.00 | 82.50 |
| 12/03/21 | KENOS | Call with counsel to plan proponents re: deposition updates and confirmation hearing preparations | 0.60 | 750.00 | 450.00 |
| 12/03/21 | RBRAD | Review Certain Insurers' objections to chapter 11 plan | 1.20 | 1,075.00 | 1,290.00 |
| 12/03/21 | KENOS | Attend Desai deposition (BSA confirmation witness) | 7.20 | 750.00 | 5,400.00 |
| 12/03/21 | EHARR | Meet and confer call re: voting and plan issues | 0.70 | 1,025.00 | 717.50 |
| 12/03/21 | RBRAD | Review Verus notice of withdrawal of opposition to Century motion to compel | 0.30 | 1,075.00 | 322.50 |
| 12/03/21 | RBRAD | Review Coalition letter in opposition to motion to compel brought by Zalkin and Pfau firms | 0.40 | 1,075.00 | 430.00 |
| 12/03/21 | RBRAD | Review revised strategy memo from E. Goodman (.4) and correspondence with G. Le Chevallier and K. Quinn re: same (.3) | 0.70 | 1,075.00 | 752.50 |
| 12/03/21 | RBRAD | Review correspondence with TCC and certain state court counsel and plan proponents re: meet and confer on extending the voting deadline | 0.30 | 1,075.00 | 322.50 |
| 12/04/21 | RBRAD | Review voting and solicitation issues | 0.50 | 1,075.00 | 537.50 |
| 12/05/21 | EHARR | Meet with confer with Pachulski, J. Laurie, R. Brady, E. Goodman, M. Plevin, and others re: voting deadline and voting discovery | 1.10 | 1,025.00 | 1,127.50 |
| 12/05/21 | AJACO | Emails with participating parties re: confirmation discovery | 0.10 | 645.00 | 64.50 |
| 12/05/21 | EHARR | Meet with R. Brady re: plan mediation strategy (.5); meet with R. Brady and mediator re: same (2.0); meet with A. Andrews, R. Brady, and J. Schulman re: same (1.0) | 3.50 | 1,025.00 | 3,587.50 |

Patton, James L., Jr., Future Claimants' Representative

| | Invoice Date: | January 18, 2022 |
|---|---|---|
| | Invoice Number: | 50030244 |
| | Matter Number: | 077494.1001 |

| **Date** | **Initials** | **Description** | **Hours** | **Rate** | **Amount** |
|---|---|---|---|---|---|
| 12/05/21 | EHARR | Review revised Chartered Organizations term sheet | 0.60 | 1,025.00 | 615.00 |
| 12/05/21 | JPATT | Prepare for mediation session | 3.30 | 1,475.00 | 4,867.50 |
| 12/05/21 | RBRAD | Meet with E. Harron re: plan mediation strategy | 0.50 | 1,075.00 | 537.50 |
| 12/05/21 | RBRAD | Review revised term sheet with ad hoc committees of Catholic and Methodist entities (.3) and correspondence with E. Harron and E. Goodman re: same (.2) | 0.50 | 1,075.00 | 537.50 |
| 12/05/21 | RBRAD | Conference with E. Harron re: plan confirmation strategy | 0.50 | 1,075.00 | 537.50 |
| 12/05/21 | RBRAD | Meet with T. Gallagher and E. Harron re: plan mediation | 2.00 | 1,075.00 | 2,150.00 |
| 12/05/21 | RBRAD | Attend conference call with plan proponents re: extending voting deadline (.5) and conference call with plan proponents, TCC, Insurers, and state court counsel re: same (1.0); review terms of negotiated resolution re: extension of voting deadline and related notices (.2) | 1.70 | 1,075.00 | 1,827.50 |
| 12/05/21 | RBRAD | Meet with A. Andrews, J. Schulman, and E. Harron re: mediation strategy | 1.00 | 1,075.00 | 1,075.00 |
| 12/06/21 | EHARR | Attend mediation | 8.00 | 1,025.00 | 8,200.00 |
| 12/06/21 | KENOS | Prepare summary of Rytting deposition (TCJC confirmation witness) | 1.10 | 750.00 | 825.00 |
| 12/06/21 | EHARR | Review TCC's motion re: supplemental letter to voting claimants | 0.50 | 1,025.00 | 512.50 |
| 12/06/21 | KGUER | Emails with J. Kochenash, E. Harron, R. Brady, K. Enos re: expert reports | 0.20 | 825.00 | 165.00 |
| 12/06/21 | EHARR | Review edits to Century term sheet | 0.50 | 1,025.00 | 512.50 |
| 12/06/21 | KENOS | Attention to confirmation related research issues (post-confirmation mediator involvement) | 0.80 | 750.00 | 600.00 |
| 12/06/21 | BWALT | Prepare ebinder of expert reports for J. Kochenash | 0.40 | 320.00 | 128.00 |
| 12/06/21 | JKOCH | Email correspondence with E. Harron, R. Brady, K. Guerke, and K. Enos re: expert reports (.1); review various expert reports and reliance materials (3.5) | 3.60 | 450.00 | 1,620.00 |
| 12/06/21 | KGUER | Meet with J. Kochenash re: experts | 0.20 | 825.00 | 165.00 |
| 12/06/21 | EHARR | Meet with J. Patton and R. Brady re: mediation strategy | 0.80 | 1,025.00 | 820.00 |
| 12/06/21 | RBRAD | Attend mediation sessions | 7.50 | 1,075.00 | 8,062.50 |

Patton, James L., Jr., Future Claimants' Representative

| | | Invoice Date: | January 18, 2022 |
| | | Invoice Number: | 50030244 |
| | | Matter Number: | 077494.1001 |

| **Date** | **Initials** | **Description** | **Hours** | **Rate** | **Amount** |
|---|---|---|---|---|---|
| 12/06/21 | JPATT | Attend mediation | 9.30 | 1,475.00 | 13,717.50 |
| 12/06/21 | RBRAD | Conference with J. Patton and E. Harron re: plan mediation strategy | 0.50 | 1,075.00 | 537.50 |
| 12/06/21 | KENOS | Prepare summary of Sugden deposition (AHLC witness) | 1.30 | 750.00 | 975.00 |
| 12/06/21 | KGUER | Emails with Debtors and TCC re: expert reports and review same | 0.30 | 825.00 | 247.50 |
| 12/06/21 | RBRAD | Follow-up conference with M. Andolina, R. Mason, J. Patton, D. Molton, E. Goodman, and E. Harron re: plan mediation | 1.00 | 1,075.00 | 1,075.00 |
| 12/07/21 | EHARR | Emails (.4) and meet with R. Brady (.4) re: insurance mediation | 0.90 | 1,025.00 | 922.50 |
| 12/07/21 | KGUER | Review hearing agenda and deposition tracker | 0.20 | 825.00 | 165.00 |
| 12/07/21 | PFOSS | Transfer multiple productions to vendor for loading into Relativity workspace | 1.00 | 165.00 | 165.00 |
| 12/07/21 | KGUER | Meet with J. Kochenash re: expert reports | 0.10 | 825.00 | 82.50 |
| 12/07/21 | KGUER | Meet with E. Harron, R. Brady, K. Enos and J. Kochenash re: confirmation planning | 0.70 | 825.00 | 577.50 |
| 12/07/21 | KENOS | Review and consider expert reports re: confirmation hearing preparations | 1.40 | 750.00 | 1,050.00 |
| 12/07/21 | EHARR | Review revised Century term sheet (.5); emails with R. Brady, K. Quinn, E. Goodman, and E. Grim re: same (.3) | 0.80 | 1,025.00 | 820.00 |
| 12/07/21 | EHARR | Review expert reports re: confirmation | 2.50 | 1,025.00 | 2,562.50 |
| 12/07/21 | KGUER | Emails with Debtors and counsel re: new production | 0.10 | 825.00 | 82.50 |
| 12/07/21 | JKOCH | Review and summarize expert reports (4.9); conference with K. Guerke re: same (.1) | 5.00 | 450.00 | 2,250.00 |
| 12/07/21 | KGUER | Review expert reports | 1.20 | 825.00 | 990.00 |
| 12/07/21 | RBRAD | Review plan confirmation deposition transcript | 0.90 | 1,075.00 | 967.50 |
| 12/07/21 | RBRAD | Conference call with FCR and professionals re: mediation and plan confirmation strategy | 0.60 | 1,075.00 | 645.00 |
| 12/07/21 | MFRAT | Prepare incoming Debtors document productions for attorney review re: confirmation discovery and correspondence with DLS re: confirmation discovery | 1.00 | 175.00 | 175.00 |
| 12/07/21 | JPATT | Attend mediation | 3.30 | 1,475.00 | 4,867.50 |

Patton, James L., Jr., Future Claimants' Representative

| | | Invoice Date: | January 18, 2022 |
| | | Invoice Number: | 50030244 |
| | | Matter Number: | 077494.1001 |

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 12/07/21 | KENOS | Attend Whittman (BSA witness) deposition re: confirmation issues | 6.20 | 750.00 | 4,650.00 |
| 12/07/21 | RBRAD | Prepare for (.4) and attend mediation sessions (3.1); follow-up correspondence with K. Quinn and E. Harron re: same (.3); conference with E. Harron re: same (.5) | 4.30 | 1,075.00 | 4,622.50 |
| 12/08/21 | JKOCH | Review and analyze insurer expert reports (.8); review and summarize expert reports (1.3); email correspondence (multiple) with H. Smillie and K. Dorvilier re: same (.1) | 2.20 | 450.00 | 990.00 |
| 12/08/21 | KGUER | Emails with expert re: litigation issues | 0.10 | 825.00 | 82.50 |
| 12/08/21 | KENOS | Review and consider plan voting issues motion and related motion to shorten | 0.40 | 750.00 | 300.00 |
| 12/08/21 | RBRAD | Review TCC's modified motion re: voting issue | 0.30 | 1,075.00 | 322.50 |
| 12/08/21 | KGUER | Emails with K. Enos and E. Harron re: expert issues | 0.20 | 825.00 | 165.00 |
| 12/08/21 | KENOS | Emails with Expert A re: expert reports | 0.20 | 750.00 | 150.00 |
| 12/08/21 | KENOS | Draft summary of Hotaling deposition (Hartford confirmation witness) | 1.40 | 750.00 | 1,050.00 |
| 12/08/21 | KENOS | Prepare summary of Griggs deposition (BSA outside insurance counsel) | 1.90 | 750.00 | 1,425.00 |
| 12/08/21 | JKOCH | Summarize Lucas deposition | 5.90 | 450.00 | 2,655.00 |
| 12/08/21 | KGUER | Review deposition issues and tracker | 0.30 | 825.00 | 247.50 |
| 12/08/21 | RBRAD | Review revised Zurich term sheet | 0.40 | 1,075.00 | 430.00 |
| 12/08/21 | RBRAD | Review additional Debtor production | 0.20 | 1,075.00 | 215.00 |
| 12/08/21 | KGUER | Emails with K. Enos re: depositions | 0.20 | 825.00 | 165.00 |
| 12/08/21 | KENOS | Emails with T. Vazquez re: expert reports | 0.20 | 750.00 | 150.00 |
| 12/08/21 | KDORV | Emails and meeting with J. Kochenash and H. Smillie re: expert report analysis | 0.10 | 400.00 | 40.00 |
| 12/08/21 | RBRAD | Review summary of expert reports (1.0) and correspondence with K. Guerke, K. Enos, J. Kochenash, and E. Harron re: same (.4) | 1.40 | 1,075.00 | 1,505.00 |
| 12/08/21 | MFRAT | Correspondence with P. McGlinchey from Gilbert re: Data load report re: confirmation discovery | 0.30 | 175.00 | 52.50 |
| 12/08/21 | JPATT | Work on ongoing settlement and mediation issues | 3.30 | 1,475.00 | 4,867.50 |

