# EXHIBIT A

# Pachulski Stang Ziehl & Jones LLP

10100 Santa Monica Blvd.
13th Floor
Los Angeles, CA 90067

JIS

|   |   |
|---|---|
| | October 31, 2021 |
| Invoice | 129229 |
| Client | 85353 |
| Matter | 00002 |
| | **JIS** |

RE:  Tort Claimants' Committee

---

### STATEMENT OF PROFESSIONAL SERVICES RENDERED THROUGH  10/31/2021

| | |
|---|---|
| FEES | $1,927,818.75 |
| EXPENSES | $35,083.66 |
| **TOTAL CURRENT CHARGES** | **$1,962,902.41** |
| **BALANCE FORWARD** | **$6,812,442.79** |
| **TOTAL BALANCE DUE** | **$8,775,345.20** |

Pachulski Stang Ziehl & Jones LLP
BSA - Committee
85353    -00002

Page:    2
Invoice 129229
October 31, 2021

## **Summary of Services by Professional**

| ID | Name | Title | Rate | Hours | Amount |
|----|------|-------|------|-------|--------|
| AJK | Kornfeld, Alan J. | Partner | 1145.00 | 27.00 | $30,915.00 |
| ARP | Paul, Andrea R. | Case Man. Asst. | 350.00 | 0.50 | $175.00 |
| BDD | Dassa, Beth D. | Paralegal | 425.00 | 0.30 | $127.50 |
| BEL | Levine, Beth E. | Counsel | 825.00 | 142.70 | $117,727.50 |
| CAK | Knotts, Cheryl A. | Paralegal | 395.00 | 2.70 | $1,066.50 |
| CHM | Mackle, Cia H. | Counsel | 675.00 | 1.00 | $675.00 |
| CJB | Bouzoukis, Charles J. | Case Man. Asst. | 350.00 | 2.70 | $945.00 |
| CMC | Curts, Chuck M. | Other | 395.00 | 1.80 | $711.00 |
| DG | Grassgreen, Debra I. | Partner | 1095.00 | 56.50 | $61,867.50 |
| DHH | Hinojosa, Diane H. | Paralegal | 395.00 | 20.20 | $7,979.00 |
| GFB | Brandt, Gina F. | Counsel | 825.00 | 16.90 | $13,942.50 |
| GNB | Brown, Gillian N. | Counsel | 795.00 | 165.00 | $131,175.00 |
| GSG | Greenwood, Gail S. | Counsel | 825.00 | 1.60 | $1,320.00 |
| IAWN | Nasatir, Iain A. W. | Partner | 1025.00 | 158.70 | $162,667.50 |
| JEO | O'Neill, James E. | Partner | 925.00 | 141.80 | $131,165.00 |
| JIS | Stang, James I. | Partner | 1195.00 | 116.60 | $139,337.00 |
| JKH | Hunter, James K. T. | Counsel | 1095.00 | 38.30 | $41,938.50 |
| JSP | Pomerantz, Jason S. | Partner | 850.00 | 50.50 | $42,925.00 |
| JWL | Lucas, John W. | Partner | 825.00 | 222.10 | $179,726.25 |
| KHB | Brown, Kenneth H. | Partner | 995.00 | 132.90 | $132,235.50 |
| KKY | Yee, Karina K. | Paralegal | 425.00 | 41.50 | $17,637.50 |
| KLL | LaBrada, Kerri L. | Paralegal | 460.00 | 5.90 | $2,714.00 |
| KSN | Neil, Karen S. | Case Man. Asst. | 350.00 | 11.40 | $3,990.00 |
| LAF | Forrester, Leslie A. | Other | 450.00 | 13.40 | $6,030.00 |
| LCT | Thomas, Elizabeth  C. | Paralegal | 425.00 | 0.80 | $340.00 |
| MAM | Matteo, Mike A. | Paralegal | 395.00 | 79.80 | $31,521.00 |
| MBL | Litvak, Maxim B. | Partner | 950.00 | 0.30 | $285.00 |
| MK | Kulick, Myra | Other | 395.00 | 14.20 | $5,609.00 |
| MPK | Manning , Miriam | Counsel | 795.00 | 120.00 | $95,400.00 |
| MSP | Pagay, Malhar S. | Partner | 875.00 | 220.30 | $192,762.50 |

Pachulski Stang Ziehl & Jones LLP
BSA - Committee
85353    - 00002

Page:    3
Invoice 129229
October 31, 2021

| | | | | | |
|---|---|---|---|---|---|
| NLH | Hong, Nina L. | Partner | 875.00 | 6.00 | $5,250.00 |
| PEC | Cuniff, Patricia E. | Paralegal | 425.00 | 0.60 | $255.00 |
| PJJ | Jeffries, Patricia J. | Paralegal | 425.00 | 13.20 | $5,610.00 |
| RBO | Orgel, Robert B. | Partner | 1145.00 | 62.70 | $71,791.50 |
| RMS | Saunders, Robert M. | Counsel | 825.00 | 78.30 | $64,597.50 |
| SLL | Lee, Sophia L. | Other | 395.00 | 18.00 | $7,110.00 |
| SWG | Golden, Steven W. | Associate | 625.00 | 200.40 | $125,250.00 |
| TCF | Flanagan, Tavi C. | Counsel | 875.00 | 17.00 | $14,875.00 |
| VAN | Newmark, Victoria A. | Counsel | 1050.00 | 56.20 | $59,010.00 |
| WLR | Ramseyer, William L. | Counsel | 795.00 | 24.10 | $19,159.50 |
| | | | | 2283.90 | $1,927,818.75 |

Pachulski Stang Ziehl & Jones LLP

Page:     4
Invoice 129229
October 31, 2021

BSA - Committee

85353    -00002

## <u>Summary of Services by Task Code</u>

| Task Code | Description | Hours | Amount |
|-----------|-------------|-------|--------|
| BL | Bankruptcy Litigation [L430] | 36.20 | $22,854.00 |
| CA | Case Administration [B110] | 37.00 | $14,655.00 |
| CO | Claims Admin/Objections[B310] | 37.20 | $18,856.50 |
| CP | Compensation Prof. [B160] | 9.40 | $6,702.00 |
| CPO | Comp. of Prof./Others | 3.30 | $1,887.50 |
| GC | General Creditors Comm. [B150] | 284.10 | $224,634.00 |
| H | Hearings | 26.10 | $25,179.50 |
| IC | Insurance Coverage | 3.90 | $4,082.50 |
| ME | Mediation | 70.20 | $73,877.00 |
| NT | Non-Working Travel | 8.50 | $3,506.25 |
| PD | Plan & Disclosure Stmt. [B320] | 1766.10 | $1,530,126.00 |
| RPO | Ret. of Prof./Other | 0.90 | $582.50 |
| SL | Stay Litigation [B140] | 1.00 | $876.00 |
| | | 2283.90 | $1,927,818.75 |

Pachulski Stang Ziehl & Jones LLP
BSA - Committee
85353    -00002

Page:     5
Invoice 129229
October 31, 2021

## Summary of Expenses

| Description | Amount |
|---|---|
| Attorney Service [E107] | $3,939.25 |
| Auto Travel Expense [E109] | $1,144.60 |
| Bloomberg | $262.69 |
| Conference Call [E105] | $14.20 |
| Federal Express [E108] | $115.51 |
| Filing Fee [E112] | $75.00 |
| Hotel Expense [E110] | $1,493.34 |
| Lexis/Nexis- Legal Research [E | $1,708.69 |
| Outside Services | $21,139.05 |
| Pacer - Court Research | $869.80 |
| Postage [E108] | $426.13 |
| Reproduction Expense [E101] | $78.60 |
| Reproduction/ Scan Copy | $3,336.80 |
| Transcript [E116] | $480.00 |
| | $35,083.66 |

Pachulski Stang Ziehl & Jones LLP
BSA - Committee
85353    -00002

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| **Bankruptcy Litigation [L430]** | | | | | | |
| 10/01/2021 | PEC | BL | Prepare Objection to Debtors' Motion for Protective Order for filing and service  (.3); Draft Certificate of Service (.1) | 0.40 | 425.00 | $170.00 |
| 10/01/2021 | JEO | BL | Finalize TCC's Objection to Debtors' Motion for Protective Order | 1.40 | 925.00 | $1,295.00 |
| 10/03/2021 | JIS | BL | Calls with J. Lucas re settlement of preliminary injunction and confidentiality issues. | 0.40 | 1195.00 | $478.00 |
| 10/03/2021 | JEO | BL | Review emails regarding extension of Preliminary Injunction Stipulation | 0.50 | 925.00 | $462.50 |
| 10/03/2021 | MPK | BL | Review docket re mediation motion, objections, ruling and email to V. Newmark re same | 1.30 | 795.00 | $1,033.50 |
| 10/03/2021 | JWL | BL | Review and revise BSA's changes to the sixth stipulation regarding extension of the preliminary injunction (.7); review of further BSA changes to sixth stipulation and prepare email to BSA in response (.4); another review and revise of BSA's changes to the sixth stipulation (.4); call with M. Linder regarding changes to sixth stipulation (.5); call with J. Stang regarding same (.4); another call with M. Linder and M. Andolina regarding six stipulation (.3); further calls with M. Linder regarding finalizing sixth stipulation (.3); review final sixth stipulation and respond for sign-off (.3); | 3.30 | 825.00 | $2,722.50 |
| 10/04/2021 | GNB | BL | Email with Malhar S. Pagay regarding preparation for internal PSZJ call today; Email with Matthew K. Babcock and Malhar S. Pagay regarding preparation for call today with PSZJ and Berkeley Research Group, LLC. | 0.10 | 795.00 | $79.50 |
| 10/04/2021 | GNB | BL | Briefly review insurers' group statement regarding discovery deadlines. | 0.10 | 795.00 | $79.50 |
| 10/04/2021 | MSP | BL | Email exchange with James I. Stang, et al. re: Washburn litigation. | 0.10 | 875.00 | $87.50 |
| 10/04/2021 | JEO | BL | Review pleadings filed by pro se claimant Washburn (.6) and send email to PSZJ team re same (.2) | 0.80 | 925.00 | $740.00 |
| 10/05/2021 | BDD | BL | Research discovery issues for G. Brown and email G. Brown re same. | 0.20 | 425.00 | $85.00 |
| 10/06/2021 | BDD | BL | Emails G. Brown and S. Golden re discovery project | 0.10 | 425.00 | $42.50 |
| 10/07/2021 | KKY | BL | Draft notice of service of discovery (propounding | 0.30 | 425.00 | $127.50 |

Pachulski Stang Ziehl & Jones LLP

Page:      7

BSA - Committee

Invoice 129229

85353    -00002

October 31, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | insurers) | | | |
| 10/07/2021 | KKY | BL | Draft notice of service of discovery (FCR) | 0.30 | 425.00 | $127.50 |
| 10/07/2021 | KKY | BL | Draft notice of service of discovery (TCJC) | 0.30 | 425.00 | $127.50 |
| 10/07/2021 | KKY | BL | Review and revise notice of service of discovery (Debtors) | 0.20 | 425.00 | $85.00 |
| 10/07/2021 | KKY | BL | Correspond with team re service of discovery | 0.40 | 425.00 | $170.00 |
| 10/08/2021 | GFB | BL | Review and respond to emails with Malhar Pagay regarding document review project. | 0.10 | 825.00 | $82.50 |
| 10/08/2021 | KKY | BL | Review and revise participating parties service list | 3.80 | 425.00 | $1,615.00 |
| 10/08/2021 | KKY | BL | Prepare for filing and service subpoenas | 2.20 | 425.00 | $935.00 |
| 10/08/2021 | KKY | BL | Email (.1) to Reliable re service of subpoenas; and prepare (.2) attachments to same | 0.30 | 425.00 | $127.50 |
| 10/11/2021 | GNB | BL | Email with Steven W. Golden regarding pro se abuse survivor complaint against Official Committee of Tort Claimants. | 0.10 | 795.00 | $79.50 |
| 10/11/2021 | JKH | BL | Emails from, to Steven W. Golden regarding and review of Washburn complaint | 0.40 | 1095.00 | $438.00 |
| 10/11/2021 | JEO | BL | Finalize notice of withdrawal of 2004 motion and arrange for filing and service | 1.00 | 925.00 | $925.00 |
| 10/11/2021 | SWG | BL | Research and begin drafting motion to dismiss adversary complaint. | 3.40 | 625.00 | $2,125.00 |
| 10/12/2021 | KKY | BL | Prepare for filing and service notice of withdrawal re 2004 motion | 0.20 | 425.00 | $85.00 |
| 10/13/2021 | KKY | BL | Review and revise notice of service of discovery (Debtors) | 0.20 | 425.00 | $85.00 |
| 10/13/2021 | KKY | BL | Draft (.2) and prepare for filing (.2) notice of service of discovery (Eric Green and Resolutions) | 0.40 | 425.00 | $170.00 |
| 10/13/2021 | KKY | BL | Draft (.2) notice of service of subpoenas; and prepare (1.2) attachments to same | 1.40 | 425.00 | $595.00 |
| 10/14/2021 | KKY | BL | Prepare exhibits to notice of service re subpoenas (10/8/21) | 1.50 | 425.00 | $637.50 |
| 10/14/2021 | KKY | BL | Prepare for filing and service notice of service of discovery (Case Works) | 0.20 | 425.00 | $85.00 |
| 10/14/2021 | KKY | BL | Draft (.2) and prepare for filing and service (.2) notice of service of discovery (Reciprocity) | 0.40 | 425.00 | $170.00 |

Pachulski Stang Ziehl & Jones LLP
BSA - Committee
85353    -00002

Page:     8
Invoice 129229
October 31, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/14/2021 | KKY | BL | Prepare for filing and service notice of service of discovery (Eric Green and Resolutions) | 0.20 | 425.00 | $85.00 |
| 10/15/2021 | JEO | BL | Review agenda for 10/19 hearing and circulate to Committee Members and counsel | 0.50 | 925.00 | $462.50 |
| 10/15/2021 | JEO | BL | Emails with PSZJ team re preparation for 10/19 hearing | 0.50 | 925.00 | $462.50 |
| 10/15/2021 | JEO | BL | Review BSA reply to Motion for Protective Order | 0.50 | 925.00 | $462.50 |
| 10/17/2021 | JEO | BL | Review correspondence from claimants and forward to PSZJ team for response. | 0.80 | 925.00 | $740.00 |
| 10/19/2021 | JKH | BL | Emails from, to Steven W. Golden regarding Washburn draft motion to dismiss and review same | 0.30 | 1095.00 | $328.50 |
| 10/19/2021 | MSP | BL | Email exchange with S. Hershey, John W. Lucas re: protective order acknowledgment. | 0.30 | 875.00 | $262.50 |
| 10/20/2021 | MSP | BL | Review and revise motion to dismiss Washburn litigation (.30); email exchange with Steven W. Golden , James E. O'Neill re:  same (.10). | 0.40 | 875.00 | $350.00 |
| 10/24/2021 | JEO | BL | Email correspondence with PSZJ team and Committee members and counsel re 10/25 hearing | 0.50 | 925.00 | $462.50 |
| 10/25/2021 | KKY | BL | Draft notice of service re responses to debtors' discovery requests | 0.20 | 425.00 | $85.00 |
| 10/26/2021 | KKY | BL | Review and revise notice of service re responses to debtors' discovery requests | 0.10 | 425.00 | $42.50 |
| 10/26/2021 | KKY | BL | Draft notice of service re responses to propunding insurers'  discovery requests | 0.20 | 425.00 | $85.00 |
| 10/26/2021 | KKY | BL | Draft notice of service re responses to Century's discovery requests | 0.20 | 425.00 | $85.00 |
| 10/26/2021 | KKY | BL | Draft notice of service re responses to Coalition's discovery requests | 0.20 | 425.00 | $85.00 |
| 10/26/2021 | KKY | BL | Draft notice of service re responses to TCJC's discovery requests | 0.20 | 425.00 | $85.00 |
| 10/26/2021 | KKY | BL | Review and revise participating parties service list | 1.10 | 425.00 | $467.50 |
| 10/27/2021 | CHM | BL | Review discovery emails re search issues and reply. | 0.40 | 675.00 | $270.00 |
| 10/27/2021 | KKY | BL | Prepare for filing and service notice of service re responses to debtors' discovery requests | 0.30 | 425.00 | $127.50 |
| 10/27/2021 | KKY | BL | Prepare for filing and service notice of service re | 0.30 | 425.00 | $127.50 |

Pachulski Stang Ziehl & Jones LLP

BSA - Committee

85353   -00002

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | responses to propounding insurers' discovery requests | | | |
| 10/27/2021 | KKY | BL | Prepare for filing and service notice of service re responses to Century's discovery requests | 0.30 | 425.00 | $127.50 |
| 10/27/2021 | KKY | BL | Prepare for filing and service notice of service re responses to Coalition's discovery requests | 0.30 | 425.00 | $127.50 |
| 10/27/2021 | KKY | BL | Prepare for filing and service notice of service re responses to TCJC's discovery requests | 0.30 | 425.00 | $127.50 |
| 10/27/2021 | KKY | BL | Review and revise participating parties service list | 1.30 | 425.00 | $552.50 |
| 10/28/2021 | CHM | BL | Review emails re search issues and narrowing and confer with G. Brown re same. | 0.60 | 675.00 | $405.00 |
| 10/30/2021 | JEO | BL | Emails with Gillian Brown re plan discovery and document review | 0.40 | 925.00 | $370.00 |
| | | | | **36.20** | | **$22,854.00** |

## Case Administration [B110]

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/01/2021 | PEC | CA | Review Agenda for 10/5/21 Hearing and circulate (.1); Coordinate binder preparation (.1) | 0.20 | 425.00 | $85.00 |
| 10/01/2021 | CJB | CA | Prepare hearing binder for hearing on 10/5/21. | 0.70 | 350.00 | $245.00 |
| 10/01/2021 | KSN | CA | Maintain document control. | 0.90 | 350.00 | $315.00 |
| 10/04/2021 | KKY | CA | Review and revise critical dates | 1.90 | 425.00 | $807.50 |
| 10/04/2021 | ARP | CA | Prepare hearing notebook for hearing on 10-4-21. | 0.10 | 350.00 | $35.00 |
| 10/04/2021 | KSN | CA | Maintain document control. | 1.00 | 350.00 | $350.00 |
| 10/05/2021 | KKY | CA | Review and revise critical dates | 3.30 | 425.00 | $1,402.50 |
| 10/05/2021 | KKY | CA | Draft notice of withdrawal re 2004 motion | 0.20 | 425.00 | $85.00 |
| 10/05/2021 | KKY | CA | Draft certificate of service for notice of withdrawal re 2004 motion | 0.10 | 425.00 | $42.50 |
| 10/05/2021 | ARP | CA | Prepare Virtual notebook for hearing on 10-5-21. | 0.10 | 350.00 | $35.00 |
| 10/05/2021 | KSN | CA | Maintain document control. | 0.90 | 350.00 | $315.00 |
| 10/06/2021 | KKY | CA | Review and revise critical dates | 0.30 | 425.00 | $127.50 |
| 10/06/2021 | KSN | CA | Maintain document control. | 0.70 | 350.00 | $245.00 |
| 10/07/2021 | KKY | CA | Review and revise 2002 service list | 0.50 | 425.00 | $212.50 |

Pachulski Stang Ziehl & Jones LLP
BSA - Committee
85353    -00002

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/07/2021 | KKY | CA | Review and revise critical dates | 1.20 | 425.00 | $510.00 |
| 10/07/2021 | KKY | CA | Prepare participating parties service list | 4.70 | 425.00 | $1,997.50 |
| 10/07/2021 | ARP | CA | Maintain document control. | 0.20 | 350.00 | $70.00 |
| 10/07/2021 | KSN | CA | Maintain document control. | 0.50 | 350.00 | $175.00 |
| 10/08/2021 | KKY | CA | Review and revise 2002 service list | 0.40 | 425.00 | $170.00 |
| 10/08/2021 | KKY | CA | Review and revise critical dates | 0.70 | 425.00 | $297.50 |
| 10/11/2021 | KSN | CA | Maintain document control. | 0.50 | 350.00 | $175.00 |
| 10/12/2021 | KSN | CA | Maintain document control. | 0.70 | 350.00 | $245.00 |
| 10/13/2021 | GNB | CA | Review and revise pro hac application. | 0.10 | 795.00 | $79.50 |
| 10/13/2021 | KKY | CA | Draft pro hac vice motion (Miriam Manning) | 0.20 | 425.00 | $85.00 |
| 10/13/2021 | KKY | CA | Draft pro hac vice motion (Gillian N. Brown) | 0.20 | 425.00 | $85.00 |
| 10/13/2021 | KKY | CA | Draft pro hac vice motion (Beth Levine) | 0.20 | 425.00 | $85.00 |
| 10/13/2021 | KSN | CA | Maintain document control. | 0.40 | 350.00 | $140.00 |
| 10/14/2021 | KKY | CA | Prepare for filing pro hac vice motion (Miriam Manning) | 0.10 | 425.00 | $42.50 |
| 10/14/2021 | KKY | CA | Prepare for filing pro hac vice motion (Gillian N. Brown) | 0.10 | 425.00 | $42.50 |
| 10/14/2021 | KKY | CA | Prepare for filing pro hac vice motion (Beth Levine) | 0.10 | 425.00 | $42.50 |
| 10/14/2021 | KKY | CA | Review and revise critical dates | 0.60 | 425.00 | $255.00 |
| 10/14/2021 | KSN | CA | Maintain document control. | 0.40 | 350.00 | $140.00 |
| 10/15/2021 | CJB | CA | Prepare hearing binder for hearing on 10/19/21. | 1.90 | 350.00 | $665.00 |
| 10/15/2021 | KSN | CA | Maintain document control. | 0.80 | 350.00 | $280.00 |
| 10/18/2021 | CAK | CA | Assist in preparation for 10/19/21 hearing | 0.40 | 395.00 | $158.00 |
| 10/18/2021 | KKY | CA | Prepare for filing and service notice of service re subpoenas (10/8/21 service) | 0.70 | 425.00 | $297.50 |
| 10/18/2021 | KKY | CA | Prepare for filing and service notice of service re subpoenas (10/9/21 service) | 0.30 | 425.00 | $127.50 |
| 10/18/2021 | KKY | CA | Prepare for filing and service notice of service re subpoenas (10/12/21 service) | 0.30 | 425.00 | $127.50 |
| 10/18/2021 | CJB | CA | Prepare hearing binder for hearing on 10/19/21. | 0.10 | 350.00 | $35.00 |

Pachulski Stang Ziehl & Jones LLP

BSA - Committee

85353    -00002

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/18/2021 | KSN | CA | Maintain document control. | 0.90 | 350.00 | $315.00 |
| 10/19/2021 | ARP | CA | Prepare Virtual notebook for hearing on 10-19-21. | 0.10 | 350.00 | $35.00 |
| 10/21/2021 | KSN | CA | Maintain document control. | 0.30 | 350.00 | $105.00 |
| 10/22/2021 | KSN | CA | Maintain document control. | 0.60 | 350.00 | $210.00 |
| 10/25/2021 | KKY | CA | Review and revise critical dates | 0.20 | 425.00 | $85.00 |
| 10/26/2021 | KKY | CA | Review and revise critical dates | 0.20 | 425.00 | $85.00 |
| 10/26/2021 | KSN | CA | Maintain document control. | 0.80 | 350.00 | $280.00 |
| 10/27/2021 | KSN | CA | Maintain document control. | 0.40 | 350.00 | $140.00 |
| 10/28/2021 | KKY | CA | Review and revise critical dates | 2.50 | 425.00 | $1,062.50 |
| 10/28/2021 | KSN | CA | Maintain document control. | 0.70 | 350.00 | $245.00 |
| 10/29/2021 | KKY | CA | Review and revise critical dates | 2.70 | 425.00 | $1,147.50 |
| 10/29/2021 | KSN | CA | Maintain document control. | 0.90 | 350.00 | $315.00 |
| | | | | **37.00** | | **$14,655.00** |

## Claims Admin/Objections[B310]

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/04/2021 | GNB | CO | Email internal PSZJ team, John L. Spencer, and Timothy Peace regarding PBGC claim discovery. | 0.10 | 795.00 | $79.50 |
| 10/04/2021 | GNB | CO | Email James K.T. Hunter regarding analysis useful to PBGC claim. | 0.10 | 795.00 | $79.50 |
| 10/04/2021 | VAN | CO | Analysis regarding PBGC claim legal issues. | 0.70 | 1050.00 | $735.00 |
| 10/04/2021 | JWL | CO | Prepare statute of limitation chart for Claro (.7); call with K. McNally regarding claims review (.3); | 1.00 | 825.00 | $825.00 |
| 10/05/2021 | GNB | CO | Email to James K.T. Hunter regarding PBGC claim objection and discovery. | 0.30 | 795.00 | $238.50 |
| 10/05/2021 | JWL | CO | Prepare statute of limitation overlay for existing BSA settlements and judgments (1.0); call with Claro regarding claims data (.7); review claims data info for Claro regarding statute issue for claims settled to date (3.6); | 5.30 | 825.00 | $4,372.50 |
| 10/07/2021 | DHH | CO | Review filed claims for duplicate claims filed in other bankruptcy cases. | 2.50 | 395.00 | $987.50 |
| 10/08/2021 | DHH | CO | Review filed claims for duplicate claims filed in other bankruptcy cases. | 1.30 | 395.00 | $513.50 |

Pachulski Stang Ziehl & Jones LLP
BSA - Committee
85353    -00002

Page:    12
Invoice 129229
October 31, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/11/2021 | DHH | CO | Review filed claims for duplicate claims filed in other bankruptcy cases. | 3.20 | 395.00 | $1,264.00 |
| 10/12/2021 | DHH | CO | Review filed claims for duplicate claims filed in other bankruptcy cases. | 1.20 | 395.00 | $474.00 |
| 10/13/2021 | SLL | CO | Research all firm related Diocese/Religious Order cases and chart significant abuse for comparison per BSA request. | 1.80 | 395.00 | $711.00 |
| 10/14/2021 | JEO | CO | Review correspondence from claimants and forward to PSZJ team for responses | 1.00 | 925.00 | $925.00 |
| 10/14/2021 | SLL | CO | Research all firm related Diocese/Religious Order cases and chart significant abuse for comparison per BSA request. | 6.20 | 395.00 | $2,449.00 |
| 10/16/2021 | JEO | CO | Review claims objections filed in BSA case | 0.50 | 925.00 | $462.50 |
| 10/18/2021 | DHH | CO | Review filed claims for duplicate claims filed in other bankruptcy cases. | 1.20 | 395.00 | $474.00 |
| 10/19/2021 | DHH | CO | Review filed claims for duplicate claims filed in other bankruptcy cases. | 1.20 | 395.00 | $474.00 |
| 10/20/2021 | DHH | CO | Review filed claims for duplicate claims filed in other bankruptcy cases. | 1.20 | 395.00 | $474.00 |
| 10/21/2021 | DHH | CO | Review filed claims for duplicate claims filed in other bankruptcy cases. | 1.20 | 395.00 | $474.00 |
| 10/22/2021 | DHH | CO | Review filed claims for duplicate claims filed in other bankruptcy cases. | 1.20 | 395.00 | $474.00 |
| 10/25/2021 | DHH | CO | Review filed claims for duplicate claims filed in other bankruptcy cases. | 1.20 | 395.00 | $474.00 |
| 10/26/2021 | DHH | CO | Review filed claims for duplicate claims filed in other bankruptcy cases. | 1.20 | 395.00 | $474.00 |
| 10/27/2021 | DHH | CO | Review filed claims for duplicate claims filed in other bankruptcy cases. | 1.20 | 395.00 | $474.00 |
| 10/28/2021 | DHH | CO | Review filed claims for duplicate claims filed in other bankruptcy cases. | 1.20 | 395.00 | $474.00 |
| 10/29/2021 | DHH | CO | Review filed claims for duplicate claims filed in other bankruptcy cases. | 1.20 | 395.00 | $474.00 |
| | | | | **37.20** | | **$18,856.50** |

Pachulski Stang Ziehl & Jones LLP

BSA - Committee

85353    -00002

Page:    13

Invoice 129229

October 31, 2021

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| **Compensation Prof. [B160]** | | | | | | |
| 10/19/2021 | CAK | CP | Draft charts for June 2021 fee application | 0.40 | 395.00 | $158.00 |
| 10/19/2021 | WLR | CP | Draft June 2021 fee application | 3.10 | 795.00 | $2,464.50 |
| 10/22/2021 | CAK | CP | Revise 5th Quarterly fee application | 0.20 | 395.00 | $79.00 |
| 10/22/2021 | CAK | CP | Review and update June 2021 fee application | 1.10 | 395.00 | $434.50 |
| 10/22/2021 | KKY | CP | Prepare for filing and service 16th fee app of PSZJ for August 2021 | 0.30 | 425.00 | $127.50 |
| 10/22/2021 | WLR | CP | Review and revise June 2021 fee application | 2.00 | 795.00 | $1,590.00 |
| 10/22/2021 | JEO | CP | Review and finalize Monthly Application for Compensation [Sixteenth] and Reimbursement of Expenses of Pachulski Stang Ziehl & Jones LLP, as Counsel to the Tort Claimants' Committee for the period from June 1, 2021 to June 30, 2021 | 0.40 | 925.00 | $370.00 |
| 10/24/2021 | JWL | CP | Prepare PSZJ July 2021 monthly fee application (1.5); | 1.50 | 825.00 | $1,237.50 |
| 10/25/2021 | CAK | CP | Coordinate obtaining ledes format for June 2021 fee application | 0.10 | 395.00 | $39.50 |
| 10/29/2021 | KKY | CP | Review and revise fee chart | 0.10 | 425.00 | $42.50 |
| 10/31/2021 | WLR | CP | Review correspondence from Gillian Brown re criteria for review of electronically stored information relating to Plan confirmation and reply re same | 0.20 | 795.00 | $159.00 |
| | | | | **9.40** | | **$6,702.00** |
| **Comp. of Prof./Others** | | | | | | |
| 10/01/2021 | JEO | CPO | Review and finalize BRG's monthly and quarterly fee application | 0.40 | 925.00 | $370.00 |
| 10/01/2021 | LCT | CPO | Prepare notice to BRG combined 12th monthly/5th interim fee application (.1); coordinate filing and service of fee application (.1). | 0.20 | 425.00 | $85.00 |
| 10/05/2021 | KKY | CPO | Review and revise fee chart | 0.30 | 425.00 | $127.50 |
| 10/06/2021 | KKY | CPO | Email to James E. O'Neill re Rock Creek fees | 0.20 | 425.00 | $85.00 |
| 10/06/2021 | KKY | CPO | Draft joinder to request to clarify ruling on Coalition's expenses | 0.50 | 425.00 | $212.50 |

Pachulski Stang Ziehl & Jones LLP
BSA - Committee
85353    -00002

Page:    14
Invoice 129229
October 31, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/06/2021 | JEO | CPO | Email follow up to A&M re fee payment for Rock Creek | 0.20 | 925.00 | $185.00 |
| 10/15/2021 | KKY | CPO | Draft (.1), file (.1), and prepare for filing (.1) certification of no objection re 9th fee app of Pasich for July/August 2021 | 0.30 | 425.00 | $127.50 |
| 10/15/2021 | KKY | CPO | Review and revise fee chart | 0.10 | 425.00 | $42.50 |
| 10/15/2021 | KKY | CPO | Email to James E. O'Neill re Pasich fees | 0.20 | 425.00 | $85.00 |
| 10/15/2021 | JEO | CPO | Review status of Pasich fee application and sign off on CNO for filing (.2); Email to A&M team re filing of CNO. | 0.40 | 925.00 | $370.00 |
| 10/27/2021 | CAK | CPO | Review and update Rock Creek September 2021 fee application | 0.50 | 395.00 | $197.50 |
| | | | | 3.30 | | $1,887.50 |

## General Creditors Comm. [B150]

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/01/2021 | JIS | GC | Attend conference call with non-TCC state court counsel re plan issues. | 1.60 | 1195.00 | $1,912.00 |
| 10/01/2021 | RMS | GC | Work on response to survivor communications | 2.60 | 825.00 | $2,145.00 |
| 10/01/2021 | LAF | GC | Update TCC website. | 0.50 | 450.00 | $225.00 |
| 10/01/2021 | SWG | GC | Receive and respond to numerous emails from survivors. | 0.80 | 625.00 | $500.00 |
| 10/01/2021 | SWG | GC | Edit website based on recent case developments. | 0.70 | 625.00 | $437.50 |
| 10/03/2021 | JIS | GC | Attend TCC member only meeting | 1.50 | 1195.00 | $1,792.50 |
| 10/03/2021 | RMS | GC | Email exchange with John W. Lucas and Steven W. Golden regarding survivor communications | 0.40 | 825.00 | $330.00 |
| 10/03/2021 | JWL | GC | Prepare general response to survivors and counsel inquiries regarding case status and plan issues (.8); prepare general response to survivors and council regarding plan and disclosure statement issues (.9); provide specific response to survivors and counsel regarding case status (.6); attend TCC member only meeting regarding next steps in case (.7) (partial call); | 3.00 | 825.00 | $2,475.00 |
| 10/03/2021 | SWG | GC | Receive and respond to numerous emails from survivors | 0.70 | 625.00 | $437.50 |
| 10/03/2021 | SWG | GC | Edit comprehensive response to claimants | 0.30 | 625.00 | $187.50 |

Pachulski Stang Ziehl & Jones LLP

BSA - Committee

85353    -00002

Page:    15
Invoice 129229
October 31, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/04/2021 | MK | GC | Draft letter to claimant per email request; email to RMS | 0.10 | 395.00 | $39.50 |
| 10/04/2021 | LAF | GC | Update TCC website. | 0.80 | 450.00 | $360.00 |
| 10/04/2021 | JWL | GC | Review TCC website and provide comments for updates and changes (.5); | 0.50 | 825.00 | $412.50 |
| 10/04/2021 | SWG | GC | Receive and respond to numerous emails from survivors. | 1.30 | 625.00 | $812.50 |
| 10/05/2021 | DG | GC | Attend weekly state court counsel call (partial call) | 0.80 | 1095.00 | $876.00 |
| 10/05/2021 | DG | GC | Call with J. Lucas re: town hall (.2); work on town hall slides (1.1) | 1.30 | 1095.00 | $1,423.50 |
| 10/05/2021 | DG | GC | Further revisions to slide deck for town hall | 0.70 | 1095.00 | $766.50 |
| 10/05/2021 | IAWN | GC | Attend telephone conference state court counsel. | 1.00 | 1025.00 | $1,025.00 |
| 10/05/2021 | MSP | GC | Attend meeting with state court counsel. | 1.00 | 875.00 | $875.00 |
| 10/05/2021 | JEO | GC | Review pleadings filed by pro se parties regarding prisoners | 0.50 | 925.00 | $462.50 |
| 10/05/2021 | RMS | GC | Work on responses to survivor communications | 0.40 | 825.00 | $330.00 |
| 10/05/2021 | LAF | GC | Update TCC website per S Golden. | 1.00 | 450.00 | $450.00 |
| 10/05/2021 | JWL | GC | Call with D. Kennedy regarding case status (.7); respond to case specific inquiries from survivors and counsel (1.3); call with D. Grassgreen re town hall (.2); attend weekly state court counsel meeting (1.0). | 3.20 | 825.00 | $2,640.00 |
| 10/05/2021 | SWG | GC | Receive and respond to numerous emails from survivors. | 0.90 | 625.00 | $562.50 |
| 10/06/2021 | RMS | GC | Work on survivor communications | 0.80 | 825.00 | $660.00 |
| 10/06/2021 | RMS | GC | Email exchanges with James I. Stang and John W. Lucas regarding survivor communications | 0.40 | 825.00 | $330.00 |
| 10/06/2021 | JWL | GC | Call with TCC chairs regarding town hall (.5); | 0.50 | 825.00 | $412.50 |
| 10/06/2021 | SWG | GC | Receive and respond to numerous emails from survivors | 1.20 | 625.00 | $750.00 |
| 10/07/2021 | DG | GC | Call with J. Lucas, J. Stang and John Humphrey and Doug Kennedy (co-chairs) re: town hall prep (partial)(1.3); revise slides (2x) and prepare other materials for town hall (1.1) | 2.40 | 1095.00 | $2,628.00 |
| 10/07/2021 | DG | GC | Town Hall Prep (.7); Town Hall (1.3) and followup | 2.40 | 1095.00 | $2,628.00 |

Pachulski Stang Ziehl & Jones LLP
BSA - Committee
85353   -00002

Page:    16
Invoice 129229
October 31, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | after Town Hall (.4) | | | |
| 10/07/2021 | DG | GC | Review and comment on FAQ's for town hall | 0.30 | 1095.00 | $328.50 |
| 10/07/2021 | JIS | GC | Prepare for (.2); and attend town hall (1.3). | 1.50 | 1195.00 | $1,792.50 |
| 10/07/2021 | JIS | GC | Call with Committee co-chairs, J. Lucas and D. Grassgreen regarding town hall preparation. | 1.70 | 1195.00 | $2,031.50 |
| 10/07/2021 | JIS | GC | Follow up call to town hall with PSZJ and committee co chairs. | 0.40 | 1195.00 | $478.00 |
| 10/07/2021 | MK | GC | Continue drafting responses to BSA survivor correspondence | 0.80 | 395.00 | $316.00 |
| 10/07/2021 | MSP | GC | Attend and respond to survivor questions during Q&A session at Town Hall meeting (1.3) and pre- and post- meetings. (.8) | 2.10 | 875.00 | $1,837.50 |
| 10/07/2021 | RMS | GC | Work on responses to survivor communications | 1.50 | 825.00 | $1,237.50 |
| 10/07/2021 | JWL | GC | Respond to inquiries from survivors and counsel regarding case status (1.3); prepare for Oct. 7 town hall (1.); attend town hall (1.3); prep session with TCC chairs (1.3) (Partial); attend town hall and pre and post meeting (.8); respond to survivor and counsel inquiries after town hall (.5); | 7.10 | 825.00 | $5,857.50 |
| 10/07/2021 | SWG | GC | Receive and respond to inquiries from survivors. | 0.30 | 625.00 | $187.50 |
| 10/07/2021 | SWG | GC | Participate in town hall | 1.30 | 625.00 | $812.50 |
| 10/08/2021 | JIS | GC | Call with J. Lucas regarding town hall update. | 0.50 | 1195.00 | $597.50 |
| 10/08/2021 | JIS | GC | Call with state court counsel regarding status of case and plan issues. | 0.50 | 1195.00 | $597.50 |
| 10/08/2021 | RMS | GC | Work on Survivor communications | 1.10 | 825.00 | $907.50 |
| 10/08/2021 | RMS | GC | Email exchange with Steven W. Golden regarding survivor communications | 0.10 | 825.00 | $82.50 |
| 10/08/2021 | LAF | GC | Update TCC website with plan deck, other edits. | 1.50 | 450.00 | $675.00 |
| 10/08/2021 | JWL | GC | Prepare background info for New Jersey councils (.5); call with reporter regarding the same (.6); call with J. Stang re town hall (.5);prepare and revise email to survivors regarding statute of limitations questions (.8); respond to case inquiries from survivors and counsel (1.6);call with S. Golden re survivor communications (.2) | 4.20 | 825.00 | $3,465.00 |
| 10/08/2021 | SWG | GC | Call with J. Lucas re: correspondence with survivors. | 0.20 | 625.00 | $125.00 |

Pachulski Stang Ziehl & Jones LLP

Page:     17

Invoice 129229

October 31, 2021

BSA - Committee

85353    -00002

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/08/2021 | SWG | GC | Receive and respond to numerous emails from survivors. | 1.30 | 625.00 | $812.50 |
| 10/09/2021 | JWL | GC | Research regarding moiton to dismiss complaint filed by survivor against TCC (.5); | 0.50 | 825.00 | $412.50 |
| 10/10/2021 | JWL | GC | Respond to media inquiry regarding case status (.4); | 0.40 | 825.00 | $330.00 |
| 10/11/2021 | JIS | GC | Call J. Lucas regarding press release. | 0.40 | 1195.00 | $478.00 |
| 10/11/2021 | MK | GC | Attention to BSA correspondence; claims research, drafting, email exchanges with RMS and updating tracking chart | 3.40 | 395.00 | $1,343.00 |
| 10/11/2021 | JWL | GC | Call with potential settlement trustee (1.); revise TCC press release regarding plan (1.3); prepare email to local councils regarding confidential info protocol (.5); review local council dashboards regarding the same (.5); respond to survivor and counsel inquiries regarding case status (1.2); call with J. Stang re press release (.4); respond to press inquiries (.9). | 5.80 | 825.00 | $4,785.00 |
| 10/11/2021 | SWG | GC | Receive and respond to numerous emails from survivors | 1.90 | 625.00 | $1,187.50 |
| 10/12/2021 | DG | GC | Attend State Court Counsel call (partial) | 1.70 | 1095.00 | $1,861.50 |
| 10/12/2021 | DG | GC | Review and comment on D. Kennedy summary of Town hall points | 0.20 | 1095.00 | $219.00 |
| 10/12/2021 | JIS | GC | Attend state court counsel call (1.8); and follow up with PSZJ team (.3). | 2.10 | 1195.00 | $2,509.50 |
| 10/12/2021 | JIS | GC | Attend Zero Abuse Project press conference regarding child protection issues. | 1.00 | 1195.00 | $1,195.00 |
| 10/12/2021 | JIS | GC | Call John Lucas regarding communications consultant. | 0.20 | 1195.00 | $239.00 |
| 10/12/2021 | RBO | GC | Attend weekly state court counsel call (1.8), and continue with PSZJ attorneys only (.3) regarding TCC plan | 2.10 | 1145.00 | $2,404.50 |
| 10/12/2021 | RBO | GC | Review articles calling for congressional investigation of BofA operations | 0.10 | 1145.00 | $114.50 |
| 10/12/2021 | RMS | GC | Work on survivor communications | 2.30 | 825.00 | $1,897.50 |
| 10/12/2021 | JWL | GC | Call with public relations firm regarding communications (1.); work on website updates (.5); call with B. Kehr regarding communication with survivors (1.); attend J. Anderson press conference | 6.40 | 825.00 | $5,280.00 |

Pachulski Stang Ziehl & Jones LLP

BSA - Committee

85353    -00002

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | (.9); attend weekly state court counsel call regarding updates and status of case (1.8); and follow up with PSZJ team (.3); respond to survivors and counsel regarding case status (.9). | | | |
| 10/12/2021 | SWG | GC | Receive and respond to numerous emails from survivors. | 1.00 | 625.00 | $625.00 |
| 10/13/2021 | JIS | GC | Call with J. Lucas and co-chairs regarding town hall. | 0.50 | 1195.00 | $597.50 |
| 10/13/2021 | RMS | GC | Work on response to survivor communications | 0.50 | 825.00 | $412.50 |
| 10/13/2021 | LAF | GC | Update TCC site with letter. | 1.30 | 450.00 | $585.00 |
| 10/13/2021 | JWL | GC | Attend call with J. Stang and  TCC chairs regarding town hall prep (.5); review and revise plan press release (.9) | 1.40 | 825.00 | $1,155.00 |
| 10/13/2021 | SWG | GC | Receive and respond to numerous emails from survivors. | 1.60 | 625.00 | $1,000.00 |
| 10/14/2021 | DG | GC | Town Hall prep (.6); host town hall (1.3); debrief call (.3) | 2.20 | 1095.00 | $2,409.00 |
| 10/14/2021 | JIS | GC | Prepare for (.6); and attend town hall (1.3). | 1.90 | 1195.00 | $2,270.50 |
| 10/14/2021 | JIS | GC | Review SOL slide for town hall. | 0.20 | 1195.00 | $239.00 |
| 10/14/2021 | JIS | GC | Post town hall review with co-chairs and PSZJ. | 0.60 | 1195.00 | $717.00 |
| 10/14/2021 | MK | GC | Attention to BSA survivor correspondence; finalize and send correspondence; email exchanges with RMS and NDL; update tracking chart | 1.10 | 395.00 | $434.50 |
| 10/14/2021 | MK | GC | Attention to BSA survivor correspondence; finalize and send correspondence; email exchanges with RMS and NDL; update tracking chart | 0.60 | 395.00 | $237.00 |
| 10/14/2021 | MK | GC | Attention to BSA survivor correspondence; finalize and send correspondence; email exchanges with RMS and NDL; update tracking chart | 2.70 | 395.00 | $1,066.50 |
| 10/14/2021 | MSP | GC | Email to James I. Stang re:  survivor questions. | 0.10 | 875.00 | $87.50 |
| 10/14/2021 | MSP | GC | Attend and provide responses to survivors' in Town Hall Q&A. | 1.30 | 875.00 | $1,137.50 |
| 10/14/2021 | RMS | GC | Work on response to survivor communications | 4.60 | 825.00 | $3,795.00 |
| 10/14/2021 | JWL | GC | Prepare materials for Oct. 14 Town Hall (3.1); attend town hall prep session (.6); attend town hall (1.3). | 5.00 | 825.00 | $4,125.00 |
| 10/14/2021 | SWG | GC | Receive and respond to numerous emails from | 3.90 | 625.00 | $2,437.50 |

Pachulski Stang Ziehl & Jones LLP

Page:    19

BSA - Committee

Invoice 129229

85353    -00002

October 31, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | survivors. | | | |
| 10/14/2021 | SWG | GC | Prepare for weekly TCC town hall | 0.50 | 625.00 | $312.50 |
| 10/14/2021 | SWG | GC | Attend weekly town hall | 1.30 | 625.00 | $812.50 |
| 10/14/2021 | SWG | GC | Attend debrief of weekly TCC call | 0.60 | 625.00 | $375.00 |
| 10/15/2021 | RMS | GC | Work on survivor communications | 2.20 | 825.00 | $1,815.00 |
| 10/15/2021 | LAF | GC | Update creditor site; relink town hall videos. | 2.80 | 450.00 | $1,260.00 |
| 10/15/2021 | JWL | GC | Respond to inquiries by survivors and counsel regarding case status (1.2). | 1.20 | 825.00 | $990.00 |
| 10/15/2021 | SWG | GC | Receive and respond to numerous emails from survivors | 2.50 | 625.00 | $1,562.50 |
| 10/16/2021 | RMS | GC | Work on reponses to survivor communications | 3.30 | 825.00 | $2,722.50 |
| 10/16/2021 | SWG | GC | Receive and respond to numerous emails from survivors. | 1.30 | 625.00 | $812.50 |
| 10/18/2021 | MK | GC | Research re and drafting of response correspondence to survivor | 0.40 | 395.00 | $158.00 |
| 10/18/2021 | RMS | GC | Work on survivor communications | 0.40 | 825.00 | $330.00 |
| 10/18/2021 | RMS | GC | Telephone conference with Steven W. Golden regarding survivor communications | 0.20 | 825.00 | $165.00 |
| 10/18/2021 | LAF | GC | Upload transcript to TCC site. | 0.50 | 450.00 | $225.00 |
| 10/18/2021 | JWL | GC | Respond to survivor and counsel inquiries regarding case status (1.4); | 1.40 | 825.00 | $1,155.00 |
| 10/18/2021 | SWG | GC | Receive and respond to numerous emails from survivors. | 4.20 | 625.00 | $2,625.00 |
| 10/18/2021 | SWG | GC | Call with R. Saunders re: responding to survivor emails. | 0.20 | 625.00 | $125.00 |
| 10/19/2021 | MK | GC | Attention to drafting correspondence to survivors; email exchanges with RMS; Review correspondence; research claims and DOC information; update tracking chart | 1.60 | 395.00 | $632.00 |
| 10/19/2021 | MK | GC | Attention to drafting correspondence to survivors; email exchanges with RMS; Review correspondence; research claims and DOC information; update tracking chart | 0.60 | 395.00 | $237.00 |
| 10/19/2021 | RMS | GC | Work on responses survivor communications | 4.70 | 825.00 | $3,877.50 |

Pachulski Stang Ziehl & Jones LLP

BSA - Committee

85353    -00002

Page:    20
Invoice 129229
October 31, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/19/2021 | LAF | GC | Update TCC site. | 0.80 | 450.00 | $360.00 |
| 10/19/2021 | JWL | GC | Prepare Town Hall notice for Oct. 21 meeting (.5); work on town hall materials and presentation for Oct. 21 (1.0); | 1.50 | 825.00 | $1,237.50 |
| 10/19/2021 | SWG | GC | Receive and respond to numerous emails from survivors. | 2.00 | 625.00 | $1,250.00 |
| 10/19/2021 | SWG | GC | Continue drafting motion to dismiss pro se adversary proceeding filed against TCC | 3.40 | 625.00 | $2,125.00 |
| 10/20/2021 | JIS | GC | Calls with WSJ regarding plan issues. | 1.20 | 1195.00 | $1,434.00 |
| 10/20/2021 | MSP | GC | Email exchange with John W. Lucas, Robert M. Saunders et al. re:  responses to survivors' questions at Town Hall. | 0.30 | 875.00 | $262.50 |
| 10/20/2021 | RMS | GC | Work on survivor communications | 2.20 | 825.00 | $1,815.00 |
| 10/20/2021 | LAF | GC | Update BSA site with TDP. | 0.30 | 450.00 | $135.00 |
| 10/20/2021 | JWL | GC | Work on Town Hall materials for Oct. 21 (2.5); | 2.50 | 825.00 | $2,062.50 |
| 10/20/2021 | SWG | GC | Receive and respond to numerous emails from survivors. | 1.70 | 625.00 | $1,062.50 |
| 10/21/2021 | DG | GC | Review materials for Town Hall from J. Lucas and revise same (.8); further revisions (.3); attend town hall (1.8) | 2.90 | 1095.00 | $3,175.50 |
| 10/21/2021 | JIS | GC | Attend TCC town hall. | 1.80 | 1195.00 | $2,151.00 |
| 10/21/2021 | JIS | GC | Review town hall materials. | 0.20 | 1195.00 | $239.00 |
| 10/21/2021 | MSP | GC | Attend and respond to survivor questions in Q&A session of Town Hall. | 1.80 | 875.00 | $1,575.00 |
| 10/21/2021 | RMS | GC | Participated in TCC Town Hall (1.8); including preparation, etc. (.5). | 2.30 | 825.00 | $1,897.50 |
| 10/21/2021 | RMS | GC | Legal research for memorandum regarding survivor communications (.7); call with S. Golden re same (.4) | 1.10 | 825.00 | $907.50 |
| 10/21/2021 | RMS | GC | Work on survivor communications | 1.40 | 825.00 | $1,155.00 |
| 10/21/2021 | RMS | GC | Telephone conference with Steven W. Golden regarding survivor communications | 0.40 | 825.00 | $330.00 |
| 10/21/2021 | JWL | GC | Prepare for Oct. 21 TCC town hall (3.0); attend town hall (1.8); post town hall debrief (.5) | 5.30 | 825.00 | $4,372.50 |

Pachulski Stang Ziehl & Jones LLP
BSA - Committee
85353   -00002

Page:    21
Invoice 129229
October 31, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/21/2021 | SWG | GC | Receive and respond to numerous emails from survivors | 2.10 | 625.00 | $1,312.50 |
| 10/21/2021 | SWG | GC | Participate in weekly town hall meeting. | 1.80 | 625.00 | $1,125.00 |
| 10/21/2021 | SWG | GC | Post town hall debrief with PSZJ team | 0.50 | 625.00 | $312.50 |
| 10/21/2021 | SWG | GC | Call with R. Saunders re survivor reponses. | 0.40 | 625.00 | $250.00 |
| 10/22/2021 | MK | GC | Review BSA correspondence; research claims for claim info and attorney info; draft response letters; email exchanges with RMS regarding same; update tracking chart and forward to RMS | 2.30 | 395.00 | $908.50 |
| 10/22/2021 | RMS | GC | Legal research for and drafting memorandum regarding survivor communications | 7.70 | 825.00 | $6,352.50 |
| 10/22/2021 | LAF | GC | Update TCC site. | 0.50 | 450.00 | $225.00 |
| 10/22/2021 | JWL | GC | Work on Town Hall materials for Oct. 28 meeting (1.6); prepare talking points for press releases (1.5); | 3.10 | 825.00 | $2,557.50 |
| 10/22/2021 | SWG | GC | Receive and respond to numerous emails from survivors. | 3.30 | 625.00 | $2,062.50 |
| 10/22/2021 | SWG | GC | Draft and send emails to PSZJ team re: website maintenance. | 0.40 | 625.00 | $250.00 |
| 10/23/2021 | RMS | GC | Legal research for (4.1); and drafting memorandum regarding survivor communications (3.2). | 7.30 | 825.00 | $6,022.50 |
| 10/23/2021 | SWG | GC | Receive and respond to numerous emails from survivors. | 1.40 | 625.00 | $875.00 |
| 10/24/2021 | RMS | GC | Legal research for and drafting memorandum regarding survivor communications | 6.10 | 825.00 | $5,032.50 |
| 10/24/2021 | SWG | GC | Receive and respond to numerous emails from survivors. | 0.60 | 625.00 | $375.00 |
| 10/25/2021 | RMS | GC | Legal research for and drafting memorandum regarding survivor communications | 6.80 | 825.00 | $5,610.00 |
| 10/25/2021 | JWL | GC | Prepare email to TCC that summarizes Oct. 25 discovery ruling (.3); work on updates to TCC website (.5); work on preparations for Oct. 28 TCC Town Hall (1.0); | 1.80 | 825.00 | $1,485.00 |
| 10/25/2021 | SWG | GC | Receive and respond to numerous emails from survivors. | 4.50 | 625.00 | $2,812.50 |
| 10/26/2021 | DG | GC | Review outline of questions for Town Hall | 0.20 | 1095.00 | $219.00 |

Pachulski Stang Ziehl & Jones LLP

Page:    22

BSA - Committee

Invoice 129229

85353    -00002

October 31, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/26/2021 | DG | GC | Review and analyze memorandum by Rob Saunders on communication protocols | 0.50 | 1095.00 | $547.50 |
| 10/26/2021 | MK | GC | Review BSA correspondence; draft response; research claim information for letter; update tracking chart and email to RMS | 0.60 | 395.00 | $237.00 |
| 10/26/2021 | RMS | GC | Legal research for (4.3); and drafting memorandum regarding survivor communications (2.9). | 7.20 | 825.00 | $5,940.00 |
| 10/26/2021 | RMS | GC | Review of materials relevant to survivor communications | 1.00 | 825.00 | $825.00 |
| 10/26/2021 | JWL | GC | Review and revise TCC video press release (.5); | 0.50 | 825.00 | $412.50 |
| 10/26/2021 | SWG | GC | Receive and respond to numerous emails from survivors. | 6.00 | 625.00 | $3,750.00 |
| 10/27/2021 | DG | GC | Review questions; posts and press re: town hall (.3); prepare for town hall (.4) | 0.70 | 1095.00 | $766.50 |
| 10/27/2021 | MSP | GC | Attend and respond to survivor questions in Q&A session of Town Hall. | 1.00 | 875.00 | $875.00 |
| 10/27/2021 | RMS | GC | Worn on survivor communications | 0.30 | 825.00 | $247.50 |
| 10/27/2021 | RMS | GC | Telephone conference with Steven W. Golden regarding survivor correspondence | 0.10 | 825.00 | $82.50 |
| 10/27/2021 | SWG | GC | Receive and respond to numerous emails from survivors (2.9); call with R. Saunders re same (.1). | 3.00 | 625.00 | $1,875.00 |
| 10/28/2021 | DG | GC | Call with John Lucas and TCC chairs to prepare for Town Hall | 0.70 | 1095.00 | $766.50 |
| 10/28/2021 | DG | GC | Town Hall meeting (2.1); debrief with Committee (.3) | 2.40 | 1095.00 | $2,628.00 |
| 10/28/2021 | JIS | GC | Attend town hall meeting (2.1); attend debrief of town hall (.3). | 2.40 | 1195.00 | $2,868.00 |
| 10/28/2021 | MSP | GC | Respond to survivor questions in Town Hall Q&A session. | 1.60 | 875.00 | $1,400.00 |
| 10/28/2021 | RMS | GC | Work on survivor communications | 0.30 | 825.00 | $247.50 |
| 10/28/2021 | RMS | GC | Preparation for and participated in TCC Town Hall | 2.00 | 825.00 | $1,650.00 |
| 10/28/2021 | LAF | GC | Update TCC website. | 0.30 | 450.00 | $135.00 |
| 10/28/2021 | JWL | GC | Call with D. Grassgreen and TCC chairs regarding town hall (.7); call with S. Golden re survivor reposes (.3); attend town hall session (2.1); and | 3.10 | 825.00 | $2,557.50 |

Pachulski Stang Ziehl & Jones LLP
BSA - Committee
85353   -00002

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | follow up with team after town hall (.3). | | | |
| 10/28/2021 | SWG | GC | Receive and respond to numerous emails from survivors. | 2.50 | 625.00 | $1,562.50 |
| 10/28/2021 | SWG | GC | Call with J. Lucas re: survivor communications. | 0.20 | 625.00 | $125.00 |
| 10/28/2021 | SWG | GC | Attend weekly TCC town hall. | 2.10 | 625.00 | $1,312.50 |
| 10/28/2021 | SWG | GC | Work on survivor responses to questions. | 1.20 | 625.00 | $750.00 |
| 10/29/2021 | RMS | GC | Work on survivor communications | 4.40 | 825.00 | $3,630.00 |
| 10/29/2021 | JWL | GC | Call with S. Golden regarding survivor correspondence (.3); | 0.30 | 825.00 | $247.50 |
| 10/29/2021 | SWG | GC | Receive and respond to numerous emails from survivors. | 3.00 | 625.00 | $1,875.00 |
| 10/29/2021 | SWG | GC | Call with J. Lucas re survivor reponses. | 0.30 | 625.00 | $187.50 |
| 10/30/2021 | JIS | GC | Work on sale of artwork issues. | 0.20 | 1195.00 | $239.00 |
| 10/30/2021 | RMS | GC | Work on survivor communications | 1.60 | 825.00 | $1,320.00 |
| 10/30/2021 | SWG | GC | Receive and respond to numerous emails from survivors | 1.50 | 625.00 | $937.50 |
| 10/31/2021 | RMS | GC | Work on survivor communications | 0.60 | 825.00 | $495.00 |
| | | | | **284.10** | | **$224,634.00** |

**Hearings**

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/05/2021 | DG | H | Atttend hearing on confirmation scheduling | 0.70 | 1095.00 | $766.50 |
| 10/05/2021 | KHB | H | Attend hearing on scheduling order. | 0.70 | 995.00 | $696.50 |
| 10/05/2021 | JWL | H | Attend hearing on confirmation hearing scheduling order (.7); | 0.70 | 825.00 | $577.50 |
| 10/19/2021 | IAWN | H | Attend hearing re mediation privilege and protective order | 2.50 | 1025.00 | $2,562.50 |
| 10/19/2021 | JIS | H | Partial attendance at hearing regarding Debtor's motion for protective order. | 3.10 | 1195.00 | $3,704.50 |
| 10/19/2021 | KHB | H | Attend hearing on debtors' motion for protective order and status conference re plan confirmation discovery (3.8); | 3.80 | 995.00 | $3,781.00 |
| 10/19/2021 | MSP | H | Appear at omnibus hearing. | 3.90 | 875.00 | $3,412.50 |
| 10/19/2021 | JEO | H | Prepare for and attend omnibus hearing on | 5.00 | 925.00 | $4,625.00 |

Pachulski Stang Ziehl & Jones LLP
BSA - Committee
85353    -00002

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | Protective Order and other matters | | | |
| 10/19/2021 | JWL | H | Attend hearing on BSA protective order and status conference (3.9); | 3.20 | 825.00 | $2,640.00 |
| 10/25/2021 | DG | H | Hearing re: motion for protective order and to compel Green discovery | 0.70 | 1095.00 | $766.50 |
| 10/25/2021 | KHB | H | Attend hearing on mediation privilege and protective order. | 0.60 | 995.00 | $597.00 |
| 10/25/2021 | JEO | H | Attend hearing re Judge's ruling on Motion for Protective Order and  Century's Motion to Compel re Eric Green | 0.60 | 925.00 | $555.00 |
| 10/25/2021 | JWL | H | Attend Oct. 25 hearing regarding protective order ruling (.6); | 0.60 | 825.00 | $495.00 |
| | | | | **26.10** | | **$25,179.50** |

**Insurance Coverage**

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/06/2021 | IAWN | IC | Telephone conference w/ Jennings, Neely, Winstead, Dechart, Le Chevailer, Quinn, Schulman re deliverable for insurers | 0.50 | 1025.00 | $512.50 |
| 10/07/2021 | IAWN | IC | Telephone conference w/ Jennings, Quinn, Le Chevalier, Grim, Schulman,  Gallagher re insurance offers | 0.70 | 1025.00 | $717.50 |
| 10/07/2021 | IAWN | IC | Telephone conference with Schulman re telephone call | 0.10 | 1025.00 | $102.50 |
| 10/08/2021 | IAWN | IC | Review multiple settlement letters to insurers | 0.80 | 1025.00 | $820.00 |
| 10/13/2021 | IAWN | IC | Telephone conference w/ insurance coverage group (FCR & Coalition coverage counsel) re Zurich and Enstar demands | 0.50 | 1025.00 | $512.50 |
| 10/14/2021 | JIS | IC | Emails with I. Nasatir regarding terms of insurance settlements. | 0.50 | 1195.00 | $597.50 |
| 10/15/2021 | IAWN | IC | Telephone conferences and texts with Schulman re Zenith settlement | 0.30 | 1025.00 | $307.50 |
| 10/18/2021 | IAWN | IC | Telephone conference with w/ lee (Enstar) and Schulman re settlement | 0.50 | 1025.00 | $512.50 |
| | | | | **3.90** | | **$4,082.50** |

**Mediation**

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/01/2021 | IAWN | ME | Attended New York mediation | 8.00 | 1025.00 | $8,200.00 |

Pachulski Stang Ziehl & Jones LLP

Page:    25

BSA - Committee

Invoice 129229

85353    -00002

October 31, 2021

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/01/2021 | JIS | ME | Attend New York mediation. | 7.00 | 1195.00 | $8,365.00 |
| 10/01/2021 | JWL | ME | Attend New York mediation (7.0); | 7.00 | 825.00 | $5,775.00 |
| 10/08/2021 | IAWN | ME | Exchange emails with Gallagher, FCR re offers to insurers | 0.30 | 1025.00 | $307.50 |
| 10/20/2021 | RBO | ME | Review James I. Stang message regarding mediation and respond | 0.10 | 1145.00 | $114.50 |
| 10/21/2021 | IAWN | ME | Draft two lengthy emails re mediation strategy and issues with schedule and send to PSZJ team | 0.40 | 1025.00 | $410.00 |
| 10/21/2021 | IAWN | ME | Exchange emails with Schulman re mediation. | 0.10 | 1025.00 | $102.50 |
| 10/21/2021 | IAWN | ME | Review Kim email re mediation agenda and forward to Stang with comment | 0.10 | 1025.00 | $102.50 |
| 10/21/2021 | IAWN | ME | Review Stang email to mediators re agenda. | 0.10 | 1025.00 | $102.50 |
| 10/22/2021 | IAWN | ME | Review  mediation agenda and Stang emails re same | 0.10 | 1025.00 | $102.50 |
| 10/26/2021 | IAWN | ME | Attend Los Angeles mediation | 4.90 | 1025.00 | $5,022.50 |
| 10/26/2021 | JIS | ME | Attend Los Angeles mediation session. | 9.30 | 1195.00 | $11,113.50 |
| 10/26/2021 | JWL | ME | Virtually attend Los Angeles mediation (5.0); | 5.00 | 825.00 | $4,125.00 |
| 10/27/2021 | IAWN | ME | Attend Los Angeles mediation | 5.10 | 1025.00 | $5,227.50 |
| 10/27/2021 | JIS | ME | Attend Los Angeles mediation. | 10.20 | 1195.00 | $12,189.00 |
| 10/27/2021 | JWL | ME | Attend Oct. 27 Los Angeles mediation (4.8); | 4.80 | 825.00 | $3,960.00 |
| 10/28/2021 | IAWN | ME | Attend Los Angeles mediation | 3.20 | 1025.00 | $3,280.00 |
| 10/28/2021 | JIS | ME | Attend Los Angeles mediation. | 4.50 | 1195.00 | $5,377.50 |
|  |  |  |  | **70.20** |  | **$73,877.00** |

## Non-Working Travel

| 10/02/2021 | JWL | NT | Travel from New York to San Francisco after mediation (8.5). (Billed at 1/2 normal rate) | 8.50 | 825.00 | $3,506.25 |
|---|---|---|---|---|---|---|
|  |  |  |  | **8.50** |  | **$3,506.25** |

## Plan & Disclosure Stmt. [B320]

| 10/01/2021 | GNB | PD | Telephone conference with Malhar S. Pagay and Steven W. Golden regarding Plan discovery. | 0.70 | 795.00 | $556.50 |
|---|---|---|---|---|---|---|
| 10/01/2021 | GNB | PD | Draft requests for production to Debtors. | 1.50 | 795.00 | $1,192.50 |

Pachulski Stang Ziehl & Jones LLP

BSA - Committee

85353    -00002

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/01/2021 | GNB | PD | Review emails from internal PSZJ team regarding Plan strategy for integration into discovery. | 1.20 | 795.00 | $954.00 |
| 10/01/2021 | GNB | PD | Revise and edit litigation chart. | 0.30 | 795.00 | $238.50 |
| 10/01/2021 | GNB | PD | Prepare email for internal insurance team regarding discovery requests. | 0.50 | 795.00 | $397.50 |
| 10/01/2021 | GNB | PD | Revise agenda for October 4 PSZJ internal team regarding discovery strategy. | 0.70 | 795.00 | $556.50 |
| 10/01/2021 | GNB | PD | Email with Beth E. Levine regarding Plan discovery. | 0.20 | 795.00 | $159.00 |
| 10/01/2021 | IAWN | PD | Review and comment on protective order | 0.70 | 1025.00 | $717.50 |
| 10/01/2021 | IAWN | PD | Worked on RFP for Hartford and comments to team | 0.70 | 1025.00 | $717.50 |
| 10/01/2021 | JIS | PD | Call Malhar Pagay regarding scheduling of litigation issues. | 0.30 | 1195.00 | $358.50 |
| 10/01/2021 | KHB | PD | Review opposition to motion to protective order (.2); analysis and revise internal memo re plan objection and discovery (2.2); call with Malhar Pagay re plan objection and discovery (.3); emails between debtor and Century re settlement trustee discovery (.2); emails with S. Golden re opposition to protective order motion (.2); emails from R. Orgel re plan discovery issues (.2); email from D. Grassgreen re plan discovery issues (.2); emails with S. Golden re plan discovery (.2). | 2.70 | 995.00 | $2,686.50 |
| 10/01/2021 | MAM | PD | Create and forward list for Gillian N. Brown regarding Century Indemnity subpoenas. | 0.60 | 395.00 | $237.00 |
| 10/01/2021 | MAM | PD | Update discovery chart for Gillian N. Brown. | 0.40 | 395.00 | $158.00 |
| 10/01/2021 | MAM | PD | Emails to Gillian N. Brown regarding list of subpoenas served in September of 2021. | 0.20 | 395.00 | $79.00 |
| 10/01/2021 | MAM | PD | Create and forward to Gillian N. Brown list of discovery served in September of 2021. | 0.10 | 395.00 | $39.50 |
| 10/01/2021 | MAM | PD | Revise and forward to Gillian N. Brown list of discovery served in September of 2021. | 0.30 | 395.00 | $118.50 |
| 10/01/2021 | MSP | PD | Call with Gillian N. Brown and Steve W. Golden re: Plan discovery. | 0.70 | 875.00 | $612.50 |
| 10/01/2021 | MSP | PD | Telephone call with James I. Stang re:  Plan discovery strategy. | 0.30 | 875.00 | $262.50 |
| 10/01/2021 | MSP | PD | Review and revise Objection to Debtors' Motion for Protective Order (.9); email exchange with James I. | 1.10 | 875.00 | $962.50 |

Pachulski Stang Ziehl & Jones LLP

Page:    27
BSA - Committee
Invoice 129229
85353    -00002
October 31, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | Stang, John W. Lucas, Robert B. Orgel, Debra I. Grassgreen, S. Gurvitz, James E. O'Neill, et al. re: same (.20). | | | |
| 10/01/2021 | MSP | PD | Attention to Plan confirmation litigation discovery issues, logistics and coordination (4.7); email exchanges with James I. Stang, Gillian N. Brown, Steve W. Golden, Kenneth H. Brown, Beth E. Levine, R. Pfister, S. Gurvitz, J. Schulman, et al. re: same (.20). | 4.90 | 875.00 | $4,287.50 |
| 10/01/2021 | MSP | PD | Telephone call with Kenneth H. Brown re: Plan discovery. | 0.30 | 875.00 | $262.50 |
| 10/01/2021 | MSP | PD | Email exchange with Robert B. Orgel, Debra I. Grassgreen, Victoria A. Newmark, Gillian N. Brown, et al. re: Potential Plan objections. | 0.40 | 875.00 | $350.00 |
| 10/01/2021 | MSP | PD | Email exchange with Gillian N. Brown, Steve W. Golden, James I. Stang, et al. re: questions for litigation team, agenda items for discussion re: Plan confirmation. | 0.40 | 875.00 | $350.00 |
| 10/01/2021 | MSP | PD | Email exchange with S. Gurvitz re: RSA motion depositions; review transcripts re: same. | 0.40 | 875.00 | $350.00 |
| 10/01/2021 | RBO | PD | Review Malhar S. Pagay message regarding discovery and Debra Grassgreen comments regarding plan objections (.1), analyze same and propose focus and provisions for TCC plan (.7); Review Kenneth H. Brown comments and respond (.2) | 1.00 | 1145.00 | $1,145.00 |
| 10/01/2021 | RBO | PD | Review and revise plan objection list (.5) and TDP (.1) | 0.60 | 1145.00 | $687.00 |
| 10/01/2021 | JEO | PD | Review status of TCC letter re plan | 0.30 | 925.00 | $277.50 |
| 10/01/2021 | JEO | PD | Email to Court re withdrawal of 3013 motion | 0.20 | 925.00 | $185.00 |
| 10/01/2021 | JEO | PD | Review discovery issues related to plan | 1.00 | 925.00 | $925.00 |
| 10/01/2021 | JSP | PD | Review correspondence/documents from M. Babcock regarding plan discovery issues | 1.70 | 850.00 | $1,445.00 |
| 10/01/2021 | JSP | PD | Analysis regarding protocol in connection with plan discovery issues, including declassification | 1.90 | 850.00 | $1,615.00 |
| 10/01/2021 | VAN | PD | Work on plan confirmation issues outline. | 3.00 | 1050.00 | $3,150.00 |
| 10/01/2021 | MPK | PD | Review Purdue case, judge's rulings re third party releases and draft notes re same (3.2); draft email to V. Newmark re Purdue findings (.4) | 3.60 | 795.00 | $2,862.00 |

Pachulski Stang Ziehl & Jones LLP

Page:    28
BSA - Committee
Invoice 129229
85353    -00002
October 31, 2021

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/01/2021 | JWL | PD | Attend non -TCC state court counsel group call regarding Plan issues (1.6). | 1.60 | 825.00 | $1,320.00 |
| 10/01/2021 | SWG | PD | Update objection to protective order motion. | 0.30 | 625.00 | $187.50 |
| 10/01/2021 | SWG | PD | Update plan discovery per various emails from team. | 1.00 | 625.00 | $625.00 |
| 10/01/2021 | SWG | PD | Call with M. Pagay and G. Brown re: plan/confirmation litigation. | 0.70 | 625.00 | $437.50 |
| 10/02/2021 | GNB | PD | Draft requests for production to Debtors re Plan. | 1.20 | 795.00 | $954.00 |
| 10/02/2021 | IAWN | PD | Review Newmark/Stang/Pagay emails re plan objection outline and Green discovery | 0.20 | 1025.00 | $205.00 |
| 10/02/2021 | JIS | PD | Attend BSA conference call with Debtor, insurers and other plan parties regarding scheduling order. | 1.10 | 1195.00 | $1,314.50 |
| 10/02/2021 | KHB | PD | All BSA call re proposed scheduling order (1.1); review proposed order and prepare for same (.4). | 1.50 | 995.00 | $1,492.50 |
| 10/02/2021 | MSP | PD | Attend meet and confer with counsel re:  Proposed Confirmation Scheduling Order (1.1); email exchange with James I. Stang, John W. Lucas, Kenneth H. Brown, Steve W. Golden, Iain Nasatir re:  same (.1). | 1.20 | 875.00 | $1,050.00 |
| 10/02/2021 | MSP | PD | Work on confirmation litigation discovery issues, logistics and coordination (4.3); email exchanges with James I. Stang, Gillian N. Brown, Kenneth H. Brown, Victoria A. Newmark, et al. re:  same (.2). | 4.50 | 875.00 | $3,937.50 |
| 10/02/2021 | BEL | PD | Draft FCR document requests. | 3.20 | 825.00 | $2,640.00 |
| 10/02/2021 | VAN | PD | Work on plan confirmation issues outline. | 6.30 | 1050.00 | $6,615.00 |
| 10/02/2021 | SWG | PD | Continue drafting plan confirmation-related discovery | 1.30 | 625.00 | $812.50 |
| 10/03/2021 | GNB | PD | Draft requests for production to Debtors re solicitation and Plan. | 2.10 | 795.00 | $1,669.50 |
| 10/03/2021 | GNB | PD | Email with internal PSZJ team regarding solicitation and Plan discovery. | 0.60 | 795.00 | $477.00 |
| 10/03/2021 | GNB | PD | Telephone conference with Malhar S. Pagay regarding Plan discovery. | 0.20 | 795.00 | $159.00 |
| 10/03/2021 | GNB | PD | Revise proposed agenda for tomorrow's internal PSZJ call re Plan discovery. | 0.10 | 795.00 | $79.50 |
| 10/03/2021 | GNB | PD | Email David H. Judd and Matthew K. Babcock regarding Plan discovery. | 0.10 | 795.00 | $79.50 |

Pachulski Stang Ziehl & Jones LLP
BSA - Committee
85353    -00002

Page:    29
Invoice 129229
October 31, 2021

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/03/2021 | GNB | PD | Review proposed scheduling order for Plan discovery. | 0.10 | 795.00 | $79.50 |
| 10/03/2021 | IAWN | PD | Review Brown/Pagay/Golden emails re scheduling order | 0.70 | 1025.00 | $717.50 |
| 10/03/2021 | IAWN | PD | Review scheduling order draft | 0.10 | 1025.00 | $102.50 |
| 10/03/2021 | IAWN | PD | Review Zurich scheduling order | 0.10 | 1025.00 | $102.50 |
| 10/03/2021 | IAWN | PD | Review Pagay report re meet and confer with debtors | 0.10 | 1025.00 | $102.50 |
| 10/03/2021 | IAWN | PD | Review Hartford RFPs and emails re same from team | 0.50 | 1025.00 | $512.50 |
| 10/03/2021 | IAWN | PD | Call with J. Stang re plan coverage issues. | 0.20 | 1025.00 | $205.00 |
| 10/03/2021 | JIS | PD | Call K. Brown re plan litigation issues and identification of discovery issues. | 0.80 | 1195.00 | $956.00 |
| 10/03/2021 | JIS | PD | Call I. Nasatir regarding insurance coverage issues for plan confirmation. | 0.20 | 1195.00 | $239.00 |
| 10/03/2021 | KHB | PD | Call with J. Stang re plan objection and discovery (.8); review proposed revision to scheduling order and emails to M. Pagay re same (.8); emails to S. Golden and G. Brown re Me Too motion (.3); emails with PSZJ re plan discovery (.5); review stipulation extending preliminary injunction and emails with J. Lucas and M. Andolina re same (.2). | 2.60 | 995.00 | $2,587.00 |
| 10/03/2021 | MSP | PD | Email to W. Lucas re:  Plan discovery, confirmation scheduling, etc. | 0.30 | 875.00 | $262.50 |
| 10/03/2021 | MSP | PD | work on Plan confirmation litigation discovery issues, logistics and coordination (2.6); email exchange with Kenneth H. Brown, Gillian N. Brown, Steve W. Golden, James I. Stang, S. Gurvitz, K. McNally, et al. re:  same (.1). | 2.70 | 875.00 | $2,362.50 |
| 10/03/2021 | MSP | PD | Work on to production requests to Future Claims Representative (2.7); email exchange with Beth E. Levine, K. McNally, et al. re:  same (.1). | 2.80 | 875.00 | $2,450.00 |
| 10/03/2021 | MSP | PD | Meet and confer with debtors' and insurers' counsel re:  Proposed Confirmation Scheduling Order. | 1.00 | 875.00 | $875.00 |
| 10/03/2021 | BEL | PD | Draft, Review and revise discovery requests to FCR and Ankura. | 5.20 | 825.00 | $4,290.00 |
| 10/03/2021 | BEL | PD | Multiple emails with litigation team regarding discovery issues. | 0.60 | 825.00 | $495.00 |

Pachulski Stang Ziehl & Jones LLP

Page:    30

BSA - Committee

Invoice 129229

85353    -00002

October 31, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/03/2021 | VAN | PD | Research and analysis regarding plan confirmation issues; work on outline regarding same. | 5.30 | 1050.00 | $5,565.00 |
| 10/03/2021 | SWG | PD | Update insurer-related requests for production re: plan confirmation | 0.50 | 625.00 | $312.50 |
| 10/03/2021 | SWG | PD | Review and edit proposed plan discovery procedures. | 0.40 | 625.00 | $250.00 |
| 10/03/2021 | SWG | PD | Update requests for production based on comments | 1.00 | 625.00 | $625.00 |
| 10/04/2021 | DG | PD | Call with PSZJ plan litigation tem re: confirmation discovery (partial attendance) | 1.00 | 1095.00 | $1,095.00 |
| 10/04/2021 | DG | PD | Review and respond to multiple emails with insurers and BSA and PSZJ re: trial scheduling | 0.30 | 1095.00 | $328.50 |
| 10/04/2021 | DG | PD | Review insurers pleading regarding confirmation schedule | 0.30 | 1095.00 | $328.50 |
| 10/04/2021 | DG | PD | Review and respond to R. Orgel email re: confirmation discovery | 0.20 | 1095.00 | $219.00 |
| 10/04/2021 | GNB | PD | Email Malhar S. Pagay regarding Plan discovery and Plan strategy. | 0.10 | 795.00 | $79.50 |
| 10/04/2021 | GNB | PD | Draft requests for production to Debtors re solicitation and Plan. | 1.40 | 795.00 | $1,113.00 |
| 10/04/2021 | GNB | PD | Email with Michael A. Matteo regarding discovery issues on docket. | 0.10 | 795.00 | $79.50 |
| 10/04/2021 | GNB | PD | Email Stamatios Stamoulis regarding Coalition responses and objections to Century discovery. | 0.10 | 795.00 | $79.50 |
| 10/04/2021 | GNB | PD | Draft joinder to Certain Insurers' group statement regarding discovery deadlines. | 0.10 | 795.00 | $79.50 |
| 10/04/2021 | GNB | PD | Telephone conference with internal PSZJ team regarding Plan strategy and Plan confirmation discovery. | 1.50 | 795.00 | $1,192.50 |
| 10/04/2021 | GNB | PD | Telephone conference with internal PSZJ team and Berkeley Research Group, LLC regarding Plan confirmation documents. | 1.00 | 795.00 | $795.00 |
| 10/04/2021 | GNB | PD | Telephone conference with Malhar S. Pagay regarding coordination of Plan discovery assignments. | 0.60 | 795.00 | $477.00 |
| 10/04/2021 | GNB | PD | Revise Plan litigation tracking chart, and assign projects to lawyers and paralegal. | 1.00 | 795.00 | $795.00 |

Pachulski Stang Ziehl & Jones LLP

BSA - Committee

85353   - 00002

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/04/2021 | GNB | PD | Coordinate assignments to litigators, including provision of background materials. | 0.40 | 795.00 | $318.00 |
| 10/04/2021 | GNB | PD | Review form of subpoena for Plan discovery; Email James E. O'Neill and Beth E. Levine regarding same. | 0.10 | 795.00 | $79.50 |
| 10/04/2021 | GNB | PD | Email Miriam Manning regarding analysis for Plan discovery. | 0.50 | 795.00 | $397.50 |
| 10/04/2021 | IAWN | PD | Review deductible chart from Schulman | 0.10 | 1025.00 | $102.50 |
| 10/04/2021 | IAWN | PD | Review Orgel email re evidence at confirmation hearing | 0.20 | 1025.00 | $205.00 |
| 10/04/2021 | IAWN | PD | Review and comment on model discovery to insurers and BSA | 2.40 | 1025.00 | $2,460.00 |
| 10/04/2021 | IAWN | PD | Telephone conference w/PSZJ plan litigation team re depositions and discovery | 1.50 | 1025.00 | $1,537.50 |
| 10/04/2021 | IAWN | PD | Review and respond to scheduling, objections re discovery,insurers statements | 2.50 | 1025.00 | $2,562.50 |
| 10/04/2021 | JIS | PD | Call with PSZJ litigation team and BRG to review plan litigation issues. | 1.00 | 1195.00 | $1,195.00 |
| 10/04/2021 | JKH | PD | Review draft scheduling order and emails regarding same (.2); Team conference call regarding agenda regarding confirmation issues, discovery (1.5) | 1.70 | 1095.00 | $1,861.50 |
| 10/04/2021 | KHB | PD | Telephone call with J. Lucas re plan scheduling order (.3); emails with B. Levine re scheduling order (.1); emails with objecting parties re scheduling order (.2); emails with PSZJ re scheduling order (.3); review proposed revisions to scheduling order (.2); call with R. Orgel re plan discovery issues (.2); review insurers proposed statement re scheduling order (.3); emails with M. Plevin re same (.2); review agenda for Oct. 5 hearing (.1); emails with PSZJ team re insurer statement re Jan. 24 hearing (.1); emails with M. Pagay re plan discovery and scheduling (.2); call with BRG and PSZJ re valuation analysis and discovery (1.0); call with PSZJ  plan litigation and discovery (1.5); review stipulation re use of summaries and compilation (.3); email with J. Lucas re same (.2). | 5.20 | 995.00 | $5,174.00 |
| 10/04/2021 | MAM | PD | Research for Gillian N. Brown regarding responses to discovery from the Debtors and the Coalition of Abused Scouts for Justice and updates to discovery chart. | 1.60 | 395.00 | $632.00 |

Pachulski Stang Ziehl & Jones LLP

Page:    32

BSA - Committee

Invoice 129229

85353    -00002

October 31, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/04/2021 | MAM | PD | Review docket with new search terms and update discovery chart for Gillian N. Brown. | 3.20 | 395.00 | $1,264.00 |
| 10/04/2021 | MSP | PD | Telephone call with Gillian N. Brown re: Plan discovery. | 0.60 | 875.00 | $525.00 |
| 10/04/2021 | MSP | PD | Email with James I. Stang re:  Plan litigation. | 0.10 | 875.00 | $87.50 |
| 10/04/2021 | MSP | PD | Attention to documents needed for confirmation objections (.8); email exchange with M. Babcock, D. Judd, Gillian N. Brown, Kenneth H. Brown, et al. re: same (.1). | 0.90 | 875.00 | $787.50 |
| 10/04/2021 | MSP | PD | Telephone call with John W. Lucas re:  Plan strategy, etc. | 0.50 | 875.00 | $437.50 |
| 10/04/2021 | MSP | PD | Meeting with PSZJ and BRG re: valuation discovery. | 1.00 | 875.00 | $875.00 |
| 10/04/2021 | MSP | PD | Internal PSZJ meeting re:  Plan objections and discovery. | 1.50 | 875.00 | $1,312.50 |
| 10/04/2021 | MSP | PD | Telephone call with John W. Lucas re:  Plan litigation, etc. | 0.20 | 875.00 | $175.00 |
| 10/04/2021 | MSP | PD | Review and analysis of issues re and preparation for meeting re:  Plan confirmation litigation. | 1.50 | 875.00 | $1,312.50 |
| 10/04/2021 | MSP | PD | Email exchange with M. Plevin, Kenneth H. Brown, et al. re:  potential cancellation of hearing re:  plan scheduling issues. | 0.30 | 875.00 | $262.50 |
| 10/04/2021 | MSP | PD | Email exchange with Steve W. Golden, et al. re: joinder to Century motion to clarify ruling. | 0.20 | 875.00 | $175.00 |
| 10/04/2021 | RBO | PD | Join PSZJ team to discuss plan discovery, etc. | 1.50 | 1145.00 | $1,717.50 |
| 10/04/2021 | RBO | PD | Preparation of message with  suggestions for discovery focus to Malhar S. Pagay, Kenneth H. Brown, and others | 0.90 | 1145.00 | $1,030.50 |
| 10/04/2021 | RBO | PD | Call with Kenneth H. Brown regarding discovery focus suggestion | 0.20 | 1145.00 | $229.00 |
| 10/04/2021 | JEO | PD | Participate in call with PSZJ team re plan discovery | 1.50 | 925.00 | $1,387.50 |
| 10/04/2021 | JEO | PD | Review insurers' statement regarding confirmation discovery schedule | 0.50 | 925.00 | $462.50 |
| 10/04/2021 | JEO | PD | Review drafts of discovery and logistic issues re service | 2.00 | 925.00 | $1,850.00 |
| 10/04/2021 | BEL | PD | Review revisions to scheduling order and email | 0.20 | 825.00 | $165.00 |

Pachulski Stang Ziehl & Jones LLP

BSA - Committee

85353    -00002

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | PSZJ team regarding same. | | | |
| 10/04/2021 | BEL | PD | Draft Bates White discovery request and review and revise same. | 3.90 | 825.00 | $3,217.50 |
| 10/04/2021 | BEL | PD | Review portions of disclosure statement relating to Bates White analysis. | 0.70 | 825.00 | $577.50 |
| 10/04/2021 | BEL | PD | Call with internal PSZJ team regarding confirmation issues and discovery issues. | 1.50 | 825.00 | $1,237.50 |
| 10/04/2021 | BEL | PD | Review and revise discovery requests to Bates White. | 0.50 | 825.00 | $412.50 |
| 10/04/2021 | BEL | PD | Emails with litigation team regarding drafting and service of discovery requests. | 0.30 | 825.00 | $247.50 |
| 10/04/2021 | BEL | PD | Review agenda for PSZJ plan litigation call. | 0.20 | 825.00 | $165.00 |
| 10/04/2021 | MPK | PD | Review proposed documents in advance of meeting with BSA litigation team (.4); call with PSZJ litigation team regarding upcoming plan discovery (1.5); review and respond to email from Gillian B. regarding discovery project; review discovery from insurers (.6) | 2.50 | 795.00 | $1,987.50 |
| 10/04/2021 | JWL | PD | Call with K. Brown regarding confirmation scheduling order (.3); call with M. Pagay regarding plan strategy issues (.5); review slide deck for presentation to NCVBA (.6); call with PSZJ team regarding confirmation discovery and litigation issues (1.5); attend call with PSZJ and BRG regarding expert valuation issues (1.); another call with m. Pagay re plan (.2) | 4.10 | 825.00 | $3,382.50 |
| 10/04/2021 | SWG | PD | Continue drafting and editing confirmation discovery requests | 1.20 | 625.00 | $750.00 |
| 10/04/2021 | SWG | PD | Participate in call with PSZJ team re: confirmation discovery and litigation. | 1.50 | 625.00 | $937.50 |
| 10/05/2021 | DG | PD | Review and respond to emails from Committee members re: pro se receipt of solicitation materials (.2); email to BSA team re: same (.1); emails re: counsel election (.1) ; response from Blair at WC (.1) ; draft further email to committee members (.1) responses to and from SCC (.1) | 0.70 | 1095.00 | $766.50 |
| 10/05/2021 | GNB | PD | Telephone conference with Miriam Manning regarding Plan discovery. | 0.50 | 795.00 | $397.50 |
| 10/05/2021 | GNB | PD | Email Beth E. Levine regarding subpoenas. | 0.10 | 795.00 | $79.50 |

Pachulski Stang Ziehl & Jones LLP
BSA - Committee
85353    -00002

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/05/2021 | GNB | PD | Email to Beth D. Dassa to locate law journal article; Email law journal article to internal PSZJ team. | 0.10 | 795.00 | $79.50 |
| 10/05/2021 | GNB | PD | Email to Miriam Manning regarding Plan-related discovery and Century's propounded discovery requests (.2); Email Stamatios Stamoulis regarding Century discovery propounded to other parties in interest (.1). | 0.30 | 795.00 | $238.50 |
| 10/05/2021 | GNB | PD | Email with Beth E. Levine regarding Plan-related document requests and deposition notices/subpoenas. | 0.20 | 795.00 | $159.00 |
| 10/05/2021 | GNB | PD | Call with M. Pagay re plan discovery. | 1.00 | 795.00 | $795.00 |
| 10/05/2021 | GNB | PD | Telephone conferences with James E. O'Neill (partial) and M. Manning re Plan objection strategy and related discovery. | 1.70 | 795.00 | $1,351.50 |
| 10/05/2021 | GNB | PD | Draft requests for production to Debtors re solicitation and Plan. | 0.10 | 795.00 | $79.50 |
| 10/05/2021 | GNB | PD | Email with Steven W. Golden regarding Plan discovery to insurers. | 0.10 | 795.00 | $79.50 |
| 10/05/2021 | GNB | PD | Email with James E. O'Neill and Beth E. Levine regarding subpoenas and service thereof. | 0.20 | 795.00 | $159.00 |
| 10/05/2021 | GNB | PD | Coordinate document requests, deposition notices, and subpoenas to be filed by Friday, including updating tracking charts and confirming progress with attorneys and paralegals. | 1.70 | 795.00 | $1,351.50 |
| 10/05/2021 | GNB | PD | Revise and edit template for Plan-related subpoenas duces tecum. | 0.10 | 795.00 | $79.50 |
| 10/05/2021 | GNB | PD | Telephone conference with Steven W. Golden regarding Plan discovery to insurers and to other entities. | 0.30 | 795.00 | $238.50 |
| 10/05/2021 | GNB | PD | Draft requests for production directed to claims aggregators. | 0.50 | 795.00 | $397.50 |
| 10/05/2021 | GNB | PD | Email James E. O'Neill regarding withdrawal of motion at Docket No. 6271. | 0.10 | 795.00 | $79.50 |
| 10/05/2021 | IAWN | PD | Review statement by insurers and BSA response | 0.20 | 1025.00 | $205.00 |
| 10/05/2021 | IAWN | PD | Review mediation parties list and compare to insurers and email lists | 0.80 | 1025.00 | $820.00 |
| 10/05/2021 | IAWN | PD | Review Brown O'Neill emails re scheduling order and 2004 | 0.10 | 1025.00 | $102.50 |

Pachulski Stang Ziehl & Jones LLP

Page:    35

BSA - Committee

Invoice 129229

85353    -00002

October 31, 2021

|  |  |  | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/05/2021 | IAWN | PD | Review Schulman list of Chubb insurers | 0.20 | 1025.00 | $205.00 |
| 10/05/2021 | IAWN | PD | Review Schulman list of all insurers by group | 0.20 | 1025.00 | $205.00 |
| 10/05/2021 | IAWN | PD | Review TDP discussion in plan in email | 0.10 | 1025.00 | $102.50 |
| 10/05/2021 | IAWN | PD | Review Claro and Lucas emails re SOL information | 0.10 | 1025.00 | $102.50 |
| 10/05/2021 | IAWN | PD | Review email re Claro retention from O'Neill | 0.10 | 1025.00 | $102.50 |
| 10/05/2021 | IAWN | PD | Review and exchange emails with Golden and PSZJ team re insurance discovery and review same | 2.00 | 1025.00 | $2,050.00 |
| 10/05/2021 | IAWN | PD | Review AIG settlement | 0.80 | 1025.00 | $820.00 |
| 10/05/2021 | IAWN | PD | Telephone conference w/S. Golden re discovery | 0.30 | 1025.00 | $307.50 |
| 10/05/2021 | IAWN | PD | Telephone conference with J. Schulman re discovery | 0.20 | 1025.00 | $205.00 |
| 10/05/2021 | IAWN | PD | Telephone conference with J. Schulman re insurers | 0.20 | 1025.00 | $205.00 |
| 10/05/2021 | IAWN | PD | Email with Gillian Brown re FCR and Coalition | 0.10 | 1025.00 | $102.50 |
| 10/05/2021 | IAWN | PD | Review Claro and Lucas emails re statute limitation information | 0.10 | 1025.00 | $102.50 |
| 10/05/2021 | IAWN | PD | Review and exchange emails with Golden and PSZJ team re insurance discovery (.6); and work on insurance discovery (2.6). | 3.20 | 1025.00 | $3,280.00 |
| 10/05/2021 | JIS | PD | Call J. Lucas regarding meeting on issues for plan confirmation. | 0.20 | 1195.00 | $239.00 |
| 10/05/2021 | JIS | PD | Call P. Mones regarding presentation by state court counsel regarding plan and disclosure statement. | 0.50 | 1195.00 | $597.50 |
| 10/05/2021 | JIS | PD | Call K. Brown regarding major themes for plan objection and tie in to discovery. | 0.60 | 1195.00 | $717.00 |
| 10/05/2021 | JKH | PD | Email from Peach regarding pensions memoranda and review same | 0.40 | 1095.00 | $438.00 |
| 10/05/2021 | KHB | PD | Review Debtor's response to Insurers statement on scheduling and insurers statement (.5); prepare for hearing on scheduling (.3); emails with PSZJ team re joinder in Insurers' Statement on Scheduling (.3); emails with Counsel for Century re TDP discover (.2); emails with S. Golden re plan discovery (.2); review RFPs to TCJC (.3); emails from G. Kurtz ant T. Schiavoni re scheduling order (.2); emails with M. Plevin re scheduling order (.2); call with J. Lucas re plan discovery (.3); emails from Debtors  and Insurers re revisions to scheduling order (.3); review | 5.80 | 995.00 | $5,771.00 |

Pachulski Stang Ziehl & Jones LLP

BSA - Committee
85353    -00002

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | revisions to scheduling order (.2); call with SCC re plan issues and discovery (.7); emails with S. Golden and I. Nasatir re plan discovery (.2); review insurers opposition to debtors' motion for protective order (.6); call with J. Stang re plan issues and discovery (.6); confer with M. Pagay re plan issues and discovery (.2); emails from R. Orgel re plan discovery issues (.5). | | | |
| 10/05/2021 | MAM | PD | Draft and forward deposition subpoena to Gillian N. Brown (1.); call with G. Brown re same (.2). | 1.20 | 395.00 | $474.00 |
| 10/05/2021 | MAM | PD | Call with G. Brown re plan discovery. | 0.50 | 395.00 | $197.50 |
| 10/05/2021 | MAM | PD | Revise form subpoena for Beth E. Levine. | 0.60 | 395.00 | $237.00 |
| 10/05/2021 | MAM | PD | Locate and forward privilege log to Gillian N. Brown. | 0.20 | 395.00 | $79.00 |
| 10/05/2021 | MSP | PD | Telephone calls with Gillian N. Brown and James E. O'Neill re:  Plan objection strategy and discovery. | 1.70 | 875.00 | $1,487.50 |
| 10/05/2021 | MSP | PD | Email to with Kenneth H. Brown re:  hearing re: Plan discovery motions. | 0.10 | 875.00 | $87.50 |
| 10/05/2021 | MSP | PD | Telephone call with Gillian N. Brown re:  Plan discovery. | 1.00 | 875.00 | $875.00 |
| 10/05/2021 | MSP | PD | Email to John W. Lucas re:  Plan strategy, TCC discovery. | 0.10 | 875.00 | $87.50 |
| 10/05/2021 | MSP | PD | Outline email to Gillian N. Brown re:  Plan discovery issues and planning. | 0.90 | 875.00 | $787.50 |
| 10/05/2021 | MSP | PD | Attention to Plan confirmation litigation discovery issues, logistics and coordination (2.1);; email exchange with Kenneth H. Brown, John W. Lucas, K. McNally, et al. re:  same (.2). | 2.30 | 875.00 | $2,012.50 |
| 10/05/2021 | MSP | PD | Telephone call with James E. O'Neill re:  Plan litigation, TCC discovery. | 0.50 | 875.00 | $437.50 |
| 10/05/2021 | MSP | PD | Email exchange with Victoria A. Newmark re: potential Plan confirmation objections. | 0.10 | 875.00 | $87.50 |
| 10/05/2021 | MSP | PD | Email exchange with S. Hershey re:  ESI protocol re:  discovery scheduling and procedure. | 0.10 | 875.00 | $87.50 |
| 10/05/2021 | RBO | PD | Review Debra Grassgreen message regarding case addressing channeling injunction scope and review forwarded case | 0.80 | 1145.00 | $916.00 |
| 10/05/2021 | RBO | PD | Review and exchange messages regarding | 0.20 | 1145.00 | $229.00 |

Pachulski Stang Ziehl & Jones LLP

Page:    37

BSA - Committee

Invoice 129229

85353   -00002

October 31, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | solicitation packages | | | |
| 10/05/2021 | JEO | PD | Review Certain Insurers' Statement re Plan Discovery Schedule (.3); and emails with PSZJ team re 10/5 hearing (.2) | 0.50 | 925.00 | $462.50 |
| 10/05/2021 | JEO | PD | Continued review of discovery issues for plan confirmation | 0.30 | 925.00 | $277.50 |
| 10/05/2021 | JEO | PD | Call with Malhar Pagay to discuss discovery needed for best interest test on confirmation | 0.50 | 925.00 | $462.50 |
| 10/05/2021 | JEO | PD | Call with G. Brown re plan discovery | 1.70 | 925.00 | $1,572.50 |
| 10/05/2021 | BEL | PD | Review and revise subpoena and email M. Matteo regarding same. | 0.70 | 825.00 | $577.50 |
| 10/05/2021 | BEL | PD | Draft 30(b)(6) notice. | 3.20 | 825.00 | $2,640.00 |
| 10/05/2021 | BEL | PD | Further revisions to subpoena. | 0.50 | 825.00 | $412.50 |
| 10/05/2021 | BEL | PD | Draft discovery request. | 1.40 | 825.00 | $1,155.00 |
| 10/05/2021 | BEL | PD | Update status chart. | 0.20 | 825.00 | $165.00 |
| 10/05/2021 | BEL | PD | Emails with PSZJ litigation team regarding discovery requests to be drafted and revised. | 0.30 | 825.00 | $247.50 |
| 10/05/2021 | BEL | PD | Email with Gillian N. Brown regarding discovery to be drafted. | 0.20 | 825.00 | $165.00 |
| 10/05/2021 | VAN | PD | Review draft RFPs regarding plan confirmation issues; draft email to Steve Golden regarding same. | 0.80 | 1050.00 | $840.00 |
| 10/05/2021 | MPK | PD | Call with Gillian B. regarding discovery by insurers (.5); review insurer discovery on third parties and draft notes to file (2.1); draft email to Gillian B regarding missing discovery (.8) second and third call with Gillian B regarding discovery (.5); draft email to Gillian B regarding summaries of discovery (1); draft notice of Eric Green deposition (.1); draft RFP for Eric Green (.2); review docket and pleadings regarding Coalition (.3); draft email to Gillian B. regarding Coalition (.1) | 5.60 | 795.00 | $4,452.00 |
| 10/05/2021 | JWL | PD | Call with K. Brown regarding confirmation discovery (.3); review litigation timeline (.3); call with J. Stang re plan issues (.2); respond to plan discovery questions from PSZJ team (.5). | 1.30 | 825.00 | $1,072.50 |
| 10/05/2021 | SWG | PD | Call with I. Nasitir re: service on various insurers and insurer document requests. | 0.30 | 625.00 | $187.50 |

Pachulski Stang Ziehl & Jones LLP

Page:    38

BSA - Committee

Invoice 129229

85353    -00002

October 31, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/05/2021 | SWG | PD | Continue drafting discovery requests related to plan confirmation (5.9); call with G. Brown re same (.3) | 6.20 | 625.00 | $3,875.00 |
| 10/06/2021 | DG | PD | Call with PSZJ team re plan objection (1.4); email to J. Stang re same (.3). | 1.70 | 1095.00 | $1,861.50 |
| 10/06/2021 | GNB | PD | Email to Malhar S. Pagay regarding Plan-related discovery timeline. | 0.10 | 795.00 | $79.50 |
| 10/06/2021 | GNB | PD | Draft requests for production to Debtors re solicitation and Plan. | 2.30 | 795.00 | $1,828.50 |
| 10/06/2021 | GNB | PD | Telephone conference with Steven W. Golden regarding Plan discovery logistics and substance (.2); Email with Steven W. Golden regarding same (.1). | 0.30 | 795.00 | $238.50 |
| 10/06/2021 | GNB | PD | Telephone conference with internal PSZJ team regarding Plan objection strategy, evidentiary issues, and discovery relating to same. | 1.40 | 795.00 | $1,113.00 |
| 10/06/2021 | GNB | PD | Telephone conference with internal PSZJ team regarding procedures for service of Plan discovery. | 0.40 | 795.00 | $318.00 |
| 10/06/2021 | GNB | PD | Email with PSZJ internal team regarding Plan discovery. | 0.10 | 795.00 | $79.50 |
| 10/06/2021 | GNB | PD | Email with PSZJ internal team regarding procedures for service of Plan discovery. | 0.30 | 795.00 | $238.50 |
| 10/06/2021 | GNB | PD | Email with internal PSZJ team regarding insurance-related Plan discovery. | 0.10 | 795.00 | $79.50 |
| 10/06/2021 | GNB | PD | Telephone conference with Miriam Manning regarding Plan-related discovery to Eric Green and to claims aggregators. | 0.20 | 795.00 | $159.00 |
| 10/06/2021 | GNB | PD | Revise and edit draft document requests to Eric Green. | 0.30 | 795.00 | $238.50 |
| 10/06/2021 | GNB | PD | Review Victoria A. Newmark's edits to draft requests for production directed to Debtors. | 0.10 | 795.00 | $79.50 |
| 10/06/2021 | GNB | PD | Draft email to Kenneth H. Brown regarding additional discovery issues. | 0.40 | 795.00 | $318.00 |
| 10/06/2021 | IAWN | PD | Check prior discovery of Hartford and Century | 1.20 | 1025.00 | $1,230.00 |
| 10/06/2021 | IAWN | PD | Review valuation article | 0.30 | 1025.00 | $307.50 |
| 10/06/2021 | IAWN | PD | Review Brown emails re same and coverage expert | 0.10 | 1025.00 | $102.50 |
| 10/06/2021 | IAWN | PD | Review and exchange emails with Golden, | 3.00 | 1025.00 | $3,075.00 |

Pachulski Stang Ziehl & Jones LLP
BSA - Committee
85353   -00002

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | Schulman, PSZJ team  (40+ emails) re discovery on insurers | | | |
| 10/06/2021 | IAWN | PD | Telephone conference w/ PSZJ re plan objection and discovery | 1.40 | 1025.00 | $1,435.00 |
| 10/06/2021 | JIS | PD | Call with PSZJ litigation team regarding plan confirmation issues. | 0.40 | 1195.00 | $478.00 |
| 10/06/2021 | JIS | PD | Review town hall power point presentation regarding plan and disclosure statement | 0.50 | 1195.00 | $597.50 |
| 10/06/2021 | JKH | PD | Attend teleconference with PSZJ team regarding discovery scope, preparation (1.4); Preparation of 30(b)(6) notices regarding PBGC claim and emails to, from Gillian N. Brown regarding same, finalizing Requests for Production of Documents (.3) | 1.70 | 1095.00 | $1,861.50 |
| 10/06/2021 | KHB | PD | Calls with J.Lucas on communications with survivors in town hall meeting (.4); call with J. Lucas  re solicitation issues (.8); emails from with R. Kehr re same (.2); PSZJ call re plan discovery (1.4); Call with Klee Touchin re plan discovery (.5); emails with J. Lucas, J. Stang, M. Pagay re plan discovery (.5); emails with G. Brown re plan discovery (.2); emails with B. Levine re Plan discovery (.2); review recent authority re non-consensual releases and insurance neutrality (2.8); emails with J. Stang re plan discovery (.3); | 7.30 | 995.00 | $7,263.50 |
| 10/06/2021 | MSP | PD | Email with John W. Lucas re:  Plan discovery. | 0.10 | 875.00 | $87.50 |
| 10/06/2021 | MSP | PD | Email with Gillian N. Brown re:  Plan discovery. | 0.10 | 875.00 | $87.50 |
| 10/06/2021 | MSP | PD | Attention to Plan confirmation litigation discovery issues, logistics and coordination (2.6); email exchange with Iain Nasatir, Gillian N. Brown, John W. Lucas, James I. Stang, Beth E. Levine, Kenneth H. Brown, et al. re:  same (.30). | 2.90 | 875.00 | $2,537.50 |
| 10/06/2021 | MSP | PD | Meeting with PSZJ re:  status of Plan discovery. | 1.40 | 875.00 | $1,225.00 |
| 10/06/2021 | MSP | PD | Meeting with S. Gurvitz, R. Pfister, et al. re:  Plan discovery. | 0.50 | 875.00 | $437.50 |
| 10/06/2021 | MSP | PD | Telephone call with Victoria A. Newmark re:  Plan confirmation objections. | 0.20 | 875.00 | $175.00 |
| 10/06/2021 | MSP | PD | Email exchange with litigation team re:  RSA Motion depositions. | 0.10 | 875.00 | $87.50 |
| 10/06/2021 | MSP | PD | Email exchange with Victoria A. Newmark re: development of Plan confirmation objections. | 0.10 | 875.00 | $87.50 |

Pachulski Stang Ziehl & Jones LLP

BSA - Committee

85353    -00002

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/06/2021 | MSP | PD | Email exchange with Iain Nasatir, J. Schulman, et al. re:  insurer discovery. | 0.10 | 875.00 | $87.50 |
| 10/06/2021 | JEO | PD | Call with PSZJ team to discuss plan discovery | 1.40 | 925.00 | $1,295.00 |
| 10/06/2021 | JEO | PD | Follow up call with PSZJ team to discuss discovery logistics | 0.40 | 925.00 | $370.00 |
| 10/06/2021 | JEO | PD | Email to Debtors' counsel re discovery planned for Bates White | 0.30 | 925.00 | $277.50 |
| 10/06/2021 | JEO | PD | Email FCR counsel re discovery planned for Ankura | 0.30 | 925.00 | $277.50 |
| 10/06/2021 | JEO | PD | Review forms of discovery and notices(1.8); review terms of discovery scheduling order(.5); review service parties and service requirements (1.8) | 4.10 | 925.00 | $3,792.50 |
| 10/06/2021 | BEL | PD | Telephone conference with PSZJ litigation team regarding discovery open issues and logistics. | 1.40 | 825.00 | $1,155.00 |
| 10/06/2021 | BEL | PD | Telephone conference with Steven W. Golden, James E. O'Neill and Gillian N. Brown regarding logistic of service of discovery. | 0.40 | 825.00 | $330.00 |
| 10/06/2021 | BEL | PD | Draft emails regarding service issues. | 0.30 | 825.00 | $247.50 |
| 10/06/2021 | BEL | PD | Draft and review and revise discovery requests. | 6.20 | 825.00 | $5,115.00 |
| 10/06/2021 | BEL | PD | Email with Steven W. Golden regarding draft discovery requests. | 0.10 | 825.00 | $82.50 |
| 10/06/2021 | VAN | PD | Review draft RFPs regarding plan confirmation issues; draft email to Gillian Brown regarding same (.6); call with M. Pagay re plan objection (.2) | 0.80 | 1050.00 | $840.00 |
| 10/06/2021 | MPK | PD | Review files and draft document requests for Green (4.7); emails with Gillian B retarding Green requests (.8); draft emails to PSZJ team regarding discovery issues (1); call with G. Brown re discovery (.2); revise notice of deposition for Green (.1) | 6.80 | 795.00 | $5,406.00 |
| 10/06/2021 | JWL | PD | Call with PSZJ team regarding plan discovery (1.4); call with PSZJ and KTBS regarding plan discovery (.5); respond to voting questions by survivors and counsel (.7); call with K. Brown re survivor communication (.4); call with K. Brown and J. Stang (partial) regarding solicitation and discovery issues (.8); review plan discovery documents and open questions (1.5); respond to questions regarding scheduling and participation in the confirmation process (.8); | 6.10 | 825.00 | $5,032.50 |

Pachulski Stang Ziehl & Jones LLP
BSA - Committee
85353   -00002

Page:    41
Invoice 129229
October 31, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/06/2021 | SWG | PD | Continue drafting numerous discovery requests related to confirmation | 7.00 | 625.00 | $4,375.00 |
| 10/06/2021 | SWG | PD | Call with K. LaBrada re: plan confirmation discovery matters | 0.20 | 625.00 | $125.00 |
| 10/06/2021 | SWG | PD | Litigation discovery logistics call with PSZJ team. | 1.40 | 625.00 | $875.00 |
| 10/06/2021 | SWG | PD | Call with PSZJ team re: discovery logistics. | 0.40 | 625.00 | $250.00 |
| 10/06/2021 | SWG | PD | Emails with G. Brown re: plan discovery strategy | 0.20 | 625.00 | $125.00 |
| 10/06/2021 | SWG | PD | Emails with B. Levine re: TCJC discovery | 0.10 | 625.00 | $62.50 |
| 10/06/2021 | KLL | PD | Telephone call with S. Golden re project on discovery | 0.20 | 460.00 | $92.00 |
| 10/06/2021 | KLL | PD | Review various notices and claims and update chart relating to discovery process | 5.40 | 460.00 | $2,484.00 |
| 10/07/2021 | DG | PD | Call with PSZJ team re: Plan strategy. | 0.70 | 1095.00 | $766.50 |
| 10/07/2021 | DG | PD | Call with Patterson, Zalkin, Amala and Klee and PSZJ team re: plan issues | 1.00 | 1095.00 | $1,095.00 |
| 10/07/2021 | DG | PD | Review sample solicitation package and emails with B. Osborne re: same | 0.40 | 1095.00 | $438.00 |
| 10/07/2021 | GNB | PD | work on edits to and service of discovery to be served by Oct. 8th. | 1.20 | 795.00 | $954.00 |
| 10/07/2021 | GNB | PD | Call with K. Brown re plan discovery (.2) | 0.20 | 795.00 | $159.00 |
| 10/07/2021 | GNB | PD | Email with Kenneth H. Brown regarding requests for production directed to Debtors. | 0.10 | 795.00 | $79.50 |
| 10/07/2021 | GNB | PD | Telephone conference with internal PSZJ team regarding Plan discovery. | 1.00 | 795.00 | $795.00 |
| 10/07/2021 | GNB | PD | Review edits from Jeffrey Shulman, Kenneth H. Brown, and Iain A.W. Nasatir to requests for production directed to Debtors. | 0.20 | 795.00 | $159.00 |
| 10/07/2021 | GNB | PD | Revise and edit requests for production. | 4.50 | 795.00 | $3,577.50 |
| 10/07/2021 | GNB | PD | Supervise staff regarding coordination for service on registered agents. | 1.30 | 795.00 | $1,033.50 |
| 10/07/2021 | GNB | PD | Draft subpoenas for document production relating to Plan. | 6.00 | 795.00 | $4,770.00 |
| 10/07/2021 | IAWN | PD | Telephone conference w/ Zalkin Group and PSZJ team, re plan objection strategy | 1.00 | 1025.00 | $1,025.00 |

Pachulski Stang Ziehl & Jones LLP
BSA - Committee
85353    -00002

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/07/2021 | IAWN | PD | Review and comment on Century RFPs | 1.00 | 1025.00 | $1,025.00 |
| 10/07/2021 | IAWN | PD | Exchange emails with Newmark re poc questions for Century | 0.10 | 1025.00 | $102.50 |
| 10/07/2021 | IAWN | PD | Reviewed and commented on RFP to debtors | 1.00 | 1025.00 | $1,025.00 |
| 10/07/2021 | IAWN | PD | Exchanged emails with Ken Brown, Gillian Brown, Schulman, Golden re same | 0.30 | 1025.00 | $307.50 |
| 10/07/2021 | IAWN | PD | Review Schulman emails re insurers counsel | 0.10 | 1025.00 | $102.50 |
| 10/07/2021 | IAWN | PD | Review and exchange emails with PSZJ team re discovery (Liberty Mutual among others) (90+ emails) | 3.50 | 1025.00 | $3,587.50 |
| 10/07/2021 | IAWN | PD | Telephone conference with PSZJ team and Schulman re plan discovery. | 1.00 | 1025.00 | $1,025.00 |
| 10/07/2021 | IAWN | PD | Telephone conference w/ PSZJ team re plan objection strategy | 0.70 | 1025.00 | $717.50 |
| 10/07/2021 | JIS | PD | Call with PSZJ litigation team regarding TCC plan strategy | 0.70 | 1195.00 | $836.50 |
| 10/07/2021 | JIS | PD | Call with Zalkin/PFN counsel regarding TCC plan and DS. | 1.00 | 1195.00 | $1,195.00 |
| 10/07/2021 | JIS | PD | Call potential trustee regarding alternative plan. | 0.10 | 1195.00 | $119.50 |
| 10/07/2021 | JKH | PD | Emails from, to discovery team regarding finalizing requests | 0.20 | 1095.00 | $219.00 |
| 10/07/2021 | KHB | PD | Work on discovery requests (1.8); emails with E. Smola and J. Lucas re discovery requests and requirements of scheduling order (.3); call with G. Brown re discovery requests (.2); review and respond to  PSZJ emails and draft discovery requests (1.3);  email from/to Sasha Gurvitz re plan discovery (.2); analyze Purdue Bench decision re third party releases and plan objections (1.7); review disclosure statement (3.2). | 8.70 | 995.00 | $8,656.50 |
| 10/07/2021 | MSP | PD | Telephone call with John W. Lucas re: Plan confidentiality. | 0.20 | 875.00 | $175.00 |
| 10/07/2021 | MSP | PD | Telephone call with Steve W. Golden re:  Plan discovery. | 0.30 | 875.00 | $262.50 |
| 10/07/2021 | MSP | PD | Email with James E. O'Neill re:  service of Plan discovery. | 0.10 | 875.00 | $87.50 |
| 10/07/2021 | MSP | PD | Email with Gillian N. Brown re:  Plan discovery. | 0.10 | 875.00 | $87.50 |

Pachulski Stang Ziehl & Jones LLP

Page:    43

BSA - Committee

Invoice 129229

85353    -00002

October 31, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/07/2021 | MSP | PD | Telephone call with Robert B. Orgel re: Plan discovery scope issue. | 0.20 | 875.00 | $175.00 |
| 10/07/2021 | MSP | PD | Internal PSZJ meeting re:  Plan and Disclosure Statement. | 0.70 | 875.00 | $612.50 |
| 10/07/2021 | MSP | PD | Internal PSZJ meeting re Plan discovery. | 1.00 | 875.00 | $875.00 |
| 10/07/2021 | MSP | PD | Review and comment on TCC draft discovery requests. | 4.90 | 875.00 | $4,287.50 |
| 10/07/2021 | MSP | PD | Review and revise template for insurer discovery. | 3.40 | 875.00 | $2,975.00 |
| 10/07/2021 | MSP | PD | Attention to Plan confirmation litigation discovery issues, logistics and coordination; email exchange with Kenneth H. Brown, Iain Nasatir, Gillian N. Brown, Victoria A. Newmark, Steve W. Golden, James E. O'Neill, et al. re: same (.30). | 3.20 | 875.00 | $2,800.00 |
| 10/07/2021 | MSP | PD | Review and analysis of Abuse Claims issue; email exchange with Kenneth H. Brown, Gillian N. Brown, Gillian N. Brown, Iain Nasatir, et al. re: same (.50). | 2.50 | 875.00 | $2,187.50 |
| 10/07/2021 | RBO | PD | Join James I. Stang and others regarding TCC TDP, etc. | 0.70 | 1145.00 | $801.50 |
| 10/07/2021 | RBO | PD | Telephone conference with Malhar S. Pagay regarding plan issues and evidence | 0.20 | 1145.00 | $229.00 |
| 10/07/2021 | RBO | PD | Make notes regarding changes for TDP (.1); Review filed regarding suggested TDP changes (.2); Preparation of message regarding same to John W. Lucas, James I. Stang, Debra Grassgreen, etc. (.3) | 0.70 | 1145.00 | $801.50 |
| 10/07/2021 | JEO | PD | Review updated draft notices of service for discovery and provide comments | 0.50 | 925.00 | $462.50 |
| 10/07/2021 | JEO | PD | Emails with Gillian Brown and other PSZJ team members regarding subpoena requirements and other discovery issues | 0.80 | 925.00 | $740.00 |
| 10/07/2021 | JEO | PD | Work on plan discovery and prepare for service of same | 8.00 | 925.00 | $7,400.00 |
| 10/07/2021 | BEL | PD | Zoom with PSZJ team regarding discovery planning and service. | 1.00 | 825.00 | $825.00 |
| 10/07/2021 | BEL | PD | Multiple emails regarding revision to discovery request. | 1.20 | 825.00 | $990.00 |
| 10/07/2021 | BEL | PD | Draft, review and revise discovery request. | 6.20 | 825.00 | $5,115.00 |

Pachulski Stang Ziehl & Jones LLP

BSA - Committee

85353    -00002

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/07/2021 | BEL | PD | Draft and revise additional discovery requests. | 3.10 | 825.00 | $2,557.50 |
| 10/07/2021 | VAN | PD | Review and revise RFPs regarding plan confirmation issues. | 2.00 | 1050.00 | $2,100.00 |
| 10/07/2021 | MPK | PD | Conference call with PSZJ team regarding discovery (1); revise Green document requests and draft same for Resolution (.4); review MA secretary of state filings (.2) email to Malhar P re discovery on Green and Resolutions (.1); review list of witnesses re status (.4); draft document requests for Catelur (.6); calls Gillian B re discovery matters (.5); draft requests for production for litigation funders (8.9); emails with PSZJ team regarding discovery matters (.6). | 12.70 | 795.00 | $10,096.50 |
| 10/07/2021 | JWL | PD | Attend PSZJ discovery call (1.); strategy call with M. Pagay regarding confidentiality (.2); attend PSZJ plan strategy call (.7); call with PSZJ and Zalkin/Pfau parties regarding plan strategy (1.). | 2.90 | 825.00 | $2,392.50 |
| 10/07/2021 | LCT | PD | Research/verify registered agents for service of process on various entities. | 0.60 | 425.00 | $255.00 |
| 10/07/2021 | SWG | PD | Participate in call with PSZJ discovery team. | 1.00 | 625.00 | $625.00 |
| 10/07/2021 | SWG | PD | Continue drafting and finalizing plan-related discovery (8.6); call with M. Pagay re plan discovery (.3). | 8.90 | 625.00 | $5,562.50 |
| 10/08/2021 | DG | PD | Review discovery requests of Insurers to TCC (.3); and emails with litigation team re: same (.1) ; review Zalkin/Pfau discovery requests (.3); review other misc discovery requests/high level (.2) | 0.90 | 1095.00 | $985.50 |
| 10/08/2021 | DG | PD | Further review of discovery propounded by participating parties in advance of coordination call | 0.50 | 1095.00 | $547.50 |
| 10/08/2021 | GFB | PD | Review and respond to emails with Malhar Pagay regarding response to document requests project. | 0.10 | 825.00 | $82.50 |
| 10/08/2021 | GNB | PD | Revise and edit requests for production to claims aggregators (1.7); call with M. Pagay re plan discovery (.4); work with two legal assistants, Janice Washington and Sophia Lee, to finalize subpoenas and requests for production to claims aggregators for personal service on agents for service of process (1.5). | 3.60 | 795.00 | $2,862.00 |
| 10/08/2021 | GNB | PD | Email to M. Pagay regarding discovery to be served today relating to Plan confirmation and solicitation. | 0.10 | 795.00 | $79.50 |

Pachulski Stang Ziehl & Jones LLP

Page:    45

BSA - Committee

Invoice 129229

85353    -00002

October 31, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/08/2021 | GNB | PD | Email Sophia Lee and Janice Washington regarding service of process on claims aggregators of subpoena for production of documents. | 0.10 | 795.00 | $79.50 |
| 10/08/2021 | GNB | PD | Email with Malhar S. Pagay regarding revisions to requests for production to claims aggregators. | 0.20 | 795.00 | $159.00 |
| 10/08/2021 | GNB | PD | Review and respond to internal PSZJ emails regarding Plan discovery to be served today. | 0.20 | 795.00 | $159.00 |
| 10/08/2021 | GNB | PD | Revise and edit requests for production directed to Debtors regarding Plan and solicitation. | 9.70 | 795.00 | $7,711.50 |
| 10/08/2021 | GNB | PD | Telephone conference with internal PSZJ team regarding status of Plan-related discovery and strategy for next week. | 0.50 | 795.00 | $397.50 |
| 10/08/2021 | GNB | PD | Email with process server in Montana regarding service of process on registered agent for Reciprocity Industries, LLC. | 0.10 | 795.00 | $79.50 |
| 10/08/2021 | IAWN | PD | Telephone conference w/ SCC (ADSF group) re developments in BSA | 0.20 | 1025.00 | $205.00 |
| 10/08/2021 | IAWN | PD | Telephone conference with team re discovery | 0.50 | 1025.00 | $512.50 |
| 10/08/2021 | IAWN | PD | Review and exchange emails with PSZJ team re plan and insurance discovery (40+ emails) | 2.50 | 1025.00 | $2,562.50 |
| 10/08/2021 | JIS | PD | Email with J. Pomerantz regarding demands on confidentiality relating to dash boards. | 0.10 | 1195.00 | $119.50 |
| 10/08/2021 | KHB | PD | Work on discovery requests to Eric Green (.8); work on discovery request to Participating Parties (2.5); emails with K. McNally re claim valuation issues (.4); PSZJ call re finalizing discovery requests (.5); review parties' discovery requests (2.3); review authorities and consider privilege issues (.5); review disclosure statement and plan (2.0). | 9.00 | 995.00 | $8,955.00 |
| 10/08/2021 | MSP | PD | Email with John W. Lucas re:  Plan strategy and discovery. | 0.10 | 875.00 | $87.50 |
| 10/08/2021 | MSP | PD | Telephone call with Gillian N. Brown re:  service of Plan discovery. | 0.40 | 875.00 | $350.00 |
| 10/08/2021 | MSP | PD | Emails with James I. Stang re:  status of Plan discovery. | 0.20 | 875.00 | $175.00 |
| 10/08/2021 | MSP | PD | Emails with James E. O'Neill re:  service of Plan discovery. | 0.20 | 875.00 | $175.00 |
| 10/08/2021 | MSP | PD | Attention to finalizing and service of TCC outbound | 7.10 | 875.00 | $6,212.50 |

Pachulski Stang Ziehl & Jones LLP
BSA - Committee
85353    -00002

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | Plan confirmation discovery (6.1); email exchange with James E. O'Neill, Beth E. Levine, Steve W. Golden, James I. Stang, S. Gurvitz, MPK, J. Cadarette, M. Babcock, et al. re: same (1.). | | | |
| 10/08/2021 | MSP | PD | Attention to Plan confirmation discovery issues (.8); email exchange with Ira D. Kharasch, GFB, J. Schulman, et al. re:  same (.1). | 0.90 | 875.00 | $787.50 |
| 10/08/2021 | MSP | PD | Review entered Plan scheduling order and email exchange with James I. Stang, John W. Lucas, et al. re:  same (.10). | 0.10 | 875.00 | $87.50 |
| 10/08/2021 | MSP | PD | Internal PSZJ call re:  status of Plan Discovery. | 0.10 | 875.00 | $87.50 |
| 10/08/2021 | MSP | PD | Review, revise and attention to TCC outbound discovery, including to resolution, the debtors, etc. | 1.20 | 875.00 | $1,050.00 |
| 10/08/2021 | JEO | PD | Finalize plan discovery and coordinate service of same for targets:  Debtors, FCR, Eric Green and Resolutions, Ankura, Bates & White, insurers and claim aggregators | 11.80 | 925.00 | $10,915.00 |
| 10/08/2021 | BEL | PD | Review Malhar S. Pagay's comments to discovery requests. | 0.30 | 825.00 | $247.50 |
| 10/08/2021 | BEL | PD | Zoom with PSZJ litigation team regarding open issues on discovery. | 0.10 | 825.00 | $82.50 |
| 10/08/2021 | BEL | PD | Draft, review and revise discovery requests. | 2.60 | 825.00 | $2,145.00 |
| 10/08/2021 | JSP | PD | Confer with J. Lucas regarding declassification issues | 0.30 | 850.00 | $255.00 |
| 10/08/2021 | MPK | PD | Review comments to RFP by Malhar P and revise nine requests (1.8); emails to DE office and Beth L and others regarding revisions to discovery requests (.2); Further revise Green and Resolutions discovery (.8); emails to PSZJ team regarding defined terms; review plan and related documents re Green and related discovery (1.3); conference call with PSZJ litigation team regarding discovery issues (.5); emails to Gillian B. and PSZJ team regarding various service issues and definitions (.6); review documents regarding defined terms (.7) | 5.90 | 795.00 | $4,690.50 |
| 10/08/2021 | JWL | PD | Meet with PSZJ litigation team regarding service of plan discovery (.5); call with J. Pomerantz regarding distribution of Local Council dashboards (.3); call with potential settlement trustee (.7); review open issue outline regarding final production of plan discovery (.5); call with J. Amala regarding attorney voting protocol (.5); call with J. Merson regarding | 3.00 | 825.00 | $2,475.00 |

Pachulski Stang Ziehl & Jones LLP

Page:    47

BSA - Committee

Invoice 129229

85353    -00002

October 31, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | same (.5). | | | |
| 10/08/2021 | SWG | PD | Continue drafting discovery related to Plan confirmation | 5.60 | 625.00 | $3,500.00 |
| 10/08/2021 | SWG | PD | Call with PSZJ litigation team | 0.50 | 625.00 | $312.50 |
| 10/08/2021 | SWG | PD | Prepare and email outline of open discovery issues. PSZJ litigation team | 0.40 | 625.00 | $250.00 |
| 10/09/2021 | DG | PD | Draft TCC Disclosure Statement | 6.20 | 1095.00 | $6,789.00 |
| 10/09/2021 | DG | PD | Call with Stang, Pagay, Lucas and Brown re: plan discovery and confirmation objection staffing and tasks | 1.70 | 1095.00 | $1,861.50 |
| 10/09/2021 | DG | PD | Review protective order and meditation order with Malhar commentary following coordination call (.3); review and comment on Brown email re: production strategy (.2) | 0.50 | 1095.00 | $547.50 |
| 10/09/2021 | GNB | PD | Review Malhar S. Pagay list of discovery served yesterday and confirm status of all service. | 0.50 | 795.00 | $397.50 |
| 10/09/2021 | GNB | PD | Review and summarize all discovery propounded yesterday on the Official Committee of Tort Claimants relating to Plan confirmation. | 2.60 | 795.00 | $2,067.00 |
| 10/09/2021 | JIS | PD | Email to J. Pomerantz regarding local council confidentiality project. | 0.30 | 1195.00 | $358.50 |
| 10/09/2021 | JIS | PD | Call PSZJ litigation team regarding issues related to discovery and plan issues. | 1.70 | 1195.00 | $2,031.50 |
| 10/09/2021 | KHB | PD | PSZJ call re discovery responses (1.7); Review discovery requests to TCC (1.2); consider issues raised by attorney client and mediation privilege and authorities re same (1.5); review PSZJ emails re discovery issues (.6). | 5.00 | 995.00 | $4,975.00 |
| 10/09/2021 | MSP | PD | PSZJ meeting re: plan discovery. | 1.70 | 875.00 | $1,487.50 |
| 10/09/2021 | MSP | PD | Review and analysis of discovery propounded on TCC (1.8); email exchange with Gillian N. Brown re:  same (.1). | 1.90 | 875.00 | $1,662.50 |
| 10/09/2021 | MSP | PD | Work on Plan litigation strategy and discovery open items (5.5); email exchange with Steve W. Golden, James I. Stang, Gillian N. Brown, James E. O'Neill, et al. re:  same (.2). | 5.70 | 875.00 | $4,987.50 |
| 10/09/2021 | MSP | PD | Email exchange with Debra I. Grassgreen re:  TCC Plan solicitation. | 0.10 | 875.00 | $87.50 |

Pachulski Stang Ziehl & Jones LLP
BSA - Committee
85353    -00002

Page:    48
Invoice 129229
October 31, 2021

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/09/2021 | MSP | PD | Email exchange with Gillian N. Brown re: Objections to Plan discovery. | 0.10 | 875.00 | $87.50 |
| 10/09/2021 | VAN | PD | Research and analysis regarding plan confirmation issues. | 3.60 | 1050.00 | $3,780.00 |
| 10/09/2021 | MPK | PD | Emails to Malhar P and Gillian B regarding third party subpoenas. | 0.10 | 795.00 | $79.50 |
| 10/09/2021 | JWL | PD | Attend staffing and work stream call regarding plan confirmation briefing and litigation (1.7); | 1.70 | 825.00 | $1,402.50 |
| 10/10/2021 | DG | PD | Review notes in D. Statement in prep for call with key PSZJ team (.9); call with J. Stang, R. Orgel, M. Pagay and J. Lucas re: TCC Plan and Disclosure Statement Structure (2.6) | 3.50 | 1095.00 | $3,832.50 |
| 10/10/2021 | DG | PD | Call with Plan Litigation team re: discovery and key issues (1.); call with Rob Orgel re: Plan preparation and D. Statement issues (.3) | 1.30 | 1095.00 | $1,423.50 |
| 10/10/2021 | DG | PD | Review summary of inbound discovery memo from M. Pagay | 0.30 | 1095.00 | $328.50 |
| 10/10/2021 | DG | PD | Review summary of inbound discovery | 0.30 | 1095.00 | $328.50 |
| 10/10/2021 | GNB | PD | Review and summarize discovery that Propounding Insurers served on the Official Committee of Tort Claimants relating to Plan confirmation. | 1.00 | 795.00 | $795.00 |
| 10/10/2021 | GNB | PD | Email with Malhar S. Pagay regarding discovery that all parties propounded on the Official Committee of Tort Claimants relating to Plan confirmation. | 0.10 | 795.00 | $79.50 |
| 10/10/2021 | GNB | PD | Email Beth E. Levine and Miriam Manning regarding drafting responses and objections to discovery requests. | 0.10 | 795.00 | $79.50 |
| 10/10/2021 | GNB | PD | Telephone conference with Malhar S. Pagay regarding objections and responses to discovery propounded to the Official Committee of Tort Claimants relating to Plan confirmation. | 0.20 | 795.00 | $159.00 |
| 10/10/2021 | GNB | PD | Revise litigation tracking chart. | 0.10 | 795.00 | $79.50 |
| 10/10/2021 | GNB | PD | Email with Matthew K. Babcock regarding case law for analysis of Plan. | 0.10 | 795.00 | $79.50 |
| 10/10/2021 | JIS | PD | Conference call with D. Grassgreen, R. Orgel, M. Pagay and J. Lucas reviewing TCC plan strategy. | 2.60 | 1195.00 | $3,107.00 |
| 10/10/2021 | JIS | PD | Call with PSZJ litigation team regarding plan issues | 1.00 | 1195.00 | $1,195.00 |

Pachulski Stang Ziehl & Jones LLP

Page:    49

BSA - Committee

Invoice 129229

85353    -00002

October 31, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | and discovery. | | | |
| 10/10/2021 | JIS | PD | Draft press release re solicitation on plan. | 0.90 | 1195.00 | $1,075.50 |
| 10/10/2021 | KHB | PD | PSZJ call re discovery responses. | 1.00 | 995.00 | $995.00 |
| 10/10/2021 | MSP | PD | Email with Steve W. Golden re: Plan discovery. | 0.20 | 875.00 | $175.00 |
| 10/10/2021 | MSP | PD | Internal PSZJ meeting re: TCC plan strategy. | 2.60 | 875.00 | $2,275.00 |
| 10/10/2021 | MSP | PD | Work on Plan litigation strategy and discovery open items (2.8); email exchange with James I. Stang, Gillian N. Brown, Ira D. Kharasch, et al. re: same (.2). | 3.00 | 875.00 | $2,625.00 |
| 10/10/2021 | MSP | PD | Telephone call with Gillian N. Brown re: Plan discovery. | 0.20 | 875.00 | $175.00 |
| 10/10/2021 | MSP | PD | Internal PSZJ meeting re: Plan discovery and strategy. | 1.00 | 875.00 | $875.00 |
| 10/10/2021 | MSP | PD | Review and analysis of discovery propounded on TCC. | 2.90 | 875.00 | $2,537.50 |
| 10/10/2021 | MSP | PD | Email exchange with C. Moxley, Gillian N. Brown re: TCC subpoenas. | 0.10 | 875.00 | $87.50 |
| 10/10/2021 | BEL | PD | Review and respond to email regarding outbound discovery. | 0.30 | 825.00 | $247.50 |
| 10/10/2021 | VAN | PD | Research and analysis regarding plan confirmation issues. | 2.80 | 1050.00 | $2,940.00 |
| 10/10/2021 | JWL | PD | Attend PSZJ call regarding discovery work streams (1.0); attend PSZJ TCC plan strategy call (2.6); | 3.60 | 825.00 | $2,970.00 |
| 10/11/2021 | GNB | PD | Email with James E. O'Neill and Karina Yee regarding notices of service of subpoenas on claims aggregators (.2); Email with Janice Washington and Sophia Lee regarding status of same (.1). | 0.30 | 795.00 | $238.50 |
| 10/11/2021 | GNB | PD | Telephone conference with PSZJ internal attorney team regarding discovery strategy. | 1.10 | 795.00 | $874.50 |
| 10/11/2021 | GNB | PD | Telephone conference with Beth E. Levine, Miriam Manning, and Steve W. Golden regarding discovery logistics. | 0.50 | 795.00 | $397.50 |
| 10/11/2021 | GNB | PD | Email with Malhar S. Pagay regarding discovery issues. | 0.10 | 795.00 | $79.50 |
| 10/11/2021 | GNB | PD | Email Gregg Zucker regarding subpoena to Consumer Attorneys (.1); Telephone conference with Gregg Zucker regarding same (.2). | 0.30 | 795.00 | $238.50 |

Pachulski Stang Ziehl & Jones LLP

Page:    50

BSA - Committee

Invoice 129229

85353   -00002

October 31, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/11/2021 | GNB | PD | Email with Miriam Manning regarding response to Archer Systems' counsel concerning subpoena for production of documents. | 0.10 | 795.00 | $79.50 |
| 10/11/2021 | GNB | PD | Email Cameron Moxley regarding subpoenas the TCC personally served on October 8; Email Stamatios Stamoulis regarding same. | 0.10 | 795.00 | $79.50 |
| 10/11/2021 | GNB | PD | Review status of personal service of subpoenas on October 8 and 9, including questions to Janice Washington and Sophia Lee regarding same. | 0.20 | 795.00 | $159.00 |
| 10/11/2021 | GNB | PD | Review document requests and interrogatories propounded on TCC. | 0.20 | 795.00 | $159.00 |
| 10/11/2021 | GNB | PD | Email with Stamatios Stamoulis regarding subpoenas to third party claims aggregators. | 0.10 | 795.00 | $79.50 |
| 10/11/2021 | IAWN | PD | Telephone conference w/ PSZJ litigation team re privilege assertions | 1.10 | 1025.00 | $1,127.50 |
| 10/11/2021 | IAWN | PD | Telephone conference w/ Pagay and Schulman re insurance discovery | 0.40 | 1025.00 | $410.00 |
| 10/11/2021 | IAWN | PD | Telephone conference with Robert B Orgel re plan | 0.20 | 1025.00 | $205.00 |
| 10/11/2021 | IAWN | PD | Review emails between Claro and PSZJ re call | 0.10 | 1025.00 | $102.50 |
| 10/11/2021 | IAWN | PD | Review and pull Hartford demand information | 0.10 | 1025.00 | $102.50 |
| 10/11/2021 | IAWN | PD | Review Hartford demand information re Claro | 0.10 | 1025.00 | $102.50 |
| 10/11/2021 | IAWN | PD | Review boilerplate objections and responses and comments thereto regarding incoming discovery of TCC | 2.50 | 1025.00 | $2,562.50 |
| 10/11/2021 | IAWN | PD | Review Schulman list of claims information | 0.50 | 1025.00 | $512.50 |
| 10/11/2021 | IAWN | PD | Review emails between FCR and Coalition re settlement demands | 0.30 | 1025.00 | $307.50 |
| 10/11/2021 | IAWN | PD | Review PSZJ team emails re TCC insurance issues | 0.20 | 1025.00 | $205.00 |
| 10/11/2021 | IAWN | PD | Review list of outstanding demands | 0.10 | 1025.00 | $102.50 |
| 10/11/2021 | JIS | PD | Call J. Lucas re settlement trustee nomination. | 0.40 | 1195.00 | $478.00 |
| 10/11/2021 | JIS | PD | Call with state court counsel regarding scout protection programs for plan. | 0.20 | 1195.00 | $239.00 |
| 10/11/2021 | JIS | PD | Draft email regarding plan communication issues. | 0.30 | 1195.00 | $358.50 |
| 10/11/2021 | JIS | PD | Call to Ken Brown regarding retention of Chapter 7 | 0.10 | 1195.00 | $119.50 |

Pachulski Stang Ziehl & Jones LLP

BSA - Committee

85353    -00002

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | trustee expert for plan objection. | | | |
| 10/11/2021 | JIS | PD | Call to D. Kennedy regarding press release for plan. | 0.10 | 1195.00 | $119.50 |
| 10/11/2021 | JIS | PD | Call with D. Caruso re retention as expert for best interest test analysis. | 0.60 | 1195.00 | $717.00 |
| 10/11/2021 | JKH | PD | Emails regarding, conference call with Litigation Group regarding discovery status, to do items | 1.20 | 1095.00 | $1,314.00 |
| 10/11/2021 | JKH | PD | Emails from, to Malhar S. Pagay regarding need fro PBGC expert | 0.10 | 1095.00 | $109.50 |
| 10/11/2021 | KHB | PD | Review plan and DS (1.6); work on discovery responses (1.4); confer with J. Stang re expert retention (.1); analyze authorities re same (1.5). | 4.60 | 995.00 | $4,577.00 |
| 10/11/2021 | MAM | PD | Update discovery chart and virtual file room folders with latest served discovery. | 1.20 | 395.00 | $474.00 |
| 10/11/2021 | MAM | PD | Emails to Gillian N. Brown and Steven Golden regarding Telephone call regarding discovery issues. | 0.20 | 395.00 | $79.00 |
| 10/11/2021 | MSP | PD | Internal PSZJ plan litigation team meeting. | 1.10 | 875.00 | $962.50 |
| 10/11/2021 | MSP | PD | Attention to Plan litigation strategy and discovery open items (6.7); email exchange with James I. Stang, John W. Lucas, Iain Nasatir, James E. O'Neill, Gillian N. Brown, Beth E. Levine, et al. re: same (.2). | 6.90 | 875.00 | $6,037.50 |
| 10/11/2021 | MSP | PD | Meeting with  J. Schulman re and I. Nasatir:  Plan insurance discovery. | 0.40 | 875.00 | $350.00 |
| 10/11/2021 | MSP | PD | Email exchange with K. McNally, et al. re: valuation issue update. | 0.10 | 875.00 | $87.50 |
| 10/11/2021 | MSP | PD | Email exchange with Kenneth H. Brown, James I. Stang, et al. re:  expert witnesses. | 0.10 | 875.00 | $87.50 |
| 10/11/2021 | RBO | PD | Review and revise press release to go out upon BSA solicitation and send messages regarding same | 0.30 | 1145.00 | $343.50 |
| 10/11/2021 | RBO | PD | Revise TCC TDP (.2); Summarize for TCC (.8); call with I. Nasatir re plan (.2); disclosure key differences from BSA TDP. | 1.20 | 1145.00 | $1,374.00 |
| 10/11/2021 | JEO | PD | Participate in PSZJ plan discovery call | 1.10 | 925.00 | $1,017.50 |
| 10/11/2021 | JEO | PD | Arrange for service of subpoenas to participating parties | 2.00 | 925.00 | $1,850.00 |
| 10/11/2021 | JEO | PD | Continued work on plan discovery | 1.00 | 925.00 | $925.00 |

Pachulski Stang Ziehl & Jones LLP

Page:    52

BSA - Committee

Invoice 129229

85353    - 00002

October 31, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/11/2021 | BEL | PD | Draft responses to discovery requests. | 1.70 | 825.00 | $1,402.50 |
| 10/11/2021 | BEL | PD | Further revisions to master discovery responses. | 0.80 | 825.00 | $660.00 |
| 10/11/2021 | BEL | PD | Zoom with PSZJ litigation team regarding litigation actions and discovery responses. | 1.10 | 825.00 | $907.50 |
| 10/11/2021 | BEL | PD | Telephone conference with Steven W. Golden, Gillian N. Brown and M. Manning regarding discovery response issues. | 0.50 | 825.00 | $412.50 |
| 10/11/2021 | BEL | PD | Draft responses to discovery directed to TCC. | 0.60 | 825.00 | $495.00 |
| 10/11/2021 | BEL | PD | Emails with PSZJ litigation team regarding multiple issues regarding inbound discovery. | 0.30 | 825.00 | $247.50 |
| 10/11/2021 | JSP | PD | Call with J. Lucas regarding de-designation notice | 0.20 | 850.00 | $170.00 |
| 10/11/2021 | JSP | PD | Correspondence to J. Lucas regarding protocol for de-designation of summaries/dashboards pursuant to Sixth Stipulation | 0.30 | 850.00 | $255.00 |
| 10/11/2021 | JSP | PD | Analysis of protocol for de-designation outlined in Sixth Stipulation | 0.40 | 850.00 | $340.00 |
| 10/11/2021 | JSP | PD | Review/comment on draft de-designation notice to Local Councils | 0.20 | 850.00 | $170.00 |
| 10/11/2021 | VAN | PD | Research and analysis regarding plan confirmation issues. | 2.70 | 1050.00 | $2,835.00 |
| 10/11/2021 | MPK | PD | Emails to PSZJ team regarding Archer's refusal to produce records (.2); email to Archer re need to produce (.4); review cases re production and geographic issues (1); conference call with litigation team regarding discovery related issues (1.1); conference call with Gillian B, Beth L and Steven G regarding subsets of pending discovery matters (.5); review propounding insurers discovery and prepare responses to same (1.1) | 4.30 | 795.00 | $3,418.50 |
| 10/11/2021 | JWL | PD | Call with PSZJ litigation team regarding discovery issues (1.1); prepare privilege contact chart (.6); call with J. Stang re trustee (.4) call with J. Pomerantz regarding local councils de-designation protocol (.2); commence review of discovery responses (.5). | 2.80 | 825.00 | $2,310.00 |
| 10/11/2021 | SWG | PD | Continue drafting 30(b)(6) notices in connection with plan confirmation | 0.30 | 625.00 | $187.50 |
| 10/11/2021 | SWG | PD | Review and catalog discovery issued by parties in connection with confirmation | 0.60 | 625.00 | $375.00 |

Pachulski Stang Ziehl & Jones LLP
BSA - Committee
85353    -00002

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/11/2021 | SWG | PD | Participate in call with PSZJ litigation team re: strategy and tasks (1.1); call with small group re: logistical matters for confirmation discovery (.5) | 1.10 | 625.00 | $687.50 |
| 10/12/2021 | DG | PD | Work on Disclosure Statement and related issues list | 4.30 | 1095.00 | $4,708.50 |
| 10/12/2021 | DG | PD | Emails with M. Pagay re: plan and disclosure statement prep | 0.20 | 1095.00 | $219.00 |
| 10/12/2021 | GNB | PD | Email with PSZJ internal team regarding Archer Systems' refusal to comply with subpoena for production of documents, including review of Federal Rules and editing of draft email to Mary Frazier regarding same. | 0.60 | 795.00 | $477.00 |
| 10/12/2021 | GNB | PD | Review notice of withdrawal of Rule 2004 motion; Email same to Gregg Zucker; Draft email to Archer Systems' counsel regarding same. | 0.10 | 795.00 | $79.50 |
| 10/12/2021 | GNB | PD | Telephone conference with Steven W. Golden and Michael A. Matteo regarding discovery maintenance protocol and gaps in receipt of discovery propounded last week. | 0.60 | 795.00 | $477.00 |
| 10/12/2021 | GNB | PD | Email with Steven W. Golden regarding discovery requests not provided to PSZJ (.1); Email Stamatios Stamoulis regarding same (.1). | 0.20 | 795.00 | $159.00 |
| 10/12/2021 | GNB | PD | Update litigation tracking chart. | 0.20 | 795.00 | $159.00 |
| 10/12/2021 | GNB | PD | Email process server, Michelle Dawson, in Montana regarding attempt today to service Reciprocity Industries' registered agent with subpoena for production of documents. | 0.10 | 795.00 | $79.50 |
| 10/12/2021 | GNB | PD | Email with John W. Lucas regarding responses to discovery served upon the TCC; Email with Malhar S. Pagay regarding same. | 0.10 | 795.00 | $79.50 |
| 10/12/2021 | GNB | PD | Revise and edit template for 30(b)(6) deposition notice to insurers (.1); Email with Steven W. Golden regarding same (.1). | 0.10 | 795.00 | $79.50 |
| 10/12/2021 | GNB | PD | Email with PSZJ internal team regarding discovery timing issues. | 0.10 | 795.00 | $79.50 |
| 10/12/2021 | GNB | PD | Review email from counsel to Stratos Legal Services regarding subpoena; Email internal team regarding same. | 0.10 | 795.00 | $79.50 |
| 10/12/2021 | GNB | PD | Revise and edit template general objections to discovery propounded on TCC. | 0.10 | 795.00 | $79.50 |

Pachulski Stang Ziehl & Jones LLP

BSA - Committee

85353    -00002

Page:    54

Invoice 129229

October 31, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/12/2021 | GNB | PD | Email Judith Kunreuther, counsel to Stratos Legal, LP regarding subpoena and withdrawal of Rule 2004 motion against her client. | 0.20 | 795.00 | $159.00 |
| 10/12/2021 | GNB | PD | Prepare chart summary of incoming discovery on TCC. | 0.50 | 795.00 | $397.50 |
| 10/12/2021 | GNB | PD | Review John W. Lucas email regarding responses to interrogatories. | 0.10 | 795.00 | $79.50 |
| 10/12/2021 | GNB | PD | Email with internal PSZJ team regarding discovery responses and objections. | 0.10 | 795.00 | $79.50 |
| 10/12/2021 | GNB | PD | Email with internal PSZJ team regarding discovery propounded by TCC. | 0.20 | 795.00 | $159.00 |
| 10/12/2021 | IAWN | PD | Review 30b6 topics for insurers and comments re same, review emails from PSZJ team re same, (30+ emails) | 2.00 | 1025.00 | $2,050.00 |
| 10/12/2021 | JIS | PD | Call with communications consultant regarding solicitation issues. | 1.00 | 1195.00 | $1,195.00 |
| 10/12/2021 | JIS | PD | Review email regarding open insurance demands. | 0.10 | 1195.00 | $119.50 |
| 10/12/2021 | JIS | PD | Call to Kenneth Brown regarding status of discovery propounded by insurers. | 0.20 | 1195.00 | $239.00 |
| 10/12/2021 | JIS | PD | Call J. Lucas regarding indemnity issues relating to communications consultant and plan discovery. | 0.20 | 1195.00 | $239.00 |
| 10/12/2021 | JIS | PD | Review Century objection to motion to quash KLS subpoena. | 0.40 | 1195.00 | $478.00 |
| 10/12/2021 | JIS | PD | Prepare responses to Century, Coalition and combined insurance discovery related to plan. | 3.00 | 1195.00 | $3,585.00 |
| 10/12/2021 | JKH | PD | Review draft responses to Century Interrogatories and emails regarding expert witness conference call | 0.30 | 1095.00 | $328.50 |
| 10/12/2021 | KHB | PD | PSZJ emails re discovery responses (.20; call with J. Stang re insurance discovery (.2). | 0.40 | 995.00 | $398.00 |
| 10/12/2021 | MAM | PD | Review discovery and update virtual file room and tracking chart. | 1.80 | 395.00 | $711.00 |
| 10/12/2021 | MAM | PD | Telephone conference with Gillian N. Brown and Steven Golden regarding centralization and organization of confirmation discovery. | 0.60 | 395.00 | $237.00 |
| 10/12/2021 | MAM | PD | Reorganize discovery in the virtual file room for Steven Golden and Gillian N. Brown. | 2.80 | 395.00 | $1,106.00 |

Pachulski Stang Ziehl & Jones LLP

BSA - Committee

85353   -00002

Page:    55

Invoice 129229

October 31, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/12/2021 | MSP | PD | Email with Beth E. Levine re:  Plan discovery. | 0.10 | 875.00 | $87.50 |
| 10/12/2021 | MSP | PD | Emails to James I. Stang re:  Plan strategy and discovery. | 0.20 | 875.00 | $175.00 |
| 10/12/2021 | MSP | PD | Telephone call with John W. Lucas re:  Plan strategy and discovery. | 0.30 | 875.00 | $262.50 |
| 10/12/2021 | MSP | PD | Review and analysis of discovery propounded on TCC and attention to Plan litigation open items; email exchange with John W. Lucas, Gillian N. Brown, Kenneth H. Brown, S. Gurvitz, et al. re: same (.20). | 4.30 | 875.00 | $3,762.50 |
| 10/12/2021 | MSP | PD | Email exchange with James I. Stang, Kenneth H. Brown et al. re: potential expert testimony. | 0.10 | 875.00 | $87.50 |
| 10/12/2021 | MSP | PD | Email exchange with Debra I. Grassgreen re: preparation of TCC Plan and Disclosure Statement. | 0.10 | 875.00 | $87.50 |
| 10/12/2021 | MSP | PD | Review and revise outline of potential Plan confirmation objections; email exchange with Victoria A. Newmark re:  same (.10). | 2.50 | 875.00 | $2,187.50 |
| 10/12/2021 | RBO | PD | Review messages regarding plan discovery | 0.10 | 1145.00 | $114.50 |
| 10/12/2021 | RBO | PD | Revise TCC Plan regarding chartered organization offer | 1.70 | 1145.00 | $1,946.50 |
| 10/12/2021 | RBO | PD | Revise TDP per updated BSA TDP | 0.20 | 1145.00 | $229.00 |
| 10/12/2021 | RBO | PD | Revise TCC Plan | 3.60 | 1145.00 | $4,122.00 |
| 10/12/2021 | RBO | PD | Continue revising Plan | 0.70 | 1145.00 | $801.50 |
| 10/12/2021 | JEO | PD | Work on plan discovery | 5.00 | 925.00 | $4,625.00 |
| 10/12/2021 | BEL | PD | Revise Forms of TCC response to discovery requests. | 0.30 | 825.00 | $247.50 |
| 10/12/2021 | BEL | PD | Further revisions to response to discovery requests. | 1.40 | 825.00 | $1,155.00 |
| 10/12/2021 | BEL | PD | Multiple emails regarding open discovery issues. | 0.90 | 825.00 | $742.50 |
| 10/12/2021 | BEL | PD | Draft responses to discovery requests. | 0.60 | 825.00 | $495.00 |
| 10/12/2021 | BEL | PD | Review draft plan deposition notice to insurers. | 0.10 | 825.00 | $82.50 |
| 10/12/2021 | BEL | PD | Email with Iain A. W. Nasatir regarding responses to discovery requests. | 0.10 | 825.00 | $82.50 |
| 10/12/2021 | JSP | PD | Email with J. Stang regarding de-designation protocol | 0.20 | 850.00 | $170.00 |

Pachulski Stang Ziehl & Jones LLP

BSA - Committee

85353   -00002

Page:   56
Invoice 129229
October 31, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/12/2021 | JSP | PD | Calls with M. Babcock regarding Local Council dashboards | 0.60 | 850.00 | $510.00 |
| 10/12/2021 | JSP | PD | Correspondence to PSZJ and BRG personnel regarding Local Council dashboards | 0.40 | 850.00 | $340.00 |
| 10/12/2021 | JSP | PD | Correspondence to M. Linder regarding Local Councils | 0.20 | 850.00 | $170.00 |
| 10/12/2021 | JSP | PD | Review Sixth Stipulation in connection with de-designation protocol | 0.30 | 850.00 | $255.00 |
| 10/12/2021 | MPK | PD | Emails with litigation team regarding third party discovery issues (1); research compliance issues for third party discovery (1.6); draft emails to Archer counsel re discovery (.5); further work on responses to insurers' interrogatories (.2); emails to litigation team re responses to insurers' interrogatories (.2) | 3.50 | 795.00 | $2,782.50 |
| 10/12/2021 | JWL | PD | Review and revise form 2019 statement to be filed with ballot submissions (.8); call with J. Stang re communications issues (.2); prepare summary of solicitation process for TCC and state court counsel (.9); review and prepare response to discovery requests (2.); call with M. Pagay re plan (.3). | 4.20 | 825.00 | $3,465.00 |
| 10/12/2021 | SWG | PD | Attend to organization and tracking of confirmation discovery | 2.10 | 625.00 | $1,312.50 |
| 10/12/2021 | SWG | PD | Continue drafting and editing discovery related to confirmation | 0.40 | 625.00 | $250.00 |
| 10/12/2021 | SWG | PD | Call with M. Matteo and G. Brown re: centralization and organization of confirmation discovery | 0.60 | 625.00 | $375.00 |
| 10/12/2021 | KLL | PD | Correspond with G. Brown on process of discovery production and locations for delivery to same | 0.30 | 460.00 | $138.00 |
| 10/13/2021 | DG | PD | Call with Claro Group re: claim analysis (partial) | 1.50 | 1095.00 | $1,642.50 |
| 10/13/2021 | DG | PD | Call with BRG team re: disclosure statement analysis | 1.70 | 1095.00 | $1,861.50 |
| 10/13/2021 | DG | PD | Call with PSZJ team re: experts | 1.60 | 1095.00 | $1,752.00 |
| 10/13/2021 | GFB | PD | Review and respond to email with Gillian Brown regarding document review project. | 0.10 | 825.00 | $82.50 |
| 10/13/2021 | GNB | PD | Email with Steven W. Golden regarding document review. | 0.10 | 795.00 | $79.50 |
| 10/13/2021 | GNB | PD | Email with internal PSZJ team regarding responses and objections to discovery propounded on TCC. | 0.20 | 795.00 | $159.00 |

Pachulski Stang Ziehl & Jones LLP

BSA - Committee

85353   -00002

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/13/2021 | GNB | PD | Email with Miriam Manning and Gini L. Downing regarding document repository in Houston (.1); Email with Gini L. Downing regarding same. | 0.20 | 795.00 | $159.00 |
| 10/13/2021 | GNB | PD | Review letter from counsel to Corbin entities regarding subpoenas. | 0.10 | 795.00 | $79.50 |
| 10/13/2021 | GNB | PD | Forward documents via email to be saved in virtual file room. | 0.10 | 795.00 | $79.50 |
| 10/13/2021 | GNB | PD | Review letter from Case Works' counsel regarding subpoena; Email with James E. O'Neill and Miriam Manning regarding same. | 0.10 | 795.00 | $79.50 |
| 10/13/2021 | GNB | PD | Telephone conference with internal PSZJ team regarding discovery issues. | 1.00 | 795.00 | $795.00 |
| 10/13/2021 | GNB | PD | Amend subpoena and requests for production directed to Archer Systems (.2); Email James E. O'Neill and Miriam Manning regarding same (.1). | 0.30 | 795.00 | $238.50 |
| 10/13/2021 | GNB | PD | Telephone conference with Stamatios Stamoulis regarding motions to quash from third parties. | 0.30 | 795.00 | $238.50 |
| 10/13/2021 | GNB | PD | Email internal PSZJ litigation team regarding subpoenas and pending motions to quash Century Insurance's subpoenas. | 0.20 | 795.00 | $159.00 |
| 10/13/2021 | GNB | PD | Draft email to TCC co-chair regarding interrogatories. | 0.10 | 795.00 | $79.50 |
| 10/13/2021 | GNB | PD | Telephone conference with internal PSZJ team regarding document retrieval for production and document review. | 0.60 | 795.00 | $477.00 |
| 10/13/2021 | GNB | PD | Email with Gina F. Brandt regarding document review. | 0.20 | 795.00 | $159.00 |
| 10/13/2021 | GNB | PD | Email Shelby Chaffos regarding Debtors' document repository; Email PSZJ litigation team regarding indices of same. | 0.10 | 795.00 | $79.50 |
| 10/13/2021 | GNB | PD | Draft objections and responses to Debtors' interrogatories propounded on TCC. | 0.70 | 795.00 | $556.50 |
| 10/13/2021 | GNB | PD | Email with James I. Stang regarding abuse claims. | 0.10 | 795.00 | $79.50 |
| 10/13/2021 | IAWN | PD | Telephone conference w/ PSZJ team re expert witness (partial call) | 0.70 | 1025.00 | $717.50 |
| 10/13/2021 | IAWN | PD | Exchange emails with Gillian Brown re common interest. | 0.20 | 1025.00 | $205.00 |

Pachulski Stang Ziehl & Jones LLP

Page:    58

BSA - Committee

Invoice 129229

85353    -00002

October 31, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/13/2021 | IAWN | PD | Litigation team meeting re schedule, discovery | 1.00 | 1025.00 | $1,025.00 |
| 10/13/2021 | IAWN | PD | Exchange emails with team re Hartford settlement history | 0.20 | 1025.00 | $205.00 |
| 10/13/2021 | IAWN | PD | Telephone conference w/ PSZJ team re discovery | 1.00 | 1025.00 | $1,025.00 |
| 10/13/2021 | IAWN | PD | Exchange emails with coalition and FCR coverage lawyer to ascertain common interest group | 0.40 | 1025.00 | $410.00 |
| 10/13/2021 | IAWN | PD | Exchange emails with PSZJ team re depo coverage and 30b 6 topics | 1.00 | 1025.00 | $1,025.00 |
| 10/13/2021 | IAWN | PD | Telephone conference w/ Claro Group and PSZJ team re valuation (partial call) | 1.40 | 1025.00 | $1,435.00 |
| 10/13/2021 | JIS | PD | Call with Claro, Brown, Grassgreen Lucas, Pagay, Schulman regarding claims valuation. | 2.70 | 1195.00 | $3,226.50 |
| 10/13/2021 | JIS | PD | Conference call with BRG, Orgel and Grassgreen regarding disclosure statement issues for TCC plan. | 1.60 | 1195.00 | $1,912.00 |
| 10/13/2021 | JIS | PD | Review Judge Silverstein opinion in Imerys regarding voting issues. | 0.80 | 1195.00 | $956.00 |
| 10/13/2021 | JIS | PD | Revisions to press release regarding TCC recommendation. | 0.20 | 1195.00 | $239.00 |
| 10/13/2021 | JIS | PD | Call with PSZJ litigation team  and J. Schulman on retention of experts for plan confirmation. | 1.60 | 1195.00 | $1,912.00 |
| 10/13/2021 | JKH | PD | Review emails regarding draft discovery responses and attend team conference call regarding expert witness issues | 0.50 | 1095.00 | $547.50 |
| 10/13/2021 | KHB | PD | PSZJ emails re proposal for discovery protocol (.4); review protocols in other cases (.5); work on discovery responses (1.7); PSZJ call with Claro re status of expert analysis and report on claims valuation (2.7); PSZJ call re retention of additional experts (1.6). | 7.90 | 995.00 | $7,860.50 |
| 10/13/2021 | MAM | PD | Locate and forward Motion to Quash Subpoena to KSL and Century's Objection thereto to Gillian N. Brown. | 0.10 | 395.00 | $39.50 |
| 10/13/2021 | MAM | PD | Organize discovery documents in the virtual file room and updates to tracking chart. | 6.90 | 395.00 | $2,725.50 |
| 10/13/2021 | MSP | PD | Emails with John W. Lucas re:  Plan strategy and discovery. | 0.20 | 875.00 | $175.00 |
| 10/13/2021 | MSP | PD | work on Plan litigation strategy and discovery open | 2.90 | 875.00 | $2,537.50 |

Pachulski Stang Ziehl & Jones LLP

BSA - Committee

85353    -00002

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | items (2.7); email exchange with S. Gurvitz, Gillian N. Brown, James E. O'Neill, Kenneth H. Brown , John W. Lucas, J. Schulman, et al. re: same (.2). | | | |
| 10/13/2021 | MSP | PD | Email outline of confirmation issues to Victortia A. Newmark | 1.40 | 875.00 | $1,225.00 |
| 10/13/2021 | MSP | PD | Telephone call with Victoria A. Newmark re: Plan confirmation objections. | 0.80 | 875.00 | $700.00 |
| 10/13/2021 | MSP | PD | Internal PSZJ meeting re: Plan litigation. | 1.00 | 875.00 | $875.00 |
| 10/13/2021 | MSP | PD | Meeting with PSZJ and Claro re: value of claims. | 2.70 | 875.00 | $2,362.50 |
| 10/13/2021 | MSP | PD | Internal PSZJ meeting re: potential Plan expert testimony. | 1.60 | 875.00 | $1,400.00 |
| 10/13/2021 | MSP | PD | Review and analysis re: potential Plan confirmation objections. | 0.80 | 875.00 | $700.00 |
| 10/13/2021 | MSP | PD | Email exchange with Debra I. Grassgreen, Robert B. Orgel, John W. Lucas, et al. re: TCC Plan TDP. | 0.10 | 875.00 | $87.50 |
| 10/13/2021 | PJJ | PD | Participate in Everlaw discussion re discovery info. | 0.60 | 425.00 | $255.00 |
| 10/13/2021 | RBO | PD | Revise Plan for TCC | 2.10 | 1145.00 | $2,404.50 |
| 10/13/2021 | RBO | PD | Continue revising TCC Plan | 1.50 | 1145.00 | $1,717.50 |
| 10/13/2021 | RBO | PD | Join call with Schulman and PSZJ attorneys regarding Plan and Disclosure Statement experts needed, etc. for (partial call) | 1.30 | 1145.00 | $1,488.50 |
| 10/13/2021 | RBO | PD | Call with James I. Stang, Debra Grassgreen and BRG regarding TCC disclosure and BSA Plan objections (partial call) | 1.50 | 1145.00 | $1,717.50 |
| 10/13/2021 | RBO | PD | Join call with Claro Group re claim valuation (partial call) | 1.50 | 1145.00 | $1,717.50 |
| 10/13/2021 | JEO | PD | Participate in PSZJ plan discovery call | 1.00 | 925.00 | $925.00 |
| 10/13/2021 | JEO | PD | Review inquiries regarding subpoenas and forward to PSZJ team for responses | 2.00 | 925.00 | $1,850.00 |
| 10/13/2021 | JEO | PD | Work on plan discovery | 5.00 | 925.00 | $4,625.00 |
| 10/13/2021 | BEL | PD | Draft discovery responses. | 0.50 | 825.00 | $412.50 |
| 10/13/2021 | BEL | PD | Zoom meeting with PSZJ plan litigation team regarding discovery issues. | 1.00 | 825.00 | $825.00 |
| 10/13/2021 | BEL | PD | Draft, review and revise responses to discovery requests. | 5.60 | 825.00 | $4,620.00 |

Pachulski Stang Ziehl & Jones LLP

Page: 60

BSA - Committee

Invoice 129229

85353    -00002

October 31, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/13/2021 | BEL | PD | Telephone conference with Steven W. Golden, Gillian N. Brown, M. Manning and Patricia Jeffries Everlaw regarding e-discovery issues. | 0.60 | 825.00 | $495.00 |
| 10/13/2021 | JSP | PD | Confer with M. Linder regarding de-designation notice | 0.20 | 850.00 | $170.00 |
| 10/13/2021 | JSP | PD | Correspondence to BSA and Ad Hoc Committee regarding de-designation notice | 0.30 | 850.00 | $255.00 |
| 10/13/2021 | JSP | PD | Correspondence from R. Mason regarding de-designation notice | 0.10 | 850.00 | $85.00 |
| 10/13/2021 | JSP | PD | Confer with S. Lee regarding de-designation notice to Local Councils | 0.40 | 850.00 | $340.00 |
| 10/13/2021 | VAN | PD | Phone conference with Malhar S. Pagay regarding plan objection | 1.40 | 1050.00 | $1,470.00 |
| 10/13/2021 | MPK | PD | Emails with PSZJ team regarding discovery matters (1.2); conference call with PSZJ team re discovery matters (1); call with Everalaw production review team re discovery review (.6); review revised Archer subpoena and rfp (.2); emails to Gillian B re revised Archer subpoena and document requests (.2);  to Archer counsel re amended subpoena (.1); call to Nationwide in Houston regarding document production (.1); email to Nationwide re same (.1); work on responses to propounding insurers interrogatories (2.6); work on responses to Propounding Insurers' RFP (.9) | 7.00 | 795.00 | $5,565.00 |
| 10/13/2021 | JWL | PD | Attend plan discovery and litigation PSZJ call (1.0); attend Claro claim valuation call (2.7); review and prepare responses to plan discovery requests (3.0); attend PSZJ expert witness call (1.3) (partial attendance); | 8.00 | 825.00 | $6,600.00 |
| 10/13/2021 | SWG | PD | Update comprehensive confirmation discovery tracker | 1.80 | 625.00 | $1,125.00 |
| 10/13/2021 | SWG | PD | Continue drafting confirmation discovery | 5.80 | 625.00 | $3,625.00 |
| 10/13/2021 | SWG | PD | Participate in daily discovery touch base with PSZJ team. | 1.00 | 625.00 | $625.00 |
| 10/13/2021 | SWG | PD | Call with PSZJ litigation sub-team re: Everlaw setup | 0.60 | 625.00 | $375.00 |
| 10/13/2021 | SWG | PD | Draft and send comprehensive emails to PSZJ litigation team re: confirmation discovery logistical matters | 0.90 | 625.00 | $562.50 |

Pachulski Stang Ziehl & Jones LLP
BSA - Committee
85353    -00002

Page:    61
Invoice 129229
October 31, 2021

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/14/2021 | GFB | PD | Review and respond to emails with Gillian Brown, Beth Levine, and Cia Mackle regarding document review project; telephone conference with Ms Mackle regarding same. | 0.20 | 825.00 | $165.00 |
| 10/14/2021 | GNB | PD | Email with Malhar S. Pagay regarding document retrieval; Email PSZJ internal IT Department regarding same. | 0.10 | 795.00 | $79.50 |
| 10/14/2021 | GNB | PD | Email with John W. Lucas regarding document production and requests for production propounded on TCC. | 0.10 | 795.00 | $79.50 |
| 10/14/2021 | GNB | PD | Email with internal PSZJ team regarding responses and objections to discovery propounded on TCC and regarding discovery propounded by TCC. | 0.80 | 795.00 | $636.00 |
| 10/14/2021 | GNB | PD | Update litigation tracking chart. | 0.10 | 795.00 | $79.50 |
| 10/14/2021 | GNB | PD | Email with Steven W. Golden and Patricia J. Jeffries regarding document review issues. | 0.10 | 795.00 | $79.50 |
| 10/14/2021 | GNB | PD | Telephone conference with Holly Hamm, counsel to Case Works LLC, regarding subpoena for production of documents (.1); Email Holly Hamm memorializing conversation (.1). | 0.20 | 795.00 | $159.00 |
| 10/14/2021 | GNB | PD | Review Bern motion to quash subpoena to KLS (.1); Begin review of Century Insurance's opposition thereto (.2) | 0.30 | 795.00 | $238.50 |
| 10/14/2021 | GNB | PD | Telephone conference with internal PSZJ team and Jeffrey L. Schulman (partial attendance) regarding discovery issues. | 1.30 | 795.00 | $1,033.50 |
| 10/14/2021 | GNB | PD | Email with John Spencer and Timothy Peach regarding Rock Creek document retrieval. | 0.10 | 795.00 | $79.50 |
| 10/14/2021 | GNB | PD | Email with TCC member's counsel regarding document request propounded on TCC member. | 0.20 | 795.00 | $159.00 |
| 10/14/2021 | GNB | PD | Draft objections and revise draft responses to Century's interrogatories to TCC. | 1.70 | 795.00 | $1,351.50 |
| 10/14/2021 | GNB | PD | Draft objections and edit draft responses to Debtors' interrogatories propounded on TCC. | 2.50 | 795.00 | $1,987.50 |
| 10/14/2021 | GNB | PD | Email David H. Judd and Matthew K. Babcock regarding responses to Debtors' interrogatories propounded on TCC; Email Kenneth H. Brown and Beth E. Levine regarding same. | 0.10 | 795.00 | $79.50 |

Pachulski Stang Ziehl & Jones LLP

Page:    62

BSA - Committee

Invoice 129229

85353   -00002

October 31, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/14/2021 | GNB | PD | Review substantive comments to responses to Debtors' requests for production (.5); Compile questions for TCC members and TCC professionals regarding documents responsive to Debtors' document requests (.7). | 1.20 | 795.00 | $954.00 |
| 10/14/2021 | IAWN | PD | Worked on discovery for insurers | 2.00 | 1025.00 | $2,050.00 |
| 10/14/2021 | IAWN | PD | Exchange emails with Stang and Sophia Lee re severity charts in other abuse cases | 0.30 | 1025.00 | $307.50 |
| 10/14/2021 | IAWN | PD | Review severity charts | 0.80 | 1025.00 | $820.00 |
| 10/14/2021 | IAWN | PD | Review interrogatories from insurers and comment on answers | 1.00 | 1025.00 | $1,025.00 |
| 10/14/2021 | IAWN | PD | Exchange emails with PSZJ team re common interest members | 0.10 | 1025.00 | $102.50 |
| 10/14/2021 | IAWN | PD | Review emails from PSZJ team re depo protocol | 0.30 | 1025.00 | $307.50 |
| 10/14/2021 | IAWN | PD | Exchange emails  and telephone calls with Schulman and Grassgreen re proposed numbers for Liberty and ORIC | 0.20 | 1025.00 | $205.00 |
| 10/14/2021 | IAWN | PD | Call with J. Stang re insurance settlements. | 0.50 | 1025.00 | $512.50 |
| 10/14/2021 | JIS | PD | Call with I. Nasatir re insurance settlements | 0.50 | 1195.00 | $597.50 |
| 10/14/2021 | JIS | PD | Email Malhar Pagay regarding production of documents and email searches. | 0.10 | 1195.00 | $119.50 |
| 10/14/2021 | JIS | PD | Attend PSZJ litigation team call re plan discovery and responses. | 1.30 | 1195.00 | $1,553.50 |
| 10/14/2021 | JIS | PD | Call Kennedy and Humphrey regarding discovery responses. | 0.70 | 1195.00 | $836.50 |
| 10/14/2021 | JIS | PD | Review non monetary settlement terms for insurance carriers. | 0.60 | 1195.00 | $717.00 |
| 10/14/2021 | JIS | PD | Review discovery propounded by the Debtor. | 0.30 | 1195.00 | $358.50 |
| 10/14/2021 | JIS | PD | Review and respond to insurers interrogatories. | 0.30 | 1195.00 | $358.50 |
| 10/14/2021 | JIS | PD | Review and annotate TCJC discovery, Century interrogs, and other propounded discovery. | 0.60 | 1195.00 | $717.00 |
| 10/14/2021 | JKH | PD | Review team emails regarding discovery issues | 0.20 | 1095.00 | $219.00 |
| 10/14/2021 | KHB | PD | PSZJ call re discovery (1.3); review discovery protocols and emails re same (.8); PSZJ emails re discovery responses (.8); work on responses to | 6.80 | 995.00 | $6,766.00 |

Pachulski Stang Ziehl & Jones LLP

Page:    63

BSA - Committee

Invoice 129229

85353    -00002

October 31, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | discovery requests (2.9); review Imeris decision on voting issues (1.0). | | | |
| 10/14/2021 | MAM | PD | Organize discovery in the virtual file room and add to tracking chart. | 4.90 | 395.00 | $1,935.50 |
| 10/14/2021 | MSP | PD | Email with Gillian N. Brown re:  Plan discovery. | 0.10 | 875.00 | $87.50 |
| 10/14/2021 | MSP | PD | Email with John W. Lucas re:  Plan strategy. | 0.10 | 875.00 | $87.50 |
| 10/14/2021 | MSP | PD | Email with Robert B. Orgel re:  TCC Plan TDP issue. | 0.10 | 875.00 | $87.50 |
| 10/14/2021 | MSP | PD | Attention to Plan litigation strategy and discovery open items (2.6); email exchange with S. Gurvitz, Gillian N. Brown, James E. O'Neill, Kenneth H. Brown , John W. Lucas, Steven W. Golden , J. Schulman, et al. re:  same (.1). | 2.70 | 875.00 | $2,362.50 |
| 10/14/2021 | MSP | PD | Internal PSZJ call re:  Plan litigation. | 1.30 | 875.00 | $1,137.50 |
| 10/14/2021 | PJJ | PD | Download/upload documents to Everlaw. | 0.50 | 425.00 | $212.50 |
| 10/14/2021 | RBO | PD | Review Debra Grassgreen, Iain A. W. Nasatir disclosure messages; Review James I. Stang plan message | 0.10 | 1145.00 | $114.50 |
| 10/14/2021 | RBO | PD | Revise Plan for TCC as to James I. Stang comment, etc. and prepare message to James I. Stang and others | 1.10 | 1145.00 | $1,259.50 |
| 10/14/2021 | RBO | PD | Revise TCC Plan | 6.60 | 1145.00 | $7,557.00 |
| 10/14/2021 | RBO | PD | Review James I. Stang response and revise plan (.3); Review Malhar S. Pagay response and review file (.1) | 0.40 | 1145.00 | $458.00 |
| 10/14/2021 | JEO | PD | Participate in call with PSZJ team re plan discovery | 1.30 | 925.00 | $1,202.50 |
| 10/14/2021 | JEO | PD | Review status of plan discovery and review and finalize notices of service for same | 4.00 | 925.00 | $3,700.00 |
| 10/14/2021 | JEO | PD | Email to Participating parties list re discover and review plan discovery received so far. | 2.00 | 925.00 | $1,850.00 |
| 10/14/2021 | JEO | PD | Work on notices of service for plan discovery | 1.00 | 925.00 | $925.00 |
| 10/14/2021 | BEL | PD | Telephone conference with M. Manning regarding discovery responses. | 0.20 | 825.00 | $165.00 |
| 10/14/2021 | BEL | PD | Draft responses to discovery requests. | 4.60 | 825.00 | $3,795.00 |
| 10/14/2021 | BEL | PD | Emails regarding open discovery issues. | 0.30 | 825.00 | $247.50 |

Pachulski Stang Ziehl & Jones LLP

BSA - Committee

85353    -00002

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/14/2021 | BEL | PD | Draft, review and revise discovery responses. | 4.70 | 825.00 | $3,877.50 |
| 10/14/2021 | BEL | PD | Zoom meeting with plan litigation team regarding discovery issues. | 1.30 | 825.00 | $1,072.50 |
| 10/14/2021 | JSP | PD | Emails with J. Lucas/S. Lee regarding de-designation notice | 0.20 | 850.00 | $170.00 |
| 10/14/2021 | JSP | PD | Review/comment on updated draft de-designation notice | 0.30 | 850.00 | $255.00 |
| 10/14/2021 | LAF | PD | Legal research re: discovery issues. | 1.80 | 450.00 | $810.00 |
| 10/14/2021 | VAN | PD | Research and analysis regarding plan confirmation brief issues. | 2.50 | 1050.00 | $2,625.00 |
| 10/14/2021 | MPK | PD | Call with Beth Levine regarding document production issues and responses (.2); work on responses to insurers' discovery requests (1.4); emails to litigation team regarding responses to discovery (.7); call to witness at legal help center regarding subpoena (.1); email to Legal Help Center confirming conversation re lack of information (.2); draft notes to file regarding calls from subpoena parties (.1) emails to Jamie O regarding service and review files (.1); call counsel for Legal Conversion re subpoena (.1); call with PSZJ litigation team regarding discovery issues, responses (1.3); further work on responses to discovery requests from propounding insurers (3.6); email to propounding insurers regarding protective order (.1) | 7.90 | 795.00 | $6,280.50 |
| 10/14/2021 | JWL | PD | Attend PSZJ plan litigation and discovery call (1.3); respond to questions from survivors and counsel regarding voting (1.2); review and respond to multiple plan discovery requests (2.5); | 5.00 | 825.00 | $4,125.00 |
| 10/14/2021 | SWG | PD | Attend to monitoring and organization of confirmation discovery | 0.80 | 625.00 | $500.00 |
| 10/14/2021 | SWG | PD | Research re: deposition protocols | 0.30 | 625.00 | $187.50 |
| 10/14/2021 | SWG | PD | Participate in daily discovery call with PSZJ team | 1.30 | 625.00 | $812.50 |
| 10/14/2021 | SWG | PD | Begin drafting proposed deposition protocols | 1.10 | 625.00 | $687.50 |
| 10/14/2021 | SWG | PD | Continue drafting discovery related to plan confirmation | 0.90 | 625.00 | $562.50 |
| 10/15/2021 | GFB | PD | Draft and respond to emails with Jay Horowitz/KLD Discovery regarding document review project; draft email to Gillian Brown and Patricia Jefferies | 0.10 | 825.00 | $82.50 |

Pachulski Stang Ziehl & Jones LLP
BSA - Committee
85353    -00002

Page:    65
Invoice 129229
October 31, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | regarding same. | | | |
| 10/15/2021 | GNB | PD | Telephone conference with Kenneth H. Brown, Malhar S. Pagay, John W. Lucas, Jeffrey L. Schulman, and KTBS regarding Plan-related discovery (partial attendance) | 0.80 | 795.00 | $636.00 |
| 10/15/2021 | GNB | PD | Email Robert Pfister and Sasha Gurvitz regarding Plan-related discovery. | 0.10 | 795.00 | $79.50 |
| 10/15/2021 | GNB | PD | Email with Kenneth H. Brown regarding responses to requests for production propounded on TCC. | 0.10 | 795.00 | $79.50 |
| 10/15/2021 | GNB | PD | Email with internal PSZJ team regarding retrieval of documents to review for possible production and onboarding Pasich lawyers for same. | 0.10 | 795.00 | $79.50 |
| 10/15/2021 | GNB | PD | Email with PSZJ internal group and Jeffrey L. Shulman regarding Plan confirmation strategy and Plan-related discovery. | 1.10 | 795.00 | $874.50 |
| 10/15/2021 | GNB | PD | Telephone conference with Beth E. Levine and Miriam Manning regarding objections and responses to discovery responses propounded on TCC. | 0.40 | 795.00 | $318.00 |
| 10/15/2021 | GNB | PD | Telephone conference with internal PSZJ team and Jeffrey L. Schulman regarding Plan-related discovery. | 1.30 | 795.00 | $1,033.50 |
| 10/15/2021 | GNB | PD | Review letter from Mary Frazier regarding subpoena for production of documents to Archer Systems; Email internal PSZJ team regarding same. | 0.10 | 795.00 | $79.50 |
| 10/15/2021 | GNB | PD | Email with Timothy Peach and John Spencer regarding retrieval of documents for review and potential production; Email with Matthew K. Babcock regarding same. | 0.10 | 795.00 | $79.50 |
| 10/15/2021 | GNB | PD | Telephone conference with David H. Judd and Matthew K. Babcock regarding Plan confirmation issues, including discovery responses to the Debtors' requests and expert report issues. | 0.90 | 795.00 | $715.50 |
| 10/15/2021 | GNB | PD | Review information from Rock Creek relating to discovery responses to Debtors' requests. | 0.10 | 795.00 | $79.50 |
| 10/15/2021 | GNB | PD | Draft objections and responses to Debtors' requests for production. | 0.40 | 795.00 | $318.00 |
| 10/15/2021 | GNB | PD | Email with Stamatios Stamoulis regarding motion to quash subpoena directed to KLS Legal and other outstanding subpoenas. | 0.10 | 795.00 | $79.50 |

Pachulski Stang Ziehl & Jones LLP
BSA - Committee
85353    -00002

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/15/2021 | GNB | PD | Revise and finalize objections and responses to Century's interrogatories to TCC. | 0.50 | 795.00 | $397.50 |
| 10/15/2021 | GNB | PD | Continue drafting objections and responses to Debtors' interrogatories to TCC. | 1.70 | 795.00 | $1,351.50 |
| 10/15/2021 | GNB | PD | Email James I. Stang and John W. Lucas with materials for preparation for Wednesday call with Paul Weiss. | 0.10 | 795.00 | $79.50 |
| 10/15/2021 | IAWN | PD | Telephone conference w/ Stang re term sheet with insurers | 0.20 | 1025.00 | $205.00 |
| 10/15/2021 | IAWN | PD | Telephone conference with Ken Brown re mediation privilege | 0.10 | 1025.00 | $102.50 |
| 10/15/2021 | IAWN | PD | Telephone conference with Robert B Orgel re plan | 0.20 | 1025.00 | $205.00 |
| 10/15/2021 | IAWN | PD | Review emails from PSZJ re discovery and respond to same | 4.20 | 1025.00 | $4,305.00 |
| 10/15/2021 | IAWN | PD | Further exchange of emails re review of charts with Sophia Lee and Stang | 0.40 | 1025.00 | $410.00 |
| 10/15/2021 | IAWN | PD | Review partial mediation waiver language and comment to Lucas | 0.20 | 1025.00 | $205.00 |
| 10/15/2021 | IAWN | PD | Search for and review Enron deposition protocol | 0.90 | 1025.00 | $922.50 |
| 10/15/2021 | IAWN | PD | Review team emails re protocols | 0.10 | 1025.00 | $102.50 |
| 10/15/2021 | IAWN | PD | Email with Debra I Grassgreen re plan | 0.10 | 1025.00 | $102.50 |
| 10/15/2021 | JIS | PD | Call with I. Nasatir regarding review of claims in other cases for plan objection and term sheet | 0.20 | 1195.00 | $239.00 |
| 10/15/2021 | JIS | PD | Attend PSZJ plan litigation group call regarding discovery responses (partial) | 0.50 | 1195.00 | $597.50 |
| 10/15/2021 | JIS | PD | Call with S. Golden and K. Brown regarding TCC email production and mediation PTO motion. | 0.40 | 1195.00 | $478.00 |
| 10/15/2021 | JIS | PD | Call D. Buchbinder regarding pending discovery issues. | 0.30 | 1195.00 | $358.50 |
| 10/15/2021 | JIS | PD | Review and annotate Century Interrogs. | 0.30 | 1195.00 | $358.50 |
| 10/15/2021 | JIS | PD | Partial attendance on call with non-TCC state court counsel regarding discovery responses. | 0.50 | 1195.00 | $597.50 |
| 10/15/2021 | JKH | PD | Review team emails regarding discovery issues (.2); Attend part of PSZJ litigation team call (.6) (partial attendance) | 0.80 | 1095.00 | $876.00 |

Pachulski Stang Ziehl & Jones LLP

Page:    67
BSA - Committee
Invoice 129229
85353    -00002
October 31, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/15/2021 | KHB | PD | Confer with J. Stang and S. Golden re discovery responses (.4); PSZJ call re discovery responses (1.3); telephone call with J. Lucas re discovery responses (.2); work on discovery responses (3.3); call with KTBS re discovery responses and issues (.8); call with I. Nasatir re discovery responses and opposition to protective order (.1). | 6.10 | 995.00 | $6,069.50 |
| 10/15/2021 | MAM | PD | Organize subpoenas in the virtual file room and updates to discovery tracking chart. | 3.20 | 395.00 | $1,264.00 |
| 10/15/2021 | MAM | PD | Locate and forward discovery served on The Official Committee of Tort Claimants to Jeffrey Schulman. | 0.10 | 395.00 | $39.50 |
| 10/15/2021 | MAM | PD | Email to Steven Golden regarding missing discovery from The Church of Jesus Christ of Latter-Day Saints. | 0.20 | 395.00 | $79.00 |
| 10/15/2021 | MAM | PD | Updates to virtual files regarding responses to subpoenas by The Committee of Tort Claimants. | 0.30 | 395.00 | $118.50 |
| 10/15/2021 | MAM | PD | Updates to discovery tracking chart and virtual files. | 0.90 | 395.00 | $355.50 |
| 10/15/2021 | MSP | PD | Email with Debra I. Grassgreen re:  TCC Plan. | 0.20 | 875.00 | $175.00 |
| 10/15/2021 | MSP | PD | Email with Gillian N. Brown re:  Plan discovery. | 0.10 | 875.00 | $87.50 |
| 10/15/2021 | MSP | PD | Revise potential Plan objection outline (.5); email exchange with Victoria A. Newmark re:  same (.1). | 0.60 | 875.00 | $525.00 |
| 10/15/2021 | MSP | PD | Review and revise of draft responses to discovery propounded on TCC (3.5); email exchange with Miriam Manning, Gillian N. Brown, John W. Lucas et al. re:  same (.1). | 3.60 | 875.00 | $3,150.00 |
| 10/15/2021 | MSP | PD | Internal PSZJ meeting re:  litigation (partial) | 1.00 | 875.00 | $875.00 |
| 10/15/2021 | MSP | PD | Meeting with R. Pfister, S. Gurvitz, et al. re:  Plan discovery. | 0.80 | 875.00 | $700.00 |
| 10/15/2021 | PJJ | PD | Work on document upload to Everlaw. | 1.00 | 425.00 | $425.00 |
| 10/15/2021 | RBO | PD | Review Youth Protection messages and document (.2); Preparation of message to James I. Stang regarding same (.1) | 0.30 | 1145.00 | $343.50 |
| 10/15/2021 | RBO | PD | Further revise TCC Plan | 3.10 | 1145.00 | $3,549.50 |
| 10/15/2021 | RBO | PD | Revise Plan for TCC (.7); call with I. Nasatir re same (.2). | 0.90 | 1145.00 | $1,030.50 |
| 10/15/2021 | JEO | PD | Participate in call with PSZJ team re plan discovery | 1.30 | 925.00 | $1,202.50 |

Pachulski Stang Ziehl & Jones LLP
BSA - Committee
85353   -00002

Page:    68
Invoice 129229
October 31, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/15/2021 | JEO | PD | Review correspondence from multiple parties regarding subpoenas and coordinate responses. | 3.00 | 925.00 | $2,775.00 |
| 10/15/2021 | JEO | PD | Review and respond to inquiries from counsel regarding plan discovery | 2.00 | 925.00 | $1,850.00 |
| 10/15/2021 | JEO | PD | Review issues related to deposition notices to be issued by TCC | 1.50 | 925.00 | $1,387.50 |
| 10/15/2021 | BEL | PD | Telephone conference with Miriam Manning and Gillian N. Brown regarding draft discovery responses. | 0.40 | 825.00 | $330.00 |
| 10/15/2021 | BEL | PD | Zoom with PSZJ litigation team regarding discovery response and litigation issues. | 1.30 | 825.00 | $1,072.50 |
| 10/15/2021 | BEL | PD | Draft, review and revise responses to discovery requests. | 2.70 | 825.00 | $2,227.50 |
| 10/15/2021 | BEL | PD | Further revisions to discovery responses. | 0.60 | 825.00 | $495.00 |
| 10/15/2021 | JSP | PD | Finalize and prepare de-designation notices for service. | 1.40 | 850.00 | $1,190.00 |
| 10/15/2021 | JSP | PD | Correspondence to BSA (M. Linder, etc.) regarding e-mail notices | 0.20 | 850.00 | $170.00 |
| 10/15/2021 | JSP | PD | Follow up regarding incorrect Local Council information in connection with de-designation notices | 0.70 | 850.00 | $595.00 |
| 10/15/2021 | JSP | PD | Correspondence to/from J. VanLeuven regarding de-designation notice | 0.20 | 850.00 | $170.00 |
| 10/15/2021 | JSP | PD | Correspondence from T. Howard (W.D. Boyce Council) regarding de-designation notice | 0.10 | 850.00 | $85.00 |
| 10/15/2021 | JSP | PD | Correspondence from L. Sawyko (Seneca Waterways) regarding de-designation notice | 0.10 | 850.00 | $85.00 |
| 10/15/2021 | JSP | PD | Correspondence from M. Duedal (Greater St. Louis) regarding de-designation notice | 0.10 | 850.00 | $85.00 |
| 10/15/2021 | SLL | PD | Email de-designation notices to all BSA Councils on behalf of Jason Pomerantz; chart same. | 10.00 | 395.00 | $3,950.00 |
| 10/15/2021 | VAN | PD | Phone conference with Steve Golden regarding plan confirmation litigation issues. | 0.10 | 1050.00 | $105.00 |
| 10/15/2021 | VAN | PD | Research and analysis regarding plan confirmation brief issues. | 1.90 | 1050.00 | $1,995.00 |
| 10/15/2021 | MPK | PD | Call with Beth L and Gillian B to discuss discovery | 6.50 | 795.00 | $5,167.50 |

Pachulski Stang Ziehl & Jones LLP
BSA - Committee
85353    -00002

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | responses (.4); conference call with litigation team regarding discovery issues (1.3); call with counsel for Legal Conversion re extension to subpoena (.2); email to counsel for Legal Conversion granting extension (.1); further work on discovery responses to insurers discovery (4.2); emails with litigation team regarding discovery responses (.3) | | | |
| 10/15/2021 | JWL | PD | Attend litigation and plan discovery call with PSZJ team (1.3); plan discovery call with KTBS and PSZJ (.8); review and revise mediation privilege email (.3); call with K. Brown re discovery (.2); review and revise discovery responses (2.4); | 5.00 | 825.00 | $4,125.00 |
| 10/15/2021 | SWG | PD | Continue drafting and editing outbound confirmation discovery | 0.60 | 625.00 | $375.00 |
| 10/15/2021 | SWG | PD | Review confirmation discovery-related pleadings filed in case, including lift stay motion and response to motion to quash | 0.40 | 625.00 | $250.00 |
| 10/15/2021 | SWG | PD | Attend to tracking and organization of discovery | 0.40 | 625.00 | $250.00 |
| 10/15/2021 | SWG | PD | Call with J. Stang and K. Brown re: plan litigation issues. | 0.40 | 625.00 | $250.00 |
| 10/15/2021 | SWG | PD | Call with T. Newmark re: discovery research issues | 0.10 | 625.00 | $62.50 |
| 10/15/2021 | SWG | PD | Participate in daily discovery call with PSZJ team. | 1.30 | 625.00 | $812.50 |
| 10/15/2021 | SWG | PD | Draft and circulate proposed deposition protocol outline to PSZJ team | 1.40 | 625.00 | $875.00 |
| 10/15/2021 | SWG | PD | Review reply in support of motion for protective order and begin drafting outline of argument related thereto | 3.50 | 625.00 | $2,187.50 |
| 10/16/2021 | GNB | PD | Telephone conference with internal TCC counsel team regarding Plan discovery. | 0.40 | 795.00 | $318.00 |
| 10/16/2021 | GNB | PD | Email with Patricia J. Jeffries regarding document retrieval for review of documents potentially responsive to document requests. | 0.10 | 795.00 | $79.50 |
| 10/16/2021 | GNB | PD | Email Bill Sullivan regarding subpoena to KLS Legal and granting extension of time to respond to subpoena and requests for production. | 0.10 | 795.00 | $79.50 |
| 10/16/2021 | GNB | PD | Email with Matthew K. Babcock regarding additional information for Century interrogatory response. | 0.20 | 795.00 | $159.00 |
| 10/16/2021 | GNB | PD | Email Steven W. Golden regarding CAMG | 0.10 | 795.00 | $79.50 |

Pachulski Stang Ziehl & Jones LLP

BSA - Committee

85353   -00002

| Date | | | Description | Hours | Rate | Amount |
|------|---|---|-------------|-------|------|--------|
| | | | objections and responses to subpoena; Update discovery tracking chart relating to CAMG and KLS Legal. | | | |
| 10/16/2021 | GNB | PD | Draft objections and responses to Debtors' requests for production directed to TCC. | 3.30 | 795.00 | $2,623.50 |
| 10/16/2021 | GNB | PD | Revise response to Century's interrogatories directed to TCC. | 0.10 | 795.00 | $79.50 |
| 10/16/2021 | GNB | PD | Briefly review objections and responses to Propounding Insurers' requests for production. | 0.20 | 795.00 | $159.00 |
| 10/16/2021 | GNB | PD | Email with Miriam Manning regarding letter from Reciprocity's counsel relating to subpoena for production of documents. | 0.10 | 795.00 | $79.50 |
| 10/16/2021 | IAWN | PD | Review emails from PSZJ team re scope of mediation privilege | 0.20 | 1025.00 | $205.00 |
| 10/16/2021 | IAWN | PD | Review insurers discovery to TCC | 1.20 | 1025.00 | $1,230.00 |
| 10/16/2021 | IAWN | PD | Review debtors discovery to TCC | 0.90 | 1025.00 | $922.50 |
| 10/16/2021 | IAWN | PD | Telephone conference with Schulman re ORIC and Liberty | 0.30 | 1025.00 | $307.50 |
| 10/16/2021 | IAWN | PD | Answer insurers document requests | 2.00 | 1025.00 | $2,050.00 |
| 10/16/2021 | IAWN | PD | Answer common interest interrogatories and draft objection | 0.80 | 1025.00 | $820.00 |
| 10/16/2021 | IAWN | PD | Review protocol and respond to emails from PSZJ team re same | 0.50 | 1025.00 | $512.50 |
| 10/16/2021 | JIS | PD | PSZJ plan litigation team call re discovery. | 0.40 | 1195.00 | $478.00 |
| 10/16/2021 | JKH | PD | PSZJ plan litigation team call | 0.40 | 1095.00 | $438.00 |
| 10/16/2021 | KHB | PD | PSZJ call re plan discovery responses (.4); prepare for hearing on motion for protective order and review pleadings and authorities re same (2.0). | 2.40 | 995.00 | $2,388.00 |
| 10/16/2021 | MSP | PD | Email with James I. Stang re:  Plan litigation. | 0.10 | 875.00 | $87.50 |
| 10/16/2021 | MSP | PD | Email with John W. Lucas re:  responses to Debtors' interrogatories. | 0.10 | 875.00 | $87.50 |
| 10/16/2021 | MSP | PD | Internal PSZJ meeting re:  Plan litigation. | 0.40 | 875.00 | $350.00 |
| 10/16/2021 | MSP | PD | Email exchange with Gillian N. Brown re:  TCC responses to insurer interrogatories. | 0.10 | 875.00 | $87.50 |
| 10/16/2021 | MSP | PD | Email exchange with IN, John W. Lucas re:  partial | 0.10 | 875.00 | $87.50 |

Pachulski Stang Ziehl & Jones LLP

BSA - Committee

85353    -00002

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | mediation privilege waiver notice. | | | |
| 10/16/2021 | RBO | PD | Complete TCC Plan and TDP drafts for internal circulation Plan (.1); telephone conference with Iain A. W. Nasatir regarding plan insurance issues (.2); continue revising TDP (.8) and revise Plan, comparing to BSA version (9.8) | 10.90 | 1145.00 | $12,480.50 |
| 10/16/2021 | JEO | PD | Participate in call with PSZJ team re plan discovery | 0.40 | 925.00 | $370.00 |
| 10/16/2021 | BEL | PD | Revise discovery responses. | 0.30 | 825.00 | $247.50 |
| 10/16/2021 | VAN | PD | Research and analysis regarding plan confirmation brief issues. | 2.40 | 1050.00 | $2,520.00 |
| 10/16/2021 | MPK | PD | Further work on responses to insurers' document requests (2.3) | 2.30 | 795.00 | $1,828.50 |
| 10/16/2021 | JWL | PD | Attend PSZJ plan discovery call (.4); attend Coalition town hall (.8); | 1.20 | 825.00 | $990.00 |
| 10/16/2021 | SWG | PD | Call with PSZJ litigation team re: plan confirmation discovery | 0.40 | 625.00 | $250.00 |
| 10/16/2021 | SWG | PD | Continue outlining argument in opposition to protective order motion | 4.00 | 625.00 | $2,500.00 |
| 10/17/2021 | DG | PD | Revise TCC Disclosure Statement (2.7); call with M. Pagay re: same (.1); emails to and from M. Pagay (.4) | 3.20 | 1095.00 | $3,504.00 |
| 10/17/2021 | GNB | PD | Telephone conference with internal TCC counsel team regarding Plan discovery and document production. | 1.00 | 795.00 | $795.00 |
| 10/17/2021 | GNB | PD | Telephone conference with internal PSZJ team regarding finalization of discovery responses, client verifications, and filing and service. | 0.50 | 795.00 | $397.50 |
| 10/17/2021 | GNB | PD | Email Malhar S. Pagay regarding client approval and filing of interrogatory objections and responses. | 0.10 | 795.00 | $79.50 |
| 10/17/2021 | GNB | PD | Revise and edit objections and responses to Debtors' requests for production. | 2.00 | 795.00 | $1,590.00 |
| 10/17/2021 | GNB | PD | Telephone conference with Malhar S. Pagay regarding discovery objections and responses. | 0.10 | 795.00 | $79.50 |
| 10/17/2021 | JIS | PD | Review with PSZJ litigation tam of discovery responses. | 1.00 | 1195.00 | $1,195.00 |
| 10/17/2021 | JIS | PD | Call J. Lucas re plan issues, including dashboard review and discovery responses. | 0.30 | 1195.00 | $358.50 |

Pachulski Stang Ziehl & Jones LLP
BSA - Committee
85353    -00002

Page:    72
Invoice 129229
October 31, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/17/2021 | JIS | PD | Call R. Orgel re open plan issues regarding insurance injunction. | 0.20 | 1195.00 | $239.00 |
| 10/17/2021 | JKH | PD | BSA Litigation Team call (1.0); Review Protocol outline and email comment (.2) | 1.20 | 1095.00 | $1,314.00 |
| 10/17/2021 | KHB | PD | Work on responses to discovery requests (4.2); PSZJ call re plan discovery responses (1.0); review debtors' reply brief in support of protective order and proposed order (1.1). | 6.30 | 995.00 | $6,268.50 |
| 10/17/2021 | MSP | PD | Internal PSZJ meeting re: plan litigation. | 1.00 | 875.00 | $875.00 |
| 10/17/2021 | MSP | PD | Review and revise numerous TCC responses to discovery, including to Century, TCJC, debtors, insurers, etc. (6.1); email exchange with Gillian N. Brown, J. Schulman, Beth E. Levine, J. Humphrey, P. Janci et al. re:  same (.2). | 6.30 | 875.00 | $5,512.50 |
| 10/17/2021 | MSP | PD | Email with Debra I. Grassgreen re:  TCC Plan. | 0.10 | 875.00 | $87.50 |
| 10/17/2021 | MSP | PD | Email with Beth E. Levine re:  discovery responses. | 0.10 | 875.00 | $87.50 |
| 10/17/2021 | MSP | PD | Telephone call with Gillian N. Brown re: discovery responses. | 0.10 | 875.00 | $87.50 |
| 10/17/2021 | MSP | PD | Litigation sub-team meeting re:  service of discovery responses. | 0.30 | 875.00 | $262.50 |
| 10/17/2021 | MSP | PD | Email exchange with James I. Stang re:  mediation schedule. | 0.10 | 875.00 | $87.50 |
| 10/17/2021 | MSP | PD | Email exchange with Debra I. Grassgreen, et al. re: review of TCC disclosure statement draft. | 0.10 | 875.00 | $87.50 |
| 10/17/2021 | MSP | PD | Review pending issues and begin revisions to TCC disclosure statement. | 3.80 | 875.00 | $3,325.00 |
| 10/17/2021 | RBO | PD | Review documents regarding plan strategy (.4); Review emails regarding plan strategy (.2) | 0.60 | 1145.00 | $687.00 |
| 10/17/2021 | RBO | PD | Revise plan and compare to BSA plan | 4.00 | 1145.00 | $4,580.00 |
| 10/17/2021 | RBO | PD | Revise TDP for TCC and compare to BSA version | 0.60 | 1145.00 | $687.00 |
| 10/17/2021 | JEO | PD | Participate in call with PSZJ team to discuss plan discovery | 1.00 | 925.00 | $925.00 |
| 10/17/2021 | JEO | PD | Review drafts of plan and disclosure statement and draft solicitation procedures and motion | 3.00 | 925.00 | $2,775.00 |
| 10/17/2021 | JEO | PD | Review notices of service for discovery | 0.90 | 925.00 | $832.50 |

Pachulski Stang Ziehl & Jones LLP
BSA - Committee
85353    -00002

Page:    73
Invoice 129229
October 31, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/17/2021 | BEL | PD | Zoom meeting with PSZJ litigation team regarding discovery responses. | 1.00 | 825.00 | $825.00 |
| 10/17/2021 | BEL | PD | Telephone conference with M. Manning regarding discovery responses. | 0.10 | 825.00 | $82.50 |
| 10/17/2021 | BEL | PD | Draft, review and revise discovery responses. | 4.70 | 825.00 | $3,877.50 |
| 10/17/2021 | BEL | PD | Telephone conference with Gillian N. Brown, James E. O'Neill regarding discovery responses. | 0.30 | 825.00 | $247.50 |
| 10/17/2021 | JSP | PD | Correspondence to/from J. Papada (Cradle of Liberty Council) regarding de-designation notice | 0.10 | 850.00 | $85.00 |
| 10/17/2021 | JSP | PD | Correspondence to M. Babcock regarding de-designation notice | 0.10 | 850.00 | $85.00 |
| 10/17/2021 | MPK | PD | Review emails and comments to responses to Insurers' discovery and prepare for team call (1.2); call with litigation team regarding discovery responses (1); conference call with smaller subset of litigation team to discuss procedural issues (.5); further work on Insurers discovery responses (4.3); call with Beth L re discovery responses (.3); emails with Iain N and Jeff S re discovery responses (.2); call with Beth L re revisions to discovery responses (.2); emails with Iain N regarding privileges (.2); review comments to discovery responses from Beth L (.1); emails to Beth L and Gillian B re Axis subpoena/response (.1) | 8.10 | 795.00 | $6,439.50 |
| 10/17/2021 | JWL | PD | Attend PSZJ plan discovery and litigation call (1.0); review and revise discovery responses 1.5); | 2.50 | 825.00 | $2,062.50 |
| 10/17/2021 | SWG | PD | Participate in daily call with litigation team | 1.00 | 625.00 | $625.00 |
| 10/18/2021 | GNB | PD | Email with Beth E. Levine regarding TCC's responses to Debtors' requests for production. | 0.10 | 795.00 | $79.50 |
| 10/18/2021 | GNB | PD | Telephone conference with internal TCC counsel team regarding Plan discovery and document production. | 0.50 | 795.00 | $397.50 |
| 10/18/2021 | GNB | PD | Telephone conference with John W. Lucas regarding responses to Debtors' requests for production (.2); Revise and finalize TCC's responses to Debtors' requests for production (.1). | 0.20 | 795.00 | $159.00 |
| 10/18/2021 | GNB | PD | Telephone conference with Malhar S. Pagay regarding tasks for October and November relating to Plan confirmation (.5); Email Malhar S. Pagay regarding same (.3). | 0.80 | 795.00 | $636.00 |

Pachulski Stang Ziehl & Jones LLP

Page:    74
Invoice 129229
October 31, 2021

BSA - Committee

85353    -00002

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/18/2021 | GNB | PD | Emails with internal PSZJ team regarding Plan confirmation discovery and confirmation hearing scheduling issues. | 0.60 | 795.00 | $477.00 |
| 10/18/2021 | GNB | PD | Review email from C. Davin Boldissar regarding fee applications and potential objections thereto. | 0.10 | 795.00 | $79.50 |
| 10/18/2021 | IAWN | PD | Review charts sent by Stang | 0.20 | 1025.00 | $205.00 |
| 10/18/2021 | IAWN | PD | Review other abuse charts | 0.30 | 1025.00 | $307.50 |
| 10/18/2021 | IAWN | PD | Exchange emails with Sophia Lee re standards for charts | 0.10 | 1025.00 | $102.50 |
| 10/18/2021 | IAWN | PD | Review revised charts | 0.10 | 1025.00 | $102.50 |
| 10/18/2021 | IAWN | PD | Draft explanatory email to Claro regarding charts | 0.20 | 1025.00 | $205.00 |
| 10/18/2021 | IAWN | PD | Exchange emails with Claro and Schulman re charts | 0.10 | 1025.00 | $102.50 |
| 10/18/2021 | IAWN | PD | Review Claro Pagay emails re coverage issues | 0.10 | 1025.00 | $102.50 |
| 10/18/2021 | IAWN | PD | Review Schulman Claro emails re issues re policies | 0.20 | 1025.00 | $205.00 |
| 10/18/2021 | IAWN | PD | Review Pagay email re expert | 0.10 | 1025.00 | $102.50 |
| 10/18/2021 | IAWN | PD | Draft and send lengthy email regarding scope of Claro testimony and need for coverage expert | 0.30 | 1025.00 | $307.50 |
| 10/18/2021 | IAWN | PD | Exchange emails with K Brown, G Brown, manning, re common interest language, and draft same | 0.80 | 1025.00 | $820.00 |
| 10/18/2021 | IAWN | PD | Exchange emails and telephone calls with G Brown re electronic data search and Penthouse case | 0.20 | 1025.00 | $205.00 |
| 10/18/2021 | IAWN | PD | Review Schulman email to BSA, FCR, Coalition re Harry Lee extension | 0.10 | 1025.00 | $102.50 |
| 10/18/2021 | IAWN | PD | Review email exchanges re deposition discovery protocol among PSZJ team | 0.80 | 1025.00 | $820.00 |
| 10/18/2021 | IAWN | PD | Review and comment on protocol | 0.30 | 1025.00 | $307.50 |
| 10/18/2021 | JIS | PD | Plan litigation team call regarding mediation protective order. | 1.30 | 1195.00 | $1,553.50 |
| 10/18/2021 | JIS | PD | Call J. Lucas re ballot access from OMNI website and voting. | 0.20 | 1195.00 | $239.00 |
| 10/18/2021 | JIS | PD | PSZJ plan litigation group update call on responses to discovery. | 0.50 | 1195.00 | $597.50 |
| 10/18/2021 | JIS | PD | Call with BRG regarding dashboards and related confirmation issues to local councils. | 1.40 | 1195.00 | $1,673.00 |

Pachulski Stang Ziehl & Jones LLP
BSA - Committee
85353    -00002

Page:    75
Invoice 129229
October 31, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/18/2021 | JIS | PD | Call with K. Brown regarding upcoming omnibus hearing. | 0.40 | 1195.00 | $478.00 |
| 10/18/2021 | JIS | PD | Review Fortress objection to subpoena. | 0.10 | 1195.00 | $119.50 |
| 10/18/2021 | JIS | PD | Call J. Lucas regarding discovery, plan status and plan alternatives, town hall topics. | 0.30 | 1195.00 | $358.50 |
| 10/18/2021 | JIS | PD | review TDP and Plan for TCC | 2.40 | 1195.00 | $2,868.00 |
| 10/18/2021 | JKH | PD | BSA Litigation Team Zoom call regarding motion for protective order and email Steven W. Golden, Kenneth H. Brown regarding provision 5 (1.3); BSA Litigation Team Zoom Review discovery (.5). | 1.80 | 1095.00 | $1,971.00 |
| 10/18/2021 | KHB | PD | PSZJ call re motion for protective order prep (1.3); work on proposed deposition protocol (.5); prepare for oral argument on motion for protective order and for status conf. (.5); confer with J. Stang re same (.4); review authorities on third party releases (1.). | 3.70 | 995.00 | $3,681.50 |
| 10/18/2021 | MAM | PD | Updates to discovery tracking chart and virtual files regarding responses to discovery. | 1.10 | 395.00 | $434.50 |
| 10/18/2021 | MSP | PD | Email with John W. Lucas re:  Plan discovery. | 0.10 | 875.00 | $87.50 |
| 10/18/2021 | MSP | PD | Telephone calls with John W. Lucas re:  Plan discovery. | 0.20 | 875.00 | $175.00 |
| 10/18/2021 | MSP | PD | Email with James I. Stang re:  Plan litigation. | 0.10 | 875.00 | $87.50 |
| 10/18/2021 | MSP | PD | Email with James E. O'Neill re:  service of discovery responses. | 0.10 | 875.00 | $87.50 |
| 10/18/2021 | MSP | PD | Internal PSZJ meeting re:  Plan litigation. | 0.50 | 875.00 | $437.50 |
| 10/18/2021 | MSP | PD | Telephone call with Gillian N. Brown re:  Plan discovery strategy and staffing. | 0.50 | 875.00 | $437.50 |
| 10/18/2021 | MSP | PD | Internal PSZJ meeting re:  Plan litigation strategy. | 1.30 | 875.00 | $1,137.50 |
| 10/18/2021 | MSP | PD | Revise disclosure statement re:  TCC Plan. | 5.30 | 875.00 | $4,637.50 |
| 10/18/2021 | MSP | PD | Review, revise and finalize numerous TCC's discovery responses to requests for production and interrogatories, including to Century, TCJC, debtors, insurers, coalition, etc. | 5.60 | 875.00 | $4,900.00 |
| 10/18/2021 | MSP | PD | Review and revise proposed deposition protocols for Plan discovery. | 1.00 | 875.00 | $875.00 |
| 10/18/2021 | MSP | PD | Email exchange with E. Goodman, S. Gurvitz, et al. re:  proposed deposition protocols. | 0.20 | 875.00 | $175.00 |

Pachulski Stang Ziehl & Jones LLP

BSA - Committee

85353    -00002

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/18/2021 | PJJ | PD | Email vendors regarding forensic collection. | 0.20 | 425.00 | $85.00 |
| 10/18/2021 | PJJ | PD | Download Green & Resolutions document production (.4); upload to Everlaw (.5). | 0.90 | 425.00 | $382.50 |
| 10/18/2021 | PJJ | PD | Download/upload FSIC document production. | 0.50 | 425.00 | $212.50 |
| 10/18/2021 | PJJ | PD | Create production log. | 0.40 | 425.00 | $170.00 |
| 10/18/2021 | RBO | PD | Review James I. Stang message regarding TDP work-flow charting and respond | 0.10 | 1145.00 | $114.50 |
| 10/18/2021 | JEO | PD | Participate in call with PSZJ team re plan discovery | 0.50 | 925.00 | $462.50 |
| 10/18/2021 | JEO | PD | Review and finalize discovery responses for Debtors' discovery requests. | 2.00 | 925.00 | $1,850.00 |
| 10/18/2021 | JEO | PD | Review finalize responses and objections to discovery promulgated by Church of Latter Day Saints. | 2.00 | 925.00 | $1,850.00 |
| 10/18/2021 | JEO | PD | Review and finalize discovery responses for discovery promulgated  by the Coalition | 1.00 | 925.00 | $925.00 |
| 10/18/2021 | JEO | PD | Review and finalize responses/objections to discovery promulgated by certain insurers | 2.00 | 925.00 | $1,850.00 |
| 10/18/2021 | BEL | PD | Revise outline regarding deposition issues. | 0.30 | 825.00 | $247.50 |
| 10/18/2021 | BEL | PD | Review and revise draft discovery responses. | 0.80 | 825.00 | $660.00 |
| 10/18/2021 | BEL | PD | Zoom meeting with PSZJ litigation team and j. Schulman regarding discovery issues. | 0.50 | 825.00 | $412.50 |
| 10/18/2021 | BEL | PD | Review, revise and finalize discovery responses. | 2.30 | 825.00 | $1,897.50 |
| 10/18/2021 | JSP | PD | Participate on call with PSZJ/BRG regarding Local Council dashboards | 0.40 | 850.00 | $340.00 |
| 10/18/2021 | JSP | PD | Correspondence with various counsel regarding de-designation notices (M. Kelly - Buffalo (.2); J. VanLeuven - Cascade Pacific (.3), H. Israel - Pathway to Adventure (.2), | 0.70 | 850.00 | $595.00 |
| 10/18/2021 | JSP | PD | Review correspondence from M. Babcock regarding Dashboards | 0.90 | 850.00 | $765.00 |
| 10/18/2021 | VAN | PD | Research and analysis regarding plan confirmation brief issues. | 3.20 | 1050.00 | $3,360.00 |
| 10/18/2021 | MPK | PD | Review Archer discovery response to discovery (.2); further work on notices of deposition for Resolutions (.3); call with PSJZ team regarding discovery issues | 3.20 | 795.00 | $2,544.00 |

Pachulski Stang Ziehl & Jones LLP

Page:    77

BSA - Committee

Invoice 129229

85353    -00002

October 31, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | (.5); email to Malhar P regarding protective order issues (.2); review correspondence from subpoenaed parties and draft notes to file (1.8); emails with James ONeil to confirm discovery responses (.2) | | | |
| 10/18/2021 | JWL | PD | Attend call with BRG regarding local council assets (1.3); attend litigation strategy call regarding motion for protective order (1.3); call with G. Brown re discovery responses (.2); review responses to plan discovery (2.8); call with J. Stang regarding voting issues (.2); another call with J. Stang re plan issues (.3) respond to questions from survivors and counsel regarding plan and voting issues (.7): call with M. Pagay re plan discovery (.2). | 7.00 | 825.00 | $5,775.00 |
| 10/18/2021 | SWG | PD | Continue preparation for protective order hearing | 0.80 | 625.00 | $500.00 |
| 10/18/2021 | SWG | PD | Participate in litigation team strategy call (partial) | 1.20 | 625.00 | $750.00 |
| 10/18/2021 | SWG | PD | Participate in daily discovery team call. | 0.50 | 625.00 | $312.50 |
| 10/18/2021 | SWG | PD | Review, assess, and organize responses to discovery requests | 2.50 | 625.00 | $1,562.50 |
| 10/18/2021 | SWG | PD | PSZJ WIP call re plan. | 0.50 | 625.00 | $312.50 |
| 10/19/2021 | DG | PD | Call with J . Lucas re: plan and town hall status | 0.40 | 1095.00 | $438.00 |
| 10/19/2021 | GNB | PD | Email with Chuck Curts regarding retrieval of emails for document review. | 0.10 | 795.00 | $79.50 |
| 10/19/2021 | GNB | PD | Telephone conference with Patricia J. Jeffries and KLDiscovery regarding electronically stored information retrieval and searching (.5); Preparation for same (.1). | 0.60 | 795.00 | $477.00 |
| 10/19/2021 | GNB | PD | Introductory telephone conference with KLDiscovery regarding collection, processing, searching, and delivering ESI from PSZJ and Committee members. | 0.50 | 795.00 | $397.50 |
| 10/19/2021 | GNB | PD | Email with internal PSZJ team and Jeffrey L. Schulman regarding Plan-related discovery. | 0.40 | 795.00 | $318.00 |
| 10/19/2021 | GNB | PD | Edit notice to participating parties regarding mediation privilege. | 0.30 | 795.00 | $238.50 |
| 10/19/2021 | GNB | PD | Email with Sasha Gurvitz regarding service of discovery responses yesterday. | 0.10 | 795.00 | $79.50 |
| 10/19/2021 | GNB | PD | Telephone conference with Patricia J. Jeffries regarding document retrieval, document searching, and document review. | 0.20 | 795.00 | $159.00 |

Pachulski Stang Ziehl & Jones LLP
BSA - Committee
85353    -00002

Page:    78
Invoice 129229
October 31, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/19/2021 | GNB | PD | Email Steven W. Golden and Patricia J. Jeffries regarding conflict check for KLDiscovery. | 0.10 | 795.00 | $79.50 |
| 10/19/2021 | GNB | PD | Email with Joe Males and Chuck Curts regarding email retrieval; Email with Beth E. Levine and Miriam Manning regarding same and regarding review of responses to TCC's discovery. | 0.10 | 795.00 | $79.50 |
| 10/19/2021 | GNB | PD | Telephone conference with internal PSZJ team regarding discovery and litigation strategy for Plan confirmation. | 1.50 | 795.00 | $1,192.50 |
| 10/19/2021 | GNB | PD | Telephone conference with Steven W. Golden, Patricia J. Jeffries, and Michael A. Matteo regarding discovery logistics. | 0.40 | 795.00 | $318.00 |
| 10/19/2021 | GNB | PD | Email Iain A.W. Nasatir and Steven W. Green regarding insurer discovery issue; Email Steven W. Green regarding claims aggregator discovery issues. | 0.10 | 795.00 | $79.50 |
| 10/19/2021 | GNB | PD | Telephone conference with Malhar S. Pagay regarding discovery-related projects. | 0.20 | 795.00 | $159.00 |
| 10/19/2021 | GNB | PD | Draft email to internal team regarding retrieval of internal emails for discovery review and potential production. | 0.20 | 795.00 | $159.00 |
| 10/19/2021 | GNB | PD | Email with KLDiscovery regarding email retrieval and searches | 0.20 | 795.00 | $159.00 |
| 10/19/2021 | GNB | PD | Telephone conference with Jay Horowitz and Sheila Harding at KLDiscovery regarding ESI retrieval and searches. | 0.20 | 795.00 | $159.00 |
| 10/19/2021 | IAWN | PD | Skim Continental discovery responses to TCC | 0.40 | 1025.00 | $410.00 |
| 10/19/2021 | IAWN | PD | Review Golden/Schulman emails re lists of insurers by group | 0.10 | 1025.00 | $102.50 |
| 10/19/2021 | IAWN | PD | Review Orgel email re evidence at confirmation and circulate to lit team | 0.20 | 1025.00 | $205.00 |
| 10/19/2021 | IAWN | PD | Review AIG discovery responses to TCC, Coalition, TCJC, Debtor & FCR | 2.30 | 1025.00 | $2,357.50 |
| 10/19/2021 | IAWN | PD | Exchange emails with Schulman re revised mediation language | 0.30 | 1025.00 | $307.50 |
| 10/19/2021 | IAWN | PD | Exchange emails with coalition and FCR re common interest | 0.10 | 1025.00 | $102.50 |
| 10/19/2021 | IAWN | PD | Assemble and provide emails for common interest participants | 0.50 | 1025.00 | $512.50 |

Pachulski Stang Ziehl & Jones LLP

BSA - Committee

85353    -00002

Page:    79

Invoice 129229

October 31, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/19/2021 | IAWN | PD | Exchange emails with K Brown, Lucas, G Brown re same | 0.20 | 1025.00 | $205.00 |
| 10/19/2021 | IAWN | PD | Review Century discovery responses to TCC | 1.00 | 1025.00 | $1,025.00 |
| 10/19/2021 | IAWN | PD | Review Chubb responses to TCC | 0.50 | 1025.00 | $512.50 |
| 10/19/2021 | IAWN | PD | Review Schulman email re Claro call | 0.10 | 1025.00 | $102.50 |
| 10/19/2021 | IAWN | PD | Review Pasich email re coverage expert | 0.10 | 1025.00 | $102.50 |
| 10/19/2021 | IAWN | PD | Review Schulman demand chart | 0.10 | 1025.00 | $102.50 |
| 10/19/2021 | IAWN | PD | Review emails between Le Chevalier and Schulman re term sheet and timing for call | 0.10 | 1025.00 | $102.50 |
| 10/19/2021 | IAWN | PD | Review Levine/Schulman emails re TCJC privilege | 0.10 | 1025.00 | $102.50 |
| 10/19/2021 | IAWN | PD | Telephone conference w/ PSZJ team re discovery. | 1.50 | 1025.00 | $1,537.50 |
| 10/19/2021 | JIS | PD | Attend PSZJ litigation group meeting regarding focus of discovery (partial) . | 1.00 | 1195.00 | $1,195.00 |
| 10/19/2021 | JIS | PD | Call J. Lucas regarding plan issues including TCC plan alternatives and discovery. | 0.60 | 1195.00 | $717.00 |
| 10/19/2021 | JIS | PD | Call R. Orgel regarding changes to TDP and TCC Plan. | 0.40 | 1195.00 | $478.00 |
| 10/19/2021 | JKH | PD | Team Litigation Zoom call regarding discovery issues | 1.50 | 1095.00 | $1,642.50 |
| 10/19/2021 | KHB | PD | PSZJ emails re discovery responses (.5); review discovery responses of other parties (.7); PSZJ call re discovery responses and document production (1.5). | 2.70 | 995.00 | $2,686.50 |
| 10/19/2021 | MAM | PD | Organize discovery in the virtual files and updates to tracking chart. | 7.90 | 395.00 | $3,120.50 |
| 10/19/2021 | MAM | PD | Telephone conference with Gillian N. Brown, Steven Golden and Patricia Jeffries regarding discovery organization issues and status. | 0.40 | 395.00 | $158.00 |
| 10/19/2021 | MSP | PD | Email with Iain Nasatir re:  partial mediation privilege waiver notice. | 0.10 | 875.00 | $87.50 |
| 10/19/2021 | MSP | PD | Review and analysis of updated potential Plan confirmation objections outline (2.6); email exchange with Victoria A. Newmark, et al. re:  same (.1). | 2.70 | 875.00 | $2,362.50 |
| 10/19/2021 | MSP | PD | Email exchange with Iain Nasatir, Kenneth H. | 0.20 | 875.00 | $175.00 |

Pachulski Stang Ziehl & Jones LLP
BSA - Committee
85353    -00002

Page:    80
Invoice 129229
October 31, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | Brown  et al. re:  partial mediation privilege waiver notice. | | | |
| 10/19/2021 | MSP | PD | Telephone call with Gillian N. Brown re:  Plan litigation, results of omnibus hearing. | 0.20 | 875.00 | $175.00 |
| 10/19/2021 | MSP | PD | Internal PSZJ meeting re:  Plan litigation. | 1.50 | 875.00 | $1,312.50 |
| 10/19/2021 | MSP | PD | Revise TCC disclosure statement draft. | 4.90 | 875.00 | $4,287.50 |
| 10/19/2021 | MSP | PD | Email exchange with James I. Stang, et al. re:  Youth Protection issues. | 0.10 | 875.00 | $87.50 |
| 10/19/2021 | PJJ | PD | Conference call with KLDiscovery and Gillian N. Brown regarding forensic collection (.5); follow-up call with Gillian N. Brown regarding same (.2). | 0.70 | 425.00 | $297.50 |
| 10/19/2021 | PJJ | PD | Conference call with discovery team regarding status. | 0.40 | 425.00 | $170.00 |
| 10/19/2021 | PJJ | PD | Prepare conflict list for KLDiscovery. | 1.50 | 425.00 | $637.50 |
| 10/19/2021 | RBO | PD | Telephone call from James I. Stang regarding his TCC TDP and Plan comments (.4); Revise TDP for TCC (.2); Revise Plan for TCC | 1.40 | 1145.00 | $1,603.00 |
| 10/19/2021 | RBO | PD | Per James I. Stang, review TDP, and draft Powerpoint to capture key processes and take aways | 7.20 | 1145.00 | $8,244.00 |
| 10/19/2021 | JEO | PD | Participate in plan discovery call with PSZJ team | 1.50 | 925.00 | $1,387.50 |
| 10/19/2021 | BEL | PD | Zoom call with litigation team regarding discovery and litigation issues. | 1.50 | 825.00 | $1,237.50 |
| 10/19/2021 | BEL | PD | Work on search terms and identification of document in response to RFP's. | 3.20 | 825.00 | $2,640.00 |
| 10/19/2021 | BEL | PD | Work on outline of TCJC issue. | 1.20 | 825.00 | $990.00 |
| 10/19/2021 | BEL | PD | Work on document production issues. | 0.90 | 825.00 | $742.50 |
| 10/19/2021 | JSP | PD | Review responses to de-designation notice | 0.60 | 850.00 | $510.00 |
| 10/19/2021 | JSP | PD | Correspond with counsel for Local Councils regarding dashboards, including H. Israel (Pathway to Adventure) and C. Hooks (Westark Council) | 0.40 | 850.00 | $340.00 |
| 10/19/2021 | JSP | PD | Review correspondence from M. Babcock regarding dashboards | 0.80 | 850.00 | $680.00 |
| 10/19/2021 | VAN | PD | Research and analysis regarding plan confirmation brief issues. | 1.70 | 1050.00 | $1,785.00 |
| 10/19/2021 | MPK | PD | Review responses from some subpoenaed parties | 4.50 | 795.00 | $3,577.50 |

Pachulski Stang Ziehl & Jones LLP

BSA - Committee

85353    -00002

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | and notes to file (.7);  emails with litigation team regarding discovery issues (.2); prepare document chart for Insurers' RFP (1.4); emails to PSZJ attorneys regarding document production (.6); email to Jeff S re same (.1); call with litigation team to discuss discovery related issues (1.5) | | | |
| 10/19/2021 | JWL | PD | Call with party that could be potential settlement trustee (.3); call with D. Grassgreen re town hall (.4); call with J. Stang re discovery and TCC plan alternatives (.6); attend plan litigation and discovery call (1.5); attend call with TCC chairs and BRG regarding plan terms (.7) (partial call); respond to privilege questions regarding production of documents (.9); work on common interest list (.9). | 5.30 | 825.00 | $4,372.50 |
| 10/19/2021 | SWG | PD | Continue tracking and updating discovery responses. | 1.20 | 625.00 | $750.00 |
| 10/19/2021 | SWG | PD | Participate in daily discovery call with PSZJ team | 1.50 | 625.00 | $937.50 |
| 10/19/2021 | SWG | PD | Call with PSZJ team re: discovery responses | 0.40 | 625.00 | $250.00 |
| 10/19/2021 | SWG | PD | Review and organize discovery, including through updating comprehensive tracking chart | 1.50 | 625.00 | $937.50 |
| 10/20/2021 | GNB | PD | Call with internal PSZJ team regarding Plan-related discovery. | 1.40 | 795.00 | $1,113.00 |
| 10/20/2021 | GNB | PD | Email with Holly Hamm regarding subpoena to Case Works. | 0.10 | 795.00 | $79.50 |
| 10/20/2021 | GNB | PD | Email with PSZJ internal team regarding litigation decisions, including discovery and general Plan confirmation hearing strategy. | 0.80 | 795.00 | $636.00 |
| 10/20/2021 | GNB | PD | Email with John W. Lucas regarding KLDiscovery next steps for ESI retrieval and searches. | 0.10 | 795.00 | $79.50 |
| 10/20/2021 | GNB | PD | Telephone conference with James I. Stang and John W. Lucas (partial) regarding ESI retrieval. | 0.20 | 795.00 | $159.00 |
| 10/20/2021 | GNB | PD | Email with Malhar S. Pagay, Beth E. Levine, and Miriam Manning regarding ESI collection and search terms. | 0.50 | 795.00 | $397.50 |
| 10/20/2021 | GNB | PD | Revise and edit search terms and search parameters for KL Discovery (.1); Email with Beth E. Levine and Miriam Manning regarding same (.2). | 0.30 | 795.00 | $238.50 |
| 10/20/2021 | IAWN | PD | Telephone conference with Schulman re Hartford | 0.30 | 1025.00 | $307.50 |
| 10/20/2021 | IAWN | PD | Review BSA website | 0.10 | 1025.00 | $102.50 |

Pachulski Stang Ziehl & Jones LLP
BSA - Committee
85353   -00002

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/20/2021 | IAWN | PD | Review Allianz discovery responses to TCC | 0.80 | 1025.00 | $820.00 |
| 10/20/2021 | IAWN | PD | Review emails between Golden and Schulman re discovery from insurers; review notes and exchange emails w/ Schulman re Enstar deal and term sheet options | 0.20 | 1025.00 | $205.00 |
| 10/20/2021 | IAWN | PD | Telephone conference with plan litigation team re discovery | 1.40 | 1025.00 | $1,435.00 |
| 10/20/2021 | JIS | PD | Call with PSZJ litigation team meeting regarding next steps in enforcing discovery requests. | 1.40 | 1195.00 | $1,673.00 |
| 10/20/2021 | JIS | PD | Call J. Pomerantz regarding Local Council response to declassification demand. | 0.10 | 1195.00 | $119.50 |
| 10/20/2021 | JIS | PD | Call J. Lucas regarding plan issues. | 0.20 | 1195.00 | $239.00 |
| 10/20/2021 | JKH | PD | BSA Team Litigation Zoom call (1.4); Emails to, from Gillian N. Brown, Malhar S. Pagay regarding new work allocation re plan discovery (.1) | 1.50 | 1095.00 | $1,642.50 |
| 10/20/2021 | KHB | PD | PSZJ call re discovery responses (1.4); PSZJ emails re discovery responses (.4); work on notice of waiver of mediation privilege (.7). | 2.50 | 995.00 | $2,487.50 |
| 10/20/2021 | MAM | PD | Organize discovery in the virtual files and updates to tracking chart. | 3.20 | 395.00 | $1,264.00 |
| 10/20/2021 | MAM | PD | Create discovery issued to files for Steven Golden regarding entities receiving subpoenas. | 2.50 | 395.00 | $987.50 |
| 10/20/2021 | MSP | PD | Meeting with Beth E. Levine, Gillian N. Brown, Miriam Manning re:  discovery response coordination. | 0.50 | 875.00 | $437.50 |
| 10/20/2021 | MSP | PD | Internal PSZJ meeting re:  Plan litigation. | 1.40 | 875.00 | $1,225.00 |
| 10/20/2021 | MSP | PD | Email exchange with Iain Nasatir, Kenneth H. Brown  et al. re:  partial mediation privilege waiver notice. | 0.10 | 875.00 | $87.50 |
| 10/20/2021 | MSP | PD | Attention to Plan litigation strategy, logistics and discovery open items; email exchange with Gillian N. Brown, et al. re:  same (.10). | 0.90 | 875.00 | $787.50 |
| 10/20/2021 | PJJ | PD | Update production log. | 0.20 | 425.00 | $85.00 |
| 10/20/2021 | RBO | PD | Discovery:  Review and respond to messages from M. Manning for searching files | 0.30 | 1145.00 | $343.50 |
| 10/20/2021 | RBO | PD | Review John W. Lucas message regarding plan and respond | 0.10 | 1145.00 | $114.50 |

Pachulski Stang Ziehl & Jones LLP

BSA - Committee

85353    -00002

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/20/2021 | JEO | PD | Participate in plan discovery call with PSZJ team (partial attendance) | 1.00 | 925.00 | $925.00 |
| 10/20/2021 | BEL | PD | Revise search terms. | 0.30 | 825.00 | $247.50 |
| 10/20/2021 | BEL | PD | Revise outline regarding legal and factual issues related to discovery. | 0.70 | 825.00 | $577.50 |
| 10/20/2021 | BEL | PD | Review discovery tracking chart and email Steven W. Golden regarding same. | 0.20 | 825.00 | $165.00 |
| 10/20/2021 | BEL | PD | Zoom call with PSZJ litigation team regarding discovery and litigation issues. | 1.40 | 825.00 | $1,155.00 |
| 10/20/2021 | BEL | PD | Telephone conference with Malhar S. Pagay, Gillian N. Brown and Miriam Manning regarding search terms. | 0.50 | 825.00 | $412.50 |
| 10/20/2021 | BEL | PD | Comment on Gillian N. Brown's list of search terms. | 0.30 | 825.00 | $247.50 |
| 10/20/2021 | BEL | PD | Analysis of portions of disclosure statement relevant to multiple discovery issues. | 2.80 | 825.00 | $2,310.00 |
| 10/20/2021 | JSP | PD | Prepare reponse chart regarding de-designation responses | 0.40 | 850.00 | $340.00 |
| 10/20/2021 | JSP | PD | Correspondence to and/or from counsel regarding de-designation request (M. Williams - Denver Area (.3); J. Murray - Spirit of Adventure (.1); Ml. Kelley - Buffalo (.1); H. Israel - Pathway to Adventure (.2); J. Papada - Cascade of Liberty (.2)) | 0.90 | 850.00 | $765.00 |
| 10/20/2021 | JSP | PD | Review dashbaords and attachments to same in correspondence to Local Councils based on call with M. Babcock concerning same | 0.50 | 850.00 | $425.00 |
| 10/20/2021 | VAN | PD | Research and analysis regarding plan confirmation brief issues. | 6.10 | 1050.00 | $6,405.00 |
| 10/20/2021 | MPK | PD | Emails to Deb G and Jeff S regarding discovery production (.2); emails to Beth L and Gillian B regarding discovery production issues (.4); further work on discovery chart for insurers (1) call with PSZJ litigation team and others regarding discovery issues (1.4); call with Beth L, Gillian B and Malhar P regarding document production, search and depositions (.8) call with counsel for Legal Conversion regarding discovery deadlines (.1); email to counsel for Century re deadlines to respond to discovery (.1); work on deposition notices (.3); review litigation funding articles and memos (.5) | 4.80 | 795.00 | $3,816.00 |

Pachulski Stang Ziehl & Jones LLP

BSA - Committee

85353   -00002

Page:    84

Invoice 129229

October 31, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/20/2021 | JWL | PD | Respond to numerous survivor and counsel questions regarding plan and voting (4.3); attend PSZJ plan litigation and discovery call (1.4); call with J. Stang re plan issues (.2); work on privilege communication list (.6); | 6.50 | 825.00 | $5,362.50 |
| 10/20/2021 | SWG | PD | Exchange emails with insurance team re: discovery related to confirmation | 0.20 | 625.00 | $125.00 |
| 10/20/2021 | SWG | PD | Update comprehensive discovery tracker | 1.00 | 625.00 | $625.00 |
| 10/20/2021 | SWG | PD | Participate in daily discovery touch-base meeting with PSZJ team | 1.40 | 625.00 | $875.00 |
| 10/20/2021 | TCF | PD | PSZJ plan litigation and discovery call (partial call). | 0.90 | 875.00 | $787.50 |
| 10/20/2021 | TCF | PD | Review and analysis of plan litigation issues. | 0.60 | 875.00 | $525.00 |
| 10/21/2021 | GFB | PD | Review and respond to emails with Patricia Jefferies and Gillian Brown regarding document review project; draft and respond to emails with Jay Horowitz/KLD Discovery regarding same. | 0.20 | 825.00 | $165.00 |
| 10/21/2021 | GNB | PD | call wtih M. Litvak re plan | 0.30 | 795.00 | $238.50 |
| 10/21/2021 | GNB | PD | Call with PSZJ internal team regarding Plan discovery and Plan confirmation hearing strategy (1.0); Prepare for same (.2). | 1.20 | 795.00 | $954.00 |
| 10/21/2021 | GNB | PD | Email with Joe Males regarding meeting with KL Discoveyr. | 0.10 | 795.00 | $79.50 |
| 10/21/2021 | GNB | PD | Emails with Maxim B. Litvak regarding retrieval of emails for review and potential production. | 0.20 | 795.00 | $159.00 |
| 10/21/2021 | GNB | PD | Email Jay Horowitz regarding edits to statement of work for KLDiscovery. | 0.10 | 795.00 | $79.50 |
| 10/21/2021 | GNB | PD | Email with Beth E. Levine and Miriam Manning regarding discovery issues (ESI search terms and depositions). | 0.50 | 795.00 | $397.50 |
| 10/21/2021 | GNB | PD | Review state court counsel edits to retention agreement. | 0.10 | 795.00 | $79.50 |
| 10/21/2021 | GNB | PD | Emails with Shelia Harding regarding KLDiscovery ESI retrieval (.2); Email with PSZJ IT Department regarding same (.1). | 0.30 | 795.00 | $238.50 |
| 10/21/2021 | GNB | PD | Telephone conference with John W. Lucas and Steven W. Golden regarding custodians for ESI collection. | 0.30 | 795.00 | $238.50 |

Pachulski Stang Ziehl & Jones LLP

BSA - Committee

85353   -00002

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/21/2021 | GNB | PD | Telephone conference with Malhar S. Pagay and James K.T. Hunter (partial) regarding Plan litigation strategy. | 0.40 | 795.00 | $318.00 |
| 10/21/2021 | GNB | PD | Email James K.T. Hunter with materials for ESI retrieval from PSZJ consultants. | 0.10 | 795.00 | $79.50 |
| 10/21/2021 | GNB | PD | Email with Jason S. Pomerantz regarding retrieval of emails for review and potential production. | 0.10 | 795.00 | $79.50 |
| 10/21/2021 | GNB | PD | Email with Steven W. Golden regarding retrieval of emails for review and potential production; Email Robert B. Orgel and Debra I. Grassgreen regarding retrieval of emails for review and potential production. | 0.10 | 795.00 | $79.50 |
| 10/21/2021 | GNB | PD | Analysis of potential custodians for ESI review at PSZJ. | 0.40 | 795.00 | $318.00 |
| 10/21/2021 | GNB | PD | Email with Maxim B. Litvak regarding ESI relating to J.P. Morgan Settlement. | 0.10 | 795.00 | $79.50 |
| 10/21/2021 | IAWN | PD | Review Greene emails re production | 0.10 | 1025.00 | $102.50 |
| 10/21/2021 | IAWN | PD | Exchange emails with Manning re same | 0.10 | 1025.00 | $102.50 |
| 10/21/2021 | IAWN | PD | Exchange emails with Schulman re Allianz relief from stay motion | 0.10 | 1025.00 | $102.50 |
| 10/21/2021 | IAWN | PD | Review Allianz relief from stay motion | 0.70 | 1025.00 | $717.50 |
| 10/21/2021 | IAWN | PD | Exchange emails with Claro and Pagay re time scope re verdicts and settlements | 0.20 | 1025.00 | $205.00 |
| 10/21/2021 | IAWN | PD | Review and distribute into relevant sub folders insurers discovery responses | 0.50 | 1025.00 | $512.50 |
| 10/21/2021 | IAWN | PD | Call with Golden and Schulman re prioritizing insurers to discovery. | 1.00 | 1025.00 | $1,025.00 |
| 10/21/2021 | JKH | PD | PSZJ plan litigation Team conference call regarding discovery matters (1.0); Review Gina F. Brandt email regarding Rockcreek document production issues (.1); Zoom call with Gillian N. Brown, Malhar S. Pagay regarding additional discovery task (.3) (partial); Emails Patricia Jeffries, Gillian N. Brown regarding Rockcreek, CBRE document production issues and review Requests for Production of Documents regarding same (.5) | 1.90 | 1095.00 | $2,080.50 |
| 10/21/2021 | KHB | PD | PSZJ call re discovery responses (1.0); emails with B. Levine re TCJC discovery issues (.3); PSZJ | 2.10 | 995.00 | $2,089.50 |

Pachulski Stang Ziehl & Jones LLP

BSA - Committee

85353    -00002

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | emails re discovery issues (.3); emails from J. Stang, Committee Members  and mediators re mediation issues (.3); email with J. Stang re plan objections (.2). | | | |
| 10/21/2021 | MAM | PD | Review docket and update discovery tracking chart. | 3.20 | 395.00 | $1,264.00 |
| 10/21/2021 | MAM | PD | Updates to virtual files regarding discovery. | 1.90 | 395.00 | $750.50 |
| 10/21/2021 | MSP | PD | Attention to Plan litigation strategy, logistics and discovery open items (.7); email exchange with Kenneth H. Brown , Gillian N. Brown, Ira D. Kharasch, Miriam Manning, Linda Cantor, et al. re: same (.2). | 0.90 | 875.00 | $787.50 |
| 10/21/2021 | MSP | PD | Telephone call with Gillian N. Brown and James Hunter (partial participation) re:  transfer of certain litigation tasks. | 0.40 | 875.00 | $350.00 |
| 10/21/2021 | MSP | PD | Internal PSZJ meeting re:  Plan litigation. | 1.00 | 875.00 | $875.00 |
| 10/21/2021 | MSP | PD | Email exchange with Victoria A. Newmark re:  Plan objection issue. | 0.10 | 875.00 | $87.50 |
| 10/21/2021 | PJJ | PD | Discovery touch base call with Pasich team. | 0.50 | 425.00 | $212.50 |
| 10/21/2021 | MBL | PD | Call with G. Brown and follow-up emails re plan discovery issues. | 0.30 | 950.00 | $285.00 |
| 10/21/2021 | JEO | PD | Attend and participate in plan discovery call with PSZJ team | 1.00 | 925.00 | $925.00 |
| 10/21/2021 | JEO | PD | Follow up with Latham re discovery propounded by TCJC | 0.30 | 925.00 | $277.50 |
| 10/21/2021 | JEO | PD | Review updated participating parties list for service of plan discovery | 0.80 | 925.00 | $740.00 |
| 10/21/2021 | BEL | PD | Emails with PSZJ litigation team regarding document production issues. | 0.40 | 825.00 | $330.00 |
| 10/21/2021 | BEL | PD | Zoom meeting with PSZJ litigation team regarding discovery and litigation issues. | 1.00 | 825.00 | $825.00 |
| 10/21/2021 | BEL | PD | Emails with PSZJ litigation team regarding discovery issues. | 0.60 | 825.00 | $495.00 |
| 10/21/2021 | BEL | PD | Review and analyze participating parties' discovery responses. | 3.50 | 825.00 | $2,887.50 |
| 10/21/2021 | JSP | PD | Correspondence in connection with de-designation notice (C. Sandberg - Great Southwest (.2); J. Papada - Cradle of Liberty (.1)l  M. Linder/M. Levy - Last Frontier Council (.1); B. Kelleher - Laurel | 2.10 | 850.00 | $1,785.00 |

Pachulski Stang Ziehl & Jones LLP

BSA - Committee

85353   -00002

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | Highlands (.3); L. Rector - Mountaineer Council (.4); C. Magnuson - Northern Lights Council (.4); R. Opera - Orange County Council (.2); confer with J. Stang in connection with same (.3); review tracking chart (.1) | | | |
| 10/21/2021 | VAN | PD | Research and analysis regarding plan confirmation brief issues. | 2.30 | 1050.00 | $2,415.00 |
| 10/21/2021 | VAN | PD | Analysis regarding retirement plan research issues, including email to Rock Creek regarding same. | 0.80 | 1050.00 | $840.00 |
| 10/21/2021 | MPK | PD | Compile additional search terms for production ( .3); emails to Beth L and Gillian B re discovery issues (.5); review Green production and court filings  (.6); call with PSZJ team regarding discovery issues and related matters (1); revise notice of Green deposition and prepare subpoena (.4); emails to Jamie O and Malhar P re Green deposition (.2) | 3.00 | 795.00 | $2,385.00 |
| 10/21/2021 | JWL | PD | Attend PSZJ plan litigation and discovery call (1.0); call with G. Brown and S. Golden regarding custodian list for production of documents (.3); respond to numerous inquiries regarding voting issues from survivors and counsel (4.5); | 5.80 | 825.00 | $4,785.00 |
| 10/21/2021 | SWG | PD | Continue review and organization of confirmation discovery | 1.40 | 625.00 | $875.00 |
| 10/21/2021 | SWG | PD | Participate in insurance discovery call with I. Nasitir and J. Schulman. | 1.00 | 625.00 | $625.00 |
| 10/21/2021 | SWG | PD | Participate in daily discovery call with PSZJ litigation team. | 1.00 | 625.00 | $625.00 |
| 10/21/2021 | SWG | PD | Call with G. Brown and J. Lucas re: outbound document production. | 0.30 | 625.00 | $187.50 |
| 10/21/2021 | SWG | PD | Call with Pasich team re: Everlaw onboarding. | 0.50 | 625.00 | $312.50 |
| 10/22/2021 | CMC | PD | Confrence call with Gillian Brown and KLD team to facilitate plan document production. | 0.50 | 395.00 | $197.50 |
| 10/22/2021 | GNB | PD | Telephone conference with IT dept. regarding PSZJ email retrieval for review and possible production. | 0.40 | 795.00 | $318.00 |
| 10/22/2021 | GNB | PD | Email to document review team regarding next steps. | 0.20 | 795.00 | $159.00 |
| 10/22/2021 | GNB | PD | Email with Stamatios Stamoulis regarding claims aggregators (.05); Telephone conference with Stamatios Stamoulis regarding same (.25). | 0.30 | 795.00 | $238.50 |

Pachulski Stang Ziehl & Jones LLP

Page:    88

BSA - Committee

Invoice 129229

85353    -00002

October 31, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/22/2021 | GNB | PD | Telephone conference with internal PSZJ team, David H. Judd (partial attendance), and Matthew K. Babcock (partial attendance) regarding expert reports, discovery logistics, and Plan confirmation litigation strategy. | 0.80 | 795.00 | $636.00 |
| 10/22/2021 | GNB | PD | Email with James K.T. Hunter regarding document retrieval from CBRE. | 0.10 | 795.00 | $79.50 |
| 10/22/2021 | GNB | PD | Email with internal litigation team regarding document review strategy. | 0.10 | 795.00 | $79.50 |
| 10/22/2021 | GNB | PD | Telephone conference with Matthew K. Babcock regarding BRG retrieval of emails potentially responsive to document requests propounded on the TCC. | 0.20 | 795.00 | $159.00 |
| 10/22/2021 | GNB | PD | Email with KLDiscovery and Peter Giep regarding ESI retrieval from PSZJ email servers. | 0.20 | 795.00 | $159.00 |
| 10/22/2021 | GNB | PD | Email with Nina L. Hong regarding document review project; Email with William Ramseyer regarding same. | 0.10 | 795.00 | $79.50 |
| 10/22/2021 | GNB | PD | Email with Beth E. Levine and Miriam Manning regarding document review issues. | 0.20 | 795.00 | $159.00 |
| 10/22/2021 | IAWN | PD | Telephone conference w/ PSZJ lit tream, BRG, Schulman re plan objections | 0.80 | 1025.00 | $820.00 |
| 10/22/2021 | IAWN | PD | Telephone conference with Schulman re plan objections | 0.10 | 1025.00 | $102.50 |
| 10/22/2021 | IAWN | PD | Telephone conference w/ insurance group re RSA and privilege | 0.90 | 1025.00 | $922.50 |
| 10/22/2021 | IAWN | PD | Review TCJC RFP responses | 0.30 | 1025.00 | $307.50 |
| 10/22/2021 | IAWN | PD | Exchange emails with Lee re term sheet | 0.10 | 1025.00 | $102.50 |
| 10/22/2021 | IAWN | PD | Review Levine email and TCJC responses and comment on same | 1.00 | 1025.00 | $1,025.00 |
| 10/22/2021 | IAWN | PD | Review Lucas, K Brown, exchange TCJC strategy | 0.20 | 1025.00 | $205.00 |
| 10/22/2021 | IAWN | PD | Review and analyze McNallly chart re verdicts, and McNally email re same | 0.30 | 1025.00 | $307.50 |
| 10/22/2021 | IAWN | PD | Review McNally distribution email and chart | 0.30 | 1025.00 | $307.50 |
| 10/22/2021 | IAWN | PD | Review Pagay McNally emails re same | 0.10 | 1025.00 | $102.50 |
| 10/22/2021 | IAWN | PD | Review Golden and Ruggieri email exchange re | 0.10 | 1025.00 | $102.50 |

Pachulski Stang Ziehl & Jones LLP
BSA - Committee
85353    -00002

Page:    89
Invoice 129229
October 31, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | meet and confer | | | |
| 10/22/2021 | IAWN | PD | Review Ruggeri response to meet and confer | 0.20 | 1025.00 | $205.00 |
| 10/22/2021 | IAWN | PD | Review Golden email to Century and to Chubb re meet and confer | 0.10 | 1025.00 | $102.50 |
| 10/22/2021 | IAWN | PD | Review BSA responses to TCC discovery | 0.70 | 1025.00 | $717.50 |
| 10/22/2021 | IAWN | PD | Call with PSZJ and Schulman re insurance plan. | 0.90 | 1025.00 | $922.50 |
| 10/22/2021 | JIS | PD | Call with PSZJ re timing of filing plan and disclosure statement. | 0.10 | 1195.00 | $119.50 |
| 10/22/2021 | JIS | PD | Review emails regarding classification of dashboards. | 0.20 | 1195.00 | $239.00 |
| 10/22/2021 | JIS | PD | Call Jason Pomerantz and Matt Babcock re dashboards. | 0.20 | 1195.00 | $239.00 |
| 10/22/2021 | JIS | PD | PSZJ litigation group call re document production and privilege issues. | 0.80 | 1195.00 | $956.00 |
| 10/22/2021 | JIS | PD | Call J. Lucas regarding website content and issues related to solicitation. | 0.30 | 1195.00 | $358.50 |
| 10/22/2021 | JKH | PD | PSZJ plan litigation Team Zoom call | 0.80 | 1095.00 | $876.00 |
| 10/22/2021 | KHB | PD | PSZJ team call re responses to plan discovery requests (.8); work on responses to discovery requests (3.3). | 4.10 | 995.00 | $4,079.50 |
| 10/22/2021 | MAM | PD | Review docket and update discovery tracking chart and virtual files. | 2.60 | 395.00 | $1,027.00 |
| 10/22/2021 | MAM | PD | Review discovery tracker chart for Steven Golden and compare to virtual files and forward comments. | 3.30 | 395.00 | $1,303.50 |
| 10/22/2021 | MAM | PD | Review docket for Gillian N. Brown regarding stipulation with Reciprocity. | 0.20 | 395.00 | $79.00 |
| 10/22/2021 | MAM | PD | Review emails, locate and forward discovery charts to Beth E. Levine. | 0.20 | 395.00 | $79.00 |
| 10/22/2021 | MSP | PD | Attention to Plan litigation strategy, logistics and discovery open items (2.7); email exchange with Miriam Manning, James E. O'Neill, Ira D. Kharasch, Steven W. Golden , Beth E. Levine, et al. re:  same (.10). | 2.80 | 875.00 | $2,450.00 |
| 10/22/2021 | MSP | PD | Review and analysis re:  sexual abuse claims issues (.8); email exchange with K. McNally, et al. re: same (.10). | 0.90 | 875.00 | $787.50 |

Pachulski Stang Ziehl & Jones LLP

Page:    90

BSA - Committee

Invoice 129229

85353    -00002

October 31, 2021

---

|  |  |  | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/22/2021 | MSP | PD | Attention to youth protection issues (.5); email exchange with Robert B. Orgel, Victoria A. Newmark et al. re:  same (.1). | 0.60 | 875.00 | $525.00 |
| 10/22/2021 | MSP | PD | Internal PSZJ meeting re:  plan litigation (partial participation). | 0.60 | 875.00 | $525.00 |
| 10/22/2021 | MSP | PD | Meeting with Victoria A. Newmark, John W. Lucas, Iain Nasatir, J. Schulman re:  Insurance Plan and discovery issues. | 0.90 | 875.00 | $787.50 |
| 10/22/2021 | MSP | PD | Email exchange with Victoria A. Newmark re:  Plan objection issue. | 0.20 | 875.00 | $175.00 |
| 10/22/2021 | RBO | PD | Review Iain A. W. Nasatir message regarding Coalition and respond (.1); Review Malhar S. Pagay message regarding plan, survivor protection and respond (.1) | 0.20 | 1145.00 | $229.00 |
| 10/22/2021 | JEO | PD | Work on plan solicitation issues | 4.90 | 925.00 | $4,532.50 |
| 10/22/2021 | JEO | PD | Call with PSZJ team re plan discovery | 0.80 | 925.00 | $740.00 |
| 10/22/2021 | BEL | PD | Zoom meeting with PSZJ litigation team regarding litigation issues. | 0.80 | 825.00 | $660.00 |
| 10/22/2021 | BEL | PD | Emails regarding document review issues. | 0.40 | 825.00 | $330.00 |
| 10/22/2021 | BEL | PD | Analysis of discovery responses of other parties. | 2.90 | 825.00 | $2,392.50 |
| 10/22/2021 | JSP | PD | Correspondence to and/or from opposing counsel regarding de-designation of confidentiality of dashboards: Victor Vilaplana - San Diego Imperial Council (.4); W. Carpenter - Three Rivers Council (.2); J. VanLeuven - Cascade Pacific Council (.2); E. Lindberg - Greenwich Council (.2); M. Kelly - Buffalo Trail Council (.2); R. Opera - Orange County Council (.1); L. Fiorenza (Greater St. Louis & Prairielands Councils (.2); L. Milne (Daniel Webster, Pine Tree and Katahan Area Councils)(.3); W. Hoch - Last Fronteir Council (.2); M. Rasmussen - Circle Ten (.2); H. Israel - Pathway to Adventure (.2); prepare for and confer with J. Papada regarding Cradle of Liberty Council (.5); S. Smith and M. Cooper - Midnight Sun Council (.1); S. Wiehle - Longhorn Council (.1); C. Hill - Golden Spread, Leatherstocking and Twin Rivers Councils (.3); G. Dykeman - Greater Wyoming Longs Peak Council (.2); W. Sugden - Atlanta Area Council (.3); W. Barefoot - Pee Dee Council (.2); J. Moe - Greater Los Angeles Council (.2); J. Bernhardt - Sam Houston Council (.2); F. Cruse - Great Rivers | 5.80 | 850.00 | $4,930.00 |

Pachulski Stang Ziehl & Jones LLP
BSA - Committee
85353    -00002

Page:    91
Invoice 129229
October 31, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | Council (.2); G. Klausner - Long Beach Council (.1); E. Hern - North Florida Council (.3); S. Kinsella - Northern Star Council (.2); T. Bartels - HOAC (.3); | | | |
| 10/22/2021 | JSP | PD | Call with Bublurk re local council info. (.2) | 0.20 | 850.00 | $170.00 |
| 10/22/2021 | VAN | PD | Research and analysis regarding plan confirmation issues. | 1.80 | 1050.00 | $1,890.00 |
| 10/22/2021 | VAN | PD | Phone conference with PSZJ team regarding plan confirmation discovery issues for insurance plan.. | 0.90 | 1050.00 | $945.00 |
| 10/22/2021 | VAN | PD | Analysis regarding retirement plan research issues. | 0.50 | 1050.00 | $525.00 |
| 10/22/2021 | MPK | PD | Call with PSZJ team to discuss status and discovery (.8); emails with Beth L and Gillian B regarding production issues (.4); emails to Iain N and John L regarding discovery (.4); review portions of Green documents (.6) | 2.20 | 795.00 | $1,749.00 |
| 10/22/2021 | JWL | PD | Attend PSZJ plan litigation and discovery call (.8); attend PSZJ insurance legal strategy for plan objections (.9); view Rothweiler, YouTube re paln (.3); respond to numerous survivors and counsel inquiries regarding voting and plan (1.8); call with J. Stang re TCC website (.3) | 4.10 | 825.00 | $3,382.50 |
| 10/22/2021 | SWG | PD | Draft and send meet and confer requests to certain insurers | 0.20 | 625.00 | $125.00 |
| 10/22/2021 | SWG | PD | Participate in daily PSZJ litigation call. | 0.80 | 625.00 | $500.00 |
| 10/22/2021 | SWG | PD | Review Hartford responses to TCC's RFPs and summarize same | 1.70 | 625.00 | $1,062.50 |
| 10/22/2021 | SWG | PD | Participate in call with PSZJ team re: insurance-related confirmation issues | 0.90 | 625.00 | $562.50 |
| 10/22/2021 | SWG | PD | Attend to scheduling of meet and confers with insurers. | 0.30 | 625.00 | $187.50 |
| 10/22/2021 | SWG | PD | Draft and send comprehensive process/strategy email to insurance litigation team | 0.20 | 625.00 | $125.00 |
| 10/22/2021 | SWG | PD | Update discovery tracking chart | 0.40 | 625.00 | $250.00 |
| 10/23/2021 | CMC | PD | Create Mimecast account for KLD to allow full access to all custodians for document production and verify with KLD they have proper access. | 1.30 | 395.00 | $513.50 |
| 10/23/2021 | GNB | PD | Draft 30(b)(6) deposition notice to Debtors. | 0.40 | 795.00 | $318.00 |
| 10/23/2021 | GNB | PD | Prepare materials for PSZJ document review team. | 0.20 | 795.00 | $159.00 |

Pachulski Stang Ziehl & Jones LLP

BSA - Committee

85353   -00002

Page:   92

Invoice 129229

October 31, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/23/2021 | GNB | PD | Telephone conference with James K.T. Hunter regarding document retrieval from CBRE and Rock Creek Advisors. | 0.30 | 795.00 | $238.50 |
| 10/23/2021 | JIS | PD | Call Jason Pomerantz regarding local council response to dashboard confidentiality issues. | 0.10 | 1195.00 | $119.50 |
| 10/23/2021 | JKH | PD | Telephone conference with Gillian N. Brown regarding Rockcreek, CBRE document production issues | 0.30 | 1095.00 | $328.50 |
| 10/23/2021 | MSP | PD | Email exchange with Victoria A. Newmark re:  Plan objection issue. | 0.10 | 875.00 | $87.50 |
| 10/23/2021 | BEL | PD | Emails regarding meet and confer issues. | 0.60 | 825.00 | $495.00 |
| 10/23/2021 | JSP | PD | Correspondence to and/or from counsel in connection with de-designation responses - W. Hoch/M. Sine - Last Frontier (.2); S. Wiehle - Longhorn Council (.1); J. Lenrow - Baltimore Area (.2); J. Bernhardt - Sam Houston (.1) | 0.60 | 850.00 | $510.00 |
| 10/23/2021 | JSP | PD | Analyze responses to de-designation request concerning dashboards | 0.90 | 850.00 | $765.00 |
| 10/23/2021 | JSP | PD | Call with J. Stang regarding responses to de-designation request | 0.10 | 850.00 | $85.00 |
| 10/23/2021 | JWL | PD | Respond to questions from TCC co-chairs regarding TDP (1.0); | 1.00 | 825.00 | $825.00 |
| 10/23/2021 | SWG | PD | Continue review and summary of responses from insurers to discovery requests. | 0.80 | 625.00 | $500.00 |
| 10/24/2021 | GNB | PD | Telephone conference with Jeffrey L. Shulman regarding document review and common interest privilege. | 0.20 | 795.00 | $159.00 |
| 10/24/2021 | GNB | PD | Email Iain A.W. Nasatir and Jeffrey L. Shulman regarding common interest privileged communications relating to insurance issues. | 0.20 | 795.00 | $159.00 |
| 10/24/2021 | GNB | PD | Email with Malhar S. Pagay regarding litigation staffing; Review email from Jason S. Pomerantz regarding local council objections to dashboard data; Email KL Discovery regarding status of email collection from PSZJ email servers. | 0.10 | 795.00 | $79.50 |
| 10/24/2021 | GNB | PD | Draft proposed tags for Everlaw document review. | 0.30 | 795.00 | $238.50 |
| 10/24/2021 | GNB | PD | Edit search terms for PSZJ emails. | 0.10 | 795.00 | $79.50 |
| 10/24/2021 | IAWN | PD | Review emails between G Brown and Schulman re | 0.20 | 1025.00 | $205.00 |

Pachulski Stang Ziehl & Jones LLP

Page:    93
BSA - Committee

Invoice 129229
85353    -00002

October 31, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | FCR common interest | | | |
| 10/24/2021 | IAWN | PD | Review Schulman exchange emails with FCR coverage counsel re Gallagher and Allied | 0.20 | 1025.00 | $205.00 |
| 10/24/2021 | IAWN | PD | Review stip for settlement | 0.20 | 1025.00 | $205.00 |
| 10/24/2021 | IAWN | PD | Email Lucas re JPM | 0.10 | 1025.00 | $102.50 |
| 10/24/2021 | IAWN | PD | Telephone conference w/ Golden and Schulman re meet and confers of insurance carriers. | 0.80 | 1025.00 | $820.00 |
| 10/24/2021 | JIS | PD | Email Malhar Pagay regarding litigation issues at confirmation. | 0.10 | 1195.00 | $119.50 |
| 10/24/2021 | JIS | PD | Call J. Pomerantz and J. Lucas re response to local council dashboard production issues. | 0.40 | 1195.00 | $478.00 |
| 10/24/2021 | JIS | PD | Call J. Lucas regarding website content for voting issues. | 0.40 | 1195.00 | $478.00 |
| 10/24/2021 | JIS | PD | Call J. Amala regarding video response to Coalition video on solicitation. | 0.30 | 1195.00 | $358.50 |
| 10/24/2021 | JIS | PD | Call J. Lucas regarding plan solicitation issues. | 0.60 | 1195.00 | $717.00 |
| 10/24/2021 | MSP | PD | Email with James I. Stang re:  Local Council confidentiality issue. | 0.20 | 875.00 | $175.00 |
| 10/24/2021 | MSP | PD | Work on Plan litigation strategy, logistics and discovery open items (1.3); email exchange with Kenneth H. Brown , Gillian N. Brown, James E. O'Neill, Steven W. Golden , et al. re:  same (.1). | 1.40 | 875.00 | $1,225.00 |
| 10/24/2021 | JSP | PD | Emails to M. Babcock and D. Judd regarding responses to de-designation notice | 0.50 | 850.00 | $425.00 |
| 10/24/2021 | JSP | PD | Emails to J. Stang/J. Lucas regarding non-objections by certain councils to de-designation notice | 0.20 | 850.00 | $170.00 |
| 10/24/2021 | JSP | PD | Email in connection with de-designation responses and analysis of assertion made by same - W. Carpenter (Three Rivers), C. Stanley (Northern Lights), F. Cruse (Green Rivers), M. Kelly (Buffalo Trail); M. Sine (Last Frontier Council) | 1.70 | 850.00 | $1,445.00 |
| 10/24/2021 | JSP | PD | Call with J. Stang and J. Lucas regarding dashboard de-designation notice responses | 0.40 | 850.00 | $340.00 |
| 10/24/2021 | JWL | PD | Review and respond to TCC members questions regarding plan solicitation issues (.2);call with J. Stang re TCC website (.4); call with J. Stang and J. Pomerantz re designation (.4); call with J. Stang regarding plan solicitation issues (.6). | 1.60 | 825.00 | $1,320.00 |

Pachulski Stang Ziehl & Jones LLP

BSA - Committee

85353    -00002

Page:    94

Invoice 129229

October 31, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/24/2021 | SWG | PD | Continue tracking of discovery requests and responses re: confirmation | 1.00 | 625.00 | $625.00 |
| 10/24/2021 | SWG | PD | Call with I.Nasatir and Schulman re: discovery and meet and confers (.8); email follow up same (.2).. | 1.00 | 625.00 | $625.00 |
| 10/25/2021 | AJK | PD | Call with J Stang re litigation strategy. | 0.40 | 1145.00 | $458.00 |
| 10/25/2021 | AJK | PD | Review e-mails re litigation issues. | 0.30 | 1145.00 | $343.50 |
| 10/25/2021 | GFB | PD | Review and analyze documents to be produced in connection with plan and disclosure issues. | 14.30 | 825.00 | $11,797.50 |
| 10/25/2021 | GNB | PD | Email with Beth E. Levine regarding search terms for PSZJ's ESI. | 0.10 | 795.00 | $79.50 |
| 10/25/2021 | GNB | PD | Internal PSZJ plan litigation team call. | 0.80 | 795.00 | $636.00 |
| 10/25/2021 | GNB | PD | Email with Sasha Gurvitz regarding discovery responses from state court counsel. | 0.10 | 795.00 | $79.50 |
| 10/25/2021 | GNB | PD | Emails with Shelia Harding regarding status of PSZJ email collection, processing, and searching. | 0.30 | 795.00 | $238.50 |
| 10/25/2021 | GNB | PD | Email with Michael A. Matteo regarding information to import into instruction sheet for attorneys conducting ESI review. | 0.10 | 795.00 | $79.50 |
| 10/25/2021 | GNB | PD | Revise search terms for PSZJ's ESI. | 0.10 | 795.00 | $79.50 |
| 10/25/2021 | GNB | PD | Telephone conference with Bill Sullivan, counsel to KLS, regarding pending motion to quash. | 0.10 | 795.00 | $79.50 |
| 10/25/2021 | GNB | PD | Email with PSZJ litigation team regarding document review. | 0.20 | 795.00 | $159.00 |
| 10/25/2021 | GNB | PD | Email with PSZJ litigation team regarding search terms for PSZJ's ESI. | 0.20 | 795.00 | $159.00 |
| 10/25/2021 | GNB | PD | Telephone call with John W. Lucas regarding common interest privileges. | 0.20 | 795.00 | $159.00 |
| 10/25/2021 | GNB | PD | Email with John Humphrey regarding ESI retrieval (.1); Review and respond to emails among John Humphrey, John W. Lucas, and state court counsel regarding same (.6). | 0.70 | 795.00 | $556.50 |
| 10/25/2021 | GNB | PD | Email internal PSZJ team regarding search terms for PSZJ's ESI. | 0.20 | 795.00 | $159.00 |
| 10/25/2021 | GNB | PD | Email with Patricia J. Jeffries regarding Everlaw issues (.05); Email internal team regarding Everlaw tags (.25). | 0.30 | 795.00 | $238.50 |

Pachulski Stang Ziehl & Jones LLP
BSA - Committee
85353    -00002

Page:    95
Invoice 129229
October 31, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/25/2021 | GNB | PD | Review final version of mediation notice to mediation parties; Email internal team regarding mediation parties. | 0.10 | 795.00 | $79.50 |
| 10/25/2021 | GNB | PD | Telephone conference with John W. Lucas regarding collection of TCC's ESI. | 0.20 | 795.00 | $159.00 |
| 10/25/2021 | GNB | PD | Telephone conference with Malhar S. Pagay regarding litigation issues. | 0.40 | 795.00 | $318.00 |
| 10/25/2021 | GNB | PD | Email document review team regarding kick-off call. | 0.10 | 795.00 | $79.50 |
| 10/25/2021 | GNB | PD | Prepare for tomorrow's internal PSZJ telephone conference regarding discovery. | 0.10 | 795.00 | $79.50 |
| 10/25/2021 | GNB | PD | Review emails from Shelia Harding regarding retrieval of texts from James I. Stang's iphone. | 0.10 | 795.00 | $79.50 |
| 10/25/2021 | GNB | PD | Email with KL Discovery regarding retrieval of Debra Grassgreen ESI. | 0.10 | 795.00 | $79.50 |
| 10/25/2021 | GNB | PD | Email James K.T. Hunter regarding CBRE retrieval of ESI. | 0.10 | 795.00 | $79.50 |
| 10/25/2021 | GNB | PD | Email with Matthew K. Babcock regarding expert report. | 0.10 | 795.00 | $79.50 |
| 10/25/2021 | GNB | PD | Email KL Discovery regarding search terms after collection and processing of PSZJ's ESI. | 0.10 | 795.00 | $79.50 |
| 10/25/2021 | IAWN | PD | Telephone conference w/ PSZJ litigation team re discovery | 0.80 | 1025.00 | $820.00 |
| 10/25/2021 | IAWN | PD | Draft narrative re mediation | 1.30 | 1025.00 | $1,332.50 |
| 10/25/2021 | IAWN | PD | Review AIG golden emails re meet and confer | 0.10 | 1025.00 | $102.50 |
| 10/25/2021 | IAWN | PD | Review Golden email to Allianz re meet and confer | 0.10 | 1025.00 | $102.50 |
| 10/25/2021 | IAWN | PD | Review Golden/Century emails re meet and confer | 0.10 | 1025.00 | $102.50 |
| 10/25/2021 | IAWN | PD | Review McNally email re status | 0.10 | 1025.00 | $102.50 |
| 10/25/2021 | IAWN | PD | Review Pasich email re expert | 0.10 | 1025.00 | $102.50 |
| 10/25/2021 | IAWN | PD | Review email exchange re Allied call between Lucas and Schulman | 0.10 | 1025.00 | $102.50 |
| 10/25/2021 | IAWN | PD | Review mediation file and materials for narrative re good faith mediation | 4.00 | 1025.00 | $4,100.00 |
| 10/25/2021 | IAWN | PD | Review Golden summary of ORIC discovery in prep for meet and confer | 0.30 | 1025.00 | $307.50 |

Pachulski Stang Ziehl & Jones LLP

Page:    96

BSA - Committee

Invoice 129229

85353    -00002

October 31, 2021

|  |  |  | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/25/2021 | IAWN | PD | Review Schulman additions re same | 0.10 | 1025.00 | $102.50 |
| 10/25/2021 | IAWN | PD | Review all mediation communications for potential production. | 2.80 | 1025.00 | $2,870.00 |
| 10/25/2021 | JIS | PD | Email J. Lucas regarding issues related to plan and disclosure statement | 0.10 | 1195.00 | $119.50 |
| 10/25/2021 | JIS | PD | Call with A. Kornfeld re plan litigation. | 0.40 | 1195.00 | $478.00 |
| 10/25/2021 | JIS | PD | Call with BRG, K. Brown, J. Lucas re b&G expert report. | 1.50 | 1195.00 | $1,792.50 |
| 10/25/2021 | JIS | PD | Call with K. Brown and J. Lucas and B&G regarding liquidating analysis. | 1.00 | 1195.00 | $1,195.00 |
| 10/25/2021 | JIS | PD | Call with K. Brown, J. Lucas and BRG re local council review. | 1.00 | 1195.00 | $1,195.00 |
| 10/25/2021 | JIS | PD | PSZJ litigation team call regarding response to and review of discovery. | 0.80 | 1195.00 | $956.00 |
| 10/25/2021 | JIS | PD | Call with BRG for review of plan confirmation issues including local council dashboard information. | 0.80 | 1195.00 | $956.00 |
| 10/25/2021 | JIS | PD | Call J. Pomerantz regarding responses to dashboard confidentiality issues. | 0.20 | 1195.00 | $239.00 |
| 10/25/2021 | JKH | PD | PSZJ plan litigation Team conference call (.8); Review Malhar S. Pagay email regarding comments on hearing (.2); Telephone conference and email Bauman regarding CBRE document search (.3) | 1.30 | 1095.00 | $1,423.50 |
| 10/25/2021 | KHB | PD | Confer with BRG and J. Stang/J. Lucas/M. Pagay  re (1.0); PSZJ team call (.8); call with BRG and J. Stang/John Lucas re expert report (1.5); work on response to discovery requests  (.8); consider search terms re discovery responses and emails with PSZJ team re same (.6) | 3.90 | 995.00 | $3,880.50 |
| 10/25/2021 | MAM | PD | Organize summaries of responses to The Tort Committee's Request for Production of Documents. | 0.90 | 395.00 | $355.50 |
| 10/25/2021 | MAM | PD | Organize responses to discovery in the virtual files and update tracking chart. | 1.10 | 395.00 | $434.50 |
| 10/25/2021 | MAM | PD | Review discovery for Gillian N. Brown and update tracking chart with opposing counsel contact information. | 4.90 | 395.00 | $1,935.50 |
| 10/25/2021 | MSP | PD | Review motion re:  BSA interests in Local Council assets (.2); email exchange with John W. Lucas, | 0.30 | 875.00 | $262.50 |

Pachulski Stang Ziehl & Jones LLP

BSA - Committee

85353    -00002

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | Kenneth H. Brown , et al. re:  same (.10). | | | |
| 10/25/2021 | MSP | PD | Work on Plan litigation strategy, logistics and discovery open items (.4); email exchange with Kenneth H. Brown , Gillian N. Brown, et al. re: same (.1). | 0.50 | 875.00 | $437.50 |
| 10/25/2021 | MSP | PD | Work on mediation privilege and meet and confers re:  same (1.); email exchange with mediation parties, James E. O'Neill, John W. Lucas, James I. Stang, Kenneth H. Brown , M. Wasson et al. re: same (.1). | 1.10 | 875.00 | $962.50 |
| 10/25/2021 | MSP | PD | Work on discovery review parameters (1.7); email exchange with Gillian N. Brown, Miriam Manning, et al. re:  same (.1). | 1.80 | 875.00 | $1,575.00 |
| 10/25/2021 | MSP | PD | Telephone call with Gillian N. Brown re:  Plan discovery. | 0.40 | 875.00 | $350.00 |
| 10/25/2021 | MSP | PD | Meeting with Kenneth H. Brown , John W. Lucas, M. Babcock, D. Judd re:  Plan objection issues. | 1.00 | 875.00 | $875.00 |
| 10/25/2021 | MSP | PD | Review and revise notice of waiver of mediation privilege. | 0.50 | 875.00 | $437.50 |
| 10/25/2021 | JEO | PD | Review documents for plan discovery | 5.00 | 925.00 | $4,625.00 |
| 10/25/2021 | BEL | PD | Emails with litigation team regarding document production issues. | 0.50 | 825.00 | $412.50 |
| 10/25/2021 | BEL | PD | Analysis of responses to document requests. | 1.10 | 825.00 | $907.50 |
| 10/25/2021 | BEL | PD | Zoom call with PSZJ litigation team regarding litigation issues. | 0.80 | 825.00 | $660.00 |
| 10/25/2021 | BEL | PD | Emails with PSZJ litigation team regarding document production issues. | 0.30 | 825.00 | $247.50 |
| 10/25/2021 | BEL | PD | Analysis of discovery responses provided by other parties. | 2.20 | 825.00 | $1,815.00 |
| 10/25/2021 | BEL | PD | Review plan discovery search terms. | 0.60 | 825.00 | $495.00 |
| 10/25/2021 | BEL | PD | Email with Gillian N. Brown regarding search terms. | 0.10 | 825.00 | $82.50 |
| 10/25/2021 | BEL | PD | Emails with PSZJ team regarding document review protocol. | 0.20 | 825.00 | $165.00 |
| 10/25/2021 | BEL | PD | Emails with Gillian N. Brown regarding document review issues. | 0.20 | 825.00 | $165.00 |
| 10/25/2021 | JSP | PD | Prepare for (.5) and participate on call (.7) with M. Babcock, D. Judd and J. Stang regarding responses | 1.20 | 850.00 | $1,020.00 |

Pachulski Stang Ziehl & Jones LLP

BSA - Committee

85353    -00002

Page:    98

Invoice 129229

October 31, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | to de-designation notice | | | |
| 10/25/2021 | JSP | PD | Correspondence to and/or from counsel in connection with responses to de-designation notice: C. Mehaffey - MAC (.3), W. Carpenter - Three Rivers (.1), J. Papada - Cradle of Liberty (.3), M. Kelly - Buffalo Trial (.2), M. Sine - Last Frontier (.1), F. Cruse - Great Rivers (.1), M. Williams - Denver Area (.3), V. Vilaplana - San Diego Imperial (.3), | 1.70 | 850.00 | $1,445.00 |
| 10/25/2021 | JSP | PD | Review/revise report on de=designation responses | 0.80 | 850.00 | $680.00 |
| 10/25/2021 | VAN | PD | Research/analysis regarding plan confirmation issues. | 1.00 | 1050.00 | $1,050.00 |
| 10/25/2021 | MPK | PD | Review and respond to emails from litigation team regarding document production (.7); attend call with PSJZ team re status of discovery and case (.8); review Disclosure Statement (.3); emails to litigation team regarding depositions and discovery issues (.4) | 2.20 | 795.00 | $1,749.00 |
| 10/25/2021 | JWL | PD | Attend call with J. Stang and K. Brown re BRG expert report (1.5); attend PSZJ plan litigation and discovery call (.8); call with G. Brown regarding privilege scope of parties (.2); call with S. Gurvitz regarding discovery issues (.4); respond to inquiries from survivors and counsel regarding voting and plan issues (1.0); second call with BRG and J. Stang/M. Pagay/K. Brown regarding liquidation analysis (1.0); respond to questions from TCC members and state court counsel regarding scope of production of documents and communications (1.7); another call with G. Brown regarding TCC production of communications (.2); call with J. Stang and K. Brown regarding litigation work streams (.6). | 7.50 | 825.00 | $6,187.50 |
| 10/25/2021 | SWG | PD | Draft and send meet and confer requests to numerous insurers. | 0.30 | 625.00 | $187.50 |
| 10/25/2021 | SWG | PD | Meet and confer with insurer. | 0.40 | 625.00 | $250.00 |
| 10/25/2021 | SWG | PD | Prepare for Century/Chubb meet and confer. | 0.50 | 625.00 | $312.50 |
| 10/25/2021 | SWG | PD | Prepare for ORIC meet and confer. | 0.50 | 625.00 | $312.50 |
| 10/25/2021 | SWG | PD | Prepare for Hartford meet and confer. | 0.40 | 625.00 | $250.00 |
| 10/25/2021 | SWG | PD | Participate in daily PSZJ discovery call. | 0.80 | 625.00 | $500.00 |
| 10/26/2021 | AJK | PD | Analysis of materials re claims valuation. | 2.40 | 1145.00 | $2,748.00 |

Pachulski Stang Ziehl & Jones LLP
BSA - Committee
85353    -00002

Page:    99
Invoice 129229
October 31, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/26/2021 | AJK | PD | Attention to numerous plan discovery e-mails. | 0.80 | 1145.00 | $916.00 |
| 10/26/2021 | AJK | PD | PSZJ litigation team call re plan litigation and discovery. | 0.90 | 1145.00 | $1,030.50 |
| 10/26/2021 | AJK | PD | Attention to plan litigation strategy and tactics. | 2.60 | 1145.00 | $2,977.00 |
| 10/26/2021 | AJK | PD | Review Disclosure Statement. | 1.40 | 1145.00 | $1,603.00 |
| 10/26/2021 | DG | PD | Review plan discovery issues and received | 0.70 | 1095.00 | $766.50 |
| 10/26/2021 | DG | PD | Review email from McNally re: comps | 0.30 | 1095.00 | $328.50 |
| 10/26/2021 | GFB | PD | Review emails from Gillian Brown regarding document review project and draft responses; review emails from document review team regarding project. | 0.20 | 825.00 | $165.00 |
| 10/26/2021 | GNB | PD | Emails with Kenneth H. Brown regarding mediation-related documents. | 0.10 | 795.00 | $79.50 |
| 10/26/2021 | GNB | PD | Emails with PSZJ litigation team regarding discovery. | 0.50 | 795.00 | $397.50 |
| 10/26/2021 | GNB | PD | Email with Shelia Harding regarding status of PSZJ email processing and export to Everlaw. | 0.30 | 795.00 | $238.50 |
| 10/26/2021 | GNB | PD | Revise Everlaw tags and email with PSZJ internal litigation team regarding same. | 0.10 | 795.00 | $79.50 |
| 10/26/2021 | GNB | PD | Email with Patricia J. Jeffries regarding Everlaw setup. | 0.10 | 795.00 | $79.50 |
| 10/26/2021 | GNB | PD | Review Debtors' responses and objections to TCC document requests. | 0.10 | 795.00 | $79.50 |
| 10/26/2021 | GNB | PD | Telephone conferences with John W. Lucas regarding TCC's ESI and related discovery issues. | 0.20 | 795.00 | $159.00 |
| 10/26/2021 | GNB | PD | Telephone conference with PSZJ litigation team and Jeffrey L. Shulman regarding Plan-related discovery. | 0.90 | 795.00 | $715.50 |
| 10/26/2021 | GNB | PD | Email with PSZJ document review team. | 0.30 | 795.00 | $238.50 |
| 10/26/2021 | GNB | PD | Telephone conference with Michael A. Matteo regarding litigation parties. | 0.20 | 795.00 | $159.00 |
| 10/26/2021 | GNB | PD | Telephone conference with James K.T. Hunter regarding ESI from CBRE and Rock Creek. | 0.10 | 795.00 | $79.50 |
| 10/26/2021 | GNB | PD | Email with Sasha Gurvitz regarding litigation strategy. | 0.20 | 795.00 | $159.00 |

Pachulski Stang Ziehl & Jones LLP

Page: 100

BSA - Committee

Invoice 129229

85353    -00002

October 31, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/26/2021 | GNB | PD | Email with PSZJ IT Department regarding collection of ESI from James I. Stang's iphone. | 0.10 | 795.00 | $79.50 |
| 10/26/2021 | IAWN | PD | Telephone conference w/ ORIC re discovery | 0.70 | 1025.00 | $717.50 |
| 10/26/2021 | IAWN | PD | Telephone conference w/ Liberty re discovery | 0.80 | 1025.00 | $820.00 |
| 10/26/2021 | IAWN | PD | Telephone conference meet & confer with Hartford | 1.10 | 1025.00 | $1,127.50 |
| 10/26/2021 | IAWN | PD | Review Plevin O'Neill emails re service | 0.10 | 1025.00 | $102.50 |
| 10/26/2021 | IAWN | PD | Review McNally email re comps | 0.20 | 1025.00 | $205.00 |
| 10/26/2021 | IAWN | PD | Review AIG/Golden emails re mediation and meet and confer | 0.10 | 1025.00 | $102.50 |
| 10/26/2021 | IAWN | PD | Exchange emails with Schulman Golden and FCR re Allianz relief from stay motion and joinder | 0.20 | 1025.00 | $205.00 |
| 10/26/2021 | IAWN | PD | Review and exchange emails with Golden, Century & Chubb re meet and confer timing | 0.20 | 1025.00 | $205.00 |
| 10/26/2021 | IAWN | PD | Review Stone/Golden email exchange re meet and confer | 0.20 | 1025.00 | $205.00 |
| 10/26/2021 | IAWN | PD | Review Levine summary of FCR responses to RFPs | 0.20 | 1025.00 | $205.00 |
| 10/26/2021 | IAWN | PD | Review Golden emails with Liberty re meet and confer | 0.20 | 1025.00 | $205.00 |
| 10/26/2021 | IAWN | PD | Review K Brown, Levine, Golden exchange re TCJC docs | 0.20 | 1025.00 | $205.00 |
| 10/26/2021 | IAWN | PD | Telephone conference with PSZJ plan lit call re discovery | 0.90 | 1025.00 | $922.50 |
| 10/26/2021 | JIS | PD | Review issues related to interim ballot report. | 0.30 | 1195.00 | $358.50 |
| 10/26/2021 | JKH | PD | Litigation Team conference call (.9); Telephone conference with Peach regarding document review by Rockcreek (.2); Telephone conference with Gillian N. Brown regarding Rockcreek document review status (.1). | 1.20 | 1095.00 | $1,314.00 |
| 10/26/2021 | KHB | PD | PSZJ call re discovery responses and litigation strategy (.9); work on discovery responses (1.2); review claims data re plan objections (.4); emails with Claro re claims valuation issues (.4); emails with SCC re discovery issues (.4); emails from various Mediation parties re preservation of mediation privilege (.3); review deposition notices to insurers (.3); analyze liquidation analysis and grounds for objections (.8). | 4.70 | 995.00 | $4,676.50 |

Pachulski Stang Ziehl & Jones LLP

BSA - Committee

85353    -00002

Page:   101
Invoice 129229
October 31, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/26/2021 | MAM | PD | Organize responses to discovery in the virtual files and update tracking chart and complete contacts tracking chart. | 2.60 | 395.00 | $1,027.00 |
| 10/26/2021 | MAM | PD | Review docket for stipulation filed by Reciprocity. | 0.20 | 395.00 | $79.00 |
| 10/26/2021 | MAM | PD | Telephone call with Gillian N. Brown regarding litigation parties. | 0.20 | 395.00 | $79.00 |
| 10/26/2021 | MAM | PD | Revise and forward contacts tracking chart for Gillian N. Brown. | 2.40 | 395.00 | $948.00 |
| 10/26/2021 | MSP | PD | Work on Plan discovery; email exchange with Gillian N. Brown, et al. re:  same (.10). | 2.80 | 875.00 | $2,450.00 |
| 10/26/2021 | MSP | PD | Internal PSZJ meeting re:  Plan litigation. | 0.90 | 875.00 | $787.50 |
| 10/26/2021 | MSP | PD | Email exchange with M. Wasson, John W. Lucas, et al. re:  Meet and confer re: handling of mediation privilege. | 0.50 | 875.00 | $437.50 |
| 10/26/2021 | MSP | PD | Email exchange with John W. Lucas, et al. re: mediation privilege issues. | 0.10 | 875.00 | $87.50 |
| 10/26/2021 | PJJ | PD | Upload documents to Everlaw. | 0.40 | 425.00 | $170.00 |
| 10/26/2021 | JEO | PD | Review and finalize 27 Notices of Deposition for Insurers and coordinate filing and service of same | 8.00 | 925.00 | $7,400.00 |
| 10/26/2021 | BEL | PD | Analysis of FCR and Ankura discovery responses. | 1.10 | 825.00 | $907.50 |
| 10/26/2021 | BEL | PD | PSZJ litigation call regarding plan litigation and discovery. | 0.90 | 825.00 | $742.50 |
| 10/26/2021 | BEL | PD | Telephone conference with Steven W. Golden regarding TCJC discovery responses. | 0.40 | 825.00 | $330.00 |
| 10/26/2021 | BEL | PD | Emails with PSZJ litigation team regarding multiple litigation issues. | 0.60 | 825.00 | $495.00 |
| 10/26/2021 | BEL | PD | Prepare for TCJC meet and confer. | 2.50 | 825.00 | $2,062.50 |
| 10/26/2021 | JSP | PD | Prepare for and participate on meet and confer call with V. Vilaplana (San Diego Imperial Council) | 0.80 | 850.00 | $680.00 |
| 10/26/2021 | JSP | PD | Prepare for and participate on meet and confer call with R. Opera (Orange County Council) | 0.70 | 850.00 | $595.00 |
| 10/26/2021 | JSP | PD | Prepare for and participate on meet and confer call with M. Kelly (Buffalo Trail Council) | 0.80 | 850.00 | $680.00 |
| 10/26/2021 | JSP | PD | Confer with M. Babcock regarding de-designation response issues | 0.40 | 850.00 | $340.00 |

Pachulski Stang Ziehl & Jones LLP

BSA - Committee

85353    -00002

Page:    102

Invoice 129229

October 31, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/26/2021 | JSP | PD | Confer with J. Stang and J. Shulman regarding meet and confer calls (de-designation) | 0.20 | 850.00 | $170.00 |
| 10/26/2021 | JSP | PD | Correspondence to and/or from counsel regarding de-designation - M. Cooper (Midnight Sun), S. Olsen (Crossroads of the West), S. Wiehle (Longhorn), R. Weber (Longhouse), P. Boatman (Connecticut River), M. Hesbach (Pee Dee), C. Hill (Greater Niagara, Three Rivers, Leatherstocking), J. Massouh (Golden Spread), W. Sugden (Atlanta), J. Bernhardt (Sam Houston), G. Klausner (LABC), E. Hern (North Florida), S. Kinsella (Northern Star), E. Lindberg (Greenwich), L. Fieorenza (Greater St. Louis & Prariebirds), T. Bartles (Hart of America), J. Robertson (East Texas), C. Sandberg (Great Southwest), J. Moe (Greater Los Angeles), G. Dykeman (Greater Wyoming) | 2.50 | 850.00 | $2,125.00 |
| 10/26/2021 | LAF | PD | Legal research re: plan confirmation issues. | 0.80 | 450.00 | $360.00 |
| 10/26/2021 | VAN | PD | Research/analysis regarding plan confirmation issues. | 0.80 | 1050.00 | $840.00 |
| 10/26/2021 | JWL | PD | Respond to inquiries from survivors and counsel regarding voting and plan issues (1.4); attend PSZJ plan litigation and discovery call (.9); call with G. Brown regarding TCC discovery responses (.2); email to TCC chairs regarding production of TCC member emails (.7); call with K. Brown regarding TCC member discovery (.4); attend Coalition Town Hall (.9). | 4.50 | 825.00 | $3,712.50 |
| 10/26/2021 | SWG | PD | Prepare for Liberty Mutual meet and confer | 0.40 | 625.00 | $250.00 |
| 10/26/2021 | SWG | PD | Participate in meet and confer with ORIC | 0.70 | 625.00 | $437.50 |
| 10/26/2021 | SWG | PD | Participate in meet and confer with Liberty Mutual | 0.80 | 625.00 | $500.00 |
| 10/26/2021 | SWG | PD | Participate in daily litigation call with PSZJ team. | 0.90 | 625.00 | $562.50 |
| 10/26/2021 | SWG | PD | Participate in meet and confer with Hartford | 1.10 | 625.00 | $687.50 |
| 10/26/2021 | SWG | PD | Call with B. Levine re: TCJC discovery. | 0.40 | 625.00 | $250.00 |
| 10/26/2021 | TCF | PD | Review and analysis of plan litigation documents and issues. | 4.20 | 875.00 | $3,675.00 |
| 10/27/2021 | AJK | PD | Detailed review of plan. | 2.70 | 1145.00 | $3,091.50 |
| 10/27/2021 | AJK | PD | Review of valuation materials. | 1.80 | 1145.00 | $2,061.00 |
| 10/27/2021 | AJK | PD | Work on and outline plan litigation issues. | 1.70 | 1145.00 | $1,946.50 |

Pachulski Stang Ziehl & Jones LLP
BSA - Committee
85353   -00002

Page:   103
Invoice 129229
October 31, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/27/2021 | AJK | PD | PSZJ litigation team call re abuse claim valuation issues. | 1.00 | 1145.00 | $1,145.00 |
| 10/27/2021 | GFB | PD | Participate on conference call with Gillian Brown and document review team regarding background information, and project protocols for review of documents and production thereof. | 1.30 | 825.00 | $1,072.50 |
| 10/27/2021 | GNB | PD | Telephone conference with internal PSZJ litigation team regarding plan discovery issues. | 1.00 | 795.00 | $795.00 |
| 10/27/2021 | GNB | PD | Emails with PSZJ litigation team regarding discovery. | 0.60 | 795.00 | $477.00 |
| 10/27/2021 | GNB | PD | Update ESI custodian status chart. | 0.10 | 795.00 | $79.50 |
| 10/27/2021 | GNB | PD | Email with Matthew K. Babcock and Patricia J. Jeffries regarding transfer of BRG's ESI to Everlaw. | 0.10 | 795.00 | $79.50 |
| 10/27/2021 | GNB | PD | Email with Michael A. Matteo regarding additional information for master list of litigation parties. | 0.10 | 795.00 | $79.50 |
| 10/27/2021 | GNB | PD | Revise chart of litigation strategy and assignments. | 1.20 | 795.00 | $954.00 |
| 10/27/2021 | GNB | PD | Email with KL Discovery regarding exporting of processed ESI and collection/processing of remaining PSZJ ESI custodians. | 0.10 | 795.00 | $79.50 |
| 10/27/2021 | GNB | PD | Prepare materials and draft instructions to PSZJ document review team. | 0.80 | 795.00 | $636.00 |
| 10/27/2021 | GNB | PD | Email with Gina F. Brandt regarding document review instructions. | 0.20 | 795.00 | $159.00 |
| 10/27/2021 | GNB | PD | Telephone conference with Malhar S. Pagay and Beth E. Levine regarding depositions and document production meet and confers. | 0.40 | 795.00 | $318.00 |
| 10/27/2021 | GNB | PD | Telephone conference with PSZJ document review team. | 1.30 | 795.00 | $1,033.50 |
| 10/27/2021 | GNB | PD | Prepare ESI searches. | 0.30 | 795.00 | $238.50 |
| 10/27/2021 | IAWN | PD | Prepare for Century confer | 0.70 | 1025.00 | $717.50 |
| 10/27/2021 | IAWN | PD | Telephone conference w/ Century re discovery | 1.00 | 1025.00 | $1,025.00 |
| 10/27/2021 | IAWN | PD | Telephone conference w/ TCJC re discovery | 1.00 | 1025.00 | $1,025.00 |
| 10/27/2021 | IAWN | PD | Telephone conference with Allianz re discovery | 0.90 | 1025.00 | $922.50 |
| 10/27/2021 | IAWN | PD | Review McHenry email re policies | 0.10 | 1025.00 | $102.50 |

Pachulski Stang Ziehl & Jones LLP

Page:   104

BSA - Committee

Invoice 129229

85353   -00002

October 31, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/27/2021 | IAWN | PD | Exchange emails with Levine and Lucas re analyses done for false claims per TCJC production | 0.20 | 1025.00 | $205.00 |
| 10/27/2021 | IAWN | PD | Review AIG Golden emails re meet and confer | 0.10 | 1025.00 | $102.50 |
| 10/27/2021 | IAWN | PD | Prep for Allianz meet and confer, reviewing Golden annotations | 0.30 | 1025.00 | $307.50 |
| 10/27/2021 | IAWN | PD | Review Martin declaration re conflict | 0.20 | 1025.00 | $205.00 |
| 10/27/2021 | IAWN | PD | Review Continental/Golden emails re timing for call | 0.10 | 1025.00 | $102.50 |
| 10/27/2021 | IAWN | PD | Review and redistribute 30b6 notices to subfolder | 0.20 | 1025.00 | $205.00 |
| 10/27/2021 | IAWN | PD | Exchange emails with Manning re propounding insurers meet and confer | 0.10 | 1025.00 | $102.50 |
| 10/27/2021 | IAWN | PD | Review Mills/Applewhite stip | 0.20 | 1025.00 | $205.00 |
| 10/27/2021 | IAWN | PD | Exchange emails with Linder re same | 0.20 | 1025.00 | $205.00 |
| 10/27/2021 | IAWN | PD | Email with Golden re Century discovery. | 0.10 | 1025.00 | $102.50 |
| 10/27/2021 | IAWN | PD | Attend PSZJ lit telephone conference (partial) | 0.70 | 1025.00 | $717.50 |
| 10/27/2021 | JKH | PD | Litigation Team daily status, task Zoom call (1.0); Zoom call regarding PBGC pension information (.8); Document review team introductory conference call (1.3); Emails from, Bauman (CBRE) regarding document production parameters (.2). | 3.30 | 1095.00 | $3,613.50 |
| 10/27/2021 | KHB | PD | Emails from Mediation parties re preservation of privilege (.3); emails with TCC members and SCC re discovery issues (.4); call with J. Lucas re same (.3); work on email to SCC re discovery and privilege issues (1.4); conference with J. Lucas re same (.1); work on objection to liquidation analysis (2.5). | 5.00 | 995.00 | $4,975.00 |
| 10/27/2021 | MAM | PD | Revise and forward contacts tracking chart for Gillian N. Brown. | 1.10 | 395.00 | $434.50 |
| 10/27/2021 | MAM | PD | Updates to contacts chart regarding participating parties list. | 2.60 | 395.00 | $1,027.00 |
| 10/27/2021 | MAM | PD | Updates to virtual files and discovery chart regarding deposition notices. | 2.70 | 395.00 | $1,066.50 |
| 10/27/2021 | MSP | PD | Telephone call with John W. Lucas re:  Plan litigation. | 0.40 | 875.00 | $350.00 |
| 10/27/2021 | MSP | PD | Emails to James I. Stang re:  Plan litigation. | 0.20 | 875.00 | $175.00 |

Pachulski Stang Ziehl & Jones LLP

Page:   105
Invoice 129229
October 31, 2021

BSA - Committee

85353   -00002

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/27/2021 | MSP | PD | Telephone call with John W. Lucas and UCC counsel et al. re:  production. | 0.50 | 875.00 | $437.50 |
| 10/27/2021 | MSP | PD | Attention to Plan discovery (1.2); email exchange with Gillian N. Brown, Beth E. Levine, et al. re: same (.10). | 1.30 | 875.00 | $1,137.50 |
| 10/27/2021 | MSP | PD | Meeting with Alan J. Kornfeld, Tavi C. Flanagan, John W. Lucas re:  Abuse Claim valuation. | 1.00 | 875.00 | $875.00 |
| 10/27/2021 | MSP | PD | Initial meeting with document review team. | 1.30 | 875.00 | $1,137.50 |
| 10/27/2021 | MSP | PD | Meeting with Beth E. Levine and Gillian N. Brown re:  financial advisor discovery and deposition scheduling issues. | 0.40 | 875.00 | $350.00 |
| 10/27/2021 | MSP | PD | Internal PSZJ meeting re:  Plan litigation. | 1.00 | 875.00 | $875.00 |
| 10/27/2021 | MSP | PD | Meeting with J. Spencer, T. Peach, et al. re: information requests re:  pensions, PBGC claim. | 0.80 | 875.00 | $700.00 |
| 10/27/2021 | MSP | PD | Email exchange with Linda Cantor, et al. re: additional potential experts. | 0.10 | 875.00 | $87.50 |
| 10/27/2021 | MSP | PD | Email exchange with Alan J. Kornfeld, Tavi C. Flanagan re:  Abuse Claim valuation. | 0.10 | 875.00 | $87.50 |
| 10/27/2021 | PJJ | PD | Telephone conference with IT re PST file upload issues. | 0.20 | 425.00 | $85.00 |
| 10/27/2021 | PJJ | PD | Attend to document production. | 1.30 | 425.00 | $552.50 |
| 10/27/2021 | WLR | PD | Zoom conference with  document review team re Plan discovery document review issues | 1.30 | 795.00 | $1,033.50 |
| 10/27/2021 | WLR | PD | Review memo from Gillian Brown re document review project | 0.20 | 795.00 | $159.00 |
| 10/27/2021 | WLR | PD | Review 5th amended plan of reorganization and exhibits regarding background information for document review project | 0.70 | 795.00 | $556.50 |
| 10/27/2021 | WLR | PD | Review and analyze requests for production of documents summary re document review project | 0.20 | 795.00 | $159.00 |
| 10/27/2021 | WLR | PD | Review and analyze potential plan objections re document review project | 1.70 | 795.00 | $1,351.50 |
| 10/27/2021 | JEO | PD | Review Participating Parties Service List and email Debtors; counsel re changes needed | 0.80 | 925.00 | $740.00 |
| 10/27/2021 | JEO | PD | Participate in call with PSZJ team re plan discovery | 1.00 | 925.00 | $925.00 |

Pachulski Stang Ziehl & Jones LLP
BSA - Committee
85353    -00002

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/27/2021 | JEO | PD | Work on plan discovery | 3.00 | 925.00 | $2,775.00 |
| 10/27/2021 | BEL | PD | Zoom meeting with PSZJ litigation team regarding litigation issues. | 1.00 | 825.00 | $825.00 |
| 10/27/2021 | BEL | PD | Meet and confer with counsel for TCJC. | 1.00 | 825.00 | $825.00 |
| 10/27/2021 | BEL | PD | Confer with Malhar S. Pagay and Gillian N. Brown regarding deposition and discovery issues. | 0.40 | 825.00 | $330.00 |
| 10/27/2021 | BEL | PD | Work on discovery plan. | 1.10 | 825.00 | $907.50 |
| 10/27/2021 | BEL | PD | Emails with litigation team regarding multiple discovery issues. | 0.40 | 825.00 | $330.00 |
| 10/27/2021 | BEL | PD | Prepare for meet and confer with TCJC. | 2.40 | 825.00 | $1,980.00 |
| 10/27/2021 | NLH | PD | All hands zoom call for document review/analysis (1.3); Review background information/documents (1.4). | 2.70 | 875.00 | $2,362.50 |
| 10/27/2021 | JSP | PD | Emails to J. Stang regarding meet and confer calls with local councils | 0.20 | 850.00 | $170.00 |
| 10/27/2021 | JSP | PD | Prepare for and participate on meet and confer call with F. Cruse (Great Rivers Council) | 0.90 | 850.00 | $765.00 |
| 10/27/2021 | JSP | PD | Correspondence to and/or from counsel for various Local Councils regarding meet and confer calls in connection with de-designation request - E. Lindberg (Greenwich)(.2), W. Barefoot (Pee Dee Council)(.2), G. Klausner (Long Beach Council)(.1), C. Sandberg (Great Southwest)(.2), C. Hill (Twin Rivers, Leatherstocking, Greater Niagara)(.3), J. Bernhardt (Sam Houston)(.2), M. Rasmussen (CIrcule Ten)(.2), J. Robertson (East Texas)(.2), P. Boatman (Connecticut Rivers)(.1), J. Massough (Goldden Spread)(.1), J. Moe (Greater Los Angeles)(.1), W. Carpenter (Three Rivers)(.2), S. Wiehle (Longhorn Council)(.2), K. O'Shea (Greenwich)(.1) | 2.40 | 850.00 | $2,040.00 |
| 10/27/2021 | JSP | PD | Review correspondence from M. Babcock regarding local council dashboards | 0.60 | 850.00 | $510.00 |
| 10/27/2021 | LAF | PD | Legal research re: plan confirmation issues. | 0.50 | 450.00 | $225.00 |
| 10/27/2021 | VAN | PD | Phone conference with PSZJ and Rock Creek teams regarding plan confirmation issues. | 0.80 | 1050.00 | $840.00 |
| 10/27/2021 | MPK | PD | Review transcript of 10/25 hearing (.4); Call with PSZJ litigation team (partial) (.5); emails to PSZJ | 2.50 | 795.00 | $1,987.50 |

Pachulski Stang Ziehl & Jones LLP

BSA - Committee

85353    -00002

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | team regarding depositions and discovery (.3); conference call with document review team (1.3) | | | |
| 10/27/2021 | JWL | PD | Call with J. Merson and P. Janci regarding production of TCC member communications (.3); respond to numerous inquiries from survivors and counsel regarding plan and voting issues (1.5); call with K. Brown re plan discovery (.3); attend PSZJ plan litigation and discovery call (.3); attend call with Rock Creek and PSZJ team regarding PBGC claim (.8); call with M. Pagay re plan litigation (.4); call with PSZJ team regarding abuse claim valuation and litigation issues (1.0); review and revise letter to TCC and state court counsel regarding production of communications (1.2); | 5.80 | 825.00 | $4,785.00 |
| 10/27/2021 | SWG | PD | Participate in meet and confer with Chubb and Century | 1.00 | 625.00 | $625.00 |
| 10/27/2021 | SWG | PD | Prepare for meet and confer with Allianz and FFIC | 0.50 | 625.00 | $312.50 |
| 10/27/2021 | SWG | PD | Meet and confer with FFIC and Allianz. | 0.90 | 625.00 | $562.50 |
| 10/27/2021 | SWG | PD | Attend to deposition scheduling and workflows, including creation of discovery calendar | 1.00 | 625.00 | $625.00 |
| 10/27/2021 | SWG | PD | Participate in daily confirmation discovery call. | 1.00 | 625.00 | $625.00 |
| 10/27/2021 | SWG | PD | Attend to scheduling of meet and confers with various insurers. | 0.40 | 625.00 | $250.00 |
| 10/27/2021 | SWG | PD | Participate in call with PSZJ document review team. | 1.30 | 625.00 | $812.50 |
| 10/27/2021 | SWG | PD | Draft and send comprehensive email to TCC litigation team re: status of meet and confers with insurers and next steps | 0.30 | 625.00 | $187.50 |
| 10/27/2021 | SWG | PD | Email with I. Nasitir re: insurance litigation matters | 0.10 | 625.00 | $62.50 |
| 10/27/2021 | TCF | PD | PSZJ team call regarding abuse claim valuation issues. | 1.00 | 875.00 | $875.00 |
| 10/27/2021 | TCF | PD | Review and analysis of plan and valuation issues and litigation matters. | 2.60 | 875.00 | $2,275.00 |
| 10/28/2021 | AJK | PD | Attention to plan valuation litigation issues. | 2.80 | 1145.00 | $3,206.00 |
| 10/28/2021 | AJK | PD | Further attention to plan valuation litigation strategy issues. | 2.20 | 1145.00 | $2,519.00 |
| 10/28/2021 | GNB | PD | Email with Gina F. Brandt regarding document review. | 0.10 | 795.00 | $79.50 |

Pachulski Stang Ziehl & Jones LLP

Page:    108

BSA - Committee

Invoice 129229

85353    -00002

October 31, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/28/2021 | GNB | PD | Email with PSZJ litigation team regarding depositions and discovery issues. | 0.50 | 795.00 | $397.50 |
| 10/28/2021 | GNB | PD | Telephone conference with Everlaw and Miriam Manning regarding ESI searches. | 0.40 | 795.00 | $318.00 |
| 10/28/2021 | GNB | PD | Telephone conference with Cia H. Mackle regarding ESI searches. | 0.40 | 795.00 | $318.00 |
| 10/28/2021 | GNB | PD | Review Debtors' objections and responses to TCC's document requests (.7 ); Prepare meet and confer email (.2) | 0.90 | 795.00 | $715.50 |
| 10/28/2021 | GNB | PD | Prepare ESI searches. | 0.70 | 795.00 | $556.50 |
| 10/28/2021 | GNB | PD | Telephone conference with internal PSZJ team regarding discovery and Plan confirmation strategy. | 1.00 | 795.00 | $795.00 |
| 10/28/2021 | GNB | PD | Run ESI searches on Everlaw to narrow down privilege and responsiveness review. | 0.80 | 795.00 | $636.00 |
| 10/28/2021 | GNB | PD | Email with KL Discovery and Patricia J. Jeffries regarding data retrieval and processing. | 0.10 | 795.00 | $79.50 |
| 10/28/2021 | GNB | PD | Email Marty Brimmage regarding TCC subpoena to Legal Conversion Center. | 0.10 | 795.00 | $79.50 |
| 10/28/2021 | GNB | PD | Review letter from Mintz Cohen regarding production of documents relating to the Trust Distribution Procedures. | 0.10 | 795.00 | $79.50 |
| 10/28/2021 | GNB | PD | Review Common Interest Agreement between TCC, Coalition, and FCR (.2); Summarize issues in email for PSZJ litigation team (.1). | 0.30 | 795.00 | $238.50 |
| 10/28/2021 | GNB | PD | Draft email to Debtors' counsel at White & Case regarding manner of production of documents in response to TCC's document requests. | 0.10 | 795.00 | $79.50 |
| 10/28/2021 | GNB | PD | Prepare for tomorrow's internal PSZJ meeting. | 0.10 | 795.00 | $79.50 |
| 10/28/2021 | IAWN | PD | Telephone conference w/ Le Chevalier re term sheet | 0.10 | 1025.00 | $102.50 |
| 10/28/2021 | IAWN | PD | Review G Brown and Pagay emails re Conte | 0.10 | 1025.00 | $102.50 |
| 10/28/2021 | IAWN | PD | Office conference with Stang re term sheet | 0.30 | 1025.00 | $307.50 |
| 10/28/2021 | IAWN | PD | Telephone conference w/ TCJC re discovery | 1.00 | 1025.00 | $1,025.00 |
| 10/28/2021 | IAWN | PD | Telephone conference w/ AIG re discovery | 0.80 | 1025.00 | $820.00 |
| 10/28/2021 | IAWN | PD | Review Golden template re follow up to RPD | 0.10 | 1025.00 | $102.50 |

Pachulski Stang Ziehl & Jones LLP

BSA - Committee

85353    -00002

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/28/2021 | IAWN | PD | Exchange emails with Golden re charters | 0.10 | 1025.00 | $102.50 |
| 10/28/2021 | IAWN | PD | Exchange emails with Levine re TCJC meet and confer | 0.10 | 1025.00 | $102.50 |
| 10/28/2021 | IAWN | PD | Telephone conference w/ PSZJ lit team re plan discovery | 1.00 | 1025.00 | $1,025.00 |
| 10/28/2021 | IAWN | PD | Telephone conference with Schiavoni re discovery. | 0.30 | 1025.00 | $307.50 |
| 10/28/2021 | JIS | PD | Call J. Lucas and S. Golden regarding document production issues. | 0.40 | 1195.00 | $478.00 |
| 10/28/2021 | JKH | PD | Telephone call from Spencer regarding Rockcreek document production question (.1); Litigation Team daily conference call (1.0); Emails from, to Bauman, Gillian N. Brown regarding CBRE appraisers' contacts issues (.3) | 1.40 | 1095.00 | $1,533.00 |
| 10/28/2021 | KHB | PD | Call with J. Lucas re liquidation analysis and discovery issues (.2); analyze liquidation analysis and  consider grounds to attack (1.7); call with BRG re liquidation analysis issues (2.2); consider expert report issues and review authorities re same (.4); review revised proposed plan findings and emails from I. Nasatir same (.3); review proposed deposition schedule and emails with PSZJ team re same (.2); review motion to compel by Century against claims aggregator (.6); analyze authorities re attorney client privilege re TCC discovery responses (.5). | 6.10 | 995.00 | $6,069.50 |
| 10/28/2021 | MAM | PD | Locate and forward deposition notices to Jeffrey Schulman. | 0.20 | 395.00 | $79.00 |
| 10/28/2021 | MSP | PD | Email with John W. Lucas re:  Plan litigation. | 0.10 | 875.00 | $87.50 |
| 10/28/2021 | MSP | PD | Telephone call with J. Conte re:  sexual abuse claims. | 0.30 | 875.00 | $262.50 |
| 10/28/2021 | MSP | PD | Attention to mediation privilege issues (.1); email exchange with John W. Lucas et al. re:  same (.1). | 0.20 | 875.00 | $175.00 |
| 10/28/2021 | MSP | PD | Telephone conference with C. Moxley, E. Goodman, John W. Lucas re:  privileges in response to discovery; email exchange with C. Moxley re:  same (.10). | 0.50 | 875.00 | $437.50 |
| 10/28/2021 | MSP | PD | Internal PSZJ meeting re:  Plan litigation. | 1.00 | 875.00 | $875.00 |
| 10/28/2021 | MSP | PD | Email exchange with Miriam Manning re:  insurer meet and confer re:  discovery. | 0.10 | 875.00 | $87.50 |

Pachulski Stang Ziehl & Jones LLP

Page:    110

BSA - Committee

Invoice 129229

85353    -00002

October 31, 2021

|  |  |  | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/28/2021 | MSP | PD | Email exchange with John W. Lucas, Kenneth H. Brown , et al. re:  potential experts re:  Plan confirmation. | 0.10 | 875.00 | $87.50 |
| 10/28/2021 | MSP | PD | Email exchange with Beth E. Levine re:  meet and confer re:  debtor professional. | 0.10 | 875.00 | $87.50 |
| 10/28/2021 | PJJ | PD | Upload documents to Everlaw; create review batches. | 2.30 | 425.00 | $977.50 |
| 10/28/2021 | JEO | PD | Review service details and proof of service for 27 notices of deposition directed to insurers. | 4.00 | 925.00 | $3,700.00 |
| 10/28/2021 | JEO | PD | Call with PSZJ team re plan discovery | 1.00 | 925.00 | $925.00 |
| 10/28/2021 | JEO | PD | Continue working on and complete 27 deposition notices | 2.50 | 925.00 | $2,312.50 |
| 10/28/2021 | BEL | PD | Zoom meeting with PSZJ litigation team regarding open issues. | 1.00 | 825.00 | $825.00 |
| 10/28/2021 | BEL | PD | Prepare for and participate in meet and confer with TCJC. | 1.50 | 825.00 | $1,237.50 |
| 10/28/2021 | BEL | PD | Multiple emails to PSZJ litigation team regarding discovery issues. | 0.60 | 825.00 | $495.00 |
| 10/28/2021 | JSP | PD | Prepare for and participate on meet and confer call with M. Rasmussen and C. Black - CIrcle Ten Council | 0.80 | 850.00 | $680.00 |
| 10/28/2021 | JSP | PD | Correspondence to and/or from counsel regarding de-designation request - P. Boatman (Connecticut Rivers), M. Williams (Denver), C. Hill (Greater Niagara, Leatherstocking, Twin RIvers), W. Carpenter (Three Rivers), C. Stanley (Northern Lights), J. Moe (Greater Los Angeles), T. Bartels (Heart of America), L. Fiorenza (Greater St. Louis/Prarielands), G. Dykeman (Greater Wyoming Long Peak), S. Kinsella (Northern Star), S. Wiehle (Longhorn), H. Israel (Pathway to Adventure), M. Kelly (Buffalo Trail), E. Hern (North Florida), M. Hostina (Midnight Sun), G. Kalusner (Long Beach Council), | 3.20 | 850.00 | $2,720.00 |
| 10/28/2021 | MPK | PD | Call with PSZJ team re discovery and related matters (1); conference call with Gillian L and Everlaw regarding advanced searches (.5) | 1.50 | 795.00 | $1,192.50 |
| 10/28/2021 | JWL | PD | Call with J. Stang and S. Golden regarding TCC production issues (.4); call with K. Brown re liquidation analysis (.2); call with S. Golden | 5.80 | 825.00 | $4,785.00 |

Pachulski Stang Ziehl & Jones LLP

BSA - Committee

85353    -00002

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | regarding survivor communications (.2); analyze trust administration issues (1.3); call with Coalition regarding production and mediation exclusions (.3); respond to inquiries from survivors and counsel regarding voting and plan (1.5); call with T. Patterson regarding plan issues (.7); work on discovery responses (1.2). | | | |
| 10/28/2021 | SWG | PD | Prepare for meet and confers with various insurers. | 0.50 | 625.00 | $312.50 |
| 10/28/2021 | SWG | PD | Call with J. Stang and J. Lucas re: TCC document production. | 0.40 | 625.00 | $250.00 |
| 10/28/2021 | SWG | PD | Draft summary of outstanding production disputes with insurers. | 1.50 | 625.00 | $937.50 |
| 10/28/2021 | SWG | PD | Meet and confer with CNA. | 0.70 | 625.00 | $437.50 |
| 10/28/2021 | SWG | PD | Meet and confer with Travelers. | 0.40 | 625.00 | $250.00 |
| 10/28/2021 | SWG | PD | Participate in daily discovery call. | 1.00 | 625.00 | $625.00 |
| 10/28/2021 | SWG | PD | Draft and send comprehensive email to PSZJ and Pasich teams re: urgent confirmation litigation matters. | 0.40 | 625.00 | $250.00 |
| 10/28/2021 | SWG | PD | Exchange emails with PSZJ team re: scheduling of and attendance at depositions | 0.30 | 625.00 | $187.50 |
| 10/28/2021 | SWG | PD | Meet and confer with AIG. | 0.70 | 625.00 | $437.50 |
| 10/28/2021 | SWG | PD | Attend to narrowing of document requests directed at insurers. | 0.50 | 625.00 | $312.50 |
| 10/28/2021 | TCF | PD | Review and analysis of valuation issues and plan litigation matters. | 1.20 | 875.00 | $1,050.00 |
| 10/28/2021 | TCF | PD | Review and analysis of claim valuation issues. | 1.40 | 875.00 | $1,225.00 |
| 10/29/2021 | AJK | PD | Analysis of valuation issues. | 3.80 | 1145.00 | $4,351.00 |
| 10/29/2021 | AJK | PD | Call with Claro re valuation issues. | 2.20 | 1145.00 | $2,519.00 |
| 10/29/2021 | GNB | PD | Email with James K.T. Hunter regarding CBRE's ESI. | 0.10 | 795.00 | $79.50 |
| 10/29/2021 | GNB | PD | Telephone conference with PSZJ internal team regarding plan discovery. | 1.40 | 795.00 | $1,113.00 |
| 10/29/2021 | GNB | PD | Email PSZJ document review team regarding workflow. | 0.10 | 795.00 | $79.50 |
| 10/29/2021 | GNB | PD | Email with PSZJ litigation team regarding depositions and discovery issues. | 0.70 | 795.00 | $556.50 |

Pachulski Stang Ziehl & Jones LLP
BSA - Committee
85353    -00002

Page:    112
Invoice 129229
October 31, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/29/2021 | GNB | PD | Run searches and review ESI. | 4.50 | 795.00 | $3,577.50 |
| 10/29/2021 | GNB | PD | Update materials for PSZJ document review team. | 3.00 | 795.00 | $2,385.00 |
| 10/29/2021 | GNB | PD | Update litigation tracking chart. | 0.10 | 795.00 | $79.50 |
| 10/29/2021 | GNB | PD | Review incoming requests from parties regarding mediation privilege holdback in TCC's document production. | 0.10 | 795.00 | $79.50 |
| 10/29/2021 | GNB | PD | Email with Shelia Harding regarding PSZJ's ESI for import into Everlaw; Email with Patricia J. Jeffries regarding Everlaw issues. | 0.10 | 795.00 | $79.50 |
| 10/29/2021 | GNB | PD | Read John W. Lucas email to TCC regarding discovery. | 0.10 | 795.00 | $79.50 |
| 10/29/2021 | IAWN | PD | Review debtor objection to Allianz RFS motion | 0.50 | 1025.00 | $512.50 |
| 10/29/2021 | IAWN | PD | Review Coalition joinder | 0.10 | 1025.00 | $102.50 |
| 10/29/2021 | IAWN | PD | Review Golden and Allianz emails re  meet and confer | 0.20 | 1025.00 | $205.00 |
| 10/29/2021 | IAWN | PD | Review Golden/Schulman emails re same | 0.10 | 1025.00 | $102.50 |
| 10/29/2021 | IAWN | PD | Review and respond to Golden and Schulman emails re Chubb and Century meet and confer | 0.30 | 1025.00 | $307.50 |
| 10/29/2021 | IAWN | PD | Review McHenry/Schulman emails re policies | 0.20 | 1025.00 | $205.00 |
| 10/29/2021 | IAWN | PD | Review Pasich/Pagay emails re coverage expert | 0.10 | 1025.00 | $102.50 |
| 10/29/2021 | IAWN | PD | Review Pasich email re continental discover responses | 0.20 | 1025.00 | $205.00 |
| 10/29/2021 | IAWN | PD | Review Pasich summary of Allianz/FFIC discovery responses | 0.50 | 1025.00 | $512.50 |
| 10/29/2021 | IAWN | PD | Exchange emails and telephone calls with Lucas re identification of charters | 0.30 | 1025.00 | $307.50 |
| 10/29/2021 | IAWN | PD | Review and analyze poc lists | 0.80 | 1025.00 | $820.00 |
| 10/29/2021 | IAWN | PD | Review Golden and Manning emails re Hartford rogs | 0.10 | 1025.00 | $102.50 |
| 10/29/2021 | IAWN | PD | Exchange emails with Golden re review of Hartford rogs | 0.10 | 1025.00 | $102.50 |
| 10/29/2021 | IAWN | PD | Review Stang Golden email exchange re Hartford rogs | 0.10 | 1025.00 | $102.50 |

Pachulski Stang Ziehl & Jones LLP

Page:   113

BSA - Committee

Invoice 129229

85353   -00002

October 31, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/29/2021 | IAWN | PD | Review Schulman/Golden emails re timing of Hartford meet and confer | 0.10 | 1025.00 | $102.50 |
| 10/29/2021 | IAWN | PD | Review Hartford ROGs and RFAs | 1.60 | 1025.00 | $1,640.00 |
| 10/29/2021 | IAWN | PD | Draft email re Hartford ROGs and RFAs | 0.10 | 1025.00 | $102.50 |
| 10/29/2021 | JIS | PD | Review draft email to Harford regarding discovery. | 0.30 | 1195.00 | $358.50 |
| 10/29/2021 | JKH | PD | Email with Gina F. Brandt regarding Rockcreek, CBRE work product issue (.1); Litigation Team daily conference call (1.4). | 1.50 | 1095.00 | $1,642.50 |
| 10/29/2021 | KHB | PD | PSZJ call re discovery responses (1.4); review and respond to emails from mediation parties re preservation of privilege and consider responses to same  (.7); emails with G. Brown and M. Pagay re discovery responses (.3); analyze TDP's and impact on liquidation analysis (2.2); work on Debtors' Rule 30(b)(6) notice and topics (.4); email from M. Manning re meet and confer with Propounding Insurers (.2). | 5.20 | 995.00 | $5,174.00 |
| 10/29/2021 | MAM | PD | Updates to virtual files and tracking chart regarding recently served and filed discovery. | 2.30 | 395.00 | $908.50 |
| 10/29/2021 | MSP | PD | Attention to mediation privilege issues (.5); email exchange with Kenneth H. Brown , John W. Lucas, Gillian N. Brown, J. O'Connor, et al. re:  same (.10). | 0.60 | 875.00 | $525.00 |
| 10/29/2021 | MSP | PD | Email with Alan J. Kornfeld re:  potential expert testimony re: Plan confirmation litigation. | 0.10 | 875.00 | $87.50 |
| 10/29/2021 | MSP | PD | Email with John W. Lucas re:  Plan discovery. | 0.10 | 875.00 | $87.50 |
| 10/29/2021 | MSP | PD | Meeting with Claro, Alan J. Kornfeld, et al. re: sexual abuse verdicts (partial participation). | 1.80 | 875.00 | $1,575.00 |
| 10/29/2021 | MSP | PD | Attention to Plan litigation and discovery issues and logistics (.60); email exchange with John W. Lucas, Alan J. Kornfeld, Ira D. Kharasch, Gail S. Greenwood, Jason S. Pomerantz, et al. re:  same (.30). | 0.90 | 875.00 | $787.50 |
| 10/29/2021 | MSP | PD | Internal PSZJ call re:  Plan litigation. | 1.40 | 875.00 | $1,225.00 |
| 10/29/2021 | MSP | PD | Email exchange with P. Janci, Beth E. Levine re: status of TCJC discovery. | 0.10 | 875.00 | $87.50 |
| 10/29/2021 | PJJ | PD | Work on to document production. | 1.30 | 425.00 | $552.50 |
| 10/29/2021 | PJJ | PD | Telephone conference with KLD regarding text collection (.2); emails regarding same (.1). | 0.30 | 425.00 | $127.50 |

Pachulski Stang Ziehl & Jones LLP

Page:    114

BSA - Committee

Invoice 129229

85353    -00002

October 31, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/29/2021 | JEO | PD | Plan /Discovery document review | 4.00 | 925.00 | $3,700.00 |
| 10/29/2021 | JEO | PD | Revisions to Notice of Deposition and Subpoena for Eric Green | 1.50 | 925.00 | $1,387.50 |
| 10/29/2021 | BEL | PD | Zoom call with PSZJ litigation team regarding litigation and discovery issues. | 1.40 | 825.00 | $1,155.00 |
| 10/29/2021 | BEL | PD | Draft email to TCJC regarding follow up to meet and confer. | 1.80 | 825.00 | $1,485.00 |
| 10/29/2021 | BEL | PD | Draft meet and confer emails. | 0.50 | 825.00 | $412.50 |
| 10/29/2021 | BEL | PD | Emails to Pachulski litigation team regarding discovery issues. | 0.30 | 825.00 | $247.50 |
| 10/29/2021 | JSP | PD | Update tracking chart regarding de-designation issues | 0.40 | 850.00 | $340.00 |
| 10/29/2021 | JSP | PD | Call with G. Greenwood regarding de-designation, including letter to the Court in connection with same | 0.20 | 850.00 | $170.00 |
| 10/29/2021 | JSP | PD | Prepare for and participate on meet and confer call with C. Hill, R. Weber and R. McDonald regarding de-designation issues (Twin Rivers, Leatherstocking, Greater Niagara) | 0.90 | 850.00 | $765.00 |
| 10/29/2021 | JSP | PD | Analysis regarding issues raised by various local councils in response to de-designation | 0.60 | 850.00 | $510.00 |
| 10/29/2021 | JSP | PD | Confer with counsel for local councils regarding de-designation; S. Kinsella (Northern Star), C. Stanley (Northern Lights), S. Olsen (Crossroads of the West), S. Wiehle (Longhorn), J. Moe (Greater Los Angeles), H. Israel (Pathway to America), M. Hostina (Midnight Sun) | 0.70 | 850.00 | $595.00 |
| 10/29/2021 | MPK | PD | Work on meet and confer responses to propounding insurers and emails to Beth L and Gillian B re same (1.8); conference call with PSZJ team re discovery and case matters (1.4) | 3.20 | 795.00 | $2,544.00 |
| 10/29/2021 | GSG | PD | Call with J. Pomerantz re de-designation of confidentiality and letter to the Court. | 0.20 | 825.00 | $165.00 |
| 10/29/2021 | GSG | PD | Preliminary review of emails and information re confidentiality analysis. | 0.40 | 825.00 | $330.00 |
| 10/29/2021 | JWL | PD | Respond to inquiries from survivors regarding voting and plan issues (2.8); attend town hall meeting hosted by Zalkin/Amala regarding plan issues (1.3); call with A. Goldfarb regarding plan | 8.90 | 825.00 | $7,342.50 |

Pachulski Stang Ziehl & Jones LLP

BSA - Committee

85353    -00002

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | issues (.4); attend PSZJ plan and litigation discovery call (1.4); attend PSZJ and Claro call regarding claim valuation (1.5) (partial); respond to discovery questions for meet and confer prep for I. Nasatir (1.3); review voting report and respond to restriction issues (.2); | | | |
| 10/29/2021 | SWG | PD | Draft comprehensive response to Hartford meet and confer summary and position email. | 0.80 | 625.00 | $500.00 |
| 10/29/2021 | SWG | PD | Call with insurance litigation team. | 0.50 | 625.00 | $312.50 |
| 10/29/2021 | SWG | PD | Continue drafting and editing email responses to insurers following meet and confers. | 1.90 | 625.00 | $1,187.50 |
| 10/29/2021 | SWG | PD | Participate in daily discovery call with PSZJ and Pasich teams. | 1.40 | 625.00 | $875.00 |
| 10/29/2021 | TCF | PD | Conference call with Claro and PSZJ regarding valuation and expert issues. | 2.20 | 875.00 | $1,925.00 |
| 10/29/2021 | TCF | PD | PSZJ team conference call regarding plan litigation issues. | 1.00 | 875.00 | $875.00 |
| 10/30/2021 | GNB | PD | Review documents for potential production. | 4.10 | 795.00 | $3,259.50 |
| 10/30/2021 | GNB | PD | Telephonic conference (partial appearance) with PSZJ team and Jeffrey L. Schulman regarding discovery and expert report. | 1.50 | 795.00 | $1,192.50 |
| 10/30/2021 | GNB | PD | Email with PSZJ team regarding discovery issues. | 0.20 | 795.00 | $159.00 |
| 10/30/2021 | GNB | PD | Email with KLDiscovery regarding status of ESI processing. | 0.10 | 795.00 | $79.50 |
| 10/30/2021 | IAWN | PD | Review K Brown email re TCC position on privilege | 0.10 | 1025.00 | $102.50 |
| 10/30/2021 | IAWN | PD | Review Schiavoni email re mediation privilege | 0.10 | 1025.00 | $102.50 |
| 10/30/2021 | IAWN | PD | Review Schulman, McHenry emails re policies and assumptions | 0.20 | 1025.00 | $205.00 |
| 10/30/2021 | IAWN | PD | Exchange emails with Golden re Hartford admin claim | 0.10 | 1025.00 | $102.50 |
| 10/30/2021 | IAWN | PD | Exchange emails with Golden re verifications | 0.10 | 1025.00 | $102.50 |
| 10/30/2021 | IAWN | PD | Exchange emails with Golden re admin claim | 0.10 | 1025.00 | $102.50 |
| 10/30/2021 | IAWN | PD | Review Schulman Golden email exchange re Hartford refusal to answer | 0.10 | 1025.00 | $102.50 |
| 10/30/2021 | JIS | PD | Call with PSZJ/BRG regarding expert report. | 2.40 | 1195.00 | $2,868.00 |

Pachulski Stang Ziehl & Jones LLP

BSA - Committee

85353    -00002

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/30/2021 | JIS | PD | Call J. Lucas regarding document production issues. | 0.30 | 1195.00 | $358.50 |
| 10/30/2021 | JIS | PD | Call M. Andolina re sale of artwork and plan solicitation issues. | 0.10 | 1195.00 | $119.50 |
| 10/30/2021 | JIS | PD | Call K. Brown re litigation management issues. | 0.50 | 1195.00 | $597.50 |
| 10/30/2021 | JKH | PD | Litigation Team daily call (2.4); Begin review documents for production by Committee (2.6). | 5.00 | 1095.00 | $5,475.00 |
| 10/30/2021 | KHB | PD | Call with PSZJ and BRG re plan objection and discovery issues. | 2.40 | 995.00 | $2,388.00 |
| 10/30/2021 | MSP | PD | Email with John W. Lucas re:  Plan strategy. | 0.10 | 875.00 | $87.50 |
| 10/30/2021 | MSP | PD | Email with Gillian N. Brown re:  Plan discovery. | 0.10 | 875.00 | $87.50 |
| 10/30/2021 | MSP | PD | Attention to document review issues (.40); email exchange with Gillian N. Brown et al. re:  same (.10). | 0.50 | 875.00 | $437.50 |
| 10/30/2021 | MSP | PD | PSZJ and BRG meeting re:  Plan discovery and objection issues. | 2.40 | 875.00 | $2,100.00 |
| 10/30/2021 | MSP | PD | Email exchange with Alan J. Kornfeld, Tavi C. Flanagan re:  discussion re:  potential additional expert. | 0.10 | 875.00 | $87.50 |
| 10/30/2021 | WLR | PD | Review and analyze potential plan objections re document review project | 0.50 | 795.00 | $397.50 |
| 10/30/2021 | WLR | PD | Review and analyze memo from Gillian Brown regarding privilege treatment of email parties' communication re document review project | 0.60 | 795.00 | $477.00 |
| 10/30/2021 | WLR | PD | Review correspondence from Gillian Brown re document review procedures re document review project | 0.20 | 795.00 | $159.00 |
| 10/30/2021 | WLR | PD | Correspondence to and from Gillian Brown re scheduling re document review project | 0.10 | 795.00 | $79.50 |
| 10/30/2021 | WLR | PD | Review electronically stored information relating to Plan confirmation | 4.20 | 795.00 | $3,339.00 |
| 10/30/2021 | BEL | PD | Zoom call with PSZJ litigation team and BRG regarding litigation issues. | 2.40 | 825.00 | $1,980.00 |
| 10/30/2021 | BEL | PD | Emails with PSZJ attorneys regarding litigation issues. | 0.40 | 825.00 | $330.00 |
| 10/30/2021 | NLH | PD | Review background information/documents. | 1.20 | 875.00 | $1,050.00 |

Pachulski Stang Ziehl & Jones LLP

Page:   117

BSA - Committee

Invoice 129229

85353    -00002

October 31, 2021

---

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/30/2021 | JSP | PD | Correspondence to and.or from counsel concerning de-designation - M. Hostina (Midnight Sun)(.1), T. Bartles (Heart of America)(.1), H. Israel (Pathway to Adventure)(.1), S. Olsen (Crossroads of the West)(.1), C. Hill (Leatherstocking, Greater Niagara, Twin RIvers)(.2) | 0.60 | 850.00 | $510.00 |
| 10/30/2021 | MPK | PD | Conference call with PSZJ, BRG and insurance advisors re discovery and related matters (2.4); review discovery documents regarding common interest, protected parties and mediation parties (3.2) | 5.60 | 795.00 | $4,452.00 |
| 10/30/2021 | JWL | PD | Work on Hartford meet and confer info regarding chartered org. insurance policies (.9); attend PSZJ litigation call regarding discovery issues, and part of time with BRG regarding discovery (2.4); | 3.30 | 825.00 | $2,722.50 |
| 10/30/2021 | SWG | PD | Review and comment on Hartford response to 30(b)(6) notice and send same to litigation/plan teams. | 0.90 | 625.00 | $562.50 |
| 10/30/2021 | SWG | PD | Annotate Class 8 Ballot for TCC website. | 0.60 | 625.00 | $375.00 |
| 10/30/2021 | SWG | PD | Participate in comprehensive daily discovery call with BRG (partial) | 2.20 | 625.00 | $1,375.00 |
| 10/30/2021 | TCF | PD | Review and analysis of valuation, plan litigation and expert issues. | 1.40 | 875.00 | $1,225.00 |
| 10/31/2021 | DG | PD | Review analysis of issues from Rob Orgel re: chartered organization releases and settlement issues | 0.30 | 1095.00 | $328.50 |
| 10/31/2021 | GFB | PD | Call with Gillian Brown regarding document review project issues. | 0.30 | 825.00 | $247.50 |
| 10/31/2021 | GNB | PD | Call with G. Brandt re document review. | 0.30 | 795.00 | $238.50 |
| 10/31/2021 | GNB | PD | Review documents for potential production. | 7.20 | 795.00 | $5,724.00 |
| 10/31/2021 | GNB | PD | Telephone conference with James E. O'Neill regarding document review and related privilege issues. | 0.20 | 795.00 | $159.00 |
| 10/31/2021 | GNB | PD | Telephone conference with Steven W. Golden regarding electronic discovery. | 0.20 | 795.00 | $159.00 |
| 10/31/2021 | GNB | PD | Telephone conference with Beth E. Levine and Miriam Manning regarding discovery meet and confer issues. | 0.40 | 795.00 | $318.00 |
| 10/31/2021 | GNB | PD | Telephone conference with PSZJ internal team regarding discovery issues. | 1.10 | 795.00 | $874.50 |

Pachulski Stang Ziehl & Jones LLP

Page:   118

BSA - Committee

Invoice 129229

85353    -00002

October 31, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/31/2021 | GNB | PD | Telephone conference with Beth E. Levine regarding discovery. | 0.20 | 795.00 | $159.00 |
| 10/31/2021 | GNB | PD | Telephone conference with Malhar S. Pagay regarding discovery and document production. | 0.10 | 795.00 | $79.50 |
| 10/31/2021 | IAWN | PD | Exchange emails with G Brown re Tuchin common interest | 0.10 | 1025.00 | $102.50 |
| 10/31/2021 | IAWN | PD | Exchange emails with Manning, Levine re insurers' meet and confer | 0.20 | 1025.00 | $205.00 |
| 10/31/2021 | IAWN | PD | Exchange emails and telephone calls with G Brown re Burns emails, scope of search | 0.50 | 1025.00 | $512.50 |
| 10/31/2021 | IAWN | PD | Exchange emails with Brandt re Burns emails | 0.10 | 1025.00 | $102.50 |
| 10/31/2021 | IAWN | PD | Draft lengthy narrative re mediation bad faith | 2.40 | 1025.00 | $2,460.00 |
| 10/31/2021 | IAWN | PD | Analyze and recalculate charter orgs from Lucas list, and proofs of claim, etc. | 2.80 | 1025.00 | $2,870.00 |
| 10/31/2021 | JIS | PD | Call with PSZJ litigation group regarding expert report and document production. | 1.10 | 1195.00 | $1,314.50 |
| 10/31/2021 | JIS | PD | Call J. Lucas and M. Pagay re document production issue. | 0.20 | 1195.00 | $239.00 |
| 10/31/2021 | JKH | PD | PSZJ plan litigation Team daily call (1.1); Review of documents for production by Committee (6.3). | 7.40 | 1095.00 | $8,103.00 |
| 10/31/2021 | KHB | PD | PSZJ team call re discovery responses and plan objection (1.1); review and respond to emails from PSZJ re discovery responses and plan objections (.7). | 1.80 | 995.00 | $1,791.00 |
| 10/31/2021 | MSP | PD | Telephone call with Gillian N. Brown re:  Plan discovery and document review. | 0.20 | 875.00 | $175.00 |
| 10/31/2021 | MSP | PD | Telephone call with John W. Lucas re:  Plan strategy and litigation (.6); email follow up re same (.6). | 0.80 | 875.00 | $700.00 |
| 10/31/2021 | MSP | PD | Attention to Plan litigation and discovery issues and logistics (.70); email exchange with John W. Lucas, Gillian N. Brown, James I. Stang, Steven W. Golden , et al. re:  same (.10). | 0.80 | 875.00 | $700.00 |
| 10/31/2021 | MSP | PD | Review and analysis of Plan confirmation issue (.70); email exchange with Victoria A. Newmark re: same (.10). | 0.80 | 875.00 | $700.00 |
| 10/31/2021 | MSP | PD | Internal PSZJ meeting re:  Plan litigation. | 1.10 | 875.00 | $962.50 |

Pachulski Stang Ziehl & Jones LLP

Page:    119

BSA - Committee

Invoice 129229

85353    -00002

October 31, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/31/2021 | WLR | PD | Review electronically stored information relating to Plan confirmation | 9.10 | 795.00 | $7,234.50 |
| 10/31/2021 | JEO | PD | Review Everlaw document file | 1.00 | 925.00 | $925.00 |
| 10/31/2021 | JEO | PD | Attend call with PSZJ team on plan discovery | 1.10 | 925.00 | $1,017.50 |
| 10/31/2021 | JEO | PD | Call with Gillian Brown re plan discovery/document review | 0.20 | 925.00 | $185.00 |
| 10/31/2021 | BEL | PD | Telephone conference with Gillian N. Brown and M. Manning regarding discovery issues. | 0.40 | 825.00 | $330.00 |
| 10/31/2021 | BEL | PD | Emails with PSZJ team regarding multiple litigation issues. | 0.60 | 825.00 | $495.00 |
| 10/31/2021 | BEL | PD | Zoom meeting with PSZJ litigation team regarding litigation issues. | 1.10 | 825.00 | $907.50 |
| 10/31/2021 | BEL | PD | Revise email to counsel for TCJC. | 0.50 | 825.00 | $412.50 |
| 10/31/2021 | BEL | PD | Telephone conference with Gillian N. Brown regarding discovery issues. | 0.20 | 825.00 | $165.00 |
| 10/31/2021 | BEL | PD | Correspondence with counsel for other parties regarding meet and confer issues. | 0.30 | 825.00 | $247.50 |
| 10/31/2021 | BEL | PD | Emails with litigation team regarding discovery issues. | 0.20 | 825.00 | $165.00 |
| 10/31/2021 | NLH | PD | Review background information/documents. | 1.70 | 875.00 | $1,487.50 |
| 10/31/2021 | NLH | PD | Telephone conference with G Brown re review of documents. | 0.40 | 875.00 | $350.00 |
| 10/31/2021 | JSP | PD | Review correspondence in connection with de-designation responses in preparation for meet and confer calls regarding same | 0.60 | 850.00 | $510.00 |
| 10/31/2021 | MPK | PD | Emails to PSZJ team regarding meet and confer issues (.2); further draft notes for meet and confer with insurers (1.4); conference call with Beth L and Gillian B regarding meet and confer issues (.4); conference call with PSZJ team regarding discovery and related issues (1.1); review documents in preparation for meet and confer (1.9); emails with various members of PSZJ team regarding discovery responses to insurers (1.5); review PSZJ documents for production (2.7) | 9.20 | 795.00 | $7,314.00 |
| 10/31/2021 | GSG | PD | Review stipulation and order re de-designation of confidentiality. | 0.40 | 825.00 | $330.00 |

Pachulski Stang Ziehl & Jones LLP

BSA - Committee

85353    -00002

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/31/2021 | GSG | PD | Review Dashboard re contribution analysis and confidentiality issues. | 0.60 | 825.00 | $495.00 |
| 10/31/2021 | JWL | PD | Attend PSZJ plan litigation and discovery call (1.1); call with M. Pagay regarding TCC discovery issues (.6); | 1.70 | 825.00 | $1,402.50 |
| 10/31/2021 | SWG | PD | Participate in daily discovery call | 1.10 | 625.00 | $687.50 |
| 10/31/2021 | SWG | PD | Call with G. Brown re: doc review | 0.20 | 625.00 | $125.00 |
| 10/31/2021 | TCF | PD | Review and analysis of valuation and expert matters. | 0.50 | 875.00 | $437.50 |
| | | | | **1766.10** | | **$1,530,126.00** |

**Ret. of Prof./Other**

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/04/2021 | KKY | RPO | Draft (.1), file (.1), and prepare for filing (.1) certification of no objection re Claro retention order | 0.30 | 425.00 | $127.50 |
| 10/04/2021 | KKY | RPO | Upload order (.1) and prepare for uploading same (.1) re Claro retention order | 0.20 | 425.00 | $85.00 |
| 10/05/2021 | JEO | RPO | Review status of Claro Retention Application(.2); Email to court re filing of CNO on Claro Retention(.1); Email to Claro to confirm filing of CNO (.1) | 0.40 | 925.00 | $370.00 |
| | | | | **0.90** | | **$582.50** |

**Stay Litigation [B140]**

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/24/2021 | JWL | SL | Review BSA motion regarding local counsel stay relief for contributions (.5); email to J. Stang regarding same (.2); | 0.70 | 825.00 | $577.50 |
| 10/28/2021 | KHB | SL | Review debtors opposition to insurers motion for relief from stay. | 0.30 | 995.00 | $298.50 |
| | | | | **1.00** | | **$876.00** |

**TOTAL SERVICES FOR THIS MATTER:**                                    **$1,927,818.75**

Pachulski Stang Ziehl & Jones LLP

Page:   121

BSA - Committee

Invoice 129229

85353   -00002

October 31, 2021

---

## Expenses

| | | | |
|---|---|---|---|
| 10/01/2021 | RE | ( 2 @0.10 PER PG) | 0.20 |
| 10/01/2021 | RE | ( 16 @0.10 PER PG) | 1.60 |
| 10/01/2021 | RE | ( 2 @0.10 PER PG) | 0.20 |
| 10/01/2021 | RE | ( 1 @0.10 PER PG) | 0.10 |
| 10/01/2021 | RE | ( 1 @0.10 PER PG) | 0.10 |
| 10/01/2021 | RE | ( 4 @0.10 PER PG) | 0.40 |
| 10/01/2021 | RE | ( 1 @0.10 PER PG) | 0.10 |
| 10/01/2021 | RE | ( 88 @0.10 PER PG) | 8.80 |
| 10/01/2021 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 10/01/2021 | RE2 | SCAN/COPY ( 441 @0.10 PER PG) | 44.10 |
| 10/01/2021 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 10/01/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 10/01/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 10/01/2021 | RE2 | SCAN/COPY ( 27 @0.10 PER PG) | 2.70 |
| 10/01/2021 | RE2 | SCAN/COPY ( 52 @0.10 PER PG) | 5.20 |
| 10/01/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 10/01/2021 | RE2 | SCAN/COPY ( 55 @0.10 PER PG) | 5.50 |
| 10/01/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 10/01/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 10/01/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 10/01/2021 | RE2 | SCAN/COPY ( 30 @0.10 PER PG) | 3.00 |
| 10/01/2021 | RE2 | SCAN/COPY ( 632 @0.10 PER PG) | 63.20 |
| 10/01/2021 | RE2 | SCAN/COPY ( 17 @0.10 PER PG) | 1.70 |
| 10/01/2021 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 10/01/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 10/01/2021 | RE2 | SCAN/COPY ( 26 @0.10 PER PG) | 2.60 |
| 10/01/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 10/01/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 10/01/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 10/01/2021 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 10/01/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |

Pachulski Stang Ziehl & Jones LLP
BSA - Committee
85353    -00002

Page:   122
Invoice 129229
October 31, 2021

| | | | |
|---|---|---|---|
| 10/01/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 10/01/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 10/01/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 10/01/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 10/01/2021 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | 1.60 |
| 10/01/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 10/01/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 10/01/2021 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 10/01/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 10/01/2021 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |
| 10/01/2021 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 10/01/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 10/01/2021 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 10/01/2021 | RE2 | SCAN/COPY ( 73 @0.10 PER PG) | 7.30 |
| 10/01/2021 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 10/01/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 10/01/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 10/01/2021 | RE2 | SCAN/COPY ( 592 @0.10 PER PG) | 59.20 |
| 10/01/2021 | RE2 | SCAN/COPY ( 118 @0.10 PER PG) | 11.80 |
| 10/01/2021 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | 2.40 |
| 10/01/2021 | RE2 | SCAN/COPY ( 106 @0.10 PER PG) | 10.60 |
| 10/01/2021 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | 2.40 |
| 10/01/2021 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 10/01/2021 | RE2 | SCAN/COPY ( 312 @0.10 PER PG) | 31.20 |
| 10/01/2021 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | 2.30 |
| 10/01/2021 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | 2.20 |
| 10/01/2021 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | 2.20 |
| 10/01/2021 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | 2.20 |
| 10/01/2021 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 10/01/2021 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 10/01/2021 | RE2 | SCAN/COPY ( 46 @0.10 PER PG) | 4.60 |
| 10/01/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 10/02/2021 | AT | Auto Travel Expense [E109]KLS Worldwide Transportation Services, Inv.3002024, From LAX to Residence, IAWN | 424.99 |

Pachulski Stang Ziehl & Jones LLP

Page:   123

BSA - Committee

Invoice 129229

85353    -00002

October 31, 2021

| 10/02/2021 | AT | Auto Travel Expense [E109] Uber Transportation Services, IAWN | 47.23 |
|---|---|---|---|
| 10/02/2021 | AT | Auto Travel Expense [E109] Uber Transportation Service, JWL | 115.44 |
| 10/02/2021 | AT | Auto Travel Expense [E109] Uber Transportation Service, JWL | 97.93 |
| 10/02/2021 | HT | Hotel Expense [E110] Lotte NY Palace, 09/29/21 - 10/02/21, 3 nights, IAWN | 1,493.34 |
| 10/02/2021 | LN | 85353.00002 Lexis Charges for 10-02-21 | 19.69 |
| 10/03/2021 | LN | 85353.00002 Lexis Charges for 10-03-21 | 20.52 |
| 10/03/2021 | LN | 85353.00002 Lexis Charges for 10-03-21 | 9.85 |
| 10/03/2021 | OS | ZOOM, Inv. INV110847870 - conference call - JIS | 3,537.05 |
| 10/04/2021 | FE | 85353.00002 FedEx Charges for 10-04-21 | 10.96 |
| 10/04/2021 | FE | 85353.00002 FedEx Charges for 10-04-21 | 21.92 |
| 10/04/2021 | FE | 85353.00002 FedEx Charges for 10-04-21 | 18.51 |
| 10/04/2021 | FE | 85353.00002 FedEx Charges for 10-04-21 | 10.96 |
| 10/04/2021 | FE | 85353.00002 FedEx Charges for 10-04-21 | 10.96 |
| 10/04/2021 | PO | 85353.00002 :Postage Charges for 10-04-21 | 10.80 |
| 10/04/2021 | PO | 85353.00002 :Postage Charges for 10-04-21 | 16.30 |
| 10/04/2021 | PO | 85353.00002 :Postage Charges for 10-04-21 | 14.00 |
| 10/04/2021 | RE | ( 1 @0.10 PER PG) | 0.10 |
| 10/04/2021 | RE | ( 2 @0.10 PER PG) | 0.20 |
| 10/04/2021 | RE | ( 16 @0.10 PER PG) | 1.60 |
| 10/04/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 10/04/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 10/04/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 10/04/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 10/04/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 10/04/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 10/04/2021 | RE2 | SCAN/COPY ( 789 @0.10 PER PG) | 78.90 |
| 10/04/2021 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | 1.60 |
| 10/04/2021 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 10/04/2021 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 10/04/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 10/04/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 10/04/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |

Pachulski Stang Ziehl & Jones LLP

BSA - Committee

85353    -00002

| | | | |
|---|---|---|---|
| 10/04/2021 | RE2 | SCAN/COPY ( 79 @0.10 PER PG) | 7.90 |
| 10/04/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 10/04/2021 | RE2 | SCAN/COPY ( 108 @0.10 PER PG) | 10.80 |
| 10/04/2021 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | 2.30 |
| 10/04/2021 | RE2 | SCAN/COPY ( 18 @0.10 PER PG) | 1.80 |
| 10/04/2021 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | 2.40 |
| 10/04/2021 | RE2 | SCAN/COPY ( 634 @0.10 PER PG) | 63.40 |
| 10/04/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 10/04/2021 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 10/04/2021 | RE2 | SCAN/COPY ( 54 @0.10 PER PG) | 5.40 |
| 10/04/2021 | RE2 | SCAN/COPY ( 413 @0.10 PER PG) | 41.30 |
| 10/04/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 10/04/2021 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 10/04/2021 | RE2 | SCAN/COPY ( 413 @0.10 PER PG) | 41.30 |
| 10/04/2021 | RE2 | SCAN/COPY ( 481 @0.10 PER PG) | 48.10 |
| 10/04/2021 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | 1.50 |
| 10/04/2021 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | 1.50 |
| 10/04/2021 | RE2 | SCAN/COPY ( 447 @0.10 PER PG) | 44.70 |
| 10/05/2021 | LN | 85353.00002 Lexis Charges for 10-05-21 | 10.27 |
| 10/05/2021 | RE2 | SCAN/COPY ( 18 @0.10 PER PG) | 1.80 |
| 10/05/2021 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |
| 10/05/2021 | RE2 | SCAN/COPY ( 35 @0.10 PER PG) | 3.50 |
| 10/05/2021 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | 1.60 |
| 10/05/2021 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 10/05/2021 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 10/05/2021 | RE2 | SCAN/COPY ( 19 @0.10 PER PG) | 1.90 |
| 10/05/2021 | RE2 | SCAN/COPY ( 18 @0.10 PER PG) | 1.80 |
| 10/06/2021 | AT | Auto Travel Expense [E109]   Elite Transportation Services, Inv.1835524, BEL | 91.13 |
| 10/06/2021 | FE | 85353.00002 FedEx Charges for 10-06-21 | 42.20 |
| 10/06/2021 | RE2 | SCAN/COPY ( 438 @0.10 PER PG) | 43.80 |
| 10/06/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 10/06/2021 | RE2 | SCAN/COPY ( 30 @0.10 PER PG) | 3.00 |
| 10/06/2021 | RE2 | SCAN/COPY ( 20 @0.10 PER PG) | 2.00 |

Pachulski Stang Ziehl & Jones LLP

Page: 125

BSA - Committee

Invoice 129229

85353    -00002

October 31, 2021

| | | | |
|---|---|---|---|
| 10/06/2021 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 10/06/2021 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 10/06/2021 | RE2 | SCAN/COPY ( 26 @0.10 PER PG) | 2.60 |
| 10/07/2021 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | 1.50 |
| 10/07/2021 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | 2.40 |
| 10/07/2021 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | 1.50 |
| 10/07/2021 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 10/07/2021 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 10/07/2021 | RE2 | SCAN/COPY ( 20 @0.10 PER PG) | 2.00 |
| 10/08/2021 | AS | Attorney Service [E107] Nationwide Legal, Inv. 00000035869, Multiple Deliveries, JEO | 3,761.00 |
| 10/08/2021 | AS | Attorney Service [E107] Nationwide Legal, Inv. 00000035869, Delivery to Woodland Hills, JEO | 178.25 |
| 10/08/2021 | RE | ( 606 @0.10 PER PG) | 60.60 |
| 10/08/2021 | RE | ( 3 @0.10 PER PG) | 0.30 |
| 10/08/2021 | RE | ( 2 @0.10 PER PG) | 0.20 |
| 10/08/2021 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 10/08/2021 | RE2 | SCAN/COPY ( 47 @0.10 PER PG) | 4.70 |
| 10/08/2021 | RE2 | SCAN/COPY ( 40 @0.10 PER PG) | 4.00 |
| 10/08/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 10/08/2021 | RE2 | SCAN/COPY ( 34 @0.10 PER PG) | 3.40 |
| 10/08/2021 | RE2 | SCAN/COPY ( 26 @0.10 PER PG) | 2.60 |
| 10/08/2021 | RE2 | SCAN/COPY ( 42 @0.10 PER PG) | 4.20 |
| 10/08/2021 | RE2 | SCAN/COPY ( 39 @0.10 PER PG) | 3.90 |
| 10/08/2021 | RE2 | SCAN/COPY ( 200 @0.10 PER PG) | 20.00 |
| 10/08/2021 | RE2 | SCAN/COPY ( 195 @0.10 PER PG) | 19.50 |
| 10/08/2021 | RE2 | SCAN/COPY ( 235 @0.10 PER PG) | 23.50 |
| 10/08/2021 | RE2 | SCAN/COPY ( 170 @0.10 PER PG) | 17.00 |
| 10/08/2021 | RE2 | SCAN/COPY ( 210 @0.10 PER PG) | 21.00 |
| 10/09/2021 | LN | 85353.00002 Lexis Charges for 10-09-21 | 29.68 |
| 10/10/2021 | LN | 85353.00002 Lexis Charges for 10-10-21 | 20.52 |
| 10/10/2021 | LN | 85353.00002 Lexis Charges for 10-10-21 | 9.85 |
| 10/11/2021 | LN | 85353.00002 Lexis Charges for 10-11-21 | 69.25 |
| 10/11/2021 | RE2 | SCAN/COPY ( 70 @0.10 PER PG) | 7.00 |
| 10/11/2021 | RE2 | SCAN/COPY ( 86 @0.10 PER PG) | 8.60 |

Pachulski Stang Ziehl & Jones LLP                          Page:   126
BSA - Committee                                            Invoice 129229
85353    -00002                                           October 31, 2021

| | | | |
|---|---|---|---:|
| 10/11/2021 | RE2 | SCAN/COPY ( 79 @0.10 PER PG) | 7.90 |
| 10/11/2021 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | 2.30 |
| 10/11/2021 | RE2 | SCAN/COPY ( 96 @0.10 PER PG) | 9.60 |
| 10/11/2021 | RE2 | SCAN/COPY ( 115 @0.10 PER PG) | 11.50 |
| 10/11/2021 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 10/11/2021 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 10/11/2021 | RE2 | SCAN/COPY ( 82 @0.10 PER PG) | 8.20 |
| 10/11/2021 | RE2 | SCAN/COPY ( 80 @0.10 PER PG) | 8.00 |
| 10/11/2021 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 10/11/2021 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 10/11/2021 | RE2 | SCAN/COPY ( 61 @0.10 PER PG) | 6.10 |
| 10/11/2021 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | 2.30 |
| 10/11/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 10/11/2021 | RE2 | SCAN/COPY ( 553 @0.10 PER PG) | 55.30 |
| 10/11/2021 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 10/11/2021 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | 1.50 |
| 10/11/2021 | RE2 | SCAN/COPY ( 48 @0.10 PER PG) | 4.80 |
| 10/11/2021 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 10/11/2021 | RE2 | SCAN/COPY ( 126 @0.10 PER PG) | 12.60 |
| 10/11/2021 | RE2 | SCAN/COPY ( 77 @0.10 PER PG) | 7.70 |
| 10/11/2021 | RE2 | SCAN/COPY ( 78 @0.10 PER PG) | 7.80 |
| 10/11/2021 | RE2 | SCAN/COPY ( 93 @0.10 PER PG) | 9.30 |
| 10/11/2021 | RE2 | SCAN/COPY ( 20 @0.10 PER PG) | 2.00 |
| 10/11/2021 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 10/11/2021 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 10/11/2021 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | 2.10 |
| 10/11/2021 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | 1.60 |
| 10/11/2021 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | 1.50 |
| 10/11/2021 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 10/11/2021 | TR | Transcript [E116] Reliable, Inv. WL101798, KKY | 480.00 |
| 10/12/2021 | CC | Conference Call [E105] AT&T Conference Call, IAWN | 6.90 |
| 10/12/2021 | RE | ( 1 @0.10 PER PG) | 0.10 |
| 10/12/2021 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | 1.60 |
| 10/12/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |

Pachulski Stang Ziehl & Jones LLP

Page:    127

BSA - Committee

Invoice 129229

85353    -00002

October 31, 2021

| 10/12/2021 | RE2 | SCAN/COPY ( 54 @0.10 PER PG) | 5.40 |
|---|---|---|---|
| 10/12/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 10/12/2021 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |
| 10/12/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 10/12/2021 | RE2 | SCAN/COPY ( 25 @0.10 PER PG) | 2.50 |
| 10/12/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 10/12/2021 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |
| 10/12/2021 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 10/12/2021 | RE2 | SCAN/COPY ( 36 @0.10 PER PG) | 3.60 |
| 10/12/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 10/12/2021 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 10/13/2021 | AT | Auto Travel Expense [E109]   Elite Transportation Services, Inv.1836021, S. Winns | 91.13 |
| 10/13/2021 | LN | 85353.00002 Lexis Charges for 10-13-21 | 66.03 |
| 10/13/2021 | LN | 85353.00002 Lexis Charges for 10-13-21 | 5.91 |
| 10/13/2021 | RE2 | SCAN/COPY ( 136 @0.10 PER PG) | 13.60 |
| 10/13/2021 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |
| 10/13/2021 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | 1.60 |
| 10/13/2021 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |
| 10/13/2021 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | 1.60 |
| 10/13/2021 | RE2 | SCAN/COPY ( 17 @0.10 PER PG) | 1.70 |
| 10/13/2021 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | 1.60 |
| 10/14/2021 | FF | Filing Fee [E112]USBC District of Delaware, LDJ | 75.00 |
| 10/14/2021 | LN | 85353.00002 Lexis Charges for 10-14-21 | 20.52 |
| 10/14/2021 | LN | 85353.00002 Lexis Charges for 10-14-21 | 9.85 |
| 10/14/2021 | LN | 85353.00002 Lexis Charges for 10-14-21 | 24.73 |
| 10/14/2021 | PO | Postage | 26.27 |
| 10/14/2021 | RE2 | SCAN/COPY ( 26 @0.10 PER PG) | 2.60 |
| 10/14/2021 | RE2 | SCAN/COPY ( 26 @0.10 PER PG) | 2.60 |
| 10/14/2021 | RE2 | SCAN/COPY ( 27 @0.10 PER PG) | 2.70 |
| 10/14/2021 | RE2 | SCAN/COPY ( 26 @0.10 PER PG) | 2.60 |
| 10/14/2021 | RE2 | SCAN/COPY ( 26 @0.10 PER PG) | 2.60 |
| 10/14/2021 | RE2 | SCAN/COPY ( 27 @0.10 PER PG) | 2.70 |
| 10/14/2021 | RE2 | SCAN/COPY ( 28 @0.10 PER PG) | 2.80 |

Pachulski Stang Ziehl & Jones LLP
BSA - Committee
85353    -00002

Page:    128
Invoice 129229
October 31, 2021

| | | | |
|---|---|---|---|
| 10/14/2021 | RE2 | SCAN/COPY ( 26 @0.10 PER PG) | 2.60 |
| 10/14/2021 | RE2 | SCAN/COPY ( 30 @0.10 PER PG) | 3.00 |
| 10/14/2021 | RE2 | SCAN/COPY ( 27 @0.10 PER PG) | 2.70 |
| 10/14/2021 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | 1.50 |
| 10/14/2021 | RE2 | SCAN/COPY ( 26 @0.10 PER PG) | 2.60 |
| 10/14/2021 | RE2 | SCAN/COPY ( 28 @0.10 PER PG) | 2.80 |
| 10/14/2021 | RE2 | SCAN/COPY ( 33 @0.10 PER PG) | 3.30 |
| 10/14/2021 | RE2 | SCAN/COPY ( 28 @0.10 PER PG) | 2.80 |
| 10/14/2021 | RE2 | SCAN/COPY ( 26 @0.10 PER PG) | 2.60 |
| 10/14/2021 | RE2 | SCAN/COPY ( 33 @0.10 PER PG) | 3.30 |
| 10/14/2021 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | 2.40 |
| 10/14/2021 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 10/14/2021 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 10/14/2021 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 10/14/2021 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 10/14/2021 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |
| 10/14/2021 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 10/14/2021 | RE2 | SCAN/COPY ( 36 @0.10 PER PG) | 3.60 |
| 10/14/2021 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 10/14/2021 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 10/14/2021 | RE2 | SCAN/COPY ( 72 @0.10 PER PG) | 7.20 |
| 10/14/2021 | RE2 | SCAN/COPY ( 98 @0.10 PER PG) | 9.80 |
| 10/14/2021 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 10/14/2021 | RE2 | SCAN/COPY ( 64 @0.10 PER PG) | 6.40 |
| 10/14/2021 | RE2 | SCAN/COPY ( 64 @0.10 PER PG) | 6.40 |
| 10/14/2021 | RE2 | SCAN/COPY ( 72 @0.10 PER PG) | 7.20 |
| 10/15/2021 | CC | Conference Call [E105] AT&T Conference Call, BEL | 0.26 |
| 10/15/2021 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | 2.40 |
| 10/15/2021 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | 2.40 |
| 10/15/2021 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | 2.40 |
| 10/15/2021 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | 2.40 |
| 10/15/2021 | RE2 | SCAN/COPY ( 37 @0.10 PER PG) | 3.70 |
| 10/15/2021 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 10/15/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |

Pachulski Stang Ziehl & Jones LLP
BSA - Committee
85353   -00002

| 10/15/2021 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 10/15/2021 | RE2 | SCAN/COPY ( 39 @0.10 PER PG) | 3.90 |
| 10/15/2021 | RE2 | SCAN/COPY ( 35 @0.10 PER PG) | 3.50 |
| 10/15/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 10/15/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 10/15/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 10/15/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 10/15/2021 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 10/15/2021 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 10/15/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 10/15/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 10/15/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 10/15/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 10/15/2021 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | 2.20 |
| 10/15/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 10/15/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 10/15/2021 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | 2.40 |
| 10/15/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 10/15/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 10/15/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 10/15/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 10/15/2021 | RE2 | SCAN/COPY ( 28 @0.10 PER PG) | 2.80 |
| 10/15/2021 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 10/15/2021 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 10/15/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 10/15/2021 | RE2 | SCAN/COPY ( 17 @0.10 PER PG) | 1.70 |
| 10/15/2021 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | 2.30 |
| 10/15/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 10/15/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 10/15/2021 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 10/15/2021 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 10/15/2021 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 10/15/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |

Pachulski Stang Ziehl & Jones LLP

Page:   130

BSA - Committee

Invoice 129229

85353   -00002

October 31, 2021

| | | | |
|---|---|---|---|
| 10/15/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 10/15/2021 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 10/15/2021 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | 2.40 |
| 10/15/2021 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 10/15/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 10/15/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 10/15/2021 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 10/15/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 10/15/2021 | RE2 | SCAN/COPY ( 41 @0.10 PER PG) | 4.10 |
| 10/15/2021 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 10/15/2021 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 10/15/2021 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 10/15/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 10/15/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 10/15/2021 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 10/15/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 10/15/2021 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | 1.60 |
| 10/18/2021 | CC | Conference Call [E105] AT&T Conference Call, IAWN | 3.75 |
| 10/18/2021 | LN | 85353.00002 Lexis Charges for 10-18-21 | 77.04 |
| 10/18/2021 | LN | 85353.00002 Lexis Charges for 10-18-21 | 5.91 |
| 10/18/2021 | RE | ( 1 @0.10 PER PG) | 0.10 |
| 10/18/2021 | RE | ( 5 @0.10 PER PG) | 0.50 |
| 10/18/2021 | RE2 | SCAN/COPY ( 2378 @0.10 PER PG) | 237.80 |
| 10/18/2021 | RE2 | SCAN/COPY ( 29 @0.10 PER PG) | 2.90 |
| 10/18/2021 | RE2 | SCAN/COPY ( 25 @0.10 PER PG) | 2.50 |
| 10/18/2021 | RE2 | SCAN/COPY ( 3312 @0.10 PER PG) | 331.20 |
| 10/18/2021 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 10/18/2021 | RE2 | SCAN/COPY ( 37 @0.10 PER PG) | 3.70 |
| 10/18/2021 | RE2 | SCAN/COPY ( 27 @0.10 PER PG) | 2.70 |
| 10/18/2021 | RE2 | SCAN/COPY ( 17 @0.10 PER PG) | 1.70 |
| 10/18/2021 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | 2.40 |
| 10/18/2021 | RE2 | SCAN/COPY ( 414 @0.10 PER PG) | 41.40 |
| 10/18/2021 | RE2 | SCAN/COPY ( 200 @0.10 PER PG) | 20.00 |
| 10/18/2021 | RE2 | SCAN/COPY ( 216 @0.10 PER PG) | 21.60 |

Pachulski Stang Ziehl & Jones LLP

Page:   131

BSA - Committee

Invoice 129229

85353   -00002

October 31, 2021

| | | | |
|---|---|---|---|
| 10/18/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 10/19/2021 | AT | Auto Travel Expense [E109]  Elite Transportation Services, Inv. 1836534, from PSZJ NY to Residence, BEL | 94.49 |
| 10/19/2021 | LN | 85353.00002 Lexis Charges for 10-19-21 | 110.05 |
| 10/19/2021 | LN | 85353.00002 Lexis Charges for 10-19-21 | 11.78 |
| 10/19/2021 | LN | 85353.00002 Lexis Charges for 10-19-21 | 9.85 |
| 10/19/2021 | PO | Postage | 3.52 |
| 10/19/2021 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 10/19/2021 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | 1.50 |
| 10/19/2021 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 10/19/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 10/19/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 10/19/2021 | RE2 | SCAN/COPY ( 30 @0.10 PER PG) | 3.00 |
| 10/19/2021 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 10/19/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 10/19/2021 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 10/19/2021 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | 1.60 |
| 10/19/2021 | RE2 | SCAN/COPY ( 874 @0.10 PER PG) | 87.40 |
| 10/19/2021 | RE2 | SCAN/COPY ( 100 @0.10 PER PG) | 10.00 |
| 10/19/2021 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 10/19/2021 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | 1.60 |
| 10/19/2021 | RE2 | SCAN/COPY ( 96 @0.10 PER PG) | 9.60 |
| 10/20/2021 | LN | 85353.00002 Lexis Charges for 10-20-21 | 98.93 |
| 10/20/2021 | RE2 | SCAN/COPY ( 874 @0.10 PER PG) | 87.40 |
| 10/20/2021 | RE2 | SCAN/COPY ( 279 @0.10 PER PG) | 27.90 |
| 10/20/2021 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 10/20/2021 | RE2 | SCAN/COPY ( 38 @0.10 PER PG) | 3.80 |
| 10/20/2021 | RE2 | SCAN/COPY ( 32 @0.10 PER PG) | 3.20 |
| 10/20/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 10/20/2021 | RE2 | SCAN/COPY ( 131 @0.10 PER PG) | 13.10 |
| 10/20/2021 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 10/20/2021 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | 2.40 |
| 10/20/2021 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | 2.20 |
| 10/20/2021 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |

Pachulski Stang Ziehl & Jones LLP

Page:   132

BSA - Committee

Invoice 129229

85353    -00002

October 31, 2021

| | | | |
|---|---|---|---:|
| 10/20/2021 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 10/20/2021 | RE2 | SCAN/COPY ( 17 @0.10 PER PG) | 1.70 |
| 10/20/2021 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | 2.30 |
| 10/21/2021 | LN | 85353.00002 Lexis Charges for 10-21-21 | 10.27 |
| 10/21/2021 | LN | 85353.00002 Lexis Charges for 10-21-21 | 112.79 |
| 10/21/2021 | LN | 85353.00002 Lexis Charges for 10-21-21 | 16.49 |
| 10/21/2021 | LN | 85353.00002 Lexis Charges for 10-21-21 | 29.52 |
| 10/21/2021 | PO | Postage [E108] Postage | 355.24 |
| 10/21/2021 | RE2 | SCAN/COPY ( 140 @0.10 PER PG) | 14.00 |
| 10/22/2021 | LN | 85353.00002 Lexis Charges for 10-22-21 | 215.32 |
| 10/22/2021 | LN | 85353.00002 Lexis Charges for 10-22-21 | 72.52 |
| 10/22/2021 | LN | 85353.00002 Lexis Charges for 10-22-21 | 76.92 |
| 10/22/2021 | LN | 85353.00002 Lexis Charges for 10-22-21 | 29.55 |
| 10/22/2021 | LN | 85353.00002 Lexis Charges for 10-22-21 | 11.00 |
| 10/22/2021 | RE | Reproduction Expense. [E101] | 2.10 |
| 10/22/2021 | RE2 | SCAN/COPY ( 115 @0.10 PER PG) | 11.50 |
| 10/22/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 10/22/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 10/22/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 10/22/2021 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 10/22/2021 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 10/22/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 10/22/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 10/22/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 10/22/2021 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 10/22/2021 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 10/22/2021 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 10/22/2021 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 10/22/2021 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 10/22/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 10/22/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 10/22/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 10/22/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 10/22/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |

Pachulski Stang Ziehl & Jones LLP
BSA - Committee
85353    -00002

Page:    133
Invoice 129229
October 31, 2021

| 10/22/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
|---|---|---|---|
| 10/22/2021 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 10/22/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 10/22/2021 | RE2 | SCAN/COPY ( 115 @0.10 PER PG) | 11.50 |
| 10/22/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 10/22/2021 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 10/22/2021 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | 1.50 |
| 10/22/2021 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | 1.50 |
| 10/22/2021 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 10/22/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 10/22/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 10/22/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 10/22/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 10/22/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 10/22/2021 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 10/22/2021 | RE2 | SCAN/COPY ( 118 @0.10 PER PG) | 11.80 |
| 10/22/2021 | RE2 | SCAN/COPY ( 238 @0.10 PER PG) | 23.80 |
| 10/22/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 10/22/2021 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 10/22/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 10/22/2021 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 10/22/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 10/22/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 10/22/2021 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 10/22/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 10/23/2021 | LN | 85353.00002 Lexis Charges for 10-23-21 | 51.28 |
| 10/23/2021 | LN | 85353.00002 Lexis Charges for 10-23-21 | 27.49 |
| 10/23/2021 | LN | 85353.00002 Lexis Charges for 10-23-21 | 9.85 |
| 10/24/2021 | LN | 85353.00002 Lexis Charges for 10-24-21 | 10.27 |
| 10/24/2021 | LN | 85353.00002 Lexis Charges for 10-24-21 | 32.97 |
| 10/24/2021 | LN | 85353.00002 Lexis Charges for 10-24-21 | 54.93 |
| 10/25/2021 | LN | 85353.00002 Lexis Charges for 10-25-21 | 51.28 |
| 10/25/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |

Pachulski Stang Ziehl & Jones LLP                                    Page:   134
BSA - Committee                                                      Invoice 129229
85353    -00002                                                     October 31, 2021

| | | | |
|---|---|---|---|
| 10/25/2021 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 10/25/2021 | RE2 | SCAN/COPY ( 17 @0.10 PER PG) | 1.70 |
| 10/25/2021 | RE2 | SCAN/COPY ( 42 @0.10 PER PG) | 4.20 |
| 10/25/2021 | RE2 | SCAN/COPY ( 120 @0.10 PER PG) | 12.00 |
| 10/25/2021 | RE2 | SCAN/COPY ( 78 @0.10 PER PG) | 7.80 |
| 10/25/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 10/25/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 10/25/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 10/25/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 10/25/2021 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 10/25/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 10/25/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 10/25/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 10/25/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 10/25/2021 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 10/25/2021 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 10/25/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 10/25/2021 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 10/25/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 10/25/2021 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 10/25/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 10/25/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 10/25/2021 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 10/25/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 10/25/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 10/25/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 10/25/2021 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 10/25/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 10/25/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 10/25/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 10/25/2021 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 10/25/2021 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 10/25/2021 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 10/25/2021 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |

Pachulski Stang Ziehl & Jones LLP
BSA - Committee
85353    -00002

Page:    135
Invoice 129229
October 31, 2021

| 10/25/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 10/25/2021 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 10/25/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 10/25/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 10/25/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 10/25/2021 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 10/25/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 10/25/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 10/25/2021 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 10/25/2021 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 10/25/2021 | RE2 | SCAN/COPY ( 27 @0.10 PER PG) | 2.70 |
| 10/25/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 10/25/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 10/25/2021 | RE2 | SCAN/COPY ( 56 @0.10 PER PG) | 5.60 |
| 10/25/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 10/25/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 10/25/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 10/25/2021 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 10/25/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 10/25/2021 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 10/25/2021 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 10/25/2021 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 10/25/2021 | RE2 | SCAN/COPY ( 17 @0.10 PER PG) | 1.70 |
| 10/25/2021 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 10/25/2021 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 10/25/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 10/25/2021 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 10/25/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 10/25/2021 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 10/25/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 10/25/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 10/25/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 10/25/2021 | RE2 | SCAN/COPY ( 20 @0.10 PER PG) | 2.00 |

Pachulski Stang Ziehl & Jones LLP                                    Page:   136
BSA - Committee                                                      Invoice 129229
85353   -00002                                                      October 31, 2021

| | | | |
|---|---|---|---|
| 10/25/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 10/25/2021 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 10/25/2021 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 10/25/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 10/25/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 10/25/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 10/25/2021 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 10/25/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 10/25/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 10/25/2021 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 10/25/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 10/25/2021 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 10/25/2021 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 10/25/2021 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 10/25/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 10/25/2021 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 10/26/2021 | LN | 85353.00002 Lexis Charges for 10-26-21 | 9.90 |
| 10/26/2021 | LN | 85353.00002 Lexis Charges for 10-26-21 | 10.61 |
| 10/26/2021 | LN | 85353.00002 Lexis Charges for 10-26-21 | 102.54 |
| 10/26/2021 | LN | 85353.00002 Lexis Charges for 10-26-21 | 72.54 |
| 10/26/2021 | LN | 85353.00002 Lexis Charges for 10-26-21 | 11.00 |
| 10/26/2021 | LN | 85353.00002 Lexis Charges for 10-26-21 | 5.50 |
| 10/26/2021 | RE2 | SCAN/COPY ( 65 @0.10 PER PG) | 6.50 |
| 10/26/2021 | RE2 | SCAN/COPY ( 40 @0.10 PER PG) | 4.00 |
| 10/26/2021 | RE2 | SCAN/COPY ( 133 @0.10 PER PG) | 13.30 |
| 10/26/2021 | RE2 | SCAN/COPY ( 49 @0.10 PER PG) | 4.90 |
| 10/26/2021 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | 1.60 |
| 10/26/2021 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 10/26/2021 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 10/26/2021 | RE2 | SCAN/COPY ( 28 @0.10 PER PG) | 2.80 |
| 10/26/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 10/26/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 10/26/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 10/26/2021 | RE2 | SCAN/COPY ( 272 @0.10 PER PG) | 27.20 |

Pachulski Stang Ziehl & Jones LLP

BSA - Committee

85353    -00002

Page:    137

Invoice 129229

October 31, 2021

| 10/26/2021 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
|---|---|---|---|
| 10/26/2021 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 10/26/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 10/26/2021 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 10/26/2021 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 10/26/2021 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 10/26/2021 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 10/26/2021 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 10/26/2021 | RE2 | SCAN/COPY ( 19 @0.10 PER PG) | 1.90 |
| 10/26/2021 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |
| 10/26/2021 | RE2 | SCAN/COPY ( 136 @0.10 PER PG) | 13.60 |
| 10/26/2021 | RE2 | SCAN/COPY ( 93 @0.10 PER PG) | 9.30 |
| 10/26/2021 | RE2 | SCAN/COPY ( 19 @0.10 PER PG) | 1.90 |
| 10/26/2021 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 10/26/2021 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 10/26/2021 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 10/26/2021 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |
| 10/26/2021 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 10/26/2021 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 10/26/2021 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 10/26/2021 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 10/26/2021 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 10/26/2021 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 10/26/2021 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 10/26/2021 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 10/26/2021 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 10/26/2021 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 10/26/2021 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 10/26/2021 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 10/26/2021 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 10/26/2021 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 10/26/2021 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |

Pachulski Stang Ziehl & Jones LLP

BSA - Committee

85353    -00002

Page:   138
Invoice 129229
October 31, 2021

| | | | |
|---|---|---|---:|
| 10/26/2021 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 10/26/2021 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 10/26/2021 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 10/26/2021 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | 1.50 |
| 10/26/2021 | RE2 | SCAN/COPY ( 19 @0.10 PER PG) | 1.90 |
| 10/26/2021 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 10/26/2021 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 10/26/2021 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 10/26/2021 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 10/26/2021 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 10/27/2021 | AT | Auto Travel Expense [E109] Elite Transportation Services, Inv. 18378032, BEL | 91.13 |
| 10/27/2021 | BB | 85353.00002 Bloomberg Charges through 10-27-21 | 262.69 |
| 10/27/2021 | CC | Conference Call [E105] AT&T Conference Call, DG | 3.29 |
| 10/27/2021 | LN | 85353.00002 Lexis Charges for 10-27-21 | 9.90 |
| 10/27/2021 | RE2 | SCAN/COPY ( 25 @0.10 PER PG) | 2.50 |
| 10/27/2021 | RE2 | SCAN/COPY ( 2378 @0.10 PER PG) | 237.80 |
| 10/27/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 10/27/2021 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 10/27/2021 | RE2 | SCAN/COPY ( 290 @0.10 PER PG) | 29.00 |
| 10/27/2021 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 10/27/2021 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 10/27/2021 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 10/27/2021 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 10/27/2021 | RE2 | SCAN/COPY ( 19 @0.10 PER PG) | 1.90 |
| 10/27/2021 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | 2.40 |
| 10/27/2021 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | 1.60 |
| 10/27/2021 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | 1.50 |
| 10/27/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 10/27/2021 | RE2 | SCAN/COPY ( 39 @0.10 PER PG) | 3.90 |
| 10/27/2021 | RE2 | SCAN/COPY ( 2050 @0.10 PER PG) | 205.00 |
| 10/27/2021 | RE2 | SCAN/COPY ( 2050 @0.10 PER PG) | 205.00 |
| 10/27/2021 | RE2 | SCAN/COPY ( 72 @0.10 PER PG) | 7.20 |
| 10/27/2021 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |

Pachulski Stang Ziehl & Jones LLP                           Page:   139
BSA - Committee                                             Invoice 129229
85353    -00002                                            October 31, 2021

| | | | |
|---|---|---|---|
| 10/27/2021 | RE2 | SCAN/COPY ( 63 @0.10 PER PG) | 6.30 |
| 10/27/2021 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | 2.40 |
| 10/27/2021 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 10/27/2021 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 10/27/2021 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 10/27/2021 | RE2 | SCAN/COPY ( 72 @0.10 PER PG) | 7.20 |
| 10/27/2021 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |
| 10/27/2021 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |
| 10/27/2021 | RE2 | SCAN/COPY ( 19 @0.10 PER PG) | 1.90 |
| 10/27/2021 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 10/27/2021 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | 2.40 |
| 10/27/2021 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 10/27/2021 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 10/27/2021 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 10/27/2021 | RE2 | SCAN/COPY ( 72 @0.10 PER PG) | 7.20 |
| 10/27/2021 | RE2 | SCAN/COPY ( 19 @0.10 PER PG) | 1.90 |
| 10/27/2021 | RE2 | SCAN/COPY ( 26 @0.10 PER PG) | 2.60 |
| 10/27/2021 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 10/27/2021 | RE2 | SCAN/COPY ( 72 @0.10 PER PG) | 7.20 |
| 10/27/2021 | RE2 | SCAN/COPY ( 72 @0.10 PER PG) | 7.20 |
| 10/28/2021 | AT | Auto Travel Expense [E109] Elite Transportation Services, Inv. 1837032, BEL | 91.13 |
| 10/28/2021 | OS | Horowitz Agency, Inc. Inv. 117 | 5,450.00 |
| 10/28/2021 | RE | ( 11 @0.10 PER PG) | 1.10 |
| 10/28/2021 | RE | ( 1 @0.10 PER PG) | 0.10 |
| 10/28/2021 | RE2 | SCAN/COPY ( 19 @0.10 PER PG) | 1.90 |
| 10/28/2021 | RE2 | SCAN/COPY ( 32 @0.10 PER PG) | 3.20 |
| 10/29/2021 | LN | 85353.00002 Lexis Charges for 10-29-21 | 44.02 |
| 10/29/2021 | OS | Shai Creates, Inv. 1141, TCC BSA Website, S. Horowitz | 7,950.00 |
| 10/29/2021 | RE2 | SCAN/COPY ( 42 @0.10 PER PG) | 4.20 |
| 10/29/2021 | RE2 | SCAN/COPY ( 17 @0.10 PER PG) | 1.70 |
| 10/29/2021 | RE2 | SCAN/COPY ( 42 @0.10 PER PG) | 4.20 |
| 10/29/2021 | RE2 | SCAN/COPY ( 42 @0.10 PER PG) | 4.20 |
| 10/29/2021 | RE2 | SCAN/COPY ( 42 @0.10 PER PG) | 4.20 |

| 10/29/2021 | RE2 | SCAN/COPY ( 36 @0.10 PER PG) | 3.60 |
|---|---|---|---|
| 10/29/2021 | RE2 | SCAN/COPY ( 29 @0.10 PER PG) | 2.90 |
| 10/29/2021 | RE2 | SCAN/COPY ( 42 @0.10 PER PG) | 4.20 |
| 10/29/2021 | RE2 | SCAN/COPY ( 42 @0.10 PER PG) | 4.20 |
| 10/29/2021 | RE2 | SCAN/COPY ( 42 @0.10 PER PG) | 4.20 |
| 10/29/2021 | RE2 | SCAN/COPY ( 42 @0.10 PER PG) | 4.20 |
| 10/29/2021 | RE2 | SCAN/COPY ( 42 @0.10 PER PG) | 4.20 |
| 10/29/2021 | RE2 | SCAN/COPY ( 42 @0.10 PER PG) | 4.20 |
| 10/29/2021 | RE2 | SCAN/COPY ( 42 @0.10 PER PG) | 4.20 |
| 10/29/2021 | RE2 | SCAN/COPY ( 42 @0.10 PER PG) | 4.20 |
| 10/29/2021 | RE2 | SCAN/COPY ( 42 @0.10 PER PG) | 4.20 |
| 10/29/2021 | RE2 | SCAN/COPY ( 77 @0.10 PER PG) | 7.70 |
| 10/29/2021 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 10/29/2021 | RE2 | SCAN/COPY ( 46 @0.10 PER PG) | 4.60 |
| 10/29/2021 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 10/29/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 10/29/2021 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 10/29/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 10/29/2021 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | 1.50 |
| 10/29/2021 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | 2.20 |
| 10/29/2021 | RE2 | SCAN/COPY ( 42 @0.10 PER PG) | 4.20 |
| 10/29/2021 | RE2 | SCAN/COPY ( 42 @0.10 PER PG) | 4.20 |
| 10/29/2021 | RE2 | SCAN/COPY ( 42 @0.10 PER PG) | 4.20 |
| 10/29/2021 | RE2 | SCAN/COPY ( 42 @0.10 PER PG) | 4.20 |
| 10/29/2021 | RE2 | SCAN/COPY ( 42 @0.10 PER PG) | 4.20 |
| 10/29/2021 | RE2 | SCAN/COPY ( 42 @0.10 PER PG) | 4.20 |
| 10/29/2021 | RE2 | SCAN/COPY ( 42 @0.10 PER PG) | 4.20 |
| 10/29/2021 | RE2 | SCAN/COPY ( 42 @0.10 PER PG) | 4.20 |
| 10/29/2021 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 10/29/2021 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 10/29/2021 | RE2 | SCAN/COPY ( 42 @0.10 PER PG) | 4.20 |
| 10/29/2021 | RE2 | SCAN/COPY ( 48 @0.10 PER PG) | 4.80 |
| 10/29/2021 | RE2 | SCAN/COPY ( 44 @0.10 PER PG) | 4.40 |
| 10/29/2021 | RE2 | SCAN/COPY ( 42 @0.10 PER PG) | 4.20 |

Pachulski Stang Ziehl & Jones LLP

Page:    141

BSA - Committee

Invoice 129229

85353    -00002

October 31, 2021

| | | | |
|---|---|---|---|
| 10/29/2021 | RE2 | SCAN/COPY ( 42 @0.10 PER PG) | 4.20 |
| 10/29/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 10/29/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 10/29/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 10/29/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 10/29/2021 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 10/29/2021 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | 2.30 |
| 10/30/2021 | RE | Reproduction Expense. [E101] | 0.10 |
| 10/31/2021 | OS | Everlaw, Inv. 47223, BSA Local Councils database for the Month of October | 4,202.00 |
| 10/31/2021 | PAC | Pacer - Court Research | 869.80 |

**Total Expenses for this Matter**                                   **$35,083.66**

Pachulski Stang Ziehl & Jones LLP
BSA - Committee
85353    -00002

---

### REMITTANCE ADVICE

**Please include this Remittance with your payment**

**For current services rendered through:**    **10/31/2021**

| | |
|---|---|
| **Total Fees** | **$1,927,818.75** |
| **Total Expenses** | **35,083.66** |
| **Total Due on Current Invoice** | **$1,962,902.41** |

**Outstanding Balance from prior invoices as of**    **10/31/2021**        **(May not include recent payments)**

| A/R Bill Number | Invoice Date | Fees Billed | Expenses Billed | Balance Due |
|---|---|---|---|---|
| 124829 | 03/31/2020 | $776,257.50 | $6,064.88 | $77,225.75 |
| 124887 | 04/30/2020 | $644,670.50 | $3,045.94 | $64,467.05 |
| 125106 | 06/12/2020 | $659,618.50 | $3,681.07 | $86,211.20 |
| 125539 | 06/30/2020 | $475,879.50 | $5,651.98 | $47,587.95 |
| 125735 | 07/31/2020 | $678,423.50 | $6,612.09 | $67,942.35 |
| 125834 | 08/31/2020 | $658,721.00 | $31,478.15 | $132,144.20 |
| 126305 | 09/30/2020 | $588,902.00 | $15,777.88 | $117,780.40 |
| 126536 | 10/31/2020 | $666,283.50 | $19,826.31 | $133,256.70 |
| 126917 | 11/30/2020 | $504,479.00 | $11,755.14 | $100,895.80 |
| 127218 | 12/31/2020 | $837,406.00 | $12,415.20 | $167,481.20 |
| 127391 | 01/31/2021 | $901,667.00 | $19,291.93 | $180,333.40 |
| 127727 | 02/28/2021 | $763,250.00 | $9,386.00 | $152,647.30 |
| 127893 | 03/31/2021 | $1,125,268.50 | $27,728.90 | $224,942.70 |
| 128145 | 04/30/2021 | $1,193,655.50 | $18,802.13 | $238,721.60 |
| 128328 | 05/31/2021 | $1,517,191.50 | $47,494.45 | $303,438.30 |
| 128709 | 06/30/2021 | $1,623,890.75 | $16,089.84 | $1,639,980.59 |
| 128750 | 07/31/2021 | $784,586.00 | $25,808.76 | $810,394.76 |
| 128963 | 08/30/2021 | $863,107.25 | $24,494.57 | $887,601.82 |

Pachulski Stang Ziehl & Jones LLP

BSA - Committee

85353    -00002

| 129089 | 09/30/2021 | $1,347,686.00 | $31,703.72 | $1,379,389.72 |

**Total Amount Due on Current and Prior Invoices:**                    **$8,775,345.20**