Patton, James L., Jr., Future Claimants' Representative

| | Invoice Date: | January 18, 2022 |
|---|---|---|
| | Invoice Number: | 50030244 |
| | Matter Number: | 077494.1001 |

| **Date** | **Initials** | **Description** | **Hours** | **Rate** | **Amount** |
|---|---|---|---|---|---|
| 12/08/21 | MFRAT | Correspondence with J. Kochenash and prepare Debtor's productions for attorney review re: confirmation discovery. | 1.00 | 175.00 | 175.00 |
| 12/09/21 | RBRAD | Conference call with D. Molton, E. Goodman, G. Le Chevallier, K. Quinn, and E. Grim re: Century term sheet | 1.50 | 1,075.00 | 1,612.50 |
| 12/09/21 | KGUER | Review and analyze expert reports and scheduling issues | 0.30 | 825.00 | 247.50 |
| 12/09/21 | KGUER | Emails with Debtors and counsel re: production issues | 0.20 | 825.00 | 165.00 |
| 12/09/21 | KGUER | Attend deposition of Schuler | 2.70 | 825.00 | 2,227.50 |
| 12/09/21 | KGUER | Review motion to shorten and voting, A&T's motion to quash, Coalition opposition to motion to compel, and Verus opposition to motion to compel | 0.90 | 825.00 | 742.50 |
| 12/09/21 | JKOCH | Research re: confirmation issues in connection with declaration in support of confirmation and potential brief in support of confirmation | 6.90 | 450.00 | 3,105.00 |
| 12/09/21 | KGUER | Review expert report summary | 0.40 | 825.00 | 330.00 |
| 12/09/21 | KGUER | Emails with R. Brady, K. Enos, J. Kochenash re: plan voting issues motion | 0.20 | 825.00 | 165.00 |
| 12/09/21 | KENOS | Attend Hunt deposition (BSA confirmation witness) | 6.60 | 750.00 | 4,950.00 |
| 12/09/21 | KGUER | Emails with K. Enos re: experts | 0.10 | 825.00 | 82.50 |
| 12/09/21 | KENOS | Call with counsel to plan proponents re: deposition preparations and related discovery issues | 0.40 | 750.00 | 300.00 |
| 12/09/21 | RBRAD | Review current revised draft of Century term sheet (.4) and further revisions (.3); review and comment on further revised draft from Debtors (.4); review further revisions and comments (.4) and correspondence with J. Lauria re: same (.2) | 1.70 | 1,075.00 | 1,827.50 |
| 12/09/21 | KGUER | Review Bern subpoena | 0.20 | 825.00 | 165.00 |
| 12/09/21 | KGUER | Review BSA witness document and prepare for deposition | 0.30 | 825.00 | 247.50 |
| 12/09/21 | JPATT | Review settlement issues | 2.10 | 1,475.00 | 3,097.50 |
| 12/10/21 | KGUER | Emails with Debtors and counsel re: depositions | 0.20 | 825.00 | 165.00 |
| 12/10/21 | EHARR | Attend mediation session re: Chartered Organization negotiations | 1.00 | 1,025.00 | 1,025.00 |
| 12/10/21 | KGUER | Teleconference with expert re: expert services | 0.90 | 825.00 | 742.50 |

Patton, James L., Jr., Future Claimants' Representative

| | | | | | Invoice Date: | January 18, 2022 |
| | | | | | Invoice Number: | 50030244 |
| | | | | | Matter Number: | 077494.1001 |

| **Date** | **Initials** | **Description** | **Hours** | **Rate** | **Amount** |
|---|---|---|---|---|---|
| 12/10/21 | KENOS | Review as-filed versions of plan supplement documents re: open issues | 2.10 | 750.00 | 1,575.00 |
| 12/10/21 | KGUER | Teleconference with J. Kochenash re: confirmation | 0.20 | 825.00 | 165.00 |
| 12/10/21 | EHARR | Review edits to Century settlement term sheet | 0.80 | 1,025.00 | 820.00 |
| 12/10/21 | RBRAD | Review additional revisions and comments to Century term sheet | 0.60 | 1,075.00 | 645.00 |
| 12/10/21 | KGUER | Draft deposition summary | 0.30 | 825.00 | 247.50 |
| 12/10/21 | KENOS | Call with K. Guerke and J. Medlin re: expert witness issues | 0.90 | 750.00 | 675.00 |
| 12/10/21 | KGUER | Review expert reports | 0.70 | 825.00 | 577.50 |
| 12/10/21 | KGUER | Emails with E. Harron, J. Kochenash, and R. Brady re: confirmation issues | 0.20 | 825.00 | 165.00 |
| 12/10/21 | JKOCH | Summarize Lucas deposition | 3.40 | 450.00 | 1,530.00 |
| 12/10/21 | RBRAD | Attend mediation sessions | 1.50 | 1,075.00 | 1,612.50 |
| 12/10/21 | JPATT | Review mediation issues | 2.20 | 1,475.00 | 3,245.00 |
| 12/10/21 | KGUER | Review opposition to motion for protective order | 0.20 | 825.00 | 165.00 |
| 12/11/21 | JKOCH | Summarize Lucas deposition | 1.50 | 450.00 | 675.00 |
| 12/11/21 | JKOCH | Review and analyze TCC's emergency motion re: voting issues | 1.00 | 450.00 | 450.00 |
| 12/11/21 | RBRAD | Review additional comments and revisions from Century re: term sheet (.5); attend mediation re: same (3.3); correspondence with J. Patton re: same (.2); review further revisions from Century (.3) and correspondence with J. Lauria, E. Goodman, and K. Quinn re: same (.2); follow-up correspondence with J. Patton (.1); send additional revision and correspondence with T. Gallagher re: same (.2) | 4.80 | 1,075.00 | 5,160.00 |
| 12/12/21 | RBRAD | Review additional deposition summaries | 0.30 | 1,075.00 | 322.50 |
| 12/12/21 | RBRAD | Attend mediation session (.6) and correspondence with J. Patton re: same (.2); review final version of Century term sheet (.9); correspondence with T. Gallagher re: same (.3); review correspondence re: approval by BSA and Century/Chubb (.2); correspondence with J. Patton and T. Gallagher re: execution copy of term sheet (.2) | 2.40 | 1,075.00 | 2,580.00 |
| 12/13/21 | KENOS | Emails with E. Grim and Debtors' counsel re: revisions to plan supplement | 0.20 | 750.00 | 150.00 |

Patton, James L., Jr., Future Claimants' Representative

| | | | | Invoice Date: | January 18, 2022 |
| | | | | Invoice Number: | 50030244 |
| | | | | Matter Number: | 077494.1001 |

| **Date** | **Initials** | **Description** | **Hours** | **Rate** | **Amount** |
|------|----------|-------------|-------|------|--------|
| 12/13/21 | KENOS | Attend Whitmann (BSA expert) deposition | 6.10 | 750.00 | 4,575.00 |
| 12/13/21 | JKOCH | Review and analyze objections to TCC's emergency motion (.7); research re: 11 U.S.C. 105 in connection with limited response to TCC's emergency motion (1.3); draft limited response to TCC's emergency motion (1.7) | 3.70 | 450.00 | 1,665.00 |
| 12/13/21 | RBRAD | Review draft mediator report and comments from Debtors and Century re: same (.3); correspondence with B. Warner re: same (.1); review final as-filed mediators report with exhibits (.2) | 0.60 | 1,075.00 | 645.00 |
| 12/13/21 | JKOCH | Attend meet and confer session re: confirmation schedule | 0.30 | 450.00 | 135.00 |
| 12/13/21 | KGUER | Emails with Debtors, TCC, and Insurers re: discovery, scheduling, and depositions | 0.20 | 825.00 | 165.00 |
| 12/13/21 | EHARR | Review confirmation issues re: insurance and plan findings | 1.50 | 1,025.00 | 1,537.50 |
| 12/13/21 | KDORV | Call with J. Brooks and E. Leon re: research on open confirmation issues | 0.20 | 400.00 | 80.00 |
| 12/13/21 | RBRAD | Review Zurich term sheet (.5); conferences with E. Harron re: same (.4); correspondence with E. Harron and K. Quinn re: same (.3); correspondence with T. Gallagher re: same (.2); teleconferences with J. Schulman re: same (.2) | 1.60 | 1,075.00 | 1,720.00 |
| 12/13/21 | JKOCH | Legal research in connection with expert reports and topics raised therein | 1.70 | 450.00 | 765.00 |
| 12/13/21 | JKOCH | Review emails from Debtors re: document productions and other discovery issues | 0.20 | 450.00 | 90.00 |
| 12/13/21 | KENOS | Review final version of Century term sheet | 0.40 | 750.00 | 300.00 |
| 12/13/21 | RBRAD | Attend mediation session with Zurich | 0.70 | 1,075.00 | 752.50 |
| 12/13/21 | KGUER | Review draft joinder re: TCC's motion | 0.20 | 825.00 | 165.00 |
| 12/13/21 | CWALL | Prepare index to binder of affirmative expert reports for E. Harron | 0.20 | 310.00 | 62.00 |
| 12/13/21 | KGUER | Teleconference with counsel re: scheduling meet and confer | 0.30 | 825.00 | 247.50 |
| 12/13/21 | JBROO | Confer with K. Dorvilier and E. Leon re: strategy for ongoing confirmation research (.2); multiple emails re: same (.2) | 0.40 | 400.00 | 160.00 |

Patton, James L., Jr., Future Claimants' Representative

| | | Invoice Date: | January 18, 2022 |
| | | Invoice Number: | 50030244 |
| | | Matter Number: | 077494.1001 |

| **Date** | **Initials** | **Description** | **Hours** | **Rate** | **Amount** |
|---|---|---|---|---|---|
| 12/13/21 | EHARR | Review emails from mediator re: Century term sheet (.3); review edits to Methodist term sheet (.3); review emails from mediator re: Zurich settlement negotiations (.3); meet with R. Brady (.4); and emails with K. Quinn (.3) re: Zurich negotiations; review draft of mediator's report (.4) | 2.00 | 1,025.00 | 2,050.00 |
| 12/13/21 | RBRAD | Review Clarendon term sheet (.2) and correspondence with R. Gorsich, J. Patton, E. Harron, and K. Quinn re: same (.2) | 0.40 | 1,075.00 | 430.00 |
| 12/13/21 | RBRAD | Review Debtors and Coalition's objections to TCC modified emergency re: voting issues | 0.80 | 1,075.00 | 860.00 |
| 12/13/21 | RBRAD | Review and comment on revised draft Methodist term sheet (.9) and conference call with D. Molton, E. Goodman, G. Le Chevallier, K. Quinn, and E. Grim re: same (.6) | 1.50 | 1,075.00 | 1,612.50 |
| 12/13/21 | CWALL | File and serve FCR's response to TCC's plan voting motion | 0.30 | 310.00 | 93.00 |
| 12/13/21 | KDORV | Emails with J. Brooks and E. Leon re: confirmation issues research | 0.10 | 400.00 | 40.00 |
| 12/13/21 | KENOS | Review objections to TCC motion to compel (.7) (Debtors. Coalition, AVA, and Rothweiler) and comment on FCR joinder to same (.2) | 0.90 | 750.00 | 675.00 |
| 12/13/21 | KGUER | Review deposition notice | 0.10 | 825.00 | 82.50 |
| 12/13/21 | KGUER | Review deposition tracker | 0.10 | 825.00 | 82.50 |
| 12/13/21 | KGUER | Review Coalition response to modified emergency motion | 0.60 | 825.00 | 495.00 |
| 12/13/21 | RBRAD | Teleconference with M. Andolina re: Methodist settlement negotiations (.3); conference with E. Harron re: same (.2) | 0.50 | 1,075.00 | 537.50 |
| 12/13/21 | BWALT | Emails with court reporter re: deposition transcripts | 0.30 | 320.00 | 96.00 |
| 12/13/21 | KGUER | Emails with K. Enos re: depositions | 0.10 | 825.00 | 82.50 |
| 12/13/21 | KGUER | Review court reporter invoice re: depositions | 0.10 | 825.00 | 82.50 |
| 12/13/21 | ELEON | Prepare memo re: plan language | 1.10 | 375.00 | 412.50 |
| 12/13/21 | MFRAT | Prepare Debtors' productions for attorney review re: confirmation discovery. | 1.00 | 175.00 | 175.00 |
| 12/13/21 | AJACO | Emails with YCST team re: confirmation research items | 0.10 | 645.00 | 64.50 |

Patton, James L., Jr., Future Claimants' Representative

| | Invoice Date: | January 18, 2022 |
| | Invoice Number: | 50030244 |
| | Matter Number: | 077494.1001 |

| **Date** | **Initials** | **Description** | **Hours** | **Rate** | **Amount** |
|---|---|---|---|---|---|
| 12/13/21 | RBRAD | Work on FCR objections and joinder re: TCC's modified motion to address alleged voting issues | 0.90 | 1,075.00 | 967.50 |
| 12/13/21 | JPATT | Work on mediation issues | 1.70 | 1,475.00 | 2,507.50 |
| 12/14/21 | KENOS | Prepare summary of Whittman deposition (BSA 30(b)(6) witness) | 1.80 | 750.00 | 1,350.00 |
| 12/14/21 | KENOS | Call with Debtor and Coalition counsel re: plan supplement documents | 0.80 | 750.00 | 600.00 |
| 12/14/21 | KGUER | Meet with J. Kochenash re: confirmation issues and scheduling | 0.20 | 825.00 | 165.00 |
| 12/14/21 | EHARR | Review draft brief in support of confirmation | 2.20 | 1,025.00 | 2,255.00 |
| 12/14/21 | KGUER | Review Chubb settlement summary and mediator report | 0.30 | 825.00 | 247.50 |
| 12/14/21 | KENOS | Review plan and related materials re: payment of administrative claims (professional fee accruals) and settlement trust contribution impact in connection with same | 0.90 | 750.00 | 675.00 |
| 12/14/21 | AJACO | Review case status | 0.10 | 645.00 | 64.50 |
| 12/14/21 | KGUER | Review amended expert report | 0.20 | 825.00 | 165.00 |
| 12/14/21 | EHARR | Call with J. Patton, R. Brady, K. Quinn, and R. Jennings re: insurance settlement negotiations (.5); emails with mediator re: same (.3); meet with R. Brady re: same (.5) | 1.30 | 1,025.00 | 1,332.50 |
| 12/14/21 | KENOS | Prepare summary of Desai deposition (BSA 30(b)(6) witness) | 1.70 | 750.00 | 1,275.00 |
| 12/14/21 | JKOCH | Legal research in connection with expert reports and topics raised therein | 1.90 | 450.00 | 855.00 |
| 12/14/21 | KGUER | Review expert and legal issues and analysis | 0.50 | 825.00 | 412.50 |
| 12/14/21 | JKOCH | Conference with K. Guerke re: confirmation issues and scheduling | 0.20 | 450.00 | 90.00 |
| 12/14/21 | KGUER | Review amended hearing agenda, Zalkin joinder of TCC motion, Eisenberg Rothweiler's objection to TCC motion, and Debtors' objection to TCC motion | 1.10 | 825.00 | 907.50 |
| 12/14/21 | JKOCH | Email correspondence with K. Guerke and K. Enos re: research into expert reports and topics raised therein | 0.10 | 450.00 | 45.00 |
| 12/14/21 | JKOCH | Research re: administrative claims and BSA cash contribution under plan | 0.50 | 450.00 | 225.00 |
| 12/14/21 | JKOCH | Conference with K. Enos re: confirmation issues and research related thereto | 0.20 | 450.00 | 90.00 |

Patton, James L., Jr., Future Claimants' Representative

| | | | Invoice Date: | January 18, 2022 |
| | | | Invoice Number: | 50030244 |
| | | | Matter Number: | 077494.1001 |

| **Date** | **Initials** | **Description** | **Hours** | **Rate** | **Amount** |
|---|---|---|---|---|---|
| 12/14/21 | KGUER | Emails with mediator re: mediation issues | 0.10 | 825.00 | 82.50 |
| 12/14/21 | KGUER | Draft deposition summary | 0.50 | 825.00 | 412.50 |
| 12/14/21 | JPATT | Call with FCR team re: Zurich | 0.40 | 1,475.00 | 590.00 |
| 12/14/21 | RBRAD | Conference with E. Harron re: Zurich plan negotiations (.2); correspondence with J. Patton re: same (.1) | 0.30 | 1,075.00 | 322.50 |
| 12/14/21 | RBRAD | Conference call with T. Gallagher re: Zurich plan negotiations (.2); conference call with J. Patton, E. Harron, and K. Quinn re: same (.4); follow-up discussion with E. Harron (.2); teleconference with T. Gallagher re: same (.2); mediation session re: same (.5) | 1.50 | 1,075.00 | 1,612.50 |
| 12/14/21 | RBRAD | Review revised Zurich term sheet | 0.40 | 1,075.00 | 430.00 |
| 12/14/21 | RBRAD | Review and comment on draft statement in support of plan confirmation | 0.80 | 1,075.00 | 860.00 |
| 12/14/21 | KGUER | Emails with K. Enos and J. Kochenash re: expert issues | 0.20 | 825.00 | 165.00 |
| 12/14/21 | KENOS | Confer with J. Kochenash re: confirmation research/tasks | 0.20 | 750.00 | 150.00 |
| 12/15/21 | KENOS | Review Insurers' motion to push back confirmation hearing (.4) and comment on objection to same (.4) | 0.80 | 750.00 | 600.00 |
| 12/15/21 | KENOS | Review proposed Methodist joinder to Century term sheet | 0.20 | 750.00 | 150.00 |
| 12/15/21 | KGUER | Emails with Debtors and counsel re: production and motion service | 0.10 | 825.00 | 82.50 |
| 12/15/21 | EHARR | Review draft objection to Insurers' motion to continue (.8); call with K. Quinn, E. Grim, E. Goodman, R. Brady, and others re: response to same (.5); review Insurers' motion to continue confirmation (.6) | 1.90 | 1,025.00 | 1,947.50 |
| 12/15/21 | KGUER | Review deposition scheduling and notices | 0.30 | 825.00 | 247.50 |
| 12/15/21 | CWALL | Retrieve proofs of claims reviewed by E. Treacy in connection with affirmative expert report per request of J. Kochenash | 1.00 | 310.00 | 310.00 |
| 12/15/21 | JKOCH | Review TCC email correspondence re: amended Treacy report (.2); review POCs re: same (.3) | 0.50 | 450.00 | 225.00 |
| 12/15/21 | KGUER | Emails with K. Enos re: scheduling issues | 0.10 | 825.00 | 82.50 |

Patton, James L., Jr., Future Claimants' Representative

| | Invoice Date: | January 18, 2022 |
|---|---|---|
| | Invoice Number: | 50030244 |
| | Matter Number: | 077494.1001 |

| **Date** | **Initials** | **Description** | **Hours** | **Rate** | **Amount** |
|---|---|---|---|---|---|
| 12/15/21 | KENOS | Review and comment on Coalition statement in support of confirmation | 0.90 | 750.00 | 675.00 |
| 12/15/21 | KENOS | Review and consider Debtor's revisions to plan | 1.20 | 750.00 | 900.00 |
| 12/15/21 | KGUER | Review TCC's amended discovery responses, privilege log, responses to 30(b)(6) notices | 0.60 | 825.00 | 495.00 |
| 12/15/21 | KGUER | Review Certain Insurers' motion to modify schedule | 0.50 | 825.00 | 412.50 |
| 12/15/21 | KGUER | Emails with J. Kochenash and K. Enos re: expert issues | 0.10 | 825.00 | 82.50 |
| 12/15/21 | KENOS | Attend mediation sessions re: Catholic and Methodist settlement updates (.9) and Zurich settlement (.7) | 1.60 | 750.00 | 1,200.00 |
| 12/15/21 | KGUER | Review expert reports and expert reliance material | 1.30 | 825.00 | 1,072.50 |
| 12/15/21 | KGUER | Review motion and order re: motion to shorten | 0.20 | 825.00 | 165.00 |
| 12/15/21 | RBRAD | Review revised Zurich term sheet (.6) and attend mediation session re: same (.8) | 1.40 | 1,075.00 | 1,505.00 |
| 12/15/21 | RBRAD | Review revised term sheet from ad hoc committee of Methodist churches (.5) and attend mediation session re: same (.5); conference with E. Harron re: same (.2) | 1.20 | 1,075.00 | 1,290.00 |
| 12/15/21 | RBRAD | Review open issues and further revised term sheet with ad hoc committee of Methodist churches | 0.90 | 1,075.00 | 967.50 |
| 12/15/21 | RBRAD | Review Court's order shortening notice and scheduling hearing re: Insurers' motion to extend confirmation deadlines and hearing | 0.10 | 1,075.00 | 107.50 |
| 12/15/21 | RBRAD | Review Insurers' motion to extend confirmation deadlines and hearing (.8); review and comment on draft objection to motion (.6); correspondence with E. Harron and K. Quinn re: same (.2); conference call with Coalition and FCR professionals re: strategy for response (.7) | 2.30 | 1,075.00 | 2,472.50 |
| 12/15/21 | RBRAD | Review and consider Hartford comments on plan and TDP releases | 0.40 | 1,075.00 | 430.00 |
| 12/15/21 | RBRAD | Review updated notice of participating parties in confirmation hearing | 0.20 | 1,075.00 | 215.00 |
| 12/15/21 | RBRAD | Review order denying TCC modified motion re: voting issues | 0.10 | 1,075.00 | 107.50 |

Patton, James L., Jr., Future Claimants' Representative

| | | | | | Invoice Date: | | | January 18, 2022 |
| | | | | | Invoice Number: | | | 50030244 |
| | | | | | Matter Number: | | | 077494.1001 |

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 12/15/21 | RBRAD | Review notice of seventh mediator's report and plan amendments | 0.20 | 1,075.00 | 215.00 |
| 12/15/21 | JKOCH | Research re: administrative claims and BSA cash contribution under plan | 0.80 | 450.00 | 360.00 |
| 12/15/21 | TBUCH | Review and revise objection re: motion to continue plan deadlines | 4.10 | 645.00 | 2,644.50 |
| 12/15/21 | CWALL | Prepare and file certificate of service re: FCR's response to TCC's plan voting motion | 0.10 | 310.00 | 31.00 |
| 12/15/21 | MFRAT | Prepare incoming document productions for attorney review re: confirmation discovery. | 1.00 | 175.00 | 175.00 |
| 12/15/21 | JPATT | Review draft pleading re: motion to delay confirmation schedule | 0.80 | 1,475.00 | 1,180.00 |
| 12/16/21 | KGUER | Emails with J. Kochenash re: deposition issues and confirmation | 0.10 | 825.00 | 82.50 |
| 12/16/21 | KGUER | Review expert review memo, expert reports, and expert reliance material | 2.80 | 825.00 | 2,310.00 |
| 12/16/21 | EHARR | Edit objection to Insurers' motion to continue confirmation | 1.20 | 1,025.00 | 1,230.00 |
| 12/16/21 | KENOS | Further review and revise objection to Insurers' motion to postpone confirmation hearing (multiple versions) | 1.70 | 750.00 | 1,275.00 |
| 12/16/21 | KGUER | Emails with TCC re: Patton deposition | 0.10 | 825.00 | 82.50 |
| 12/16/21 | KGUER | Review letters re: discovery and plan confirmation issues | 0.30 | 825.00 | 247.50 |
| 12/16/21 | KENOS | Review Expert A's comments to Treacy expert report (.4) and confer with K. Guerke re: same (.1) | 0.50 | 750.00 | 375.00 |
| 12/16/21 | KENOS | Review and comment on further revised version of document agreement | 0.80 | 750.00 | 600.00 |
| 12/16/21 | KGUER | Emails with K. Enos, R. Brady, E. Harron, and J. Kochenash re: expert issues and confirmation issues | 0.30 | 825.00 | 247.50 |
| 12/16/21 | RBRAD | Review and comment on further revised draft of joint objection to Insurers' motion to extend confirmation deadlines and hearing | 0.40 | 1,075.00 | 430.00 |
| 12/16/21 | RBRAD | Review revisions to modified plan (1.9) and review comments from Century re: same (.5) | 2.40 | 1,075.00 | 2,580.00 |
| 12/16/21 | RBRAD | Attend mediation session re: modified plan | 0.90 | 1,075.00 | 967.50 |
| 12/16/21 | KGUER | Emails with M. Fratticci re: document production | 0.10 | 825.00 | 82.50 |

Patton, James L., Jr., Future Claimants' Representative

| | | | Invoice Date: | January 18, 2022 |
| | | | Invoice Number: | 50030244 |
| | | | Matter Number: | 077494.1001 |

| **Date** | **Initials** | **Description** | **Hours** | **Rate** | **Amount** |
|---|---|---|---|---|---|
| 12/16/21 | RBRAD | Review and comment on draft brief in support of plan confirmation | 2.10 | 1,075.00 | 2,257.50 |
| 12/16/21 | JKOCH | Draft outline for J. Patton confirmation testimony | 2.00 | 450.00 | 900.00 |
| 12/16/21 | JKOCH | Attend call with plan proponents re: confirmation issues | 0.50 | 450.00 | 225.00 |
| 12/16/21 | KENOS | Attend plan mediation re: additional plan revisions | 1.30 | 750.00 | 975.00 |
| 12/16/21 | KENOS | Review and comment on Coalition comments to plan | 1.10 | 750.00 | 825.00 |
| 12/16/21 | KGUER | Teleconference with Coalition re: confirmation issues | 0.60 | 825.00 | 495.00 |
| 12/16/21 | JKOCH | Analyze Purdue decision re: third party releases in BSA plan | 0.60 | 450.00 | 270.00 |
| 12/16/21 | RBRAD | Review TCC Rule 30(b)(6) deposition notice to Coalition | 0.10 | 1,075.00 | 107.50 |
| 12/16/21 | RBRAD | Review and comment on revised draft objection (3x) and review comments from other counsel re: Insurers' motion to extend confirmation deadlines and hearing | 1.20 | 1,075.00 | 1,290.00 |
| 12/16/21 | JPATT | Review open settlement issues | 2.90 | 1,475.00 | 4,277.50 |
| 12/16/21 | JKOCH | Research re: administrative claims and BSA cash contribution under plan | 1.50 | 450.00 | 675.00 |
| 12/16/21 | JKOCH | Research re: confirmation issues in connection with declaration in support of confirmation and potential brief in support of confirmation | 0.40 | 450.00 | 180.00 |
| 12/17/21 | BWALT | Emails with E. Harron, and J. Kochenash re: expert deposition schedules | 0.80 | 320.00 | 256.00 |
| 12/17/21 | KENOS | Review and comment on further revised objection to motion to continue plan deadlines | 0.40 | 750.00 | 300.00 |
| 12/17/21 | KENOS | Review and comment on further revised version of document agreement (.4) and emails with E. Grim re: same (.2) | 0.60 | 750.00 | 450.00 |
| 12/17/21 | KENOS | Attend plan mediation sessions (2x) re: additional plan revisions | 2.80 | 750.00 | 2,100.00 |
| 12/17/21 | RBRAD | Review further revised draft modified plan (1.0) and correspondence with K. Quinn and G. Le Chevallier re: same (.2); attend mediation session re: same (.8) and follow-up mediation session (.8) | 2.80 | 1,075.00 | 3,010.00 |
| 12/17/21 | RBRAD | Review further revised Zurich term sheet (FCR and Coalition comments) | 0.20 | 1,075.00 | 215.00 |

Patton, James L., Jr., Future Claimants' Representative

| | | | | Invoice Date: | January 18, 2022 |
| | | | | Invoice Number: | 50030244 |
| | | | | Matter Number: | 077494.1001 |

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 12/17/21 | RBRAD | Review interim voting report | 0.20 | 1,075.00 | 215.00 |
| 12/17/21 | KGUER | Review Coalition notice of deposition | 0.10 | 825.00 | 82.50 |
| 12/17/21 | KGUER | Review draft objection to Insurers' scheduling motion | 0.60 | 825.00 | 495.00 |
| 12/17/21 | KGUER | Emails with TCC re: errata sheet | 0.20 | 825.00 | 165.00 |
| 12/17/21 | KGUER | Review and revise deposition summary | 0.40 | 825.00 | 330.00 |
| 12/17/21 | KGUER | Review deposition issues | 0.30 | 825.00 | 247.50 |
| 12/17/21 | EHARR | Review plan edits | 0.50 | 1,025.00 | 512.50 |
| 12/17/21 | EHARR | Review email from K. Quinn re: Zurich negotiations | 0.20 | 1,025.00 | 205.00 |
| 12/17/21 | KGUER | Review expert reports and reliance materials re: same | 1.20 | 825.00 | 990.00 |
| 12/17/21 | KGUER | Email with TCC re: deposition scheduling | 0.10 | 825.00 | 82.50 |
| 12/17/21 | KGUER | Review deposition tracker and deposition notices and subpoenas | 0.40 | 825.00 | 330.00 |
| 12/17/21 | JKOCH | Review Insurers' subpoenas to Coalition and email correspondence with K. Guerke re: same | 0.20 | 450.00 | 90.00 |
| 12/17/21 | RBRAD | Review correspondence from A. Kornfeld re: TCC Rule 30(b)(6) witness deposition and correspondence with YCST litigation team re: same | 0.20 | 1,075.00 | 215.00 |
| 12/18/21 | KENOS | Review update Methodist settlement joinder/term sheet | 0.30 | 750.00 | 225.00 |
| 12/18/21 | JKOCH | Email correspondence with R. Brady re: rebuttal expert reports | 0.10 | 450.00 | 45.00 |
| 12/19/21 | RBRAD | Review current draft of term sheet with ad hoc committee of Methodist entities (.5); attend mediation session re: same (.8); review further revisions from E. Goodman re: same (.2) | 1.50 | 1,075.00 | 1,612.50 |
| 12/19/21 | EHARR | Review updates to Methodist term sheet | 0.30 | 1,025.00 | 307.50 |
| 12/19/21 | EHARR | Call with E. Goodman, R. Brady, and K. Quinn re: draft objection to motion to adjourn confirmation (.3); edit same (.4); review motion to continue confirmation hearing (.4) | 1.10 | 1,025.00 | 1,127.50 |
| 12/19/21 | RBRAD | Conference call with D. Molton, E. Goodman, K. Quinn, and E. Harron re: objection to Insurers' motion to extend confirmation deadlines and hearing (.3); review further revised draft objection (.3) | 0.60 | 1,075.00 | 645.00 |

Patton, James L., Jr., Future Claimants' Representative

| | | Invoice Date: | January 18, 2022 |
| | | Invoice Number: | 50030244 |
| | | Matter Number: | 077494.1001 |

| **Date** | **Initials** | **Description** | **Hours** | **Rate** | **Amount** |
|------|----------|-------------|-------|------|--------|
| 12/19/21 | KENOS | Emails with K. Doah re: plan supplement | 0.20 | 750.00 | 150.00 |
| 12/19/21 | RBRAD | Review, consider and comment on potential deposition questions for Insurers' experts | 0.40 | 1,075.00 | 430.00 |
| 12/19/21 | RBRAD | Review Insurers' notice of rebuttal experts and correspondence with J. Kochenash re: same | 0.20 | 1,075.00 | 215.00 |
| 12/19/21 | RBRAD | Review further revised term sheet with the ad hoc committee of Methodist entities (.3) and send update email on mediation to J. Patton (.1); review additional comments from Coalition (.1) and ad hoc committee of Methodist entities (.2); review further revisions (.2) | 0.90 | 1,075.00 | 967.50 |
| 12/20/21 | KDORV | Prepare internal documents re: weekly FCR meeting | 0.40 | 400.00 | 160.00 |
| 12/20/21 | KDORV | Review emails re: open research assignments in connection with confirmation | 0.30 | 400.00 | 120.00 |
| 12/20/21 | KDORV | Emails with J. Kochenash, J. Brooks, and E. Leon re: open research assignments and ongoing workstreams | 0.20 | 400.00 | 80.00 |
| 12/20/21 | KGUER | Review TCC rebuttal expert notice | 0.10 | 825.00 | 82.50 |
| 12/20/21 | KGUER | Review notice of Debtors' rebuttal experts | 0.10 | 825.00 | 82.50 |
| 12/20/21 | KGUER | Review notice of Insurers' rebuttal expert and notice re: amended fifth plan | 0.50 | 825.00 | 412.50 |
| 12/20/21 | KGUER | Review Century's expert topic notice | 0.10 | 825.00 | 82.50 |
| 12/20/21 | KGUER | Review JCLS expert notice | 0.10 | 825.00 | 82.50 |
| 12/20/21 | AJACO | Emails with participating parties re: confirmation discovery | 0.10 | 645.00 | 64.50 |
| 12/20/21 | JKOCH | Review email correspondence (multiple) among Participating Parties re: document productions and notices of rebuttal experts | 0.20 | 450.00 | 90.00 |
| 12/20/21 | MFRAT | Confirmation Discovery - Preparing data for attorney review re: confirmation discovery; correspondence with DLS re: confirmation discovery | 1.00 | 175.00 | 175.00 |
| 12/20/21 | KGUER | Review Zalkin response to Insurers' motion to extend schedule, TCC's response to scheduling motion, Roman Catholic objection to motion, and Coalition's objection to scheduling motion | 1.00 | 825.00 | 825.00 |

Patton, James L., Jr., Future Claimants' Representative

| | | Invoice Date: | January 18, 2022 |
| --- | --- | --- | --- |
| | | Invoice Number: | 50030244 |
| | | Matter Number: | 077494.1001 |

| Date | Initials | Description | Hours | Rate | Amount |
| --- | --- | --- | --- | --- | --- |
| 12/20/21 | RBRAD | Review Zalkin and Pfau firms' response to Insurers' motion to extend the confirmation deadlines and hearing | 0.20 | 1,075.00 | 215.00 |
| 12/20/21 | RBRAD | Review TCC response to Insurers' motion to extend confirmation deadlines and hearing | 0.20 | 1,075.00 | 215.00 |
| 12/20/21 | KENOS | Review and comment on proposed final version of objection to Insurers' motion to extend confirmation deadlines | 0.40 | 750.00 | 300.00 |
| 12/20/21 | KENOS | Prepare summary of Hunt deposition | 1.60 | 750.00 | 1,200.00 |
| 12/20/21 | RBRAD | Review final execution version of Methodist term sheet (.3) and correspondence with J. Patton and T. Gallagher re: same (.2) | 0.50 | 1,075.00 | 537.50 |
| 12/20/21 | RBRAD | Correspondence with J. Patton and K. Quinn re: Insurers' mediation update | 0.20 | 1,075.00 | 215.00 |
| 12/20/21 | RBRAD | Review discovery served by ad hoc committee of Catholic entities and notices/subpoenas seeking to depose proposed Trust advisory counsel members | 0.60 | 1,075.00 | 645.00 |
| 12/20/21 | RBRAD | Review final revisions to Coalition/FCR objection to Insurers' motion to extend confirmation dates and hearing (.3); correspondence with E. Grim, E. Goodman, and R. Mersky re: same (.1) | 0.40 | 1,075.00 | 430.00 |
| 12/20/21 | KENOS | Attend Azer deposition (BSA 30(b)(6) witness) | 4.40 | 750.00 | 3,300.00 |
| 12/20/21 | KENOS | Review and finalize plan settlement with Methodists | 0.40 | 750.00 | 300.00 |
| 12/20/21 | KENOS | Prepare summary of Whittman deposition (BSA expert witness) | 1.50 | 750.00 | 1,125.00 |
| 12/20/21 | KENOS | Emails with E. Goodman and Gilbert team re: final version of motion to move confirmation hearing | 0.20 | 750.00 | 150.00 |
| 12/20/21 | KENOS | Review and comment on Zurich term sheet | 0.40 | 750.00 | 300.00 |
| 12/20/21 | RBRAD | Review revised Zurich term sheet and related transmission correspondence (.4) and correspondence with K. Enos re: same (.1) | 0.50 | 1,075.00 | 537.50 |
| 12/20/21 | RBRAD | Review draft eighth mediator's report | 0.20 | 1,075.00 | 215.00 |
| 12/20/21 | RBRAD | Attend mediation sessions re: insurance (2x) (.3) and (.4) | 0.70 | 1,075.00 | 752.50 |

Patton, James L., Jr., Future Claimants' Representative

| | | Invoice Date: | January 18, 2022 |
| | | Invoice Number: | 50030244 |
| | | Matter Number: | 077494.1001 |

| **Date** | **Initials** | **Description** | **Hours** | **Rate** | **Amount** |
|---|---|---|---|---|---|
| 12/20/21 | RBRAD | Review joinder of Roman Catholic ad hoc committee to Insurers' motion to extend confirmation deadlines and hearing | 0.30 | 1,075.00 | 322.50 |
| 12/20/21 | JPATT | Work on ongoing plan negotiations | 3.60 | 1,475.00 | 5,310.00 |
| 12/20/21 | KGUER | Emails with Debtors re: document production and experts | 0.10 | 825.00 | 82.50 |
| 12/20/21 | KGUER | Review Coalition's 2019 statement | 0.20 | 825.00 | 165.00 |
| 12/20/21 | KGUER | Emails with R. Brady, J. Kochenash re: experts and scheduling issues | 0.20 | 825.00 | 165.00 |
| 12/20/21 | KGUER | Review expert issues and prepare for expert depositions | 0.50 | 825.00 | 412.50 |
| 12/20/21 | KGUER | Review Roman Catholic interrogatories and document requests to Century, Chubb, and Hartford | 0.40 | 825.00 | 330.00 |
| 12/21/21 | RBRAD | Attend mediation session re: insurer negotiations (.6); teleconference with J. Patton re: same (.1); follow-up call with J. Patton, K. Quinn, E. Grim, and K. Enos re: same (.3); and teleconference with T. Gallagher re: same (.1) | 1.10 | 1,075.00 | 1,182.50 |
| 12/21/21 | RBRAD | Review Debtors' objection to Insurers' motion to extend confirmation deadlines and hearing | 0.40 | 1,075.00 | 430.00 |
| 12/21/21 | JBROO | Research re: validity of claims | 1.60 | 400.00 | 640.00 |
| 12/21/21 | JKOCH | Review responses and objections to modify confirmation schedule | 0.20 | 450.00 | 90.00 |
| 12/21/21 | KGUER | Meet with R. Brady, J. Kochenash, and Gilbert re: confirmation planning | 0.50 | 825.00 | 412.50 |
| 12/21/21 | KGUER | Review Coalition's responses to notice of depositions | 0.20 | 825.00 | 165.00 |
| 12/21/21 | KENOS | Confirmation hearing prep call with YCST and Gilbert teams | 0.50 | 750.00 | 375.00 |
| 12/21/21 | RBRAD | Review revisions to Clarendon term sheet (.4) and correspondence with K. Quinn, E. Grim, E. Harron, and K. Enos re: same (.3); review correspondence from T. Gallagher re: same (.1) | 0.80 | 1,075.00 | 860.00 |
| 12/21/21 | RBRAD | Review further revised Zurich term sheet (.4) and correspondence to Coalition and FCR team re: same (.2); prepare comments to term sheet (.3) | 0.90 | 1,075.00 | 967.50 |
| 12/21/21 | KENOS | Attend Coalition 30(b)(6) deposition (Andrews) | 6.60 | 750.00 | 4,950.00 |
| 12/21/21 | KENOS | Review and comment on further revisions to TCJC settlement agreement | 0.40 | 750.00 | 300.00 |

Patton, James L., Jr., Future Claimants' Representative

| | Invoice Date: | January 18, 2022 |
|---|---|---|
| | Invoice Number: | 50030244 |
| | Matter Number: | 077494.1001 |

| **Date** | **Initials** | **Description** | **Hours** | **Rate** | **Amount** |
|---|---|---|---|---|---|
| 12/21/21 | JPATT | Review Zurich settlement negotiations and evaluation of strategy | 1.80 | 1,475.00 | 2,655.00 |
| 12/21/21 | KGUER | Emails with J. Kochenash re: motion and fees | 0.20 | 825.00 | 165.00 |
| 12/21/21 | KGUER | Attend hearing re: Insurers' scheduling motion | 1.30 | 825.00 | 1,072.50 |
| 12/21/21 | RBRAD | Review draft press releases for settlement with ad hoc committee of Methodist entities | 0.10 | 1,075.00 | 107.50 |
| 12/21/21 | RBRAD | Attend (portion) of deposition of Coalition Rule 30(b)(6) witness re: confirmation | 1.90 | 1,075.00 | 2,042.50 |
| 12/21/21 | KGUER | Review and revise deposition summary | 0.40 | 825.00 | 330.00 |
| 12/21/21 | JPATT | Call with R. Brady, K. Quinn, E. Grim, and K. Enos re: Insurer negotiations | 0.30 | 1,475.00 | 442.50 |
| 12/22/21 | KGUER | Emails with Debtors re: scheduling and meet and confer | 0.20 | 825.00 | 165.00 |
| 12/22/21 | RBRAD | Conference call with E. Grim, E. Goodman, and K. Enos re: document agreement and plan supplement documents (1.1); follow-up call with counsel to Debtors, FCR, and Coalition re: same (.6) | 1.70 | 1,075.00 | 1,827.50 |
| 12/22/21 | RBRAD | Review and comment on ninth mediator's report and correspondence with T. Gallagher, M. Andolina, and M. Plevin re: same | 0.20 | 1,075.00 | 215.00 |
| 12/22/21 | KGUER | Review draft confirmation schedule | 0.20 | 825.00 | 165.00 |
| 12/22/21 | JKOCH | Review and analyze Century term sheet | 1.30 | 450.00 | 585.00 |
| 12/22/21 | RBRAD | Review discovery propounded by the TCC on CenturyChubb in connection with plan confirmation | 0.60 | 1,075.00 | 645.00 |
| 12/22/21 | KGUER | Teleconference J. Kochenash re: TCC motion and scheduling | 0.20 | 825.00 | 165.00 |
| 12/22/21 | KENOS | Review and comment on revised versions of plan supplement documents (Hartford Agreement and form releases) | 1.10 | 750.00 | 825.00 |
| 12/22/21 | KENOS | Draft Azer (BSA 30(b)(6)) deposition summary | 1.40 | 750.00 | 1,050.00 |
| 12/22/21 | KENOS | Review and comment on further revised version of document agreement (multiple versions) | 0.70 | 750.00 | 525.00 |
| 12/22/21 | KENOS | Call with E. Grim, R. Brady, and E. Goodman re: revisions to plan supplement documents | 0.70 | 750.00 | 525.00 |

Patton, James L., Jr., Future Claimants' Representative

| | | | | Invoice Date: | January 18, 2022 |
| Invoice Number: | 50030244 |
| Matter Number: | 077494.1001 |

| **Date** | **Initials** | **Description** | **Hours** | **Rate** | **Amount** |
|---|---|---|---|---|---|
| 12/22/21 | KENOS | Call with E. Grim, R. Brady, Coalition and Debtors' counsel re: comments to document agreement | 0.70 | 750.00 | 525.00 |
| 12/22/21 | KENOS | Review and comment on revised version of TCJC settlement agreement (.3) and emails with E. Grim re: same (.1) | 0.40 | 750.00 | 300.00 |
| 12/22/21 | KGUER | Emails with R. Brady, J. Kochenash re: TCC motion | 0.20 | 825.00 | 165.00 |
| 12/22/21 | KGUER | Review TCC amended discovery responses and discovery directed to Century | 0.30 | 825.00 | 247.50 |
| 12/22/21 | KGUER | Review spreadsheets and summary re: TCC motion | 0.40 | 825.00 | 330.00 |
| 12/22/21 | JKOCH | Call with K. Enos re: confirmation issues | 0.20 | 450.00 | 90.00 |
| 12/22/21 | RBRAD | Correspondence with T. Gallagher and J. Patton re: Insurers' mediation | 0.20 | 1,075.00 | 215.00 |
| 12/22/21 | KGUER | Emails with Ankura re: expert issues | 0.10 | 825.00 | 82.50 |
| 12/22/21 | RBRAD | Attend meet and confer re: revised confirmation deadlines and hearing schedule (1.0); review revised draft confirmation scheduling order (.2) and correspondence with E. Grim and K. Quinn re: same (.1) | 1.30 | 1,075.00 | 1,397.50 |
| 12/23/21 | EHARR | Call with K. Quinn, J. Patton, K. Enos, and R. Brady re: diligence on insurer negotiations (.7); review edits to document agreement (plan exhibit (.4); review emails from K. Quinn and T. Gallagher re: status of insurer negotiations (.5); review edits to insurance settlement agreement (.3) | 1.90 | 1,025.00 | 1,947.50 |
| 12/23/21 | KGUER | Review TCC notices re: Rothweiler and Andrews | 0.20 | 825.00 | 165.00 |
| 12/23/21 | KGUER | Emails with McDermott re: Dr. Treacy | 0.10 | 825.00 | 82.50 |
| 12/23/21 | KGUER | Teleconference with Coalition and Debtors re: confirmation issues | 0.30 | 825.00 | 247.50 |
| 12/23/21 | KGUER | Emails with Debtors and participating parties re: document production and scheduling | 0.20 | 825.00 | 165.00 |
| 12/23/21 | KGUER | Review revised proposed scheduling order | 0.20 | 825.00 | 165.00 |
| 12/23/21 | JKOCH | Review Methodist term sheet | 0.20 | 450.00 | 90.00 |
| 12/23/21 | RBRAD | Conference call with J. Patton, K. Quinn, E. Harron, and K. Enos re: Insurer negotiations | 0.70 | 1,075.00 | 752.50 |

Patton, James L., Jr., Future Claimants' Representative

| | | Invoice Date: | January 18, 2022 |
| | | Invoice Number: | 50030244 |
| | | Matter Number: | 077494.1001 |

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 12/23/21 | CWALL | Update file of proofs of claims reviewed by E. Treacy in connection with affirmative expert report | 0.10 | 310.00 | 31.00 |
| 12/23/21 | RBRAD | Review interim voting report | 0.20 | 1,075.00 | 215.00 |
| 12/23/21 | RBRAD | Conference call with counsel to plan proponents re: discovery and confirmation strategy | 0.30 | 1,075.00 | 322.50 |
| 12/23/21 | RBRAD | Attend mediation session re: document agreement | 0.70 | 1,075.00 | 752.50 |
| 12/23/21 | KENOS | Review Ankura analysis of Bates White expert report | 0.40 | 750.00 | 300.00 |
| 12/23/21 | KENOS | Call with E. Goodman, E. Grim, and Century counsel re: revisions to document agreement | 1.00 | 750.00 | 750.00 |
| 12/23/21 | KENOS | Call with J. Patton, R. Brady, E. Harron, and K. Quinn re: mediation preparations | 0.80 | 750.00 | 600.00 |
| 12/23/21 | KENOS | Review and comment on Debtors' revisions to document agreement | 0.30 | 750.00 | 225.00 |
| 12/23/21 | KENOS | Review deposition transcripts re: TDP and findings issues | 0.80 | 750.00 | 600.00 |
| 12/23/21 | KENOS | Prepare summary of Andrews deposition | 1.80 | 750.00 | 1,350.00 |
| 12/23/21 | JPATT | Call with K. Quinn, R. Brady, E. Harron, and K. Enos re: diligence on Insurer negotiations | 0.70 | 1,475.00 | 1,032.50 |
| 12/23/21 | RBRAD | Review revisions to document agreement (.7); review further joint revisions from Coalition and FCR to document agreement (.5); review further revisions agreed to in mediation (.3) | 1.50 | 1,075.00 | 1,612.50 |
| 12/23/21 | RBRAD | Attend follow-up mediation session (.7) and follow-up call with T. Gallagher re: same (.2); correspondence with J. Patton with update (.1) | 1.00 | 1,075.00 | 1,075.00 |
| 12/23/21 | JKOCH | Review and analyze Debtors' responses to TCC's written deposition questions | 0.40 | 450.00 | 180.00 |
| 12/23/21 | JKOCH | Call with plan proponents re: case status, schedule, and confirmation issues | 0.30 | 450.00 | 135.00 |
| 12/23/21 | RBRAD | Review revised TCJC agreement | 0.60 | 1,075.00 | 645.00 |
| 12/23/21 | RBRAD | Review revised Clarendon term sheet | 0.30 | 1,075.00 | 322.50 |
| 12/23/21 | RBRAD | Correspondence with J. Patton, E. Harron, K. Quinn, and K. Enos re: plan confirmation strategy | 0.30 | 1,075.00 | 322.50 |
| 12/23/21 | RBRAD | Review Andrews objections and responses to subpoena | 0.20 | 1,075.00 | 215.00 |

Patton, James L., Jr., Future Claimants' Representative

| | Invoice Date: | January 18, 2022 |
| --- | --- | --- |
| | Invoice Number: | 50030244 |
| | Matter Number: | 077494.1001 |

| **Date** | **Initials** | **Description** | **Hours** | **Rate** | **Amount** |
| --- | --- | --- | --- | --- | --- |
| 12/23/21 | JPATT | Review issues and tactics for insurer negotiations | 2.60 | 1,475.00 | 3,835.00 |
| 12/23/21 | JKOCH | Review blackline of second modified fifth amended plan | 0.40 | 450.00 | 180.00 |
| 12/23/21 | PFOSS | Transfer multiple productions to vendor for loading into Relativity workspace | 0.50 | 165.00 | 82.50 |
| 12/24/21 | RBRAD | Review BSA responses to TCC's deposition by written question and related exhibits | 1.00 | 1,075.00 | 1,075.00 |
| 12/24/21 | RBRAD | Review Ankura analysis of expert report | 0.60 | 1,075.00 | 645.00 |
| 12/24/21 | RBRAD | Review further revised TCJC settlement agreement | 0.60 | 1,075.00 | 645.00 |
| 12/24/21 | RBRAD | Review further revised Clarendon term sheet | 0.40 | 1,075.00 | 430.00 |
| 12/26/21 | JKOCH | Analyze Purdue decision re: third party releases | 2.00 | 450.00 | 900.00 |
| 12/26/21 | KGUER | Emails with Debtors and counsel re: document production and scheduling | 0.20 | 825.00 | 165.00 |
| 12/26/21 | KGUER | Review AA discovery responses and Debtors' responses to TCC deposition by written questions | 0.40 | 825.00 | 330.00 |
| 12/26/21 | KGUER | Review revised schedule and deposition tracker | 0.30 | 825.00 | 247.50 |
| 12/27/21 | KGUER | Emails with TCC re: TCC production | 0.10 | 825.00 | 82.50 |
| 12/27/21 | PFOSS | Transfer multiple document productions to vendor for loading into Relativity workspace | 2.00 | 165.00 | 330.00 |
| 12/27/21 | RBRAD | Review updated interim voting report | 0.20 | 1,075.00 | 215.00 |
| 12/27/21 | KGUER | Emails with K. Enos and J. Patton re: experts | 0.10 | 825.00 | 82.50 |
| 12/27/21 | KGUER | Review claims analysis | 0.30 | 825.00 | 247.50 |
| 12/27/21 | JKOCH | Draft memo re: third party releases | 1.70 | 450.00 | 765.00 |
| 12/27/21 | KENOS | Review Debtor response to TCC written deposition questions | 0.40 | 750.00 | 300.00 |
| 12/27/21 | KENOS | Research re: binding nature of findings | 1.30 | 750.00 | 975.00 |
| 12/27/21 | RBRAD | Review notice of appeal and amended notice of appeal and notice of docketing re: appeal of oral ruling and order granting in part Century motion to compel | 0.20 | 1,075.00 | 215.00 |
| 12/27/21 | RBRAD | Review final revised confirmation schedule and draft certification of counsel from Travelers re: order approving modification to confirmation schedule | 0.20 | 1,075.00 | 215.00 |

Patton, James L., Jr., Future Claimants' Representative

| | Invoice Date: | January 18, 2022 |
|---|---|---|
| | Invoice Number: | 50030244 |
| | Matter Number: | 077494.1001 |

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 12/27/21 | RBRAD | Review further revised document agreement (.3) and correspondence with K. Enos and E. Grim re: same (.2) | 0.50 | 1,075.00 | 537.50 |
| 12/27/21 | RBRAD | Review certain documents produced by TCC in connection with plan confirmation | 1.80 | 1,075.00 | 1,935.00 |
| 12/27/21 | JBROO | Research re: validity of claims | 2.60 | 400.00 | 1,040.00 |
| 12/27/21 | RBRAD | Review update from T. Gallagher and D. Molton re: Insurers' mediation | 0.20 | 1,075.00 | 215.00 |
| 12/27/21 | JKOCH | Analyze Purdue decision re: third party releases (4.8); draft memo re: third party releases (1.7) | 4.80 | 450.00 | 2,160.00 |
| 12/28/21 | PFOSS | Transfer multiple document productions to vendor for loading into Relativity workspace | 1.00 | 165.00 | 165.00 |
| 12/28/21 | EHARR | Review and analyze Purdue ruling re: case strategy and plan issues | 0.60 | 1,025.00 | 615.00 |
| 12/28/21 | RBRAD | Review updated deposition tracker re: confirmation hearing | 0.20 | 1,075.00 | 215.00 |
| 12/28/21 | KENOS | Research re: plan findings (deposition questioning) and draft memo re: same | 3.10 | 750.00 | 2,325.00 |
| 12/28/21 | KGUER | Emails with Insurers re: discovery | 0.10 | 825.00 | 82.50 |
| 12/28/21 | JPATT | Review ongoing settlement issues and strategy | 3.10 | 1,475.00 | 4,572.50 |
| 12/28/21 | JKOCH | Review and analyze Millennium Lab decisions re: third party releases (3.9); draft memo re: third party releases (2.2) | 6.10 | 450.00 | 2,745.00 |
| 12/28/21 | KGUER | Review deposition tracker | 0.10 | 825.00 | 82.50 |
| 12/28/21 | KGUER | Emails with K. Enos re: deposition and coverage | 0.20 | 825.00 | 165.00 |
| 12/28/21 | EHARR | Develop strategy for confirmation hearing | 2.00 | 1,025.00 | 2,050.00 |
| 12/29/21 | KGUER | Review proposed modified scheduling order and 2019 statements | 0.30 | 825.00 | 247.50 |
| 12/29/21 | KGUER | Attend deposition of TCC | 6.40 | 825.00 | 5,280.00 |
| 12/29/21 | RBRAD | Correspondence with Century and Coalition counsel re: Century discovery on the TCC and request for additional information on voting; correspondence with E. Harron and K. Quinn re: same | 0.20 | 1,075.00 | 215.00 |
| 12/29/21 | RBRAD | Attend (portion) of TCC Rule 30(b)(6) witness deposition (6.5) and conference with E. Harron re: same (.2) | 6.70 | 1,075.00 | 7,202.50 |
| 12/29/21 | KGUER | Emails with court reporter re: errata sheet | 0.10 | 825.00 | 82.50 |

Patton, James L., Jr., Future Claimants' Representative

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | Invoice Date: | | January 18, 2022 | |
| | | | Invoice Number: | | 50030244 | |
| | | | Matter Number: | | 077494.1001 | |

| **Date** | **Initials** | **Description** | **Hours** | **Rate** | **Amount** |
|---|---|---|---|---|---|
| 12/29/21 | KENOS | Research re: plan findings (hearing transcripts) and draft memo re: same | 1.60 | 750.00 | 1,200.00 |
| 12/29/21 | KENOS | Review further revisions to document agreement and emails with E. Grim and Coalition counsel re: same | 0.40 | 750.00 | 300.00 |
| 12/29/21 | JKOCH | Review and analyze Millennium Lab decisions re: third party releases (2.4); draft memo re: same (.3) | 2.70 | 450.00 | 1,215.00 |
| 12/29/21 | KENOS | Review plan, disclosure statement, expert reports, and deposition transcripts re: Debtors' business plan considerations | 2.70 | 750.00 | 2,025.00 |
| 12/29/21 | JKOCH | Prepare Patton errata sheet | 0.30 | 450.00 | 135.00 |
| 12/29/21 | KGUER | Emails with J. Patton and J. Kochenash re: deposition review and errata | 0.20 | 825.00 | 165.00 |
| 12/29/21 | KGUER | Emails with TCC re: new document production | 0.10 | 825.00 | 82.50 |
| 12/29/21 | KGUER | Review Century's subpoena to Averill | 0.20 | 825.00 | 165.00 |
| 12/29/21 | KGUER | Prepare for TCC deposition | 0.20 | 825.00 | 165.00 |
| 12/29/21 | KGUER | Review RCAHC discovery directed to Debtors, Zurich, Hartford, Chubb, Century | 0.30 | 825.00 | 247.50 |
| 12/30/21 | RBRAD | Review further revised document agreement (.4) and attend mediation session re: same (.6); follow-up call with T. Gallagher and E. Harron re: upcoming mediation session (.2); review correspondence re: same (.1); correspondence with J. Patton re: same (.2) | 1.50 | 1,075.00 | 1,612.50 |
| 12/30/21 | RBRAD | Review final Clarendon settlement term sheet (.4); correspondence with E. Grim and K. Quinn re: same (.2); correspondence with T. Gallagher re: same (.2); correspondence with J. Patton re: execution version (.2) | 1.00 | 1,075.00 | 1,075.00 |
| 12/30/21 | KGUER | Review consolidated discovery requests to Hartford | 0.30 | 825.00 | 247.50 |
| 12/30/21 | JPATT | Work on ongoing negotiations and related strategy | 4.10 | 1,475.00 | 6,047.50 |
| 12/30/21 | JKOCH | Review and analyze Millennium Lab decisions re: third party releases (3.3); draft memo re: same (1.0) | 4.30 | 450.00 | 1,935.00 |
| 12/30/21 | EHARR | Review expert reports (.3); call with mediator, E. Grim, K. Quinn, and A. Azer re: document sharing agreement (.6) | 0.90 | 1,025.00 | 922.50 |

Patton, James L., Jr., Future Claimants' Representative

| | Invoice Date: | January 18, 2022 |
|---|---|---|
| | Invoice Number: | 50030244 |
| | Matter Number: | 077494.1001 |

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 12/30/21 | KGUER | Review Century interrogatories and document requests to TCC, RCAHC, and Zalkin | 0.30 | 825.00 | 247.50 |
| 12/30/21 | KGUER | Review Zurich's discovery to RCAHC and TCC | 0.20 | 825.00 | 165.00 |
| 12/30/21 | EHARR | Call with R. Brady re: confirmation strategy and vote (.2); call with T. Gallagher and R. Brady re: same (.3) | 0.50 | 1,025.00 | 512.50 |
| 12/30/21 | KENOS | Review final proposed version of Clarendon settlement | 0.40 | 750.00 | 300.00 |
| 12/30/21 | KENOS | Review supplemental Whittman (BSA) expert report | 0.40 | 750.00 | 300.00 |
| 12/30/21 | RBRAD | Review mediator's notice re: counsel to ad hoc committee of Catholic Entities and response from counsel to Century | 0.20 | 1,075.00 | 215.00 |
| 12/30/21 | RBRAD | Review interim voting report and correspondence from Debtors re: same (.2); correspondence with E. Harron re: same (.2) | 0.40 | 1,075.00 | 430.00 |
| 12/30/21 | KGUER | Emails with Debtors and counsel re: expert reports | 0.20 | 825.00 | 165.00 |
| 12/31/21 | KGUER | Review notices of deposition from Debtors re: voting | 0.30 | 825.00 | 247.50 |
| 12/31/21 | RBRAD | Review issues re: Debtors' business plan (.3) and correspondence with K. Enos and E. Harron re: same (.3) | 0.60 | 1,075.00 | 645.00 |
| 12/31/21 | EHARR | Develop plan strategy (.7) and emails with K. Enos, R. Brady, and K. Quinn re: plan negotiations (.3) | 1.00 | 1,025.00 | 1,025.00 |
| 12/31/21 | EHARR | Review expert reports re: confirmation | 0.90 | 1,025.00 | 922.50 |
| 12/31/21 | KGUER | Emails with K. Enos re: voting | 0.20 | 825.00 | 165.00 |
| 12/31/21 | KGUER | Review updated supplemental reports of Whittman and Gutzler | 0.60 | 825.00 | 495.00 |
| 12/31/21 | KGUER | Review BSA Sugden errata sheet | 0.10 | 825.00 | 82.50 |
| 12/31/21 | KGUER | Emails with Shipman re: Hartford representation | 0.10 | 825.00 | 82.50 |
| 12/31/21 | KGUER | Emails with Debtors and counsel re: expert reports | 0.10 | 825.00 | 82.50 |
| 12/31/21 | RBRAD | Review draft tenth mediator's report | 0.20 | 1,075.00 | 215.00 |
| | | **Total** | **477.60** | | **409,635.00** |

Patton, James L., Jr., Future Claimants' Representative

| | |
|---|---|
| Invoice Date: | January 18, 2022 |
| Invoice Number: | 50030244 |
| Matter Number: | 077494.1001 |

**Task Code:**    B017    Retention of Professionals/Fee Issues

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 12/01/21 | LEDEN | Draft Ankura's quarterly fee statement for August-October 2021 | 0.40 | 310.00 | 124.00 |
| 12/01/21 | JKOCH | Review draft Gilbert monthly and quarterly fee application | 0.10 | 450.00 | 45.00 |
| 12/01/21 | LEDEN | Draft Ankura's monthly fee statement for October 2021 | 0.50 | 310.00 | 155.00 |
| 12/01/21 | JKOCH | Draft fourth supplemental declaration re: disclosure of new representation | 0.20 | 450.00 | 90.00 |
| 12/01/21 | JKOCH | Review Ankura October invoice | 0.20 | 450.00 | 90.00 |
| 12/02/21 | LEDEN | Finalize, file, and serve fourth supplemental declaration of E. Harron in support of YCST retention | 0.50 | 310.00 | 155.00 |
| 12/07/21 | LEDEN | Draft, file, and serve CNO re: Gilbert's monthly fee statement for October 2021 | 0.30 | 310.00 | 93.00 |
| 12/07/21 | JKOCH | Review CNOs for Gilbert and YCST fee applications | 0.10 | 450.00 | 45.00 |
| 12/07/21 | LEDEN | Draft, file, and serve CNO re: FCR/YCST's monthly fee statement for October 2021 | 0.30 | 310.00 | 93.00 |
| 12/08/21 | LEDEN | Follow-up with Ankura re: review of October monthly fee statement | 0.10 | 310.00 | 31.00 |
| 12/09/21 | LEDEN | Email from and to J. Kochenash re: projected budget | 0.10 | 310.00 | 31.00 |
| 12/13/21 | JKOCH | Email correspondence with R. Brady re: potential disclosure in connection with new matter | 0.20 | 450.00 | 90.00 |
| 12/15/21 | LEDEN | File and serve Ankura's monthly fee statement for October 2021 | 0.60 | 310.00 | 186.00 |
| 12/15/21 | LEDEN | Email to P. Irvine re: final invoice for October 2021 | 0.10 | 310.00 | 31.00 |
| 12/15/21 | LEDEN | Update, finalize, file and serve Ankura's quarterly fee statement for August-October 2021 | 0.50 | 310.00 | 155.00 |
| 12/15/21 | LEDEN | Email to N. DeLuca and A. Brockman re: Ankura's monthly fee statement for October 2021 | 0.10 | 310.00 | 31.00 |
| 12/15/21 | LEDEN | Update and revise Ankura's monthly fee statement for October 2021 | 0.20 | 310.00 | 62.00 |
| 12/16/21 | JKOCH | Review fee examiner's report re: fifth interim fee application | 0.30 | 450.00 | 135.00 |

Patton, James L., Jr., Future Claimants' Representative

| | | | Invoice Date: | January 18, 2022 |
| | | | Invoice Number: | 50030244 |
| | | | Matter Number: | 077494.1001 |

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 12/17/21 | CWALL | Update fifth supplemental declaration of J. Patton in support of appointment as FCR and fifth supplemental declaration of E. Harron in support of YCST retention and confer with J. Kochenash re: same | 0.40 | 310.00 | 124.00 |
| 12/17/21 | JKOCH | Email correspondence with C. Walls re: disclosure in connection with new matter | 0.20 | 450.00 | 90.00 |
| 12/21/21 | LEDEN | Finalize, file, and serve Gilbert's notice re: annual rate increases | 0.30 | 310.00 | 93.00 |
| 12/21/21 | LEDEN | Finalize, file, and serve Gilbert's monthly fee statement for November 2021 | 0.60 | 310.00 | 186.00 |
| 12/21/21 | JKOCH | Review Gilbert monthly fee application and email correspondence with K. Quinn, E. Grim, and R. Brady re: same | 0.20 | 450.00 | 90.00 |
| 12/22/21 | JKOCH | Review Ankura invoice | 0.40 | 450.00 | 180.00 |
| 12/23/21 | JKOCH | Review draft Ankura November fee application | 0.20 | 450.00 | 90.00 |
| 12/23/21 | LEDEN | Draft Ankura's monthly fee statement for November 2021 | 0.70 | 310.00 | 217.00 |
| 12/27/21 | CWALL | Update, file, and serve supplemental declarations of J. Patton in support of FCR appointment and E. Harron in support of YCST retention | 0.80 | 310.00 | 248.00 |
| 12/27/21 | RBRAD | Review Cohn Reznick 10th Fee Statement | 0.10 | 1,075.00 | 107.50 |
| 12/27/21 | JKOCH | Review disclosures in connection with new representations | 0.20 | 450.00 | 90.00 |
| 12/29/21 | KGUER | Review Patton and Harron supplemental declarations | 0.20 | 825.00 | 165.00 |
| 12/29/21 | LEDEN | Finalize, file, and serve Ankura's monthly fee statement for November 2021 | 0.50 | 310.00 | 155.00 |
| | | **Total** | **9.60** | | **3,477.50** |

**Task Code:**    B018    Fee Application Preparation

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 12/10/21 | EHARR | Review and edit YCST November 2021 fee statement re: fee application preparation | 0.50 | 1,025.00 | 512.50 |
| 12/23/21 | JKOCH | Review and comment on draft YCST November invoice | 1.50 | 450.00 | 675.00 |

Patton, James L., Jr., Future Claimants' Representative

| | | |
|---|---|---|
| Invoice Date: | January 18, 2022 |
| Invoice Number: | 50030244 |
| Matter Number: | 077494.1001 |

| **Date** | **Initials** | **Description** | **Hours** | **Rate** | **Amount** |
|---|---|---|---|---|---|
| 12/23/21 | LEDEN | Follow-up with J. Kochenash re: FCR and YCST monthly fee statement for November 2021 | 0.10 | 310.00 | 31.00 |
| 12/23/21 | LEDEN | Begin drafting FCR and YCST monthly fee statement for November 2021 | 0.40 | 310.00 | 124.00 |
| 12/27/21 | LEDEN | Draft FCR and YCST monthly fee statement for November 2021 | 0.90 | 310.00 | 279.00 |
| 12/27/21 | JKOCH | Review draft of YCST's November fee application | 0.10 | 450.00 | 45.00 |
| 12/29/21 | LEDEN | Finalize, file, and serve FCR and YCST's monthly fee statement for November 2021 | 0.50 | 310.00 | 155.00 |
| | | **Total** | **4.00** | | **1,821.50** |

**Task Code:**    B019    Travel

| **Date** | **Initials** | **Description** | **Hours** | **Rate** | **Amount** |
|---|---|---|---|---|---|
| 12/04/21 | EHARR | Non-working travel from Wilmington, DE to Los Angeles, CA for mediation (billed at 1/2 time) | 3.50 | 1,025.00 | 3,587.50 |
| 12/04/21 | RBRAD | Non-working travel from Wilmington, DE to Los Angeles, CA for mediations (billed at 1/2 time) | 4.00 | 1,075.00 | 4,300.00 |
| 12/05/21 | JPATT | Non-working travel from Wilmington, DE to Los Angeles, CA for mediations (billed at 1/2 time) | 4.00 | 1,475.00 | 5,900.00 |
| 12/07/21 | RBRAD | Non-working travel from Los Angeles, CA to Wilmington, DE re: mediation (billed at 1/2 time) | 1.80 | 1,075.00 | 1,935.00 |
| 12/07/21 | EHARR | Non-working travel from Los Angeles, CA to Wilmington, DE re: mediation (billed at 1/2 time) | 2.50 | 1,025.00 | 2,562.50 |
| 12/07/21 | JPATT | Non-working travel from Los Angeles, CA to Wilmington, DE re: mediation (billed at 1/2 time) | 3.00 | 1,475.00 | 4,425.00 |
| | | **Total** | **18.80** | | **22,710.00** |

Patton, James L., Jr., Future Claimants' Representative

| | Invoice Date: | January 18, 2022 |
|---|---|---|
| | Invoice Number: | 50030244 |
| | Matter Number: | 077494.1001 |

**Timekeeper Summary**

| Initials | Name | Timekeeper Title | Hours | Rate | Amount |
|---|---|---|---|---|---|
| AJACO | Ashley E. Jacobs | Partner | 3.80 | 645.00 | 2,451.00 |
| BWALT | Brenda Walters | Paralegal | 2.60 | 320.00 | 832.00 |
| CWALL | Casey Walls | Paralegal | 5.50 | 310.00 | 1,705.00 |
| EHARR | Edwin J. Harron | Partner | 52.90 | 1,025.00 | 54,222.50 |
| ELEON | Edwin Leon | Associate | 1.10 | 375.00 | 412.50 |
| JPATT | James L. Patton Jr | Partner | 62.70 | 1,475.00 | 92,482.50 |
| JKOCH | Jared W. Kochenash | Associate | 102.20 | 450.00 | 45,990.00 |
| JBROO | Joshua Brooks | Associate | 17.20 | 400.00 | 6,880.00 |
| KDORV | Kendeil A. Dorvilier | Associate | 4.70 | 400.00 | 1,880.00 |
| KENOS | Kenneth J. Enos | Partner | 121.80 | 750.00 | 91,350.00 |
| KGUER | Kevin A. Guerke | Partner | 57.80 | 825.00 | 47,685.00 |
| LEDEN | Lisa M. Eden | Paralegal | 17.00 | 310.00 | 5,270.00 |
| MFRAT | Monica Fratticci | Paralegal | 7.40 | 175.00 | 1,295.00 |
| PFOSS | Patrick M. Foss | Paralegal | 4.50 | 165.00 | 742.50 |
| RBRAD | Robert S. Brady | Partner | 126.60 | 1,075.00 | 136,095.00 |
| TBUCH | Travis G. Buchanan | Partner | 4.10 | 645.00 | 2,644.50 |
| **Total** | | | **591.90** | | **$491,937.50** |

Patton, James L., Jr., Future Claimants' Representative

| | Invoice Date: | January 18, 2022 |
|---|---|---|
| | Invoice Number: | 50030244 |
| | Matter Number: | 077494.1001 |

**Task Summary**

**Task Code:B001**          **Case Administration**

| Name | Timekeeper Title | Hours | Rate | Amount |
|---|---|---|---|---|
| Kevin A. Guerke | Partner | 0.40 | 825.00 | 330.00 |
| Robert S. Brady | Partner | 0.40 | 1,075.00 | 430.00 |
| Ashley E. Jacobs | Associate | 2.30 | 645.00 | 1,483.50 |
| Kendeil A. Dorvilier | Associate | 1.20 | 400.00 | 480.00 |
| Brenda Walters | Paralegal | 0.60 | 320.00 | 192.00 |
| Casey Walls | Paralegal | 1.70 | 310.00 | 527.00 |
| Lisa M. Eden | Paralegal | 5.30 | 310.00 | 1,643.00 |
| **Total** | | **11.90** | | **5,085.50** |

**Task Code:B002**          **Court Hearings**

| Name | Timekeeper Title | Hours | Rate | Amount |
|---|---|---|---|---|
| James L. Patton Jr | Partner | 4.20 | 1,475.00 | 6,195.00 |
| Kenneth J. Enos | Partner | 10.00 | 750.00 | 7,500.00 |
| Kevin A. Guerke | Partner | 6.30 | 825.00 | 5,197.50 |
| Robert S. Brady | Partner | 6.80 | 1,075.00 | 7,310.00 |
| Jared W. Kochenash | Associate | 4.50 | 450.00 | 2,025.00 |
| Brenda Walters | Paralegal | 0.40 | 320.00 | 128.00 |
| Casey Walls | Paralegal | 0.80 | 310.00 | 248.00 |
| Lisa M. Eden | Paralegal | 4.00 | 310.00 | 1,240.00 |
| **Total** | | **37.00** | | **29,843.50** |

**Task Code:B005**          **Lease/Executory Contract Issues**

| Name | Timekeeper Title | Hours | Rate | Amount |
|---|---|---|---|---|
| Robert S. Brady | Partner | 0.20 | 1,075.00 | 215.00 |
| **Total** | | **0.20** | | **215.00** |

**Task Code:B006**          **Use, Sale or Lease of Property (363 issues)**

| Name | Timekeeper Title | Hours | Rate | Amount |
|---|---|---|---|---|
| Robert S. Brady | Partner | 0.10 | 1,075.00 | 107.50 |
| **Total** | | **0.10** | | **107.50** |

**Task Code:B007**          **Claims Analysis, Objections and Resolutions**

| Name | Timekeeper Title | Hours | Rate | Amount |
|---|---|---|---|---|
| Edwin J. Harron | Partner | 0.90 | 1,025.00 | 922.50 |
| Kenneth J. Enos | Partner | 1.30 | 750.00 | 975.00 |
| Robert S. Brady | Partner | 1.20 | 1,075.00 | 1,290.00 |
| **Total** | | **3.40** | | **3,187.50** |

**Task Code:B008**          **Meetings**

Patton, James L., Jr., Future Claimants' Representative

| | Invoice Date: | January 18, 2022 |
|---|---|---|
| | Invoice Number: | 50030244 |
| | Matter Number: | 077494.1001 |

| **Name** | **Timekeeper Title** | **Hours** | **Rate** | **Amount** |
|---|---|---|---|---|
| Edwin J. Harron | Partner | 0.50 | 1,025.00 | 512.50 |
| James L. Patton Jr | Partner | 0.70 | 1,475.00 | 1,032.50 |
| Kenneth J. Enos | Partner | 0.70 | 750.00 | 525.00 |
| Robert S. Brady | Partner | 0.90 | 1,075.00 | 967.50 |
| Ashley E. Jacobs | Associate | 1.10 | 645.00 | 709.50 |
| Jared W. Kochenash | Associate | 1.20 | 450.00 | 540.00 |
| Joshua Brooks | Associate | 0.70 | 400.00 | 280.00 |
| Kendeil A. Dorvilier | Associate | 2.20 | 400.00 | 880.00 |
| **Total** | | **8.00** | | **5,447.00** |

**Task Code:B011**          **Other Adversary Proceedings**

| **Name** | **Timekeeper Title** | **Hours** | **Rate** | **Amount** |
|---|---|---|---|---|
| Kenneth J. Enos | Partner | 1.10 | 750.00 | 825.00 |
| Kevin A. Guerke | Partner | 1.40 | 825.00 | 1,155.00 |
| Robert S. Brady | Partner | 0.90 | 1,075.00 | 967.50 |
| Jared W. Kochenash | Associate | 6.00 | 450.00 | 2,700.00 |
| Joshua Brooks | Associate | 11.90 | 400.00 | 4,760.00 |
| **Total** | | **21.30** | | **10,407.50** |

**Task Code:B012**          **Plan and Disclosure Statement**

| **Name** | **Timekeeper Title** | **Hours** | **Rate** | **Amount** |
|---|---|---|---|---|
| Edwin J. Harron | Partner | 45.00 | 1,025.00 | 46,125.00 |
| James L. Patton Jr | Partner | 50.80 | 1,475.00 | 74,930.00 |
| Kenneth J. Enos | Partner | 108.70 | 750.00 | 81,525.00 |
| Kevin A. Guerke | Partner | 49.50 | 825.00 | 40,837.50 |
| Robert S. Brady | Partner | 110.20 | 1,075.00 | 118,465.00 |
| Ashley E. Jacobs | Associate | 0.40 | 645.00 | 258.00 |
| Edwin Leon | Associate | 1.10 | 375.00 | 412.50 |
| Jared W. Kochenash | Associate | 86.60 | 450.00 | 38,970.00 |
| Joshua Brooks | Associate | 4.60 | 400.00 | 1,840.00 |
| Kendeil A. Dorvilier | Associate | 1.30 | 400.00 | 520.00 |
| Travis G. Buchanan | Associate | 4.10 | 645.00 | 2,644.50 |
| Brenda Walters | Paralegal | 1.60 | 320.00 | 512.00 |
| Casey Walls | Paralegal | 1.80 | 310.00 | 558.00 |
| Monica Fratticci | Paralegal | 7.40 | 175.00 | 1,295.00 |
| Patrick M. Foss | Paralegal | 4.50 | 165.00 | 742.50 |
| **Total** | | **477.60** | | **409,635.00** |

**Task Code:B017**          **Retention of Professionals/Fee Issues**

| **Name** | **Timekeeper Title** | **Hours** | **Rate** | **Amount** |
|---|---|---|---|---|
| Kevin A. Guerke | Partner | 0.20 | 825.00 | 165.00 |
| Robert S. Brady | Partner | 0.10 | 1,075.00 | 107.50 |
| Jared W. Kochenash | Associate | 2.30 | 450.00 | 1,035.00 |
| Casey Walls | Paralegal | 1.20 | 310.00 | 372.00 |
| Lisa M. Eden | Paralegal | 5.80 | 310.00 | 1,798.00 |

Patton, James L., Jr., Future Claimants' Representative

| | | |
|---|---|---|
| Invoice Date: | | January 18, 2022 |
| Invoice Number: | | 50030244 |
| Matter Number: | | 077494.1001 |

**Task Code:B017**        **Retention of Professionals/Fee Issues**

| Name | Timekeeper Title | Hours | Rate | Amount |
|---|---|---|---|---|
| **Total** | | **9.60** | | **3,477.50** |

**Task Code:B018**        **Fee Application Preparation**

| Name | Timekeeper Title | Hours | Rate | Amount |
|---|---|---|---|---|
| Edwin J. Harron | Partner | 0.50 | 1,025.00 | 512.50 |
| Jared W. Kochenash | Associate | 1.60 | 450.00 | 720.00 |
| Lisa M. Eden | Paralegal | 1.90 | 310.00 | 589.00 |
| **Total** | | **4.00** | | **1,821.50** |

**Task Code:B019**        **Travel**

| Name | Timekeeper Title | Hours | Rate | Amount |
|---|---|---|---|---|
| Edwin J. Harron | Partner | 6.00 | 1,025.00 | 6,150.00 |
| James L. Patton Jr | Partner | 7.00 | 1,475.00 | 10,325.00 |
| Robert S. Brady | Partner | 5.80 | 1,075.00 | 6,235.00 |
| **Total** | | **18.80** | | **22,710.00** |