## Exhibit B-2

**Blackline of Revised Assumed Contracts and Unexpired Leases Schedule**

**You may access a full and complete copy of the Assumed Contracts and Unexpired Leases Schedule, free of charge, at <u>https://omniagentsolutions.com/bsa-plansupplement</u>.**

**Boy Scouts of America**
**Schedule of Assumed Executory Contracts** [1] [2] [3]

$ Reflect Actual Amount

| # | Debtor | Counterparty Name | Contract Description | Cure Amount |
|---|--------|-------------------|---------------------|-------------|
| 1 | BOY SCOUTS OF AMERICA | 1IN6, INC.<br>P.O. BOX 711113<br>LOS ANGELES, CA 90071 | PROFESSIONAL SERVICES AGREEMENT DATED 01/29/2020 | $0.00 |
| 2 | BOY SCOUTS OF AMERICA | 20/20 STAFFING, INC.<br>100 DECKER COURT, SUITE 190<br>IRVING, TX 75062 | STAFFING AGREEMENT DATED 12/08/2015 | $0.00 |
| 3 | BOY SCOUTS OF AMERICA | 4M PLAZA & OFFICE CENTER, LLC<br>1649 MONTGOMERY ROAD<br>SUITE 1<br>AURORA, IL 60504 | CONSENT TO SUBLEASE DATED 10/27/2018 | $0.00 |
| 4 | BOY SCOUTS OF AMERICA | 501 MANAGEMENT, INC.<br>10080 N WOLFE ROAD, SW3, SUITE 250<br>CUPERTINO, CA 95014 | SERVICE AGREEMENT | $0.00 |
| 5 | BOY SCOUTS OF AMERICA | 501(C) INSURANCES, SERVICES INC<br>10080 N WOLFE ROAD, SW3, SUITE 250<br>CUPERTINO, CA 95014 | SERVICE AGREEMENT | $0.00 |
| 6 | BOY SCOUTS OF AMERICA | ABENITY INC<br>725 COOL SPRINGS BLVD SUITE 600<br>FRANKLIN, TN 37067 | PROGRAM TERMS | $198.33 |
| 7 | BOY SCOUTS OF AMERICA | ~~ACE /~~ ESIS<br>DEPT CH 10123<br>PALATINE, IL 60055-0123 | RISK MANAGEMENT SERVICES AGREEMENT ~~DATED 3/1/2008, ALL RELATED RENEWAL ADDENDA INCLUDING THE~~ RENEWAL ADDENDUM ~~DATED 03~~ EFFECTIVE 3/~~01/~~2021, AND ALL PRIOR, RELATED AGREEMENTS~~/2018~~ | $0.00 |
| 8 | BOY SCOUTS OF AMERICA | ADJUTANT GENERAL OF THE STATE OF WEST VIRGINIA<br>1707 COONSKIN DRIVE<br>CHARLESTON, WV 25311-1099 | RENTAL AGREEMENT DATED 07/11/2020 | $0.00 |
| 9 | BOY SCOUTS OF AMERICA | ADOBE INC. (ADUS)<br>345 PARK AVENUE<br>SAN JOSE, CA 95110 | SALES ORDER DATED 01/23/2019 | |
| 10 | BOY SCOUTS OF AMERICA | ADOBE INC. (ADUS)<br>345 PARK AVENUE<br>SAN JOSE, CA 95110 | SALES ORDER DATED 05/15/2019 | $39.34 |
| 11 | BOY SCOUTS OF AMERICA | ADOBE SYSTEMS INCORPORATED (ADUS)<br>345 PARK AVENUE<br>SAN JOSE, CA 95110 | SALES ORDER DATED 01/22/2018 | $0.00 |
| 12 | BOY SCOUTS OF AMERICA | ADP TAXWARE<br>401 EDGEWATER PLACE, SUITE 260<br>ATTENTION: LEGAL<br>WAKEFIELD, MA 01880 | ADDITIONS SCHEDULE DATED 04/09/2009 | $0.00 |
| 13 | BOY SCOUTS OF AMERICA | ADVANSTAR COMMUNICATIONS INC.<br>131 WEST FIRST STREET<br>DULUTH, MN 55802-2065 | EARLY BOOKING APPLICATION & LICENSING AGREEMENT DATED 01/05/2017 | $0.00 |
| 14 | BOY SCOUTS OF AMERICA | ADVANTAGE STORAGE - LASCOLINAS<br>330 W. IH635<br>IRVING, TX 75063 | SELF-SERVICE STORAGE RENTAL AGREEMENT DATED 03/29/2016 | $0.00 |
| 15 | BOY SCOUTS OF AMERICA | ADVEN CAPITAL GROUP, LLC DBA SERVICE IT DIRECT<br>2033 CHENAULT DRIVE, SUITE 130<br>CARROLLTON, TX 75006 | INVOICE DATED 07/01/2017 | $0.00 |
| 16 | BOY SCOUTS OF AMERICA | ADVEN CAPITAL GROUP, LLC DBA SERVICE IT DIRECT<br>2033 CHENAULT DRIVE, SUITE 130<br>CARROLLTON, TX 75006 | INVOICE DATED 08/25/2017 | $300.00 |
| 17 | BOY SCOUTS OF AMERICA | ADVEN CAPITAL GROUP, LLC DBA SERVICE IT DIRECT<br>2033 CHENAULT DRIVE, SUITE 130<br>CARROLLTON, TX 75006 | PURCHASE ORDER DATED 10/03/2017 | |

**Boy Scouts of America**
**Schedule of Assumed Executory Contracts** [1] [2] [3]

$ Reflect Actual Amount

| # | Debtor | Counterparty Name | Contract Description | Cure Amount |
|---|---|---|---|---|
| 18 | BOY SCOUTS OF AMERICA | ADVENTURES WV DBA: ADVENTURES ON THE GORGE PO BOX 78 LANSING, WV 25862-0078 | OFFSITE CLIMBING AGREEMENT DATED 06/01/2018 | $0.00 |
| 19 | BOY SCOUTS OF AMERICA | ADVENTURES WV DBA: ADVENTURES ON THE GORGE PO BOX 78 LANSING, WV 25862-0078 | WHITEWATER ADVENTURE CONTRACT DATED 05/09/2018 | $0.00 |
| 20 | BOY SCOUTS OF AMERICA | AGILITY RECOVERY SOLUTIONS PO BOX 733788 DALLAS, TX 75373-3788 | MEMBERSHIP SERVICES AGREEMENT DATED 03/01/2013 | $824.83 |
| 21 | BOY SCOUTS OF AMERICA | ALAMO AREA COUNCIL, BOY SCOUTS OF AMERICA 2226 NW MILITARY HWY SAN ANTONIO, TX 78213-1894 | LEASE AGREEMENT DATED 02/01/2015 | $0.00 |
| 22 | BOY SCOUTS OF AMERICA | ALERT LOGIC INC. 1776 YORKTOWN, 7TH FLOOR HOUSTON, TX 77056 | PROFESSIONAL SERVICES AGREEMENT DATED 01/28/2015 | $0.00 |
| 23 | BOY SCOUTS OF AMERICA | ALOHA COUNCIL, BOY SCOUTS OF AMERICA 42 PUIWA RD HONOLULU, HI 96817-1127 | ANNUAL PATCH COMMITMENT AGREEMENT DATED: 04/01/2019 | $0.00 |
| 24 | BOY SCOUTS OF AMERICA | AMAZON WEB SERVICES INC [5] PO BOX 84023 SEATTLE, WA 98124-8423 | AWS CUSTOMER AGREEMENT WITH BSA DATED OCTOBER 2014, INCLUDING PRIVATE PRICING ADDENDUM DATED 02/01/2019 AND ACCOUNTS ASSIGNED TO BSA FROM HARMON PER CONSENT TO ASSIGN DATED 11/1/21 | ~~$978.11~~TBD |
| 25 | BOY SCOUTS OF AMERICA | AMERICAN AUDIO VISUAL, INC. 9484 AMERICAN EAGLE WAY ORLANDO, FL 32837 | MASTER AGREEMENT DATED 08/22/2019 | $0.00 |
| 26 | BOY SCOUTS OF AMERICA | AMERICAN AUDIO VISUAL, INC. 9484 AMERICAN EAGLE WAY ORLANDO, FL 32837 | MASTER AGREEMENT DATED 08/22/2019 | $0.00 |
| 27 | BOY SCOUTS OF AMERICA | AMERICAN AUDIO VISUAL, INC. 9484 AMERICAN EAGLE WAY ORLANDO, FL 32837 | MASTER AGREEMENT DATED 08/22/2019 | $0.00 |
| 28 | BOY SCOUTS OF AMERICA | AMERICAN AUDIO VISUAL, INC. 9484 AMERICAN EAGLE WAY ORLANDO, FL 32837 | MASTER AGREEMENT DATED 08/22/2019 | $0.00 |
| 29 | BOY SCOUTS OF AMERICA | AMERICAN AUDIO VISUAL, INC. 9484 AMERICAN EAGLE WAY ORLANDO, FL 32837 | MASTER AGREEMENT DATED 09/06/2017 | $0.00 |
| 30 | BOY SCOUTS OF AMERICA | AMERICAN AUDIO VISUAL, INC. 9484 AMERICAN EAGLE WAY ORLANDO, FL 32837 | STATEMENT OF WORK DATED 04/30/2019 | $0.00 |
| 31 | BOY SCOUTS OF AMERICA | AMERICAN AUDIO VISUAL, INC. 9484 AMERICAN EAGLE WAY ORLANDO, FL 32837 | STATEMENT OF WORK DATED 05/18/2018 | $0.00 |
| 32 | BOY SCOUTS OF AMERICA | AMERICAN AUDIO VISUAL, INC. 9484 AMERICAN EAGLE WAY ORLANDO, FL 32837 | STATEMENT OF WORK DATED 05/18/2020 | $0.00 |
| 33 | BOY SCOUTS OF AMERICA | AMERICAN AUDIO VISUAL, INC. 9484 AMERICAN EAGLE WAY ORLANDO, FL 32837 | STATEMENT OF WORK DATED 05/21/2021 | $0.00 |
| 34 | BOY SCOUTS OF AMERICA | AMERICAN AUDIO VISUAL, INC. 9484 AMERICAN EAGLE WAY ORLANDO, FL 32837 | STATEMENT OF WORK DATED 08/06/2021 | $0.00 |
| 35 | BOY SCOUTS OF AMERICA | AMERICAN CANADIAN EXPEDITIONS LTD PO BOX 1168 OAK HILL, WV 25901 | OFFSITE CLIMBING AGREEMENT DATED 06/01/2018 | $0.00 |

**Boy Scouts of America**
**Schedule of Assumed Executory Contracts** [1] [2] [3]

$ Reflect Actual Amount

| # | Debtor | Counterparty Name | Contract Description | Cure Amount |
|---|--------|-------------------|---------------------|-------------|
| 36 | BOY SCOUTS OF AMERICA | AMERICAN CANADIAN EXPEDITIONS LTD<br>PO BOX 1168<br>OAK HILL, WV 25901 | WHITEWATER ADVENTURE CONTRACT DATED 04/01/2018 | $0.00 |
| 37 | BOY SCOUTS OF AMERICA | AMERICAN ELECTRIC EQUIPMENT, INC.<br>PO BOX 710<br>BECKLEY, WV 24801 | GENERAL CONTRACTOR AGREEMENT DATED 11/27/2017 | |
| 38 | BOY SCOUTS OF AMERICA | AMERICAN ELECTRIC EQUIPMENT, INC.<br>PO BOX 710<br>BECKLEY, WV 24801 | GENERAL CONTRACTOR AGREEMENT DATED 11/28/2017 | $19,301.72 |
| 39 | BOY SCOUTS OF AMERICA | AMERICAN ELECTRIC EQUIPMENT, INC.<br>PO BOX 710<br>BECKLEY, WV 24801 | GENERAL CONTRACTOR AGREEMENT DATED 11/28/2017 | |
| 40 | BOY SCOUTS OF AMERICA | AMERICAN FOOD & VENDING<br>124 METROPOLITAN PARK DRIVE<br>SYRACUSE, NY 13088 | FOOD SERVICE AGREEMENT DATED 01/01/2016 | |
| 41 | BOY SCOUTS OF AMERICA | AMERICAN FOOD & VENDING<br>124 METROPOLITAN PARK DRIVE<br>SYRACUSE, NY 13088 | FOOD SERVICE AGREEMENT DATED 01/01/2018 | $27,004.65 |
| 42 | BOY SCOUTS OF AMERICA | AMERICAN HEART ASSOCIATION<br>PO BOX 15120<br>CHICAGO, IL 60693 | FIRST AMENDMENT TO MEMORANDUM OF UNDERSTANDING DATED 06/02/2019 | $0.00 |
| 43 | BOY SCOUTS OF AMERICA | AMERICAN MECHANICAL SERVICES OF TEXAS, LLC<br>6115 CAMPUS CIRCLE DRIVE WEST<br>IRVING, TX 75063 | AMENDMENT TO MAINTENANCE CONTRACT DATED 12/04/2015 | $0.00 |
| 44 | BOY SCOUTS OF AMERICA | AMERICA'S CHARITIES<br>14150 NEWBROOK DRIVE, SUITE 110<br>CHANTILLY, VA 20151 | MEMBERSHIP AGREEMENT DATED 12/16/2015 | $434.08 |
| 45 | BOY SCOUTS OF AMERICA | AMERIGAS PROPANE, L.P.<br>P.O. BOX 965<br>VALLEY FORGE, PA 19482 | PROPANE CONTRACT AMENDMENT DATED 12/03/2015 | $0.00 |
| 46 | BOY SCOUTS OF AMERICA | AMERIGAS PROPANE, L.P.<br>P.O. BOX 965<br>VALLEY FORGE, PA 19482 | PROPANE GAS AGREEMENT DATED 10/02/2014 | $0.00 |
| 47 | BOY SCOUTS OF AMERICA | ANDREW JACKSON COUNCIL, BOY SCOUTS OF AMERICA<br>855 RIVERSIDE DRIVE<br>JACKSON, MS 39202-1199 | LEASE AGREEMENT DATED 04/30/2018 | $0.00 |
| 48 | BOY SCOUTS OF AMERICA | ANNEX CLOUD<br>5301 BEETHOVEN STREET<br>#260<br>LOS ANGELES, CA 90066 | SERVICE AGREEMENT DATED 07/10/2017 | $0.00 |
| 49 | BOY SCOUTS OF AMERICA | APPLE INC<br>PO BOX 846095<br>DALLAS, TX 75284-6095 | STANDARD TERMS AGREEMENT DATED 03/02/2012 | $0.00 |
| 50 | BOY SCOUTS OF AMERICA | ARI FLEET LT<br>9000 MIDLANTIC DRIVE<br>PO BOX 5039<br>MT. LAUREL, NJ 08054 | FOURTH AMENDMENT TO LEASE AND SERVICES AGREEMENT DATED 06/18/2012 | $0.00 |
| 51 | BOY SCOUTS OF AMERICA | ARI FLEET LT<br>4001 LEADENHALL ROAD<br>PO BOX 5039<br>MT. LAUREL, NJ 08054 | THIRD AMENDMENT TO LEASE AND SERVICE AGREEMENT DATED 05/06/2011 | $0.00 |
| 52 | BOY SCOUTS OF AMERICA | ARNICA SOFTWARE CORPORATION<br>410 MERTON STREET<br>TORONTO, ON M4S 1B3<br>CANADA | SOFTWARE SITE LICENSE AGREEMENT DATED 07/15/2004 | $0.00 |

**Boy Scouts of America**
**Schedule of Assumed Executory Contracts** [1] [2] [3]

$ Reflect Actual Amount

| # | Debtor | Counterparty Name | Contract Description | Cure Amount |
|---|--------|-------------------|---------------------|-------------|
| 53 | BOY SCOUTS OF AMERICA | ARROW WV, INC.<br>1325 W. WALNUT HILL LANE<br>IRVING, TX 75038 | SHARED SERVICES AGREEMENT AND LEASE OF PREMISES DATED 02/13/2017 | $0.00 |
| 54 | BOY SCOUTS OF AMERICA | ARROW WV. INC.<br>2550 JACK FURST DR<br>GLEN JEAN, WV 25846 | LEASE AGREEMENT | $0.00 |
| 55 | BOY SCOUTS OF AMERICA | ASCAP<br>TWO MUSIC SQUARE WEST 2ND FLOOR<br>NASHVILLE, TN 37203 | INVOICE DATED 12/20/2017 | $0.00 |
| 56 | BOY SCOUTS OF AMERICA | ASSOCIATED PRODUCTION MUSIC LLC<br>6255 SUNSET BOULEVARD, SUITE 820<br>HOLLYWOOD, CA 90028 | MUSIC USE AGREEMENT DATED 03/01/2011 | $0.00 |
| 57 | BOY SCOUTS OF AMERICA | ASSOCIATED PRODUCTION MUSIC LLC<br>6255 SUNSET BOULEVARD, SUITE 900<br>HOLLYWOOD, CA 90028 | TERM MUSIC USE AGREEMENT DATED 03/01/2017 | $0.00 |
| 58 | BOY SCOUTS OF AMERICA | ASURE SOFTWARE<br>3700 N CAPITAL OF TEXAS HWY<br>SUITE 350<br>AUSTIN, TX 78746 | INVOICE DATED 02/18/2018 | $0.00 |
| 59 | BOY SCOUTS OF AMERICA | AT&T CAPITAL SERVICES, INC.<br>36 S. FAIRVIEW AVE.<br>PARK RIDGE, IL 60068 | LEASE AGREEMENT DATED 05/31/2019 | $283,293.25 |
| 60 | BOY SCOUTS OF AMERICA | AT&T CORP.<br>ATTN: MASTER AGREEMENT SUPPORT TEAM<br>ONE AT&T WAY<br>BEDMINSTER, NJ 07921-0752 | HOSTING AND APPLICATION SERVICES PRICING SCHEDULE DATED 08/31/2011 | $0.00 |
| 61 | BOY SCOUTS OF AMERICA | AT&T CORP.<br>C/O CHRIS CHAMBLESS<br>2200 N. GREENVILLE AVE, SUITE 2E<br>RICHARDSON, TX 75082 | PRICING SCHEDULE | $0.00 |
| 62 | BOY SCOUTS OF AMERICA | AT&T CORP.<br>C/O MARK COMPTON<br>2200 GREENVILLE AVE<br>RICHARDSON, TX 75082 | PRICING SCHEDULE | $0.00 |
| 63 | BOY SCOUTS OF AMERICA | AT&T CORP.<br>ATTN: MASTER AGREEMENT SUPPORT TEAM<br>ONE AT&T WAY<br>BEDMINSTER, NJ 07921-0752 | PRICING SCHEDULE AMENDMENT #12 DATED 04/01/2016 | $0.00 |
| 64 | BOY SCOUTS OF AMERICA | AT&T CORP.<br>ONE AT&T PLAZA<br>DALLAS, TX 75202 | PRICING SCHEDULE DATED 01/13/2010 | $0.00 |
| 65 | BOY SCOUTS OF AMERICA | AT&T CORP.<br>ONE AT&T WAY<br>BEDMINSTER, NJ 07921-0752 | PRICING SCHEDULE DATED 06/19/2019 | $0.00 |
| 66 | BOY SCOUTS OF AMERICA | AT&T CORP.<br>C/O CARMEN BOPP<br>800 GUARDIANS WAY<br>ALLEN, TX 75013 | PRICING SCHEDULE DATED 07/02/2019 | $0.00 |
| 67 | BOY SCOUTS OF AMERICA | AT&T CORP.<br>ONE AT&T WAY<br>ATTN: MASTER AGREEMENT SUPPORT TEAM<br>BEDMINSTER, NJ 07921-0752 | PRICING SCHEDULE DATED 08/31/2011 | $0.00 |
| 68 | BOY SCOUTS OF AMERICA | AT&T CORP.<br>ONE AT&T WAY<br>BEDMINSTER, NJ 07921-0752 | PRICING SCHEDULE DATED 10/07/2013 | $0.00 |

**Boy Scouts of America**
**Schedule of Assumed Executory Contracts** [1] [2] [3]

$ Reflect Actual Amount

| # | Debtor | Counterparty Name | Contract Description | Cure Amount |
|---|--------|-------------------|---------------------|-------------|
| 69 | BOY SCOUTS OF AMERICA | AT&T CORP. ONE AT&T WAY BEDMINSTER, NJ 07921-0752 | PRICING SCHEDULE DATED 10/07/2013 | $0.00 |
| 70 | BOY SCOUTS OF AMERICA | AT&T CORP. ONE AT&T WAY ATTN: MASTER AGREEMENT SUPPORT TEAM BEDMINSTER, NJ 07921-0752 | PRICING SCHEDULE DATED 12/11/2011 | $0.00 |
| 71 | BOY SCOUTS OF AMERICA | AT&T CORP. C/O KATHERINE WEST 2200 GREENVILLE AVE RICHARDSON, TX 75082 | SERVICE AGREEMENT | $0.00 |
| 72 | BOY SCOUTS OF AMERICA | AT&T MOBILITY NATIONAL ACCOUNTS, LLC P.O. BOX 97016 ATTN: OFFER, DEVELOPMENT & NEGOTIATION REDMOND, WA 98073 | DIGITAL ADVANTAGE AGREEMENT | $0.00 |
| 73 | BOY SCOUTS OF AMERICA | ATLANTA AREA COUNCIL, BOY SCOUTS OF AMERICA 1800 CIRCLE 75 PKWY SE ATLANTA, GA 30339-3055 | LEASE AGREEMENT DATED 03/01/2014 | $0.00 |
| 74 | BOY SCOUTS OF AMERICA | ATLANTA HALL MANAGEMENT, INC. 100 CNN CENTER ATLANTA, GA 30303 | BOY SCOUTS OF AMERICA THURSDAY JUNE 25, 2020 DATED 04/18/2019 | $0.00 |
| 75 | BOY SCOUTS OF AMERICA | ATLAS VAN LINES, INC. ATTENTION: KATHLEEN M. THOMPSON 1212 ST GEORGE ROAD EVANSVILLE, IN 47711 | TRANSPORTATION SERVICES AGREEMENT DATED 10/01/2008 | $0.00 |
| 76 | BOY SCOUTS OF AMERICA | ATTAIN GROUP INC. 127 WORTHINGTON AVENUE SUITE 100 CHARLOTTE, NC 28203 | TEMPORARY SERVICES AGREEMENT DATED 02/17/2014 | $0.00 |
| 77 | BOY SCOUTS OF AMERICA | AUCTANE LLC DBA SHIPSTATION 3800 N. LAMAR BLVD., #220 AUSTIN, TX 78756 | PURCHASE ORDER DATED 12/20/2017 | $0.00 |
| 78 | BOY SCOUTS OF AMERICA | AUDIT BUREAU OF CIRCULATIONS ALLIANCE FOR AUDITED MEDIA 48 W. SEEGERS ROAD ARLINGTON HEIGHTS, IL 60005 | BY-LAWS DATED 06/16/1919 | $0.00 |
| 79 | BOY SCOUTS OF AMERICA | AUTHORIA, INC. 300 FIFTH AVENUE WALTHAM, MA 02451 | SOFTWARE LICENSE AND SERVICES AGREEMENT DATED 03/26/2008 | $0.00 |
| 80 | BOY SCOUTS OF AMERICA | AUTOMATIC TOOLS, LLC 704 TERA VIEW CIRCLE FORT COLLINS, CO 80525 | SOFTWARE LICENSE AGREEMENT DATED 03/18/2015 | $0.00 |
| 81 | BOY SCOUTS OF AMERICA | AUTOMOTIVE RENTALS, INC. 4001 LEADENHALL ROAD P.O. BOX 5039 MT. LAUREL, NJ 08054 | FIRST AMENDMENT TO LEASE AND FLEET MANAGEMENT SERVICES AGREEMENT DATED 02/16/2016 | |
| 82 | BOY SCOUTS OF AMERICA | AUTOMOTIVE RENTALS, INC. 9000 MIDLANTIC DRIVE PO BOX 5039 MT. LAUREL, NJ 08054 | FOURTH AMENDMENT TO LEASE AND SERVICES AGREEMENT DATED 06/18/2012 | |
| 83 | BOY SCOUTS OF AMERICA | AUTOMOTIVE RENTALS, INC. 4001 LEADENHALL ROAD P.O. BOX 5039 MT. LAUREL, NJ 08054 | LEASE AND LEASE MANAGEMENT SERVICES AGREEMENT DATED 01/18/2016 | $123.06 |

**Boy Scouts of America**
**Schedule of Assumed Executory Contracts** [1] [2] [3]

$ Reflect Actual Amount

| # | Debtor | Counterparty Name | Contract Description | Cure Amount |
|---|--------|-------------------|---------------------|-------------|
| 84 | BOY SCOUTS OF AMERICA | AUTOMOTIVE RENTALS, INC. 4001 LEADENHALL ROAD PO BOX 5039 MT. LAUREL, NJ 08054 | THIRD AMENDMENT TO LEASE AND SERVICE AGREEMENT DATED 05/06/2011 | |
| 85 | BOY SCOUTS OF AMERICA | AVALARA, INC. 1100 2ND AVE #300 SEATTLE, WA 98101 | ADDENDUM TO TERMS AND CONDITIONS DATED 01/01/2016 | $0.00 |
| 86 | BOY SCOUTS OF AMERICA | AVALARA, INC. 1100 2ND AVE #300 SEATTLE, WA 98101 | SERVICE TERMS AND CONDITIONS DATED 01/01/2016 | $0.00 |
| 87 | BOY SCOUTS OF AMERICA | AVALARA, INC. 1100 2ND AVE #300 SEATTLE, WA 98101 | STATEMENT OF WORK DATED 06/21/2016 | $0.00 |
| 88 | BOY SCOUTS OF AMERICA | AVAYA INC. 14400 HERTZ QUAIL SPRING PKWY OKLAHOMA CITY, OK 73134 | SERVICE AGREEMENTS INVOICE DATED 03/09/2018 | $0.00 |
| 89 | BOY SCOUTS OF AMERICA | AVAYA INC. 14400 HERTZ QUAIL SPRING PKWY OKLAHOMA CITY, OK 73134 | SERVICE AGREEMENTS INVOICE DATED 04/02/2018 | $0.00 |
| 90 | BOY SCOUTS OF AMERICA | AVIO CONSULTING, LLC 15851 DALLAS PKWY ATTN: BRANDON DEAN ADDISON, TX 75001 | MASTER SERVICES AGREEMENT DATED 12/03/2019 | $21,139.78 |
| 91 | BOY SCOUTS OF AMERICA | AVIO CONSULTING, LLC 15851 DALLAS PKWY ATTN: BRANDON DEAN ADDISON, TX 75001 | STATEMENT OF WORK DATED 12/03/2019 | |
| 92 | BOY SCOUTS OF AMERICA | AVIS BUDGET CAR RENTAL, LLC 6 SYLVAN WAY PARSIPPANY, NJ 07054 | WORLDWIDE RATE AGREEMENT DATED 03/15/2019 | $371.79 |
| 93 | BOY SCOUTS OF AMERICA | AYERS CONSTRUCTION COMPANY PO BOX 681 BECKLEY, WV 25802 | GENERAL CONTRACTOR AGREEMENT DATED 04/03/2019 | $1,200.00 |
| 94 | BOY SCOUTS OF AMERICA | BALTIMORE AREA COUNCIL, BOY SCOUTS OF AMERICA 701 WYMAN PARK DRIVE BALTIMORE, MD 21211-2805 | ANNUAL PATCH COMMITMENT AGREEMENT DATED: 10/10/2019 | $0.00 |
| 95 | BOY SCOUTS OF AMERICA | BAY-LAKES COUNCIL, BOY SCOUTS OF AMERICA 2555 NORTHERN ROAD P.O. BOX 267 APPLETON, WI 54912-0267 | ANNUAL PATCH COMMITMENT AGREEMENT DATED: 06/25/2019 | $0.00 |
| 96 | BOY SCOUTS OF AMERICA | BAY-LAKES COUNCIL, BOY SCOUTS OF AMERICA 2555 NORTHERN ROAD P.O. BOX 267 APPLETON, WI 54912-0267 | LEASE AGREEMENT DATED 01/01/2016 | $0.00 |
| 97 | BOY SCOUTS OF AMERICA | BEACON HILL STAFFING GROUP LLC 152 BOWDOIN ST BOSTON, MA 02108 | TEMPORARY SERVICES AGREEMENT DATED 08/13/2015 | $0.00 |
| 98 | BOY SCOUTS OF AMERICA | BEAZLEY INSURANCE COMPANY INC. 30 BATTERSON PARK ROAD FARMINGTON, CT 06032 | BEAZLEY BREACH RESPONSE RENEWAL APPLICATION DATED 01/30/2019 | $0.00 |
| 99 | BOY SCOUTS OF AMERICA | BEAZLEY INSURANCE COMPANY INC. 30 BATTERSON PARK ROAD FARMINGTON, CT 06032 | RENEWAL APPLICATION DATED 02/10/2020 | $0.00 |
| 100 | BOY SCOUTS OF AMERICA | BELFOR USA GROUP, INC. 185 OAKLAND AVENUE, SUITE 300 BIRMINGHAM, MI 48009 | SERVICE AGREEMENT DATED 05/07/2012 | $0.00 |

**Boy Scouts of America**
**Schedule of Assumed Executory Contracts** [1] [2] [3]

$ Reflect Actual Amount

| # | Debtor | Counterparty Name | Contract Description | Cure Amount |
|---|---|---|---|---|
| 101 | BOY SCOUTS OF AMERICA | BILL THOMAS<br>3110 AUBURN STREET<br>ERIE, PA 16508 | CONTRIBUTOR'S AGREEMENT DATED 08/27/2019 | $0.00 |
| 102 | BOY SCOUTS OF AMERICA | BLACK SWAMP AREA COUNCIL, BOY SCOUTS OF AMERICA<br>2100 BROAD AVE.<br>FINDLAY, OH 45840-2748 | LEASE AGREEMENT DATED 01/18/2016 | $0.00 |
| 103 | BOY SCOUTS OF AMERICA | BLACKBAUD, INC.<br>2000 DANIEL ISLAND DRIVE<br>CHARLESTON, SC 29492-7541 | AGREEMENT TO PURCHASE DATED 03/10/2011 | |
| 104 | BOY SCOUTS OF AMERICA | BLACKBAUD, INC.<br>2000 DANIEL ISLAND DRIVE<br>CHARLESTON, SC 29492 | CHANGE ORDER DATED 03/29/2017 | |
| 105 | BOY SCOUTS OF AMERICA | BLACKBAUD, INC.<br>2000 DANIEL ISLAND DRIVE<br>CHARLESTON, SC 29492 | CHANGE ORDER DATED 06/20/2017 | |
| 106 | BOY SCOUTS OF AMERICA | BLACKBAUD, INC.<br>2000 DANIEL ISLAND DRIVE<br>CHARLESTON, SC 29492 | MASTER SERVICES AND SOFTWARE AGREEMENT DATED 03/30/2011 | |
| 107 | BOY SCOUTS OF AMERICA | BLACKBAUD, INC.<br>2000 DANIEL ISLAND DRIVE<br>CHARLESTON, SC 29492 | RENEWAL FORM DATED 04/25/2017 | |
| 108 | BOY SCOUTS OF AMERICA | BLACKBAUD, INC.<br>2000 DANIEL ISLAND DRIVE<br>CHARLESTON, SC 29492 | RENEWAL FORM DATED 05/26/2016 | $5,117.01 |
| 109 | BOY SCOUTS OF AMERICA | BLACKBAUD, INC.<br>2000 DANIEL ISLAND DRIVE<br>CHARLESTON, SC 29492 | RENEWAL FORM DATED 12/10/2016 | |
| 110 | BOY SCOUTS OF AMERICA | BLACKBAUD, INC.<br>2000 DANIEL ISLAND DRIVE<br>CHARLESTON, SC 29492 | RENEWAL INVOICE DATED 04/28/2017 | |
| 111 | BOY SCOUTS OF AMERICA | BLACKBAUD, INC.<br>2000 DANIEL ISLAND DRIVE<br>CHARLESTON, SC 29492-7541 | SCOPE OF WORK DATED 03/29/2010 | |
| 112 | BOY SCOUTS OF AMERICA | BLACKBAUD, INC.<br>2000 DANIEL ISLAND DRIVE<br>CHARLESTON, SC 29492 | TERMS AND CONDITIONS ADDENDUM DATED 03/01/2011 | |
| 113 | BOY SCOUTS OF AMERICA | BLACKHAWK AREA COUNCIL, BOY SCOUTS OF AMERICA<br>2820 MCFARLAND ROAD<br>ROCKFORD, IL 61107 | ANNUAL PATCH COMMITMENT AGREEMENT<br>DATED: 07/09/2019 | $0.00 |
| 114 | BOY SCOUTS OF AMERICA | BLACKHAWK AREA COUNCIL, BOY SCOUTS OF AMERICA<br>2820 MCFARLAND ROAD<br>ROCKFORD, IL 61107 | LEASE AGREEMENT DATED 09/01/2016 | $0.00 |
| 115 | BOY SCOUTS OF AMERICA | BLACKROCK FINANCIAL MANAGEMENT, INC.<br>ATTN: GENERAL COUNSEL<br>40 EAST 52ND STREET<br>NEW YORK, NY 10022 | INVESTMENT MANAGEMENT AGREEMENT DATED 03/31/2009 | $0.00 |
| 116 | BOY SCOUTS OF AMERICA | BLOOMBERG FINANCE L.P.<br>731 LEXINGTON AVENUE<br>NEW YORK, NY 10022 | SERVICE AGREEMENT DATED 05/06/2019 | $450.00 |
| 117 | BOY SCOUTS OF AMERICA | BLUE GRASS COUNCIL, BOY SCOUTS OF AMERICA<br>2134 NICHOLASVILLE RD.<br>SUITE 3<br>LEXINGTON, KY 40503 | ANNUAL PATCH COMMITMENT AGREEMENT<br>DATED: 04/01/2019 | $0.00 |
| 118 | BOY SCOUTS OF AMERICA | BLUE RIDGE COUNCIL, BOY SCOUTS OF AMERICA<br>1 PARK PLAZA<br>GREENVILLE, SC 29607-5851 | LEASE AGREEMENT DATED 07/01/2015 | $0.00 |

**Boy Scouts of America**
**Schedule of Assumed Executory Contracts** [1] [2] [3]

$ Reflect Actual Amount

| # | Debtor | Counterparty Name | Contract Description | Cure Amount |
|---|--------|-------------------|---------------------|-------------|
| 119 | BOY SCOUTS OF AMERICA | BLUE RIDGE COUNCIL, BOY SCOUTS OF AMERICA 1 PARK PLAZA GREENVILLE, SC 29607-5851 | MEMORANDUM OF UNDERSTANDING DATED 05/11/2016 | $0.00 |
| 120 | BOY SCOUTS OF AMERICA | BOARDVANTAGE, INC. 4300 BOHANNON DRIVE, SUITE 110 MENLO PARK, CA 94025 | MASTER SERVICES AGREEMENT | $0.00 |
| 121 | BOY SCOUTS OF AMERICA | BOB VOJTKO 18317 WALNUT DRIVE STRONGSVILLE, OH 44149 | CONTRIBUTOR'S AGREEMENT DATED 01/23/2020 | $0.00 |
| 122 | BOY SCOUTS OF AMERICA | BONSAI DESIGN, LLC 201 SOUTH AVENUE GRAND JUNCTION, CO 81501 | MAINTENANCE, INSPECTION AND TRAINING SERVICE AGREEMENT DATED 04/01/2018 | $0.00 |
| 123 | BOY SCOUTS OF AMERICA | BONSAI DESIGN, LLC 201 SOUTH AVENUE GRAND JUNCTION, CO 80501 | STATEMENT OF WORK DATED 04/25/2018 | $0.00 |
| 124 | BOY SCOUTS OF AMERICA | BOOKBABY 7905 N CRESCENT BLVD PENNSAUKEN, NJ 08110 | PRINT AND DISTRIBUTION AGREEMENT DATED 10/23/2019 | $0.00 |
| 125 | BOY SCOUTS OF AMERICA | BOX, INC. 900 JEFFERSON AVE REDWOOD CITY, CA 94063 | SERVICE AGREEMENT DATED 09/06/2018 | $0.00 |
| 126 | BOY SCOUTS OF AMERICA | BOX, INC. 900 JEFFERSON AVE REDWOOD CITY, CA 94063 | STATEMENT OF WORK DATED 09/06/2018 | $0.00 |
| 127 | BOY SCOUTS OF AMERICA | BRETT A. FREEMAN | LETTER AGREEMENT DATED 04/11/2017 | $0.00 |
| 128 | BOY SCOUTS OF AMERICA | BRICKS R US, INC. MIAMI CENTER 201 S. BISCAYNE BOULEVARD 28TH FLOOR MIAMI, FL 33131 | SERVICE AGREEMENT DATED 09/20/2015 | $0.00 |
| 129 | BOY SCOUTS OF AMERICA | BROADCAST MUSIC, INC. 320 WEST 57TH STREET NEW YORK, NY 10019 | MUSIC PERFORMANCE AGREEMENT DATED 07/01/1991 | $0.00 |
| 130 | BOY SCOUTS OF AMERICA | BROWN & BIGELOW, INC. 345 PLATO BOULEVARD EAST ST. PAUL, MN 55107 | AMENDMENT TO ARTWORK AGREEMENT DATED 12/15/1998 | |
| 131 | BOY SCOUTS OF AMERICA | BROWN & BIGELOW, INC. 345 PLATE BOULEVARD EAST ST. PAUL, MN 55107 | ARTWORK AGREEMENT DATED 03/01/1991 | $320.44 |
| 132 | BOY SCOUTS OF AMERICA | BRYAN WENDELL 1040 MOORES SCHOOL RD LEWISBURG, PA 17837 | RIGHTS AGREEMENT DATED 05/01/2019 | $0.00 |
| 133 | BOY SCOUTS OF AMERICA | BSA ASSET MANAGEMENT, LLC 1325 W. WALNUT HILL LANE IRVING, TX 75038 | LETTER OF AGREEMENT DATED 05/09/2011 | $0.00 |
| 134 | BOY SCOUTS OF AMERICA | BUCKEYE COUNCIL, BOY SCOUTS OF AMERICA 2301 - 13TH ST., NW CANTON, OH 44708-3157 | LEASE AGREEMENT DATED 06/01/2015 | $0.00 |
| 135 | BOY SCOUTS OF AMERICA | BUDGET RENT A CAR SYSTEM INC BUDGET VEHICLE DAMAGE CLAIMS DEPT PO BOX 403962 ATLANTA, GA 30384 | WORLDWIDE RATE AGREEMENT DATED 03/15/2019 | $0.00 |
| 136 | BOY SCOUTS OF AMERICA | BUXTON COMPANY ATTN: JIM SELLERS 2651 SOUTH POLARIS DRIVE FORT WORTH, TN 76137 | FIRST AMENDMENT TO MASTER SERVICE AGREEMENT DATED 01/01/2017 | $0.00 |

**Boy Scouts of America**
**Schedule of Assumed Executory Contracts** [1] [2] [3]

$ Reflect Actual Amount

| # | Debtor | Counterparty Name | Contract Description | Cure Amount |
|---|--------|-------------------|---------------------|-------------|
| 137 | BOY SCOUTS OF AMERICA | BUXTON COMPANY ATTN: JIM SELLERS 2651 SOUTH POLARIS DRIVE FORT WORTH, TN 76137 | STATEMENT OF WORK DATED 01/29/2013 | $0.00 |
| 138 | BOY SCOUTS OF AMERICA | BUXTON, INC. ATTN: JIM SELLERS 2651 SOUTH POLARIS DRIVE FORT WORTH, TX 76137 | MASTER SERVICES AGREEMENT DATED 01/29/2013 | $0.00 |
| 139 | BOY SCOUTS OF AMERICA | BUXTON, INC. ATTN: JIM SELLERS 2651 SOUTH POLARIS DRIVE FORT WORTH, TX 76137 | STATEMENT OF WORK DATED 01/29/2013 | $0.00 |
| 140 | BOY SCOUTS OF AMERICA | BUZZSHIFT, INC 6333 E MOCKINGBIRD, SUITE 147-814 DALLAS, TX 75214 | MASTER SERVICES AGREEMENT DATED 11/13/2017 | $0.00 |
| 141 | BOY SCOUTS OF AMERICA | BUZZSHIFT, INC 6333 E. MOCKINGBIRD SUITE 147-814 DALLAS, TX 75214 | MASTER SERVICES AGREEMENT DATED 11/13/2017 | $0.00 |
| 142 | BOY SCOUTS OF AMERICA | C & R RESEARCH 500 N MICHIGAN AVE, STE 1100 CHICAGO, IL 60611 | ORDER AND SUBSCRIPTION TERMS AND CONDITIONS DATED 07/05/2017 | $0.00 |
| 143 | BOY SCOUTS OF AMERICA | C & R RESEARCH 500 N MICHIGAN AVE, STE 1100 CHICAGO, IL 60611 | ORDER FORM & TERMS DATED 06/30/2019 | $0.00 |
| 144 | BOY SCOUTS OF AMERICA | C & R RESEARCH 500 N MICHIGAN AVE, STE 1100 CHICAGO, IL 60611 | SUBSCRIPTION TERMS AND CONDITIONS DATED 06/30/2018 | $0.00 |
| 145 | BOY SCOUTS OF AMERICA | CA TECHNOLOGIES INC LOCKBOX 3591 PO BOX 8500 PHILADELPHIA, PA 19178-3591 | PURCHASE ORDER DATED 07/28/2017 | $0.00 |
| ~~146~~ | ~~BOY SCOUTS OF AMERICA~~ | ~~CALIFORNIA INLAND EMPIRE COUNCIL, BOY SCOUTS OF AMERICA 1230 INDIANA COURT REDLANDS, CA 92374-2100~~ | ~~LEASE AGREEMENT DATED 07/01/2015~~ | ~~$0.00~~ |
| ~~147~~146 | BOY SCOUTS OF AMERICA | CAMPBELL RESOURCES | TRAVEL SERVICES AGREEMENT DATED 07/01/2018 | $0.00 |
| ~~148~~147 | BOY SCOUTS OF AMERICA | CAP SOFTWARE | STATEMENT OF WORK DATED 02/08/2017 | $0.00 |
| ~~149~~148 | BOY SCOUTS OF AMERICA | CAPE FEAR COUNCIL, BOY SCOUTS OF AMERICA P. O. BOX 7156 WILMINGTON, NC 28406-7156 | LEASE AGREEMENT DATED 04/15/2014 | $0.00 |
| ~~150~~149 | BOY SCOUTS OF AMERICA | CAPITOL SERVICES, INC. THAYER PHILLIPS DIRECTOR OF TRANSPORTATION 108 NORTH VIRGINIA AVENUE FALLS CHURCH, VA 22046 | SERVICE CONTRACT DATED 10/15/2019 | $0.00 |
| ~~151~~150 | BOY SCOUTS OF AMERICA | CASCADE PACIFIC COUNCIL, BOY SCOUTS OF AMERICA 2145 NAITO PARKWAY PORTLAND, OR 97201-5197 | LEASE AGREEMENT DATED 10/01/2017 | $0.00 |
| ~~152~~151 | BOY SCOUTS OF AMERICA | CATALINA COUNCIL | LEASE AGREEMENT | $0.00 |
| ~~153~~152 | BOY SCOUTS OF AMERICA | CATALYST ADVENTURE GROUP LLC P.O. BOX 285 | MAINTENANCE AND INSPECTION SERVICES AGREEMENT DATED 04/01/2019 | $0.00 |
| ~~154~~153 | BOY SCOUTS OF AMERICA | CBRE INC BANK OF AMERICA LOXBOX SERVICES PO BOX 281620, LOCATION CODE 4606 ATLANTA, GA 30384-1620 | EXCLUSIVE SALES LISTING AGREEMENT DATED 10/01/2019 | $0.00 |
| ~~155~~154 | BOY SCOUTS OF AMERICA | CCH | MULTIPLE YEAR AGREEMENT DATED 05/01/2015 | $0.00 |

**Boy Scouts of America**
**Schedule of Assumed Executory Contracts** [1] [2] [3]

$ Reflect Actual Amount

| # | Debtor | Counterparty Name | Contract Description | Cure Amount |
|---|--------|-------------------|---------------------|-------------|
| ~~156~~155 | BOY SCOUTS OF AMERICA | CDW DIRECT | INVOICE DATED 12/23/2015 | $11,240.26 |
| ~~157~~156 | BOY SCOUTS OF AMERICA | CEC FACILITIES GROUP LLC<br>1275 VALLEY VIEW LN | SHORT FORM AGREEMENT WITH GENERAL CONTRACTOR DATED 11/27/2018 | $19,508.66 |
| ~~158~~157 | BOY SCOUTS OF AMERICA | CENTRAL FLORIDA COUNCIL, BOY SCOUTS OF AMERICA<br>1951 S. ORANGE BLOSSOM TRL<br>SUITE 102<br>APOPKA, FL 32703-7747 | LEASE AGREEMENT DATED 07/01/2015 | $0.00 |
| ~~159~~158 | BOY SCOUTS OF AMERICA | CENTRAL FLORIDA COUNCIL, BOY SCOUTS OF AMERICA<br>1951 S. ORANGE BLOSSOM TRL<br>SUITE 102<br>APOPKA, FL 32703-7747 | LEASE AGREEMENT DATED 07/01/2015 | $0.00 |
| ~~160~~159 | BOY SCOUTS OF AMERICA | CENTRAL GEORGIA COUNCIL, BOY SCOUTS OF AMERICA<br>4335 CONFEDERATE WAY<br>MACON, GA 31217-4719 | LEASE AGREEMENT DATED 09/01/2016 | $0.00 |
| ~~161~~160 | BOY SCOUTS OF AMERICA | CENTURYLINK | QUOTE #11379365 DATED 11/07/2018 | $2,162.89 |
| ~~162~~161 | BOY SCOUTS OF AMERICA | CERNER HEALTHCARE SOLUTIONS, INC.<br>2800 ROCKCREEK PARKWAY<br>KANSAS CITY, MO 64117 | SALES ORDER DATED 07/01/2017 | $0.00 |
| ~~163~~162 | BOY SCOUTS OF AMERICA | CERNER HEALTHCARE SOLUTIONS, INC.<br>2800 ROCKCREEK PARKWAY<br>KANSAS CITY, MO 64117 | SERVICE AGREEMENT DATED 02/21/2017 | $0.00 |
| ~~164~~163 | BOY SCOUTS OF AMERICA | CERTAIN, INC.<br>ATTN: CHIEF FINANCIAL OFFICER<br>75 HAWTHORNE STREET, SUITE 550<br>SAN FRANCISCO, CA 94105 | MASTER SERVICES AGREEMENT DATED 11/01/2017 | $0.00 |
| ~~165~~164 | BOY SCOUTS OF AMERICA | CERTAIN, INC.<br>75 HAWTHORNE STREET, SUITE 550<br>SAN FRANCISCO, CA 94105 | QUOTE DATED 11/01/2019 | $0.00 |
| ~~166~~165 | BOY SCOUTS OF AMERICA | CHASE RANCH FOUNDATION<br>PO BOX 1218 | LEASE AND OPERATING AGREEMENT DATED 11/01/2013 | $0.00 |
| ~~167~~166 | BOY SCOUTS OF AMERICA | CHATTAHOOCHEE COUNCIL, BOY SCOUTS OF AMERICA<br>1237 1ST AVE<br>COLUMBUS, GA 31901 | LEASE AGREEMENT DATED 07/01/2015 | $0.00 |
| ~~168~~167 | BOY SCOUTS OF AMERICA | CHICKASAW COUNCIL, BOY SCOUTS OF AMERICA<br>171 SOUTH HOLLYWOOD ST<br>MEMPHIS, TN 38112-4802 | LEASE AGREEMENT DATED 08/01/2015 | $0.00 |
| ~~169~~168 | BOY SCOUTS OF AMERICA | CHIEF SEATTLE COUNCIL, BOY SCOUTS OF AMERICA<br>3120 RAINIER AVE SOUTH WEST<br>SEATTLE, WA 98144 | LEASE AGREEMENT DATED 07/01/2015 | $0.00 |
| ~~170~~169 | BOY SCOUTS OF AMERICA | CHIEF SEATTLE COUNCIL, BOY SCOUTS OF AMERICA<br>3120 RAINIER AVE SOUTH WEST<br>SEATTLE, WA 98144 | LEASE AGREEMENT DATED 07/01/2015 | $0.00 |
| ~~171~~170 | BOY SCOUTS OF AMERICA | CHILLY DOGS SLED DOG KENNEL LLC | LETTER OF AGREEMENT DATED 12/01/2019 | $0.00 |
| ~~172~~171 | BOY SCOUTS OF AMERICA | CHRISTIE'S APPRAISALS, INC.<br>20 ROCKEFELLER PLAZA<br>NEW YORK, NY 10020 | APPRAISAL AGREEMENT DATED 11/29/2017 | $0.00 |
| ~~173~~172 | BOY SCOUTS OF AMERICA | CHRISTIE'S APPRAISALS, INC.<br>20 ROCKEFELLER PLAZA<br>NEW YORK, NY 10020 | APPRAISAL AGREEMENT DATED 11/29/2017 | $0.00 |
| ~~174~~173 | BOY SCOUTS OF AMERICA | CHUCK ATKINSON, INC. D/B/A CAP SOFTWARE<br>4100 INTERNATIONAL PLAZA, SUITE 510 | SOFTWARE LICENSE AND SUPPORT SERVICES AGREEMENT DATED 01/01/2015 | $0.00 |
| ~~175~~174 | BOY SCOUTS OF AMERICA | CIMARRONCITA RANCH, LLC | PURCHASE OF REAL PROPERTY DATED 06/15/2015 | $0.00 |
| ~~176~~175 | BOY SCOUTS OF AMERICA | CIRCLE TEN COUNCIL, BOY SCOUTS OF AMERICA<br>P. O. BOX 35726<br>DALLAS, TX 75235-0726 | LEASE AGREEMENT DATED 07/01/2015 | $0.00 |

**Boy Scouts of America**
**Schedule of Assumed Executory Contracts** [1] [2] [3]

$ Reflect Actual Amount

| # | Debtor | Counterparty Name | Contract Description | Cure Amount |
|---|--------|-------------------|---------------------|-------------|
| ~~177~~176 | BOY SCOUTS OF AMERICA | CIRCLE TEN COUNCIL, BOY SCOUTS OF AMERICA<br>P. O. BOX 35726<br>DALLAS, TX 75235-0726 | LEASE AGREEMENT DATED 08/01/2015 | $0.00 |
| ~~178~~177 | BOY SCOUTS OF AMERICA | CIRCUITREE LLC | SUBSCRIPTION AGREEMENT DATED 04/23/2018 | $681.87 |
| ~~179~~178 | BOY SCOUTS OF AMERICA | CITRIX SYSTEMS, INC.<br>851 W CYPRESS CREEK RD<br>FORT LAUDERDALE, FL 33309 | MAINTENANCE RENEWAL DATED 02/17/2017 | $0.00 |
| ~~180~~179 | BOY SCOUTS OF AMERICA | CLEAN SWEEP CONTRACTING, INC.<br>PO BOX 525 | GENERAL CONTRACTOR AGREEMENT DATED 04/14/2016 | $0.00 |
| ~~181~~180 | BOY SCOUTS OF AMERICA | CMGRP, INC.<br>ATTN: BUSINESS & LEGAL AFFAIRS | AGREEMENT FOR PROFESSIONAL SERVICES DATED 01/08/2018 | $0.00 |
| ~~182~~181 | BOY SCOUTS OF AMERICA | CMGRP, INC.<br>ATTN: BUSINESS & LEGAL AFFAIRS<br>909 THIRD AVENUE<br>NEW YORK, NY 10022 | EXHIBIT A DATED 01/08/2018 | $0.00 |
| ~~183~~182 | BOY SCOUTS OF AMERICA | COAST PERSONNEL SERVICES<br>800 CENTRAL PKWY EAST | TEMPORARY SERVICES AGREEMENT DATED 06/06/2013 | $0.00 |
| ~~184~~183 | BOY SCOUTS OF AMERICA | COMPASS GROUP USA, INC.<br>ATTN: GENERAL COUNSEL AND SECRETARY<br>2400 YORKMONT ROAD<br>CHARLOTTE, NC 28217 | MASTER SERVICES AGREEMENT DATED 05/09/2016 | $55,518.13 |
| ~~185~~184 | BOY SCOUTS OF AMERICA | COMPASS GROUP USA, INC. BY AND THROUGH ITS EUREST DINING SERVICES DIVISION<br>ATTN: MARK H. MALONEY-DIVISION PRESIDENT-EUREST<br>1 GATEHALL DRIVE - SUITE 203 | MASTER SERVICES AGREEMENT DATED 05/09/2016 | $0.00 |
| ~~186~~185 | BOY SCOUTS OF AMERICA | COMPASS GROUP USA, INC. BY AND THROUGH ITS EUREST DINING SERVICES DIVISION<br>ATTENTION: MARK H. MALONEY - DIVISION PRESIDENT - EUREST<br>1 GATEHALL DRIVE - SUITE 203 | STATEMENT OF WORK DATED 05/09/2016 | $0.00 |
| ~~187~~186 | BOY SCOUTS OF AMERICA | COMPUTER DATA SOURCE, INC.<br>275 INDUSTRIAL WAY WEST<br>EATONTOWN, NJ 07724-2205 | PURCHASE ORDER DATED 01/08/2018 | $2,051.14 |
| ~~188~~187 | BOY SCOUTS OF AMERICA | CONEXIS BENEFITS ADMINISTRATORS, LP<br>6191 NORTH STATE HIGHWAY 161, SUITE 400<br>IRVING, TX 75038 | ADMINISTRATIVE SERVICES AGREEMENT DATED 02/01/2005 | $0.00 |
| ~~189~~188 | BOY SCOUTS OF AMERICA | CONEXIS BENEFITS ADMINISTRATORS, LP<br>6191 NORTH STATE HIGHWAY 161, SUITE 400<br>IRVING, TX 75038 | ADMINISTRATIVE SERVICES AGREEMENT DATED 02/01/2005 | $0.00 |
| ~~190~~189 | BOY SCOUTS OF AMERICA | CONNECTEDSIGN, LLC<br>480 NEW HOLLAND AVE, SUITE 6202<br>LANCASTER, PA 17602 | INVOICE DATED 03/01/2017 | $0.00 |
| ~~191~~190 | BOY SCOUTS OF AMERICA | CONNECTEDSIGN, LLC<br>480 NEW HOLLAND AVE, SUITE 8204<br>LANCASTER, PA 17607 | INVOICE DATED 04/26/2012 | $0.00 |
| ~~192~~191 | BOY SCOUTS OF AMERICA | CONNECTEDSIGN, LLC<br>480 NEW HOLLAND AVE, SUITE 8204<br>LANCASTER, PA 17602 | INVOICE DATED 05/19/2011 | $0.00 |
| ~~193~~192 | BOY SCOUTS OF AMERICA | CONNECTEDSIGN, LLC<br>480 NEW HOLLAND AVE, SUITE 8204<br>LANCASTER, PA 17602 | INVOICE DATED 05/19/2011 | $0.00 |
| ~~194~~193 | BOY SCOUTS OF AMERICA | CONNECTEDSIGN, LLC<br>480 NEW HOLLAND AVE, SUITE 8204<br>LANCASTER, PA 17607 | SOFTWARE LICENSE AGREEMENT DATED 05/19/2011 | $0.00 |
| ~~195~~194 | BOY SCOUTS OF AMERICA | CONNECTICUT RIVERS COUNCIL, BOY SCOUTS OF AMERICA<br>60 DARLIN ST.<br>EAST HARTFORD, CT 06108-3256 | LEASE AGREEMENT DATED 08/01/2015 | $0.00 |

**Boy Scouts of America**
**Schedule of Assumed Executory Contracts** [1] [2] [3]

$ Reflect Actual Amount

| # | Debtor | Counterparty Name | Contract Description | Cure Amount |
|---|---|---|---|---|
| ~~196~~195 | BOY SCOUTS OF AMERICA | CONNECTICUT YANKEE COUNCIL, BOY SCOUTS OF AMERICA<br>60 WELLINGTON ROAD<br>P. O. BOX 32<br>MILFORD, CT 06460-0032 | LEASE AGREEMENT DATED 08/01/2015 | $0.00 |
| ~~197~~196 | BOY SCOUTS OF AMERICA | CONSTANT CONTACT | PURCHASE ORDER DATED 02/09/2016 | $0.00 |
| ~~198~~197 | BOY SCOUTS OF AMERICA | CONSTELLATION NEWENERGY, INC.<br>1221 LAMAR ST., SUITE 750<br>ATTN: CONTRACTS ADMINISTRATION<br>HOUSTON, TX 77010 | ELECTRICITY SUPPLY AGREEMENT | $0.00 |
| ~~199~~198 | BOY SCOUTS OF AMERICA | CONSUMER MARKETING SOLUTIONS LLC<br>499 SEVENTH AVENUE, FLOOR 18 S<br>NEW YORK, NY 10018 | LETTER AGREEMENT DATED 11/21/2014 | $0.00 |
| ~~200~~199 | BOY SCOUTS OF AMERICA | CONSUMER MARKETING SOLUTIONS LLC<br>499 SEVENTH AVENUE, FLOOR 18 S<br>NEW YORK, NY 10018 | LETTER AGREEMENT DATED 11/21/2014 | $0.00 |
| ~~201~~200 | BOY SCOUTS OF AMERICA | CONTINENTAL MESSAGE SOLUTION, INC.<br>41 S. GRANT AVE.<br>COLUMBUS, OH 43215 | SERVICE AGREEMENT DATED 06/20/2018 | $247.74 |
| ~~202~~201 | BOY SCOUTS OF AMERICA | CORNERSTONE RELOCATION GROUP, L.L.C.<br>106 ALLEN ROAD<br>BASKING RIDGE, NJ 07920 | RELOCATION SERVICE AGREEMENT DATED 10/24/2019 | |
| ~~203~~202 | BOY SCOUTS OF AMERICA | CORNERSTONE RELOCATION GROUP, L.L.C.<br>106 ALLEN ROAD<br>BASKING RIDGE, NJ 07920 | RELOCATION SERVICE AGREEMENT DATED 10/24/2019 | $16,090.14 |
| ~~204~~203 | BOY SCOUTS OF AMERICA | CORRA TECHNOLOGY, INC.<br>304 MADISON AVENUE, SUITE 3A<br>NEW YORK, NY 10173 | MASTER SERVICES AGREEMENT DATED 10/22/2018 | |
| ~~205~~204 | BOY SCOUTS OF AMERICA | CORRA TECHNOLOGY, INC.<br>304 MADISON AVENUE, SUITE 3A<br>NEW YORK, NY 10173 | STATEMENT OF WORK DATED 11/11/2019 | $13,873.75 |
| ~~206~~205 | BOY SCOUTS OF AMERICA | CORRA TECHNOLOGY, INC.<br>304 MADISON AVENUE, SUITE 3A | SUBSCRIPTION WORK ORDER SCHEDULE A DATED 10/22/2018 | |
| ~~207~~206 | BOY SCOUTS OF AMERICA | CORRA TECHNOLOGY, INC.<br>304 MADISON AVENUE, SUITE 3A | SUBSCRIPTION WORK ORDER SCHEDULE A DATED 10/22/2019 | |
| ~~208~~207 | BOY SCOUTS OF AMERICA | COUNTY OF COLFAX | LEASE AGREEMENT DATED 02/28/2012 | $0.00 |
| ~~209~~208 | BOY SCOUTS OF AMERICA | CRADLE OF LIBERTY COUNCIL, BOY SCOUTS OF AMERICA<br>1485 VALLEY FORGE RD.<br>WAYNE, PA 19087 | LEASE AGREEMENT DATED 08/01/2015 | $0.00 |
| ~~210~~209 | BOY SCOUTS OF AMERICA | CREATIVE MANAGER, INC. | LICENSING AGREEMENT DATED 08/15/2012 | $0.00 |
| ~~211~~210 | BOY SCOUTS OF AMERICA | CREDITSAFE USA, INC.<br>2711 CENTERVILLE ROAD<br>SUITE 400<br>WILMINGTON, DE 19808 | CREDITSAFE PROPOSAL DATED 01/24/2020 | |
| ~~212~~211 | BOY SCOUTS OF AMERICA | CREDITSAFE USA, INC.<br>2711 CENTERVILLE ROAD<br>SUITE 400<br>WILMINGTON, DE 19808 | CREDITSAFE PROPOSAL DATED 02/01/2019 | $214.61 |
| ~~213~~212 | BOY SCOUTS OF AMERICA | CRESCENDO INTERACTIVE, INC.<br>110 CAMINO RUIZ<br>ATTN : BILLING DEPT.<br>CAMARILLO, CA 93012 | TERMS AND SERVICES | $0.00 |
| ~~214~~213 | BOY SCOUTS OF AMERICA | CROWN EQUIPMENT CORPORATION (DBA CROWN LIFT TRUCKS)<br>8404 WESTMORELAND DRIVE<br>CONCORD, NC 28027 | RENTAL AGREEMENT DATED 06/11/2014 | $43.50 |

**Boy Scouts of America**
**Schedule of Assumed Executory Contracts** [1] [2] [3]

$ Reflect Actual Amount

| # | Debtor | Counterparty Name | Contract Description | Cure Amount |
|---|--------|-------------------|---------------------|-------------|
| 215214 | BOY SCOUTS OF AMERICA | CROWN EQUIPMENT CORPORATION D/B/A CROWN LIFT TRUCKS 8401 WESTMORELAND DRIVE CONCORD, NC 28027 | SHORT TERM RENTAL AGREEMENT DATED 05/30/2014 | $0.00 |
| 216215 | BOY SCOUTS OF AMERICA | CUSTOM GREENSCAPING | SHORT FORM AGREEMENT DATED 05/22/2019 | $3,170.57 |
| 217216 | BOY SCOUTS OF AMERICA | DAN BEARD COUNCIL, BOY SCOUTS OF AMERICA 10078 READING RD CINCINNATI, OH 45241 | AGREEMENT OF LEASE DATED 07/01/2015 | $0.00 |
| 218217 | BOY SCOUTS OF AMERICA | DANIEL BOONE COUNCIL, BOY SCOUTS OF AMERICA 333 WEST HAYWOOD STREET ASHEVILLE, NC 28801 | AGREEMENT OF LEASE DATED 08/01/2015 | $0.00 |
| 219218 | BOY SCOUTS OF AMERICA | DANIEL BOONE COUNCIL, BOY SCOUTS OF AMERICA 333 WEST HAYWOOD STREET ASHEVILLE, NC 28801 | AGREEMENT OF LEASE DATED 08/01/2015 | $0.00 |
| 220219 | BOY SCOUTS OF AMERICA | DANIEL WEBSTER COUNCIL, BOY SCOUTS OF AMERICA 571 HOLT AVENUE MANCHESTER, NH 03109-5214 | AGREEMENT OF LEASE DATED 07/01/2015 | $0.00 |
| 221220 | BOY SCOUTS OF AMERICA | DATA MANAGEMENT, INC. | MASTER SAAS AGREEMENT DATED 03/15/2019 | $0.00 |
| 222221 | BOY SCOUTS OF AMERICA | DEBUT ART LTD 30 TOTTENHAM STREET | COMPUTER ILLUSTRATION AGREEMENT DATED 04/16/2015 | $0.00 |
| 223222 | BOY SCOUTS OF AMERICA | DECISIONPATHHR 8720 RED OAK BLVD, STE 300 | TEMPORARY SERVICES AGREEMENT DATED 06/15/2015 | $0.00 |
| 224223 | BOY SCOUTS OF AMERICA | DEEM | CUSTOMER AGREEMENT DATED 09/30/2015 | $0.00 |
| 225224 | BOY SCOUTS OF AMERICA | DEL-MAR-VA COUNCIL, BOY SCOUTS OF AMERICA 1910 BADEN POWELL WAY | ANNUAL PATCH COMMITMENT AGREEMENT DATED: 04/01/2019 | $0.00 |
| 226225 | BOY SCOUTS OF AMERICA | DEVELOPMENTAL DIMENSIONS, INC. KRIS ZAJAC 1225 WASHINGTON PIKE BRIDGEVILLE, PA 15017-2838 | PROFESSIONAL SERVICES AGREEMENT DATED 09/20/2017 | $2,100.00 |
| 227226 | BOY SCOUTS OF AMERICA | DIRECT ENERGY BUSINESS, LLC | COMMODITY MASTER AGREEMENT DATED 10/16/2019 | $0.00 |
| 228227 | BOY SCOUTS OF AMERICA | DIRECT ENERGY BUSINESS, LLC 1001 LIBERTY AVENUE PITTSBURGH, PA 15222 | SERVICE AGREEMENT DATED 08/09/2013 | $32,020.23 |
| 229228 | BOY SCOUTS OF AMERICA | DROPBOX INC | INVOICE DATED 11/14/2019 | $0.00 |
| 230229 | BOY SCOUTS OF AMERICA | DURHAM SCHOOL SERVICES | TRANSPORTATION AGREEMENT DATED 04/01/2018 | $0.00 |
| 231230 | BOY SCOUTS OF AMERICA | E*TRADE SECURITIES LLC RETIREMENT PRODUCT MANAGEMENT 4005 WINDWARD PLAZA ALPHARETTA, GA 30005 | ROLLOVER AGREEMENT DATED 04/11/2012 | $0.00 |
| 232231 | BOY SCOUTS OF AMERICA | EAGLE TECHNOLOGY MANAGEMENT P.O. BOX 11100 CEDAR RAPIDS, IA 52410-1100 | INVOICE DATED 11/01/2017 | $0.00 |
| 233232 | BOY SCOUTS OF AMERICA | ECI SOFTWARE SOLUTIONS, INC. D/B/A ECI MI 3191 TEMPLE AVENUE SUITE 230 POMONA, CA 91768 | LICENSE, MAINTENANCE AND SUPPORT AGREEMENT | $4,395.05 |
| 234233 | BOY SCOUTS OF AMERICA | EFFICIENT FRONTIERS, INC. D/B/A RESERVE INTERACTIVE 3215 GOLF ROAD | SOFTWARE AS A SERVICE SUBSCRIPTION AGREEMENT DATED 04/04/2019 | $0.00 |
| 235234 | BOY SCOUTS OF AMERICA | EHIRE, LLC TONY VERDE 3565 PIEDMONT RD, NE BLDG. 4, SUITE 30326 ATLANTA, GA 30326 | MASTER SERVICES AGREEMENT DATED 04/13/2016 | $0.00 |
| 236235 | BOY SCOUTS OF AMERICA | ELASTIC SEARCH, INC 800 WEST EL CAMINO REAL SUITE 350 MOUNTAIN VIEW, CA 94040 | MASTER CUSTOMER AGREEMENT DATED 04/23/2019 | $863.62 |

**Boy Scouts of America**
**Schedule of Assumed Executory Contracts** [1] [2] [3]

$ Reflect Actual Amount

| # | Debtor | Counterparty Name | Contract Description | Cure Amount |
|---|--------|-------------------|---------------------|-------------|
| 237236 | BOY SCOUTS OF AMERICA | ELASTIC SEARCH, INC 800 W EL CAMINO REAL SUITE 350 MOUNTAIN VIEW, CA 94040 | ORDER FORM/SOW DATED 05/01/2019 | |
| 238237 | BOY SCOUTS OF AMERICA | ELECTRONIC SPECIALTY COMPANY 1325 DUNBAR AVENUE | PROFESSIONAL SERVICES AGREEMENT DATED 05/01/2018 | $2,399.00 |
| 239238 | BOY SCOUTS OF AMERICA | EMR ELEVATOR INC. | AMENDMENT TO AGREEMENT DATED 01/01/2020 | |
| 240239 | BOY SCOUTS OF AMERICA | EMR ELEVATOR INC. 2320 MICHIGAN COURT | GENERAL CONTRACTOR AGREEMENT DATED 01/01/2017 | $358.06 |
| 241240 | BOY SCOUTS OF AMERICA | EMS SOFTWARE 6455 GREENWOOD PLAZA BLVD | SOFTWARE SUPPORT AGREEMENT PURCHASE ORDER DATED 01/01/2017 | $0.00 |
| 242241 | BOY SCOUTS OF AMERICA | ENTIT SOFTWARE LLC | PURCHASE ORDER DATED 08/01/2017 | $0.00 |
| 243242 | BOY SCOUTS OF AMERICA | ERSKINE FINANCIAL SERVICES 1001 BERKELEY ROAD | PROFESSIONAL SERVICES AGREEMENT DATED 11/15/2016 | $0.00 |
| 244243 | BOY SCOUTS OF AMERICA | EVERBRIDGE | QUOTATION DATED 04/21/2017 | $0.00 |
| 245244 | BOY SCOUTS OF AMERICA | EXXONS CORP. | PURCHASE ORDER DATED 10/26/2017 | $0.00 |
| 246245 | BOY SCOUTS OF AMERICA | FIDELITY INVESTMENTS WI STRATEGY AND PLANNING, CONTRACTS ATTN: REBECCA MCBREEN | LETTER AMENDMENT DATED 07/01/2019 | $0.00 |
| 247246 | BOY SCOUTS OF AMERICA | FIDELITY WORK PLACE SERVICES LLC ATTN: WI CONTRACTS 245 SUMMER STREET, V7B BOSTON, MA 02210 | SERVICES AGREEMENT DATED 01/01/2019 | $0.00 |
| 248247 | BOY SCOUTS OF AMERICA | FIG LEAF SOFTWARE, INC. 1400 16TH ST. NW SUITE 450 WASHINGTON, DC 20036 | INVOICE DATED 01/03/2017 | $0.00 |
| 249248 | BOY SCOUTS OF AMERICA | FIJI ELEVATOR COMPANY | ELEVATOR REFURBISHMENT DATED 06/26/2019 | $0.00 |
| 250249 | BOY SCOUTS OF AMERICA | FIRST ADVANTAGE LNS | STATEMENT OF WORK DATED 01/01/2017 | $87,002.88 |
| 251250 | BOY SCOUTS OF AMERICA | FIRST MAINTENANCE COMPANY 3158 S. 108TH EAST AVENUE | AGREEMENT WITH GENERAL CONTRACTOR DATED 11/01/2018 | $0.00 |
| 252251 | BOY SCOUTS OF AMERICA | FLEISHMAN HILLARD INC PO BOX 771733 | EMPLOYMENT CONTRACT FOR COMMERCIALS DATED 04/24/2014 | $0.00 |
| 253252 | BOY SCOUTS OF AMERICA | FLINT RIVER COUNCIL, BOY SCOUTS OF AMERICA 1363 ZEBULON ROAD GRIFFIN, GA 30224-0173 | AGREEMENT OF LEASE DATED 05/01/2017 | $0.00 |
| 254253 | BOY SCOUTS OF AMERICA | FLYING A SECURITY SYSTEMS, INC. | PURCHASE/LEASE CONTRACT DATED 01/01/2016 | $1,618.56 |
| 255254 | BOY SCOUTS OF AMERICA | FOUR WINDS INTERACTIVE LLC | SOFTWARE LICENSE AGREEMENT DATED 05/19/2011 | $0.00 |
| 256255 | BOY SCOUTS OF AMERICA | GAYLORD NATIONAL RESORT & CONVENTION CENTER 201 WATERFORD STREET NATIONAL HARBOR, MD 20745 | CONVENTION AGREEMENT DATED 03/31/2016 | $0.00 |
| 257256 | BOY SCOUTS OF AMERICA | GAYLORD NATIONAL RESORT & CONVENTION CENTER 201 WATERFRONT STREET NATIONAL HARBOR, MD 20745 | NATIONAL ANNUAL MEETING DATED 05/16/2020 | $0.00 |
| 258257 | BOY SCOUTS OF AMERICA | GENERAL DATATECH, L.P. 999 METROMEDIA PLACE | MASTER PRODUCTS AND SERVICES AGREEMENT DATED 10/01/2015 | $0.00 |
| 259258 | BOY SCOUTS OF AMERICA | GENERAL MOTORS FLEET | COMPETITIVE ASSISTANCE PROGRAM DATED 06/16/2019 | $0.00 |
| 260259 | BOY SCOUTS OF AMERICA | GENEVA CENTER | GUEST GROUP CONTRACT DATED 03/22/2018 | $0.00 |
| 261260 | BOY SCOUTS OF AMERICA | GEORGIA-CAROLINA COUNCIL, BOY SCOUTS OF AMERICA 4132 MADELINE DR. AUGUSTA, GA 30909 | AGREEMENT OF LEASE DATED 08/01/2015 | $0.00 |
| 262261 | BOY SCOUTS OF AMERICA | GITLAB, INC. | NEW CUSTOMER ORDER FORM DATED 05/05/2017 | $0.00 |
| 263262 | BOY SCOUTS OF AMERICA | GITLAB, INC. | RENEWAL ORDER FORM DATED 04/29/2017 | $0.00 |
| 264263 | BOY SCOUTS OF AMERICA | GO SOURCE LLC 2012 W HWY 160 | TEMPORARY SERVICES AGREEMENT DATED 07/20/2015 | $0.00 |

**Boy Scouts of America**
**Schedule of Assumed Executory Contracts** [1] [2] [3]

$ Reflect Actual Amount

| # | Debtor | Counterparty Name | Contract Description | Cure Amount |
|---|--------|-------------------|---------------------|-------------|
| 265264 | BOY SCOUTS OF AMERICA | GOLDEN EMPIRE COUNCIL, BOY SCOUTS OF AMERICA 251 COMMERCE CIRCLE SACRAMENTO, CA 95853-0558 | AGREEMENT OF LEASE DATED 07/01/2015 | $0.00 |
| 266265 | BOY SCOUTS OF AMERICA | GOOGLE, INC. | INVOICE DATED 09/16/2017 | $0.00 |
| 267266 | BOY SCOUTS OF AMERICA | GOPRO | AMENDMENT TO SUPPLIER MANUAL AND AGREEMENT. | $0.00 |
| 268267 | BOY SCOUTS OF AMERICA | GRAHAM YACHTING LLC | LETTER OF AGREEMENT DATED 05/15/2017 | $0.00 |
| 269268 | BOY SCOUTS OF AMERICA | GRAND COLUMBIA COUNCIL, BOY SCOUTS OF AMERICA 12 NORTH 10TH AVE. YAKIMA, WA 25304 | AGREEMENT OF LEASE DATED 05/01/2016 | $0.00 |
| 270269 | BOY SCOUTS OF AMERICA | GRAND TETON COUNCIL, BOY SCOUTS OF AMERICA 3910 SOUTH YELLOWSTONE HIGHWAY IDAHO FALLS, ID 83402 | AGREEMENT OF LEASE DATED 10/15/2015 | $0.00 |
| 271270 | BOY SCOUTS OF AMERICA | GREAT SALT LAKE COUNCIL 525 FOOTHILL BLVD. SALT LAKE CITY, UT 84113-1199 | LEASE AGREEMENT | $0.00 |
| 272271 | BOY SCOUTS OF AMERICA | GREAT SALT LAKE COUNCIL, BOY SCOUTS OF AMERICA 8389 S. 700 W SANDY, UT 84070 | AGREEMENT OF LEASE DATED 08/01/2016 | $0.00 |
| 273272 | BOY SCOUTS OF AMERICA | GREAT SALT LAKE COUNCIL, BOY SCOUTS OF AMERICA 8389 S. 700 W SANDY, UT 84070 | AGREEMENT OF LEASE DATED 08/01/2016 | $0.00 |
| 274273 | BOY SCOUTS OF AMERICA | GREAT SALT LAKE COUNCIL, BOY SCOUTS OF AMERICA 8389 S. 700 W SANDY, UT 84070 | AGREEMENT OF LEASE DATED 08/01/2016 | $0.00 |
| 275274 | BOY SCOUTS OF AMERICA | GREAT SMOKY MOUNTAIN COUNCIL 1333 OLD WEISGARBER ROAD P.O. BOX 51885 KNOXVILLE, TN 37950-1885 | LEASE AGREEMENT | $0.00 |
| 276275 | BOY SCOUTS OF AMERICA | GREAT SOUTHWEST COUNCIL, BOY SCOUTS OF AMERICA 5841 OFFICE BLVD NE ALBUQUERQUE, NM 87109-5820 | AGREEMENT OF LEASE DATED 07/01/2015 | $0.00 |
| 277276 | BOY SCOUTS OF AMERICA | GREATER ALABAMA COUNCIL, BOY SCOUTS OF AMERICA P. O. BOX 43307 BIRMINGHAM, AL 35243-0307 | AGREEMENT OF LEASE DATED 08/01/2015 | $0.00 |
| 278277 | BOY SCOUTS OF AMERICA | GREATER ALABAMA COUNCIL, BOY SCOUTS OF AMERICA P. O. BOX 43307 BIRMINGHAM, AL 35243-0307 | AGREEMENT OF LEASE DATED 08/01/2015 | $0.00 |
| 279278 | BOY SCOUTS OF AMERICA | GREATER LOS ANGELES AREA COUNCIL, BOY SCOUTS OF AMERICA 2333 SCOUT WAY LOS ANGELES, CA 90026 | AGREEMENT FOR LEASE DATED 07/01/2015 | $0.00 |
| 280279 | BOY SCOUTS OF AMERICA | GREATER LOS ANGELES AREA COUNCIL, BOY SCOUTS OF AMERICA 2333 SCOUT WAY LOS ANGELES, CA 90026 | AGREEMENT FOR LEASE DATED 07/01/2015 | $0.00 |
| 281280 | BOY SCOUTS OF AMERICA | GREATER LOS ANGELES AREA COUNCIL, BOY SCOUTS OF AMERICA 2333 SCOUT WAY LOS ANGELES, CA 90026 | AGREEMENT FOR LEASE DATED 07/01/2015 | $0.00 |
| 282281 | BOY SCOUTS OF AMERICA | GREATER NIAGARA FRONTIER COUNCIL, BOY SCOUTS OF AMERICA 2860 GENESEE STREET BUFFALO, NY 14225 | AGREEMENT FOR LEASE DATED 08/01/2015 | $0.00 |
| 283282 | BOY SCOUTS OF AMERICA | GREATER ST. LOUIS AREA COUNCIL, BOY SCOUTS OF AMERICA 4568 WEST PINE BLVD. ST. LOUIS, MO 63108-2193 | AGREEMENT OF LEASE DATED 07/01/2015 | $0.00 |
| 284283 | BOY SCOUTS OF AMERICA | GREATER ST. LOUIS AREA COUNCIL, BOY SCOUTS OF AMERICA 4568 WEST PINE BLVD. ST. LOUIS, MO 63108-2193 | AGREEMENT OF LEASE DATED 09/01/2015 | $0.00 |

**Boy Scouts of America**
**Schedule of Assumed Executory Contracts** [1] [2] [3]

$ Reflect Actual Amount

| # | Debtor | Counterparty Name | Contract Description | Cure Amount |
|---|--------|-------------------|----------------------|-------------|
| 285284 | BOY SCOUTS OF AMERICA | GREATER ST. LOUIS AREA COUNCIL, BOY SCOUTS OF AMERICA 4568 WEST PINE BLVD. ST. LOUIS, MO 63108-2193 | N/A DATED 08/01/2015 | $0.00 |
| 286285 | BOY SCOUTS OF AMERICA | GREATER TAMPA BAY AREA COUNCIL, BOY SCOUTS OF AMERICA 13228 N. CENTRAL AVENUE TAMPA, FL 33612-3462 | AGREEMENT OF LEASE DATED 07/01/2016 | $0.00 |
| 287286 | BOY SCOUTS OF AMERICA | GREATER YOSEMITE COUNCIL, BOY SCOUTS OF AMERICA 4031 TECHNOLOGY DRIVE MODESTO, CA 95356 | AGREEMENT OF LEASE DATED 07/01/2015 | $0.00 |
| 288287 | BOY SCOUTS OF AMERICA | GROUPE ACCESS 1255 UNIVERSITE, SUITE 100 MONTREAL, QUEBEC H38B 3A9 CANADA | MASTER SERVICES AGREEMENT DATED 10/07/2015 | $0.00 |
| 289288 | BOY SCOUTS OF AMERICA | GROUPE ACCESS 1255 UNIVERSITE, SUITE 100 MONTREAL, QUEBEC H38B 3A9 CANADA | STATEMENT OF WORK DATED 01/08/2019 | $11,636.69 |
| 290289 | BOY SCOUTS OF AMERICA | GROUPE ACCESS 1255 UNIVERSITE, SUITE 100 MONTREAL, QUEBEC H38B 3A9 CANADA | STATEMENT OF WORK DATED 06/05/2019 | |
| 291290 | BOY SCOUTS OF AMERICA | GUIDANCE SOLUTIONS, INC. ATTENTION: JASON MEUGNIOT, CHIEF EXECUTIVE OFFICER 4134 DEL REY AVENUE MARINA DEL REY, CA 90292 | WEBSITE DEVELOPMENT AGREEMENT DATED 01/23/2017 | $0.00 |
| 292291 | BOY SCOUTS OF AMERICA | GULF COAST COUNCIL, BOY SCOUTS OF AMERICA 9440 UNIVERSITY PKWY PENSACOLA, FL 32514-5434 | AGREEMENT FOR LEASE DATED 07/01/2015 | $0.00 |
| 293292 | BOY SCOUTS OF AMERICA | GULF STREAM COUNCIL, BOY SCOUTS OF AMERICA 8335 NORTH MILITARY TRL PALM BEACH GARDENS, FL 33410-6329 | AGREEMENT OF LEASE DATED 07/01/2016 | $0.00 |
| 294293 | BOY SCOUTS OF AMERICA | GUNDERSEN HEALTH SYSTEM 1900 SOUTH AVENUE MAIL STOP: WINST ATTN: NCPTC DIRECTOR LA CROSSE, WI 54601 | PROGRAM DEVELOPMENT AGREEMENT DATED 08/13/2014 | $0.00 |
| 295294 | BOY SCOUTS OF AMERICA | GUNDERSEN HEALTH SYSTEM ATTN: LEGAL DEPARTMENT 1900 SOUTH AVENUE MAIL STOP: GB1-001 LA CROSSE, WI 54601 | PROGRAM DEVELOPMENT AGREEMENT DATED 08/13/2014 | $0.00 |
| 296295 | BOY SCOUTS OF AMERICA | GUNDERSEN LUTHERAN ADMINISTRATIVE SERVICES, INC., INDEPENDENTLY AND AS AGENT FOR GUNDERSEN LUTHERAN MEDICAL CENTER, INC. 1900 SOUTH AVENUE LA CROSSE, WI 54601 | PROGRAM DEVELOPMENT AGREEMENT DATED 08/13/2014 | $0.00 |
| 297 | BOY SCOUTS OF AMERICA | HAPPYLANDER LTD. 33A WHITESTILE ROAD BRENTFORD MIDDLESEX TW8 9NR UNITED KINGDOM | INVOICE DATED 03/26/2015 | $0.00 |
| 298296 | BOY SCOUTS OF AMERICA | HARLAND TECHNOLOGY SERVICES | NOTICE OF RENEWAL DATED 06/05/2016 | $0.00 |
| 299297 | BOY SCOUTS OF AMERICA | HARLEY SCHWADRON | CONTRIBUTOR'S AGREEMENT DATED 01/22/2020 | $0.00 |
| 300298 | BOY SCOUTS OF AMERICA | HARLEY SCHWADRON | CONTRIBUTOR'S AGREEMENT DATED 01/23/2020 | $0.00 |

**Boy Scouts of America**
**Schedule of Assumed Executory Contracts** [1] [2] [3]

$ Reflect Actual Amount

| # | Debtor | Counterparty Name | Contract Description | Cure Amount |
|---|--------|-------------------|---------------------|-------------|
| 301299 | BOY SCOUTS OF AMERICA | HARPER & PEARSON COMPANY, PC ONE RIVERWAY SUITE 1900 HOUSTON, TX 77056-1973 | AUDITING SERVICES DATED 12/03/2018 | $0.00 |
| 302300 | BOY SCOUTS OF AMERICA | HARPER & PEARSON COMPANY, PC ONE RIVERWAY SUITE 1900 HOUSTON, TX 77056-1973 | AUDITING SERVICES DATED 12/03/2018 | $0.00 |
| 303301 | BOY SCOUTS OF AMERICA | HARPER & PEARSON COMPANY, PC ONE RIVERWAY SUITE 1900 HOUSTON, TX 77056-1973 | AUDITING SERVICES DATED 12/03/2018 | $0.00 |
| 304302 | BOY SCOUTS OF AMERICA | HARPER & PEARSON COMPANY, PC ONE RIVERWAY SUITE 1900 HOUSTON, TX 77056-1973 | AUDITING SERVICES DATED 12/03/2019 | $0.00 |
| 305303 | BOY SCOUTS OF AMERICA | HARPER & PEARSON COMPANY, PC ONE RIVERWAY SUITE 1000 HOUSTON, TX 77056-1973 | BUSINESS ASSOCIATE AGREEMENT DATED 03/12/2009 | $0.00 |
| 306304 | BOY SCOUTS OF AMERICA | HARRY WIMBROUGH | COPYRIGHT LICENSE AGREEMENT DATED 01/11/2018 | $0.00 |
| 307305 | BOY SCOUTS OF AMERICA | HAWKEYE AREA COUNCIL 660 32ND AVENUE, SW CEDAR RAPIDS, IA 52404-3910 | LEASE AGREEMENT | $0.00 |
| 308306 | BOY SCOUTS OF AMERICA | HEART OF AMERICA COUNCIL, BOY SCOUTS OF AMERICA 10210 HOLMES RD. KANSAS CITY, MO 64131 | AGREEMENT OF LEASE DATED 07/01/2015 | $0.00 |
| 309307 | BOY SCOUTS OF AMERICA | HEART OF AMERICA COUNCIL, BOY SCOUTS OF AMERICA 10210 HOLMES RD. KANSAS CITY, MO 64131 | AGREEMENT OF SUBLEASE DATED 03/01/2016 | $0.00 |
| 310308 | BOY SCOUTS OF AMERICA | HEART OF AMERICA COUNCIL, BOY SCOUTS OF AMERICA 10210 HOLMES RD. KANSAS CITY, MO 64131 | ANNUAL PATCH COMMITMENT AGREEMENT DATED: 04/01/2019 | $0.00 |
| 311309 | BOY SCOUTS OF AMERICA | HIGH TOWERS WOOD, WELDING & FAB., INC. PO BOX 186 | GENERAL CONTRACTOR AGREEMENT DATED 01/01/2018 | $0.00 |
| 312310 | BOY SCOUTS OF AMERICA | HIGH TOWERS WOOD, WELDING & FAB., INC. PO BOX 186 | GENERAL CONTRACTOR AGREEMENT DATED 01/07/2020 | $0.00 |
| 313311 | BOY SCOUTS OF AMERICA | HIGH TOWERS WOOD, WELDING & FAB., INC. PO BOX 186 | GENERAL CONTRACTOR AGREEMENT DATED 01/07/2020 | $0.00 |
| 314312 | BOY SCOUTS OF AMERICA | HITACHI CONSULTING ATTN: SONA MANZO 14642 DALLAS PARKWAY #800 DALLAS, TX 75254 | MASTER SERVICES AGREEMENT DATED 06/17/2016 | $0.00 |
| 315313 | BOY SCOUTS OF AMERICA | HOOSIER TRAILS COUNCIL, BOY SCOUTS OF AMERICA 5625 EAST STATE ROAD 46 BLOOMINGTON, IN 47401 | AGREEMENT OF LEASE DATED 03/01/2018 | $0.00 |
| 316314 | BOY SCOUTS OF AMERICA | HOOSIER TRAILS COUNCIL, BOY SCOUTS OF AMERICA 5625 EAST STATE ROAD 46 BLOOMINGTON, IN 47401 | ANNUAL PATCH COMMITMENT AGREEMENT DATED: 04/01/2019 | $0.00 |
| 317315 | BOY SCOUTS OF AMERICA | HSP EPI ACQUISITION, LLC DBA ENTERTAINMENT 1401 CROOKS RD | FIRST AMENDMENT TO STATEMENT OF WORK DATED 01/31/2017 | $64,442.61 |
| 318316 | BOY SCOUTS OF AMERICA | HYG FINANCIAL SERVICES, INC. 300 E. JOHN CARPENTER FREEWAY IRVING, TX 75062-2712 | EQUIPMENT SCHEDULE DATED 08/02/2016 | $616.52 |

**Boy Scouts of America**
**Schedule of Assumed Executory Contracts** [1] [2] [3]

$ Reflect Actual Amount

| # | Debtor | Counterparty Name | Contract Description | Cure Amount |
|---|---|---|---|---|
| 310317 | BOY SCOUTS OF AMERICA | IAA<br>ATTENTION: JEFF HUBBARD<br>ATTENTION: JEANENE O'BRIEN<br>TWO WESTBROOK CORPORATE CENTER<br>SUITE 500<br>WESTCHESTER, IL 60154 | AUCTION SERVICE AGREEMENT DATED 07/07/2011 | $0.00 |
| 320318 | BOY SCOUTS OF AMERICA | IAA<br>ATTN: JEFF HUBBARD<br>ATTN: JEANENE O'BRIEN<br>TWO WESTBROOK CORPORATE CENTER<br>SUITE 500<br>WESTCHESTER, IL 60154 | JOINT MARKETING AND CO-BRANDING AGREEMENT DATED 06/24/2011 | $0.00 |
| 321319 | BOY SCOUTS OF AMERICA | IBM CORPORATION | CLOUD SERVICES AGREEMENT DATED 11/01/2018 | $25,612.55 |
| 322320 | BOY SCOUTS OF AMERICA | IDENTISYS, INC. | INVOICE DATED 05/01/2018 | $3,554.54 |
| 323321 | BOY SCOUTS OF AMERICA | ILLOWA COUNCIL, BOY SCOUTS OF AMERICA<br>4412 N. BRADY ST.<br>DAVENPORT, IA 52806 | AGREEMENT OF LEASE DATED 11/01/2018 | $0.00 |
| 324322 | BOY SCOUTS OF AMERICA | IMPACT PRODUCTIONS<br>ATTN: TOM NEWMAN<br>3939 SOUTH HARVARD AVENUE<br>TULSA, OK 74135 | LICENSE OF RIGHTS AGREEMENT DATED 12/22/2015 | $0.00 |
| 325323 | BOY SCOUTS OF AMERICA | IMPRIMIS GROUP, INC./BRAVO TECHNICAL RESOURCES, INC.<br>4835 LBJ FREEWAY<br>SUITE 1000<br>DALLAS, TX 75244 | TEMPORARY SERVICES AGREEMENT DATED 07/12/2012 | $0.00 |
| 326324 | BOY SCOUTS OF AMERICA | INDIAN MOTORCYCLE INTERNATIONAL, LLC<br>ATTN: GENERAL COUNSEL<br>2100 HIGHWAY 55<br>MEDINA, MN 55340 | SETTLEMENT AGREEMENT DATED 10/25/2017 | $0.00 |
| 327325 | BOY SCOUTS OF AMERICA | INDIAN NATIONS COUNCIL, BOY SCOUTS OF AMERICA<br>4295 S. GARNETT ROAD<br>TULSA, OK 74146-4261 | AGREEMENT OF LEASE DATED 07/01/2018 | $0.00 |
| 328326 | BOY SCOUTS OF AMERICA | INFINITY MANAGEMENT, INC.<br>84 PARK AVENUE<br>SUITE C-101<br>FLEMINGTON, NJ 08801 | CONTRACT FOR SERVICES DATED 11/21/2017 | $330.00 |
| 329327 | BOY SCOUTS OF AMERICA | INFOGROUP<br>1020 EAST 1ST STREET<br>PAPILLON, NE 68046 | PRODUCT, SERVICES AND PRICING SCHEDULE TO MASTER LICENSE AND SERVICES AGREEMENT DATED 05/15/2019 | $0.00 |
| 330328 | BOY SCOUTS OF AMERICA | INFOGROUP INC., AND ITS AFFILIATES<br>ATTENTION: CORPORATE COUNSEL<br>1020 EAST 1ST STREET<br>PAPILLON, NE 68046 | MASTER LICENSE AND SERVICES AGREEMENT DATED 02/23/2017 | $0.00 |
| 331329 | BOY SCOUTS OF AMERICA | INFOR (US) INC | SAAS ORDER FORM | $271.43 |
| 332330 | BOY SCOUTS OF AMERICA | INFOSTAF CONSULTING INC., D/B/A SOURCE DIRECT<br>ATTN: JAMES D. MACINTYRE, GENERAL COUNSEL<br>15301 DALLAS PARKWAY, SUITE 700<br>ADDISON, TX 75001 | MASTER SERVICES AGREEMENT DATED 11/01/2012 | $0.00 |
| 333331 | BOY SCOUTS OF AMERICA | INFOSTAF CONSULTING INC., D/B/A SOURCE DIRECT<br>15301 DALLAS PARKWAY, SUITE 700<br>ADDISON, TX 75001 | STATEMENT OF WORK DATED 10/12/2014 | $0.00 |
| 334332 | BOY SCOUTS OF AMERICA | INFOSTAF CONSULTING INC., D/B/A SOURCE DIRECT<br>15301 DALLAS PARKWAY, SUITE 700<br>ADDISON, TX 75001 | STORAGE AND COMPUTE CAPACITY AGREEMENT DATED 11/01/2012 | $0.00 |

**Boy Scouts of America**
**Schedule of Assumed Executory Contracts** [1] [2] [3]

$ Reflect Actual Amount

| # | Debtor | Counterparty Name | Contract Description | Cure Amount |
|---|--------|-------------------|---------------------|-------------|
| ~~335~~ | ~~BOY SCOUTS OF AMERICA~~ | ~~INFOSYS LIMITED~~ ~~ATTN: LEGAL DEPARTMENT~~ ~~2400 N. GLENVILLE DRIVE~~ ~~SUITE C150~~ ~~RICHARDSON, TX 75082~~ | ~~MASTER SERVICES AGREEMENT DATED 05/22/2019~~ | |
| ~~336~~ | ~~BOY SCOUTS OF AMERICA~~ | ~~INFOSYS LIMITED~~ ~~ATTN: LEGAL DEPARTMENT~~ ~~2400 N. GLENVILLE DRIVE~~ ~~SUITE C150~~ ~~RICHARDSON, TX 75082~~ | ~~STATEMENT OF WORK DATED 05/22/2019~~ | ~~$73,821.86~~ |
| ~~337~~333 | BOY SCOUTS OF AMERICA | INLAND COMMERCIAL PROPERTY MANAGEMENT 7117 10TH STREET NORTH OAKDALE, MN 55125 | THIRD LEASE AGREEMENT DATED 04/01/2015 | $0.00 |
| ~~338~~334 | BOY SCOUTS OF AMERICA | INLAND NORTHWEST COUNCIL, BOY SCOUTS OF AMERICA WEST 411 BOY SCOUT WAY SPOKANE, WA 99201-2243 | AGREEMENT OF LEASE DATED 07/01/2015 | $0.00 |
| ~~339~~335 | BOY SCOUTS OF AMERICA | INLAND NORTHWEST COUNCIL, BOY SCOUTS OF AMERICA WEST 411 BOY SCOUT WAY SPOKANE, WA 99201-2243 | ANNUAL PATCH COMMITMENT AGREEMENT DATED: 10/23/2019 | $0.00 |
| ~~340~~336 | BOY SCOUTS OF AMERICA | INSIGHT INVESTMENTS, CORP. 611 ANTON BLVD SUITE 700 COSTA MESA, CA 92626 | STATEMENT OF WORK DATED 04/13/2017 | |
| ~~341~~337 | BOY SCOUTS OF AMERICA | INSIGHT INVESTMENTS, CORP. 611 ANTON BLVD SUITE #700 COSTA MESA, CA 92626 | STATEMENT OF WORK DATED 08/03/2016 | $5,604.53 |
| ~~342~~338 | BOY SCOUTS OF AMERICA | INSIGHT INVESTMENTS, CORP. 611 ANTON BLVD SUITE 700 COSTA MESA, CA 92626 | STATEMENT OF WORK DATED 08/03/2016 | |
| ~~343~~339 | BOY SCOUTS OF AMERICA | INSIGHT INVESTMENTS, LLC 611 ANTON BLVD SUITE 700 COSTA MESA, CA 92626 | SOW #6 DATED 11/28/2016 | $0.00 |
| ~~344~~340 | BOY SCOUTS OF AMERICA | INSIGHT INVESTMENTS, LLC 611 ANTON BLVD SUITE 700 COSTA MESA, CA 92626 | STATEMENT OF WORK DATED 03/01/2017 | $0.00 |
| ~~345~~341 | BOY SCOUTS OF AMERICA | INSIGHT INVESTMENTS, LLC 611 ANTON BLVD. SUITE 700 COSTA MESA, CA 92626 | STATEMENT OF WORK DATED 04/01/2017 | $0.00 |
| ~~346~~342 | BOY SCOUTS OF AMERICA | INSIGHT INVESTMENTS, LLC 611 ANTON BLVD SUITE 700 COSTA MESA, CA 92626 | STATEMENT OF WORK DATED 05/01/2018 | $0.00 |
| ~~347~~343 | BOY SCOUTS OF AMERICA | INSIGHT INVESTMENTS, LLC 611 ANTON BLVD SUITE 700 COSTA MESA, CA 92626 | STATEMENT OF WORK DATED 05/01/2018 | $0.00 |
| ~~348~~344 | BOY SCOUTS OF AMERICA | INSIGHT INVESTMENTS, LLC 611 ANTON BLVD SUITE 700 COSTA MESA, CA 92626 | STATEMENT OF WORK DATED 07/01/2018 | $0.00 |

**Boy Scouts of America**
**Schedule of Assumed Executory Contracts** [1] [2] [3]

$ Reflect Actual Amount

| # | Debtor | Counterparty Name | Contract Description | Cure Amount |
|---|---|---|---|---|
| 349345 | BOY SCOUTS OF AMERICA | INSIGHT INVESTMENTS, LLC<br>611 ANTON BLVD<br>SUITE 700<br>COSTA MESA, CA 92626 | STATEMENT OF WORK DATED 09/01/2017 | $0.00 |
| 350346 | BOY SCOUTS OF AMERICA | INSIGHT INVESTMENTS, LLC<br>611 ANTON BLVD.<br>SUITE 700<br>COSTA MESA, CA 92626 | STATEMENT OF WORK DATED 10/01/2017 | $0.00 |
| 351347 | BOY SCOUTS OF AMERICA | INSIGHT INVESTMENTS, LLC<br>611 ANTON BLVD<br>SUITE 700<br>COSTA MESA, CA 92626 | STATEMENT OF WORK DATED 10/01/2018 | $0.00 |
| 352348 | BOY SCOUTS OF AMERICA | INTEGRALIS INC.<br>60 HICKORY DRIVE<br>WALTHAM, MA 02451 | MASTER SERVICES AGREEMENT (WHERE INTERGRALIS IS PROVIDING CONSULTANCY) DATED 02/02/2012 | $0.00 |
| 353349 | BOY SCOUTS OF AMERICA | INTEGRATED WAREHOUSING SOLUTIONS, LLC<br>3075 HIGHLAND PARKWAY | SOFTWARE LICENSE, MAINTENANCE AND SUPPORT AGREEMENT DATED 05/05/2006 | $0.00 |
| 354350 | BOY SCOUTS OF AMERICA | INTEGRITY SERVICES GROUP<br>706 INDUSTRIAL PARKWAY | GENERAL CONTRACTOR AGREEMENT DATED 01/01/2018 | $0.00 |
| 355351 | BOY SCOUTS OF AMERICA | INTERFACE EAP | MEMBER ASSISTANCE PROGRAM DATED 04/01/2017 | $0.00 |
| 356352 | BOY SCOUTS OF AMERICA | INTERNATIONAL BUSINESS MACHINES CORPORATION<br>1 NEW ORCHARD ROAD<br>ARMONK, NY 10504-1722 | ORDER AND PRICING SCHEDULE DATED 11/01/2018 | $0.00 |
| 357353 | BOY SCOUTS OF AMERICA | INVESCO REAL ESTATE FUND III, L.P.<br>ATTENTION: MELISSA NECKAR<br>C/O IRI FUND III, L.P.<br>13155 NOEL ROAD<br>DALLAS, TX 75240 | SUBSCRIPTION AGREEMENT DATED 12/02/2011 | $0.00 |
| 358354 | BOY SCOUTS OF AMERICA | IODIN SECURITY ASSOCIATES<br>4055 VALLEY VIEW LANE<br>STE. 150<br>FARMERS BRANCH, TX 75244 | AMENDMENT TO AGREEMENT DATED 01/01/2019 | $0.00 |
| 359355 | BOY SCOUTS OF AMERICA | IRON MOUNTAIN | CUSTOMER AGREEMENT DATED 06/01/2017 | $4,281.66 |
| 360356 | BOY SCOUTS OF AMERICA | IRON MOUNTAIN INFORMATION MANAGEMENT, LLC<br>7277 N HAGGERTY RD<br>CANTON, MI 48187 | TRANSPORTATION AGREEMENT DATED 06/01/2017 | $0.00 |
| 361357 | BOY SCOUTS OF AMERICA | ISI TELEMANAGEMENT SOLUTIONS, LLC<br>1051 PERIMETER DRIVE<br>STE 200<br>SCHAUMBURG, IL 60173 | INVOICE DATED 02/01/2017 | $0.00 |
| 362358 | BOY SCOUTS OF AMERICA | ISTROUMA AREA COUNCIL, BOY SCOUTS OF AMERICA<br>9644 BROOKLINE AVENUE<br>BATON ROUGE, LA 70809 | AGREEMENT OF LEASE DATED 08/01/2015 | $0.00 |
| 363359 | BOY SCOUTS OF AMERICA | J.P. ENTERPRISES INC.<br>2828 TRADE CENTER DRIVE, SUITE 100<br>CARROLLTON, TX | WAREHOUSE SERVICES AGREEMENT DATED 05/08/2019 | $8,925.18 |
| 364360 | BOY SCOUTS OF AMERICA | JAYHAWK AREA COUNCIL, BOY SCOUTS OF AMERICA<br>1020 SE MONROE<br>TOPEKA, KS 66612-1110 | AGREEMENT OF LEASE DATED 07/01/2015 | $0.00 |
| 365361 | BOY SCOUTS OF AMERICA | JDA SOFTWARE, INC.<br>ATTENTION: GENERAL COUNSEL<br>W COPY TO: CHIEF EXECUTIVE OFFICER<br>15059 N. SCOTTSDALE ROAD<br>SUITE 400<br>SCOTTSDALE, AZ 85254 | AMENDED MAINTENANCE SCHEDULE DATED 03/01/2018 | $0.00 |

**Boy Scouts of America**
**Schedule of Assumed Executory Contracts** [1] [2] [3]

$ Reflect Actual Amount

| # | Debtor | Counterparty Name | Contract Description | Cure Amount |
|---|--------|-------------------|---------------------|-------------|
| 366362 | BOY SCOUTS OF AMERICA | JDA SOFTWARE, INC.<br>15059 N. SCOTTSDALE ROAD, SUITE 400<br>SCOTTSDALE, AZ 85254 | AMENDED MAINTENANCE SCHEDULE DATED 05/30/2017 | $0.00 |
| 367363 | BOY SCOUTS OF AMERICA | JDA SOFTWARE, INC.<br>CHIEF EXECUTIVE OFFICER | CLOUD SERVICES SUBSCRIPTION AND PROFESSIONAL SERVICES AGREEMENT DATED 11/01/2019 | $0.00 |
| 368364 | BOY SCOUTS OF AMERICA | JDA SOFTWARE, INC.<br>ATTENTION: GENERAL COUNSEL<br>W COPY TO: CHIEF EXECUTIVE OFFICER<br>14400 N. 87TH STREET<br>SCOTTSDALE, AZ 85260-3649 | CUSTOMER AGREEMENT DATED 02/27/2008 | $0.00 |
| 369365 | BOY SCOUTS OF AMERICA | JDA SOFTWARE, INC.<br>ATTENTION: GENERAL COUNSEL<br>COPY TO: CHIEF EXECUTIVE OFFICER<br>15059 N. SCOTTSDALE ROAD<br>SUITE 400<br>SCOTTSDALE, AZ 85254 | MAINTENANCE SCHEDULE DATED 03/01/2019 | $0.00 |
| 370366 | BOY SCOUTS OF AMERICA | JDA SOFTWARE, INC. | SOFTWARE AGREEMENT DATED 02/27/2008 | $0.00 |
| 371367 | BOY SCOUTS OF AMERICA | JDA SOFTWARE, INC.<br>ATTENTION: GENERAL COUNSEL<br>W COPY TO: CHIEF EXECUTIVE OFFICER<br>14400 N. 87TH STREET<br>SCOTTSDALE, AZ 85260-3649 | SOFTWARE AND MAINTENANCE SCHEDULE DATED 04/20/2012 | $0.00 |
| 372368 | BOY SCOUTS OF AMERICA | JERSEY SHORE COUNCIL, BOY SCOUTS OF AMERICA<br>1518 RIDGEWAY ROAD<br>TOMS RIVER, NJ 08755-4072 | AGREEMENT OF LEASE DATED 07/01/2015 | $0.00 |
| 373369 | BOY SCOUTS OF AMERICA | JESSE STARK<br>18041 FORRER ST. | PROFESSIONAL SERVICES AGREEMENT DATED 02/14/2019 | $0.00 |
| 374370 | BOY SCOUTS OF AMERICA | JESSE STARK<br>18041 FORRER ST. | PROFESSIONAL SERVICES AGREEMENT DATED 02/15/2019 | $0.00 |
| 375371 | BOY SCOUTS OF AMERICA | JESSE STARK<br>18041 FORRER ST. | PROFESSIONAL SERVICES AGREEMENT DATED 02/15/2019 | $0.00 |
| 376372 | BOY SCOUTS OF AMERICA | JESSE STARK<br>18041 FORRER ST. | PROFESSIONAL SERVICES AGREEMENT DATED 04/13/2019 | $0.00 |
| 377373 | BOY SCOUTS OF AMERICA | JESSE STARK<br>18041 FORRER ST. | PROFESSIONAL SERVICES AGREEMENT DATED 04/14/2019 | $0.00 |
| 378374 | BOY SCOUTS OF AMERICA | JHC TECHNOLOGY, INC.<br>ATTN: CRAIG ATKINSON<br>401 POST OFFICE ROAD<br>SUITE 201<br>WALDORF, MD 20602 | MASTER SERVICES AGREEMENT DATED 02/13/2015 | $0.00 |
| 379375 | BOY SCOUTS OF AMERICA | JHC TECHNOLOGY, INC.<br>ATTN: CRAIG ATKINSON<br>401 POST OFFICE ROAD<br>SUITE 201<br>WALDORF, MD 20602 | PROFESSIONAL SERVICES AGREEMENT DATED 04/07/2016 | $0.00 |
| 380376 | BOY SCOUTS OF AMERICA | JOANNE MCGUIRE<br>4/394 PINE RIDGE ROAD | PROFESSIONAL SERVICES AGREEMENT DATED 02/04/2019 | $0.00 |
| 381377 | BOY SCOUTS OF AMERICA | JOANNE MCGUIRE<br>4/394 PINE RIDGE ROAD | PROFESSIONAL SERVICES AGREEMENT DATED 02/04/2019 | $0.00 |
| 382378 | BOY SCOUTS OF AMERICA | JOANNE MCGUIRE<br>4/394 PINE RIDGE ROAD | PROFESSIONAL SERVICES AGREEMENT DATED 02/04/2019 | $0.00 |
| 383379 | BOY SCOUTS OF AMERICA | JOANNE MCGUIRE<br>4/394 PINE RIDGE ROAD | PROFESSIONAL SERVICES AGREEMENT DATED 02/04/2019 | $0.00 |
| 384380 | BOY SCOUTS OF AMERICA | JOANNE MCGUIRE<br>4/394 PINE RIDGE ROAD | PROFESSIONAL SERVICES AGREEMENT DATED 02/14/2019 | $0.00 |

**Boy Scouts of America**
**Schedule of Assumed Executory Contracts** [1] [2] [3]

$ Reflect Actual Amount

| # | Debtor | Counterparty Name | Contract Description | Cure Amount |
|---|---|---|---|---|
| 385381 | BOY SCOUTS OF AMERICA | JOANNE MCGUIRE 4/394 PINE RIDGE ROAD | PROFESSIONAL SERVICES AGREEMENT DATED 02/14/2019 | $0.00 |
| 386382 | BOY SCOUTS OF AMERICA | JOANNE MCGUIRE 4/394 PINE RIDGE ROAD | PROFESSIONAL SERVICES AGREEMENT DATED 02/14/2019 | $0.00 |
| 387383 | BOY SCOUTS OF AMERICA | JOHNSON & SEKIN 800 JACKSON STREET, SUITE 300 | ADVERTISING AGENCY FEE AGREEMENT DATED 01/01/2018 | $0.00 |
| 388384 | BOY SCOUTS OF AMERICA | JONAS SOFTWARE USA LLC 7600 NORTH 15TH STREET, SUITE 250 PHOENIX, AZ 85020 | CLOUD SERVICES AGREEMENT DATED 03/05/2019 | $0.00 |
| 389385 | BOY SCOUTS OF AMERICA | JOSEPH DUREL | COPYRIGHT LICENSE AGREEMENT DATED 01/11/2018 | $0.00 |
| 390386 | BOY SCOUTS OF AMERICA | JP LOGISTICS 2840 COMMODORE DRIVE #120 | AMENDMENT TO WAREHOUSING AND SERVICES AGREEMENT DATED 04/01/2015 | $0.00 |
| 391387 | BOY SCOUTS OF AMERICA | JP LOGISTICS 2840 COMMODORE DRIVE #120 | JP LOGISTICS WAREHOUSING AND SERVICES AGREEMENT DATED 04/01/2014 | $0.00 |
| 392388 | BOY SCOUTS OF AMERICA | JPMORGAN CHASE BANK, N.A. 2500 WESTFIELD DRIVE | COMMERCIAL CARD CLASSIC APPLICATION & AGREEMENT DATED 11/05/2015 | $0.00 |
| 393389 | BOY SCOUTS OF AMERICA | JPMORGAN CHASE BANK, N.A. 10 SOUTH DEARBORN, FLOOR 34 | COMMERCIAL CARD CLASSIC APPLICATION & AGREEMENT DATED 12/14/2015 | $0.00 |
| 394390 | BOY SCOUTS OF AMERICA | JPMORGAN CHASE BANK, N.A. ATTN: PHIL MARTIN 10 S. DEARBORN STREET MAIL CODE IL1-1415 CHICAGO, IL 60603 | IMPLEMENTATION STATEMENT OF WORK | $0.00 |
| 395391 | BOY SCOUTS OF AMERICA | JPMORGAN CHASE BANK, N.A. ATTN: PHIL MARTIN 10 S. DEARBORN STREET MAIL CODE IL1-1415 CHICAGO, IL 60603 | MASTER AGREEMENT DATED 05/12/2016 | $0.00 |
| 396392 | BOY SCOUTS OF AMERICA | JPMORGAN CHASE BANK, N.A. 4 NORTHEASTERN BOULEVARD | PAYMENT INSTRUMENT PROCESSING AGREEMENT DATED 05/12/2016 | $0.00 |
| 397393 | BOY SCOUTS OF AMERICA | JUSTIN PACK PROFESSIONAL ARBORIST, LLC 17768 FRIARS HILL ROAD FRANKFORD, WV 24938 | PROFESSIONAL SERVICES AGREEMENT DATED 03/01/2017 | $0.00 |
| 398394 | BOY SCOUTS OF AMERICA | KENNEDY CAPITAL MANAGEMENT, INC. 10829 OLIVE BLVD. | INVESTMENT MANAGEMENT AGREEMENT DATED 01/10/2012 | $0.00 |
| 399395 | BOY SCOUTS OF AMERICA | KEWILL INC. 1 EXECUTIVE DRIVE | ADDENDUM TO SOFTWARE LICENSE AND SUPPORT AGREEMENT DATED 11/20/2012 | $0.00 |
| 400396 | BOY SCOUTS OF AMERICA | KEWILL INC. 1 EXECUTIVE DRIVE | SOFTWARE LICENSE AND SUPPORT AGREEMENT DATED 06/29/2012 | $0.00 |
| 401397 | BOY SCOUTS OF AMERICA | KITE CONSTRUCTION PO BOX 95 | GENERAL CONTRACTOR AGREEMENT DATED 03/09/2017 | $0.00 |
| 402398 | BOY SCOUTS OF AMERICA | KONICA MINOLTA PREMIER FINANCE 4251 W. JOHN CARPENTER FREEWAY IRVING, TX 75063 | PREMIER LEASE AGREEMENT DATED 11/20/2015 | $1,507.16 |
| 403399 | BOY SCOUTS OF AMERICA | LANDRY ARCHITECTS 1202 RICHARDSON DR., SUITE 106 RICHARDSON, TX 75080 | CONDITIONS FOR PROFESSIONAL SERVICES ON A CONTINUING BASIS FOR THE BOY SCOUTS OF AMERICA DATED 01/26/2010 | $2,058.50 |
| 404400 | BOY SCOUTS OF AMERICA | LAUREL HIGHLANDS COUNCIL, BOY SCOUTS OF AMERICA FLAG PLAZA 1275 BEDFORD AVENUE PITTSBURGH, PA 15219-3699 | ANNUAL PATCH COMMITMENT AGREEMENT DATED: 04/01/2019 | $0.00 |
| 405401 | BOY SCOUTS OF AMERICA | LAUREL HIGHLANDS COUNCIL, BOY SCOUTS OF AMERICA FLAG PLAZA | BOY SCOUTS OF AMERICA SUPPLY GROUP LEASE/CONTRACT APPROVAL DATED 08/01/2016 | $0.00 |
| 406402 | BOY SCOUTS OF AMERICA | LCG ASSOCIATES, INC. 400 GALLERIA PARKWAY, SUITE 1800 | INVESTMENT CONSULTING AGREEMENT DATED 01/01/2015 | $0.00 |

**Boy Scouts of America**
**Schedule of Assumed Executory Contracts** [1] [2] [3]

$ Reflect Actual Amount

| # | Debtor | Counterparty Name | Contract Description | Cure Amount |
|---|---|---|---|---|
| 407403 | BOY SCOUTS OF AMERICA | LEGATO MANAGEMENT SOLUTIONS, INC.<br>7550 IH 10, SUITE 940 | MASTER SOFTWARE LICENSE AND SERVICES AGREEMENT DATED 12/02/2015 | $0.00 |
| 408404 | BOY SCOUTS OF AMERICA | LEGO SYSTEMS, INC.<br>555 TAYLOR ROAD, P.O. BOX 1600 | GENERAL SALES AGREEMENT- LEGO SYSTEMS, INC. DATED 05/15/2017 | $0.00 |
| 409405 | BOY SCOUTS OF AMERICA | LEVEL 3 COMMUNICATIONS, LLC<br>1025 ELDORADO BLVD.<br>BROOMFIELD, CO 80021 | MASTER SERVICE AGREEMENT DATED 05/25/2006 | $5,008.00 |
| 410406 | BOY SCOUTS OF AMERICA | LEXISNEXIS STATE NET<br>2101 K STREET | SERVICES ORDER FORM AND TERMS DATED 02/01/2019 | $0.00 |
| 411407 | BOY SCOUTS OF AMERICA | LINCOLN HERITAGE COUNCIL, BOY SCOUTS OF AMERICA<br>12001 SYCAMORE STATION PLACE<br>LOUISVILLE, KY 40299-4898 | AGREEMENT OF LEASE BY AND BETWEEN LINCOLN HERITAGE COUNCIL, BSA AND NATIONAL COUNCIL, BSA DATED 01/01/2015 | $0.00 |
| 412408 | BOY SCOUTS OF AMERICA | LINCOLN HERITAGE COUNCIL, BOY SCOUTS OF AMERICA<br>12001 SYCAMORE STATION PLACE<br>LOUISVILLE, KY 40299-4898 | ANNUAL PATCH COMMITMENT AGREEMENT<br>DATED: 04/01/2019 | $0.00 |
| 413409 | BOY SCOUTS OF AMERICA | LINKED RETAIL<br>2557 WESTHOLLOW DRIVE | LINKED RETAIL COLLABORATIVE B2C AND B2B SOLUTIONS DATED 08/08/2017 | $0.00 |
| 414410 | BOY SCOUTS OF AMERICA | LINKED RETAIL<br>2557 WESTHOLLOW DRIVE | LINKED RETAIL EC CONTRACT#NT8817 DATED 10/01/2017 | $0.00 |
| 415411 | BOY SCOUTS OF AMERICA | LINKEDIN CORPORATION | LINKEDIN INVOICE DATED 09/08/2017 | $0.00 |
| 416412 | BOY SCOUTS OF AMERICA | LINKEDIN CORPORATION | LINKEDIN PRICING PROPOSAL DATED 12/19/2019 | $0.00 |
| 417413 | BOY SCOUTS OF AMERICA | LINODE, LLC | PURCHASE ORDER DATED 09/20/2017 | $0.00 |
| 418414 | BOY SCOUTS OF AMERICA | LIQUID WEB INC<br>2703 ENA DR. | BOY SCOUTS OF AMERICA CHECK REQUEST DATED 06/28/2017 | $0.00 |
| 419415 | BOY SCOUTS OF AMERICA | LOGMEIN, INC. | LICENSING AGREEMENT DATED 10/22/2015 | $0.00 |
| 420416 | BOY SCOUTS OF AMERICA | LONGHORN COUNCIL, BOY SCOUTS OF AMERICA<br>P. O. BOX 54190 | BOY SCOUTS OF AMERICA SUPPLY GROUP LEASE/CONTRACT APPROVAL DATED 07/01/2015 | $0.00 |
| 421417 | BOY SCOUTS OF AMERICA | LONGHORN COUNCIL, BOY SCOUTS OF AMERICA<br>P. O. BOX 54190 | BOY SCOUTS OF AMERICA SUPPLY GROUP LEASE/CONTRACT APPROVAL DATED 08/01/2015 | $0.00 |
| 422418 | BOY SCOUTS OF AMERICA | LONGHORN COUNCIL, BOY SCOUTS OF AMERICA<br>P. O. BOX 54190 | BOY SCOUTS OF AMERICA SUPPLY GROUP LEASE/CONTRACT APPROVAL DATED 08/10/2015 | $0.00 |
| 423419 | BOY SCOUTS OF AMERICA | LONGHORN COUNCIL, BOY SCOUTS OF AMERICA<br>P. O. BOX 54190 | BOY SCOUTS OF AMERICA SUPPLY GROUP LEASE/CONTRACT APPROVAL DATED 08/10/2015 | $0.00 |
| 424420 | BOY SCOUTS OF AMERICA | LONGHOUSE COUNCIL, BOY SCOUTS OF AMERICA<br>2803 BREWERTON ROAD | BOY SCOUTS OF AMERICA SUPPLY GROUP LEASE/CONTRACT APPROVAL DATED 07/21/2015 | $0.00 |
| 425421 | BOY SCOUTS OF AMERICA | LONGS PEAK COUNCIL, BOY SCOUTS OF AMERICA<br>2215 23RD AVE | BOY SCOUTS OF AMERICA SUPPLY GROUP LEASE/CONTRACT APPROVAL DATED 08/04/2015 | $0.00 |
| 426422 | BOY SCOUTS OF AMERICA | LOWE'S COMPANIES, INC. | SUPPLY AGREEMENT DATED 11/15/2011 | $22,237.26 |
| 427423 | BOY SCOUTS OF AMERICA | LOWE'S HOME CENTERS, LLC.<br>1605 CURTIS BRIDGE ROAD<br>WILKESBORO, NC 28697 | PARTICIPATING ADDENDUM DATED 02/14/2018 | $0.00 |
| 428424 | BOY SCOUTS OF AMERICA | LUMOS NETWORKS | FIBER OPTIC LEASE AGREEMENT | $0.00 |
| 429425 | BOY SCOUTS OF AMERICA | LUMOS NETWORKS | SERVICES AGREEMENT DATED 08/03/2016 | $0.00 |
| 430426 | BOY SCOUTS OF AMERICA | LUMOS NETWORKS | SERVICES AGREEMENT DATED 10/11/2018 | $0.00 |
| 431427 | BOY SCOUTS OF AMERICA | LUMOS NETWORKS | SERVICES AGREEMENT DATED 12/05/2012 | $0.00 |
| 432428 | BOY SCOUTS OF AMERICA | LUMOS NETWORKS OF WEST VIRGINIA INC.<br>1 LUMOS PLAZA<br>WAYNESBORO, VA 22980 | FIBER OPTIC LEASE AGREEMENT | $0.00 |
| 433429 | BOY SCOUTS OF AMERICA | MACRO INTEGRATION SERVICES<br>311 SOUTH REGIONAL ROAD | MASTER AGREEMENT FOR GOODS AND SERVICES DATED 11/05/2018 | $44,645.00 |
| 434430 | BOY SCOUTS OF AMERICA | MAGENTO INC. | MAGENTO INVOICE DATED 03/12/2018 | $0.00 |
| 435431 | BOY SCOUTS OF AMERICA | MAILFINANCE INC - NEOPOST USA INC.<br>478 WHEELERS FARM ROAD | PRODUCT LEASE AGREEMENT WITH METER RENTAL AGREEMENT DATED 11/14/2012 | $0.00 |
| 436432 | BOY SCOUTS OF AMERICA | MAILFINANCE INC. | MAIL FINANCE LEASE AGREEMENT DATED 06/05/2012 | $0.00 |
| 437433 | BOY SCOUTS OF AMERICA | MAINTENANCE ASSISTANT INC.<br>35 GOLDEN AVE, SUITE A-201 | BOY SCOUTS OF AMERICA LEASE/CONTRACT APPROVAL DATED 10/20/2016 | $0.00 |

**Boy Scouts of America**
**Schedule of Assumed Executory Contracts** [1] [2] [3]

$ Reflect Actual Amount

| # | Debtor | Counterparty Name | Contract Description | Cure Amount |
|---|---|---|---|---|
| 438434 | BOY SCOUTS OF AMERICA | MALLORY, BRENDA | LETTER AGREEMENT DATED 04/12/2017 | $0.00 |
| 439435 | BOY SCOUTS OF AMERICA | MANAGING EDITOR INC. 610 OLD YORK RD., SUITE 400 JENKINTOWN, PA 19046 | TRUEDIT SERVICE ORDER DATED 03/23/2017 | $0.00 |
| 440436 | BOY SCOUTS OF AMERICA | MARK MONITOR INC PO BOX 71398 | BOY SCOUTS OF AMERICA LEASE/CONTRACT APPROVAL DATED 05/10/2016 | $2,878.28 |
| 441437 | BOY SCOUTS OF AMERICA | MARKETPAY ASSOCIATES, LLC 2401 15TH STREET, SUITE 300 DENVER, CO 80202 | MASTER SERVICES AGREEMENT DATED 04/25/2007 | $0.00 |
| 442438 | BOY SCOUTS OF AMERICA | MARKETPAY ASSOCIATES, LLC 2401 15TH STREET, SUITE 300 DENVER, CO 80202 | SECOND AMENDMENT TO ORDER DATED 08/29/2016 | $0.00 |
| 443439 | BOY SCOUTS OF AMERICA | MARKETSMART LLC 6404 IVY LN, STE 110 | MARKETSMART SERVICES AGREEMENT DATED 10/12/2018 | $0.00 |
| 444440 | BOY SCOUTS OF AMERICA | MARKMONITOR, INC. 45 FREMONT STREET, SUITE 1400 | BOY SCOUTS OF AMERICA LEASE/CONTRACT APPROVAL DATED 03/07/2006 | $0.00 |
| 445441 | BOY SCOUTS OF AMERICA | MAYFLOWER COUNCIL, BOY SCOUTS OF AMERICA 2 MOUNT ROYAL AVE., STE. 100 MARLBOROUGH, MA 01752 | ANNUAL PATCH COMMITMENT AGREEMENT DATED: 11/19/2019 | $0.00 |
| 446442 | BOY SCOUTS OF AMERICA | MEAD & HUNT INC. 400 TRACY WAY, SUITE 200 | PROFESSIONAL SERVICES AGREEMENT DATED 03/15/2019 | $0.00 |
| 447443 | BOY SCOUTS OF AMERICA | MEDIARADAR, INC. 252 W 37TH STREET | MEDIARADAR, INC. SUBSCRIPTION AGREEMENT DATED 12/22/2017 | $0.00 |
| 448444 | BOY SCOUTS OF AMERICA | MELISSA DATA CORP. 22382 AVENIDA EMPRESA | MELISSA DATA DOWS SERVICE LICENSE AGREEMENT DATED 09/01/2015 | $87.43 |
| 449445 | BOY SCOUTS OF AMERICA | MERCER (US) INC PO BOX 730212 | FOURTH AMENDMENT TO THE AGREEMENT FOR SERVICES DATED 12/31/2016 | $0.00 |
| 450446 | BOY SCOUTS OF AMERICA | MERCER HEALTH & BENEFITS LLC ATTN: GLOBAL CHIEF COUNSEL - MERCER SERVICES INVESTORS WAY NORWOOD, MA 02062 | FOURTH AMENDMENT TO THE AGREEMENT FOR SERVICES DATED 12/31/2016 | $0.00 |
| 451447 | BOY SCOUTS OF AMERICA | MERCER HEALTH & BENEFITS LLC ATTN: GLOBAL CHIEF COUNSEL - MERCER SERVICES INVESTORS WAY NORWOOD, MA 02062 | FOURTH AMENDMENT TO THE AGREEMENT FOR SERVICES DATED 12/31/2016 | $0.00 |
| 452448 | BOY SCOUTS OF AMERICA | MERCER HR SERVICES, LLC 7324 SOUTHWEST FREEWAY, SUITE 1400 HOUSTON, TX 77074 | AGREEMENT FOR SERVICES TO THE EMPLOYEE BENEFIT PLANS OF THE BOY SCOUTS OF AMERICA DATED 07/01/2005 | $0.00 |
| 453449 | BOY SCOUTS OF AMERICA | MERCER HR SERVICES, LLC 7324 SOUTHWEST FREEWAY, SUITE 1400 HOUSTON, TX 77074 | CHANGE ORDER DATED 09/05/2014 | $0.00 |
| 454450 | BOY SCOUTS OF AMERICA | MERRYCK & CO AMERICAS, LLC PO BOX 9187 | PROFESSIONAL SERVICES AGREEMENT DATED 01/01/2020 | $1,000.00 |
| 455451 | BOY SCOUTS OF AMERICA | METLIFE C/O CHRIS DAVENPORT 5400 LBJ FREEWAY, SUITE 1100 DALLAS, TX 75240 | RENEWAL PACKAGE DATED 06/29/2016 | $0.00 |
| 456452 | BOY SCOUTS OF AMERICA | METRO MANAGEMENT INC OFFICES AT EBENEZER | 1ST EXTENSION OF LEASE AGREEMENT DATED 09/08/2017 | $0.00 |
| 457453 | BOY SCOUTS OF AMERICA | METROPOLITAN LIFE INSURANCE COMPANY ONE MADISON AVENUE | ADMINISTRATIVE SERVICES AGREEMENT DATED 01/01/1999 | $0.00 |
| 458454 | BOY SCOUTS OF AMERICA | METROPOLITAN LIFE INSURANCE COMPANY ONE MADISON AVENUE | BOY SCOUTS OF AMERICA LEASE/CONTRACT APPROVAL DATED 02/07/2002 | $0.00 |
| 459455 | BOY SCOUTS OF AMERICA | METROPOLITAN LIFE INSURANCE COMPANY ONE MADISON AVENUE NEW YORK, NY 10010-3690 | METROPOLITAN LIFE INSURANCE COMPANY APPLICATION FOR GROUP INSURANCE DATED 01/01/1996 | $0.00 |

**Boy Scouts of America**
**Schedule of Assumed Executory Contracts** [1] [2] [3]

$ Reflect Actual Amount

| # | Debtor | Counterparty Name | Contract Description | Cure Amount |
|---|---|---|---|---|
| 460456 | BOY SCOUTS OF AMERICA | METROPOLITAN LIFE INSURANCE COMPANY ONE MADISON AVENUE | METROPOLITAN LIFE INSURANCE COMPANY DATED 05/08/2003 | $0.00 |
| 461457 | BOY SCOUTS OF AMERICA | MIAMI VALLEY COUNCIL, BOY SCOUTS OF AMERICA 7285 POE AVENUE DAYTON, OH 45414 | AGREEMENT OF LEASE BY AND BETWEEN MIAMI VALLEY COUNCIL, BSA AND NATIONAL COUNCIL, BSA DATED 06/01/2018 | $0.00 |
| 462458 | BOY SCOUTS OF AMERICA | MICROSOFT CORP [4] ONE MICROSOFT WAY | MICROSOFT PREMIER CORE SERVICES AGREEMENT INVOICE # 232910 DATED 04/04/2013 | $0.00 |
| 463459 | BOY SCOUTS OF AMERICA | MICROSOFT CORP [4] | MICROSOFT VOLUME LICENSING DATED 09/11/2019 | $0.00 |
| 464460 | BOY SCOUTS OF AMERICA | MID-AMERICA COUNCIL, BOY SCOUTS OF AMERICA 12401 WEST MAPLE RD. OMAHA, NE 68164-1853 | AGREEMENT OF LEASE BY AND BETWEEN MID- AMERICA COUNCIL, BSA AND NATIONAL COUNCIL, BSA DATED 07/01/2015 | $0.00 |
| 465461 | BOY SCOUTS OF AMERICA | MID-IOWA COUNCIL, BOY SCOUTS OF AMERICA 6123 SCOUT TRAIL DES MOINES, IA 50321-1601 | AGREEMENT OF LEASE BY AND BETWEEN MID-IOWA COUNCIL, BSA AND NATIONAL COUNCIL, BSA DATED 04/01/2018 | $0.00 |
| 466462 | BOY SCOUTS OF AMERICA | MIKE ADAIR | CONTRIBUTOR'S AGREEMENT DATED 01/20/2020 | $0.00 |
| 467463 | BOY SCOUTS OF AMERICA | MIKE ADAIR | CONTRIBUTOR'S AGREEMENT DATED 01/20/2020 | $0.00 |
| 468464 | BOY SCOUTS OF AMERICA | MIKE ADAIR | CONTRIBUTOR'S AGREEMENT DATED 01/20/2020 | $0.00 |
| 469465 | BOY SCOUTS OF AMERICA | MIKE ROEMER | CONTRIBUTOR'S AGREEMENT DATED 01/31/2020 | $1,700.88 |
| 470466 | BOY SCOUTS OF AMERICA | MILLIMAN, INC. 101 W. RENNER ROAD | 2020 ACTUARIAL CONSULTING SERVICES DATED 02/05/2020 | $13,762.50 |
| 471467 | BOY SCOUTS OF AMERICA | MILLIMAN, INC. 101 W. RENNER ROAD, SUITE 325 | CONSULTING SERVICES AGREEMENT DATED 04/02/2019 | $13,762.50 |
| 472468 | BOY SCOUTS OF AMERICA | MIMEO.COM 16 WEST 22ND STREET, 10TH FLOOR | MIMEO CUSTOMER SERVICES AGREEMENT DATED 12/10/2019 | $5,388.04 |
| 473469 | BOY SCOUTS OF AMERICA | MINSI TRAILS COUNCIL, BOY SCOUTS OF AMERICA P.O. BOX 20624 LEHIGH VALLEY, PA 18002-0624 | AGREEMENT OF LEASE BY AND BETWEEN MINSI TRAILS COUNCIL, BSA AND NATIONAL COUNCIL, BSA DATED 08/01/2015 | $0.00 |
| 474470 | BOY SCOUTS OF AMERICA | MOBILE AREA COUNCIL, BOY SCOUTS OF AMERICA 2587 GOVERNMENT BLVD MOBILE, AL 36606-1697 | AGREEMENT OF LEASE BY AND BETWEEN MOBILE AREA COUNCIL, BSA AND NATIONAL COUNCIL, BSA DATED 12/01/2015 | $0.00 |
| 475471 | BOY SCOUTS OF AMERICA | MODULAR BUILDING CONSULTANTS, INC. | LEASE AGREEMENT DATED 07/17/2012 | $0.00 |
| 476472 | BOY SCOUTS OF AMERICA | MONMOUTH COUNCIL, BOY SCOUTS OF AMERICA 705 GINESI DRIVE MORGANVILLE, NJ 07751-1235 | AGREEMENT OF LEASE BY AND BETWEEN MONMOUTH COUNCIL, BSA AND NATIONAL COUNCIL, BSA DATED 08/01/2015 | $0.00 |
| 477473 | BOY SCOUTS OF AMERICA | MONTCLAIR STATE UNIVERSITY C/O ROSA CORDOVA, GRANT ACCOUNTING | SECOND AMENDMENT TO SPONSORED RESEARCH AGREEMENT DATED 03/14/2018 | $0.00 |
| 478474 | BOY SCOUTS OF AMERICA | MORNEAU SHEPELL LIMITED 115 PREIMETER CENTER PL | CHANGE ORDER - 2020 OPEN ENROLLMENT DATED 10/14/2019 | $0.00 |
| 479475 | BOY SCOUTS OF AMERICA | MORNEAU SHEPELL LIMITED | CHANGE ORDER DATED 10/04/2019 | $0.00 |
| 480476 | BOY SCOUTS OF AMERICA | MORNEAU SHEPELL LIMITED | CHANGE ORDER DATED 10/14/2019 | $0.00 |
| 481477 | BOY SCOUTS OF AMERICA | MORNEAU SHEPELL LIMITED 115 PREIMETER CENTER PL | CHANGE ORDER HRIS IMPLEMENTATION - BENEFITS ADMINISTRATION DATED 10/04/2019 | $0.00 |
| 482478 | BOY SCOUTS OF AMERICA | MOTION PICTURE LICENSING CORPORATION 5455 CENTINELA AVENUE LOS ANGELES, CA 90066-6970 | UMBRELLA LICENSE AGREEMENT DATED 04/12/2015 | $0.00 |
| 483479 | BOY SCOUTS OF AMERICA | MOUNT DIABLO SILVERADO COUNCIL, BOY SCOUTS OF AMERICA 800 ELLINWOOD WAY PLEASANT HILL, CA 94523 | AGREEMENT OF LEASE BY AND BETWEEN MOUNT DIABLO SILVERADO COUNCIL, BSA AND NATIONAL COUNCIL, BSA DATED 07/01/2015 | $0.00 |
| 484480 | BOY SCOUTS OF AMERICA | MOUNT DIABLO SILVERADO COUNCIL, BOY SCOUTS OF AMERICA 800 ELLINWOOD WAY PLEASANT HILL, CA 94523 | ANNUAL PATCH COMMITMENT AGREEMENT DATED: 11/14/2019 | $0.00 |
| 485481 | BOY SCOUTS OF AMERICA | MRR SOFT, INC. | ARTIFI SAAS HOSTING AGREEMENT DATED 08/30/2017 | $0.00 |
| 486 | BOY SCOUTS OF AMERICA | MXD GROUP, INC. 7795 WALTON PARKWAY NEW ALBANY, OH 43054 | SUBLEASE DATED 05/08/2017 | $0.00 |

**Boy Scouts of America**
**Schedule of Assumed Executory Contracts** [1] [2] [3]

$ Reflect Actual Amount

| # | Debtor | Counterparty Name | Contract Description | Cure Amount |
|---|--------|-------------------|---------------------|-------------|
| 487482 | BOY SCOUTS OF AMERICA | NATIONAL CAPITAL AREA COUNCIL, BOY SCOUTS OF AMERICA 9190 ROCKVILLE PIKE BETHESDA, MD 20814-3897 | AGREEMENT OF LEASE BY AND BETWEEN NATIONAL CAPITAL AREA COUNCIL, BSA AND NATIONAL COUNCIL, BASA DATED 12/17/2015 | $0.00 |
| 488483 | BOY SCOUTS OF AMERICA | NATIONAL PUBLISHER SERVICES, LLC 9 BRIDGE STREET METUCHEN, NJ 08840 | SERVICE AGREEMENT DATED 12/20/2013 | $0.00 |
| 489484 | BOY SCOUTS OF AMERICA | NATIONAL PUBLISHER SERVICES, LLC 9 BRIDGE STREET METUCHEN, NJ 08840 | SERVICE AGREEMENT DATED 12/20/2013 | $0.00 |
| 490485 | BOY SCOUTS OF AMERICA | NATIONWIDE POWER | PURCHASE ORDER INVOICE DATED 07/23/2015 | $0.00 |
| 491486 | BOY SCOUTS OF AMERICA | NATURALLY SLIM INC. 12712 PARK CENTRAL DRIVE | AMENDMENT TO WELLNESS PROGRAM AGREEMENT DATED 01/01/2011 | $0.00 |
| 492487 | BOY SCOUTS OF AMERICA | NAVEX GLOBAL, INC. 5500 MEADOWS RD, SUITE 500 LAKE OSWEGO, OR 97035-3626 | INVOICE DATED 01/01/2020 | $0.00 |
| 493488 | BOY SCOUTS OF AMERICA | NEOPOST USA INC. | MAIL FINANCE LEASE AGREEMENT DATED 06/05/2012 | $0.00 |
| 494489 | BOY SCOUTS OF AMERICA | NEW BIRTH OF FREEDOM COUNCIL, BOY SCOUTS OF AMERICA ONE BADEN-POWELL LANE MECHANICSBURG, PA 17050 | AGREEMENT OF LEASE DATED 09/01/2016 | $0.00 |
| 495490 | BOY SCOUTS OF AMERICA | NEW BIRTH OF FREEDOM COUNCIL, BOY SCOUTS OF AMERICA ONE BADEN-POWELL LANE MECHANICSBURG, PA 17050 | AGREEMENT OF LEASE DATED 09/15/2015 | $0.00 |
| 496491 | BOY SCOUTS OF AMERICA | NEW BIRTH OF FREEDOM COUNCIL, BOY SCOUTS OF AMERICA ONE BADEN-POWELL LANE MECHANICSBURG, PA 17050 | ANNUAL PATCH COMMITMENT AGREEMENT DATED: 07/22/2019 | $0.00 |
| 497492 | BOY SCOUTS OF AMERICA | NEW CINGULAR WIRELESS PCS, LLC 12555 CINGULAR WAY, SUITE 1300 | FIRST AMENDMENT TO LAND LEASE AGREEMENT DATED 03/29/2012 | $0.00 |
| 498493 | BOY SCOUTS OF AMERICA | NEW RELIC, INC. | NEW RELIC, INC. ORDER FORM DATED 09/07/2018 | $0.00 |
| 499494 | BOY SCOUTS OF AMERICA | NEWWORLD19, LLC | SHARED SERVICES AGREEMENT DATED 10/31/2016 | $0.00 |
| 500495 | BOY SCOUTS OF AMERICA | NEWWORLD19, LLC | SHARED SERVICES AGREEMENT DATED 10/31/2016 | $0.00 |
| 501496 | BOY SCOUTS OF AMERICA | NONPROFIT LEADERSHIP ALLIANCE 1801 MAIN STREET, SUITE 200 | BOY SCOUTS OF AMERICA - EXECUTIVE SUMMARY DATED 01/23/2019 | $0.00 |
| 502497 | BOY SCOUTS OF AMERICA | NONPROFIT LEADERSHIP ALLIANCE 1801 MAIN STREET, SUITE 200 KANSAS CITY, MO 64108 | LEADEROSITY, A PROGRAM OF THE NONPROFIT LEADERSHIP ALLIANCE SERVICE AGREEMENT DATED 08/30/2019 | $0.00 |
| 503498 | BOY SCOUTS OF AMERICA | NONPROFIT RISK MANAGEMENT CENTER 204 SOUTH KING STREET | PROFESSIONAL SERVICES AGREEMENT DATED 12/02/2019 | $0.00 |
| 504499 | BOY SCOUTS OF AMERICA | NORTH FLORIDA COUNCIL, BOY SCOUTS OF AMERICA 521 S. EDGEWOOD AVENUE JACKSONVILLE, FL 32205-5359 | AGREEMENT OF LEASE BY AND BETWEEN NORTH FLORIDA COUNCIL, BSA AND NATIONAL COUNCIL, BSA DATED 08/01/2015 | $0.00 |
| 505500 | BOY SCOUTS OF AMERICA | NORTH FLORIDA COUNCIL, BOY SCOUTS OF AMERICA 521 S. EDGEWOOD AVENUE JACKSONVILLE, FL 32205-5359 | ANNUAL PATCH COMMITMENT AGREEMENT DATED: 09/01/2019 | $0.00 |
| 506501 | BOY SCOUTS OF AMERICA | NORTHEAST GEORGIA COUNCIL, BOY SCOUTS OF AMERICA P. O. BOX 399 JEFFERSON, GA 30549-0399 | AGREEMENT OF LEASE BY AND BETWEEN NORTHEAST GEORGIA COUNCIL, BSA AND NATIONAL COUNCIL, BSA DATED 05/01/2019 | $0.00 |
| 507502 | BOY SCOUTS OF AMERICA | NORTHERN LIGHTS COUNCIL, BOY SCOUTS OF AMERICA 4200 19TH AVE S FARGO, ND 58103 | AGREEMENT OF LEASE BY AND BETWEEN NORTHERN LIGHTS COUNCIL, BSA AND NATIONAL COUNCIL, BSA DATED 08/01/2017 | $0.00 |
| 508503 | BOY SCOUTS OF AMERICA | NORTHERN LIGHTS COUNCIL, BOY SCOUTS OF AMERICA 4200 19TH AVE S | ANNUAL PATCH COMMITMENT AGREEMENT DATED: 11/14/2019 | $0.00 |
| 509504 | BOY SCOUTS OF AMERICA | NORTHERN NEW JERSEY COUNCIL, BOY SCOUTS OF AMERICA 25 RAMAPO VALLEY ROAD OAKLAND, NJ 07436-1709 | AGREEMENT OF LEASE BY AND BETWEEN NORTHERN NEW JERSEY COUNCIL, BSA AND NATIONAL COUNCIL, BSA DATED 07/01/2015 | $0.00 |

**Boy Scouts of America**
**Schedule of Assumed Executory Contracts** [1] [2] [3]

$ Reflect Actual Amount

| # | Debtor | Counterparty Name | Contract Description | Cure Amount |
|---|---|---|---|---|
| 510505 | BOY SCOUTS OF AMERICA | NORTHERN STAR COUNCIL 6202 BLOOMINGTON RD. FORT SNELLING, MN 55111-2600 | LEASE AGREEMENT | $0.00 |
| 511506 | BOY SCOUTS OF AMERICA | NORTHERN STAR COUNCIL 6202 BLOOMINGTON RD. FORT SNELLING, MN 55111-2600 | LEASE AGREEMENT | $0.00 |
| 512507 | BOY SCOUTS OF AMERICA | NORTHERN STAR COUNCIL, BOY SCOUTS OF AMERICA 6202 BLOOMINGTON RD. FT. SNELLING, MN 55111 | AGREEMENT OF LEASE BY AND BETWEEN NORTHERN STAR COUNCIL, BSA AND NATIONAL COUNCIL, BSA DATED 07/01/2017 | $0.00 |
| 513508 | BOY SCOUTS OF AMERICA | NORTHERN STAR COUNCIL, BOY SCOUTS OF AMERICA 6202 BLOOMINGTON RD. FT. SNELLING, MN 55111 | ANNUAL PATCH COMMITMENT AGREEMENT DATED: 04/01/2019 | $0.00 |
| 514509 | BOY SCOUTS OF AMERICA | NORTHERN TRUST COMPANY 50 SOUTH LASALLE STREET, B-7 | BOY SCOUTS OF AMERICA EMPLOYEE WELFARE BENEFIT TRUST DATED 08/24/2016 | $0.00 |
| 515510 | BOY SCOUTS OF AMERICA | NOVACOPY, INC. P.O. BOX 372, DEPARTMENT 200 | CUSTOMER AGREEMENT WITH SERVICE DATED 12/22/2015 | $0.00 |
| 516511 | BOY SCOUTS OF AMERICA | NS412, LLC 6500 NAAMAN FOREST BLVD, SUITE 100 | AMENDMENT NO. 3 TO WELLNESS PROGRAM AGREEMENT DATED 01/01/2017 | $0.00 |
| 517512 | BOY SCOUTS OF AMERICA | NS412, LLC ATTN: MARCIA UPSON | AMENDMENT TO WELLNESS PROGRAM AGREEMENT DATED 01/01/2017 | $7,546.96 |
| 518513 | BOY SCOUTS OF AMERICA | NTT COM SECURITY 301 W. NEWBERRY ROAD | BOY SCOUTS OF AMERICA PURCHASE REQUISITION FORM DATED 03/10/2015 | $0.00 |
| 519514 | BOY SCOUTS OF AMERICA | NTT COM SECURITY 204 W. NEWBERRY RD., #101 | BOY SCOUTS OF AMERICA PURCHASE REQUISITION FORM DATED 03/15/2016 | $0.00 |
| 520515 | BOY SCOUTS OF AMERICA | NTT COM SECURITY (US) INC. 310 WEST NEWBERRY ROAD | BOY SCOUTS OF AMERICA PURCHASE REQUISITION FORM DATED 03/10/2015 | $0.00 |
| 521516 | BOY SCOUTS OF AMERICA | NTT COM SECURITY (US) INC. 310 WEST NEWBERRY ROAD | STATEMENT OF WORK #2 AMENDMENT #3 FOR BOY SCOUTS OF AMERICA DATED 06/12/2019 | $0.00 |
| 522517 | BOY SCOUTS OF AMERICA | OCCONEECHEE COUNCIL, BOY SCOUTS OF AMERICA 3231 ATLANTIC AVE. RALEIGH, NC 27604 | AGREEMENT OF LEASE BY AND BETWEEN OCCONEECHEE COUNCIL, BSA AND NATIONAL COUNCIL, BSA DATED 07/01/2015 | $0.00 |
| 523518 | BOY SCOUTS OF AMERICA | OCCONEECHEE COUNCIL, BOY SCOUTS OF AMERICA 3231 ATLANTIC AVE. | ANNUAL PATCH COMMITMENT AGREEMENT DATED: 11/19/2019 | $0.00 |
| 524519 | BOY SCOUTS OF AMERICA | OFFICE DEPOT, INC. | OFFICE DEPOT SUPPLY AGREEMENT DATED 12/15/2015 | $9,121.33 |
| 525520 | BOY SCOUTS OF AMERICA | OLD HICKORY COUNCIL, BOY SCOUTS OF AMERICA 6600 SILAS CREEK PKWY WINSTON-SALEM, NC 27106-5058 | AGREEMENT OF LEASE BY AND BETWEEN OLD HICKORY COUNCIL, BSA AND NATIONAL COUNCIL, BSA DATED 08/01/2015 | $0.00 |
| 526521 | BOY SCOUTS OF AMERICA | OLD HICKORY COUNCIL, BOY SCOUTS OF AMERICA 6600 SILAS CREEK PKWY WINSTON-SALEM, NC 27106-5058 | ANNUAL PATCH COMMITMENT AGREEMENT DATED: 04/01/2019 | $0.00 |
| 527522 | BOY SCOUTS OF AMERICA | OLD NORTH STATE COUNCIL, BOY SCOUTS OF AMERICA P. O. BOX 29046 GREENSBORO, NC 27429-9046 | AGREEMENT OF LEASE BY AND BETWEEN OLD NORTH STATE COUNCIL, BSA AND NATIONAL COUNCIL, BSA DATED 07/01/2015 | $0.00 |
| 528523 | BOY SCOUTS OF AMERICA | OMNICARD, LLC ATTN: BLACKHAWK LEGAL DEPARTMENT 6220 STONERIDGE MALL ROAD PLEASANTON, CA 94588 | CO-BRAND APPROVAL SERVICES AGREEMENT DATED 06/27/2017 | $0.00 |
| 529524 | BOY SCOUTS OF AMERICA | OMNICARD, LLC ATTN: BLACKHAWK LEGAL DEPARTMENT 6220 STONERIDGE MALL ROAD PLEASANTON, CA 94588 | MASTER PROGRAM AGREEMENT DATED 06/28/2017 | $0.00 |
| 530525 | BOY SCOUTS OF AMERICA | OMNITURE | SERVICE ORDER DATED 03/15/2007 | $0.00 |
| 531526 | BOY SCOUTS OF AMERICA | OMNITURE | SERVICE ORDER MASTER TERMS DATED 03/15/2007 | $0.00 |
| 532527 | BOY SCOUTS OF AMERICA | ONE WORLD DISTRIBUTION, INC. PO BOX 6 | ONE WORLD DIRECT TERMS AND CONDITIONS DATED 07/23/2009 | $0.00 |

**Boy Scouts of America**
**Schedule of Assumed Executory Contracts** [1] [2] [3]

$ Reflect Actual Amount

| # | Debtor | Counterparty Name | Contract Description | Cure Amount |
|---|--------|-------------------|---------------------|-------------|
| 533528 | BOY SCOUTS OF AMERICA | ONLINE COMMUNITY SERVICES, LLC<br>413 OAK HILL DRIVE<br>ALTAMONTE SPRINGS, FL 32701 | CONSULTING AGREEMENT DATED 12/05/2011 | $0.00 |
| 534529 | BOY SCOUTS OF AMERICA | ONLINE COMMUNITY SERVICES, LLC<br>413 OAK HILL DRIVE<br>ALTAMONTE SPRINGS, FL 32701 | LICENSING AGREEMENT FOR SOFTWARE/APPLICATIONS KNOWN AS AZIMUTH, BETWEEN ONLINE COMMUNITY SERVICES (OCS) AND THE BSA DATED 07/01/2016 | $0.00 |
| 535530 | BOY SCOUTS OF AMERICA | ONLINE COMMUNITY SERVICES, LLC<br>413 OAK HILL DRIVE | LICENSING AGREEMENT FOR SOFTWARE/JAVASCRIPT DATED 07/01/2016 | $0.00 |
| 536531 | BOY SCOUTS OF AMERICA | ONLINE COMMUNITY SERVICES, LLC<br>5113 FILMORE PLACE<br>SANFORD, FL 32773 | MASTER SERVICES AGREEMENT DATED 01/01/2015 | $0.00 |
| 537532 | BOY SCOUTS OF AMERICA | ONLINE COMMUNITY SERVICES, LLC<br>413 OAK HILL DRIVE<br>ALTAMONTE SPRINGS, FL 32701 | ONLINE COMMUNITY SERVICES, LLC AND BOY SCOUTS OF AMERICA LICENSING AGREEMENT FOR SOFTWARE/DATA VIRTUALIZATION TOOL DATED 07/01/2016 | $0.00 |
| 538533 | BOY SCOUTS OF AMERICA | OPTUM HEALTH BANK, INC.<br>2525 LAKE PARK BOULEVARD | HEALTH SAVINGS ACCOUNT BATCH ENROLLMENT AGREEMENT | $0.00 |
| 539534 | BOY SCOUTS OF AMERICA | ORANGE COUNTY COUNCIL, BOY SCOUTS OF AMERICA<br>1211 EAST DYER RD<br>SANTA ANA, CA 92705 | AGREEMENT OF LEASE BY AND BETWEEN ORANGE COUNTY COUNCIL, BSA AND NATIONAL COUNCIL, BSA DATED 08/01/2015 | $0.00 |
| 540535 | BOY SCOUTS OF AMERICA | ORANGE COUNTY COUNCIL, BOY SCOUTS OF AMERICA<br>1211 EAST DYER RD<br>SANTA ANA, CA 92705 | AGREEMENT OF LEASE BY AND BETWEEN ORANGE COUNTY COUNCIL, BSA AND NATIONAL COUNCIL, BSA DATED 08/01/2015 | $0.00 |
| 541536 | BOY SCOUTS OF AMERICA | ORANGE COUNTY COUNCIL, BOY SCOUTS OF AMERICA<br>1211 EAST DYER RD<br>SANTA ANA, CA 92705 | AGREEMENT OF LEASE BY AND BETWEEN ORANGE COUNTY COUNCIL, BSA AND NATIONAL COUNCIL, BSA DATED 08/01/2015 | $0.00 |
| 542537 | BOY SCOUTS OF AMERICA | ORANGE COUNTY COUNCIL, BOY SCOUTS OF AMERICA<br>1211 EAST DYER RD<br>SANTA ANA, CA 92705 | ANNUAL PATCH COMMITMENT AGREEMENT DATED: 10/29/2019 | $0.00 |
| 543538 | BOY SCOUTS OF AMERICA | ORE-IDA COUNCIL, BOY SCOUTS OF AMERICA<br>8901 W FRANKLIN RD<br>BOISE, ID 83709-0638 | AGREEMENT OF LEASE BY AND BETWEEN ORE-IDA COUNCIL, BSA AND NATIONAL COUNCIL, BSA DATED 05/01/2016 | $0.00 |
| 544539 | BOY SCOUTS OF AMERICA | ORKIN LLC<br>185 BLUE ANGEL LANE | GENERAL CONTRACTOR AGREEMENT DATED 03/06/2018 | $0.00 |
| 545540 | BOY SCOUTS OF AMERICA | ORKIN LLC<br>185 BLUE ANGEL LANE | GENERAL CONTRACTOR AGREEMENT DATED 12/01/2015 | $0.00 |
| 546541 | BOY SCOUTS OF AMERICA | ORLANDO BUSINO | CONTRIBUTOR'S AGREEMENT | $0.00 |
| 547542 | BOY SCOUTS OF AMERICA | ORLANDO BUSINO | RIGHTS AGREEMENT | $0.00 |
| 548543 | BOY SCOUTS OF AMERICA | OSPREY PACKS, INC. | INVOICE 310753 DATED 07/13/2011 | $0.00 |
| 549544 | BOY SCOUTS OF AMERICA | OTIS ELEVATOR COMPANY | OTIS MAINTENANCE AGREEMENT DATED 01/13/2014 | $0.00 |
| 550545 | BOY SCOUTS OF AMERICA | OTIS ELEVATOR COMPANY | OTIS MAINTENANCE AGREEMENT DATED 05/01/2014 | $0.00 |
| 551546 | BOY SCOUTS OF AMERICA | OZARK TRAILS COUNCIL, BOY SCOUTS OF AMERICA<br>1616 S. EASTGATE AVENUE<br>SPRINGFIELD, MO 65809-2116 | AGREEMENT OF LEASE BY AND BETWEEN OZARK TRAILS COUNCIL, BSA AND NATIONAL COUNCIL, BSA DATED 05/01/2018 | $0.00 |
| 552547 | BOY SCOUTS OF AMERICA | PACIFIC OFFICE AUTOMATION, INC.<br>1325 W 2200 S SUITE B<br>SALT LAKE CITY, UT 84119 | MASTER AGREEMENT 25412897 DATED 10/05/2016 | $0.00 |
| 553548 | BOY SCOUTS OF AMERICA | PACIFIC SKYLINE COUNCIL, BOY SCOUTS OF AMERICA<br>1150 CHESS DRIVE<br>FOSTER CITY, CA 94404 | AGREEMENT OF LEASE BY AND BETWEEN PACIFIC SKYLINE COUNCIL, BSA AND NATIONAL COUNCIL, BSA DATED 08/01/2015 | $0.00 |
| 554549 | BOY SCOUTS OF AMERICA | PALMETTO COUNCIL, BOY SCOUTS OF AMERICA<br>420 S. CHURCH STREET<br>SPARTANBURG, SC 29306-5232 | AGREEMENT OF LEASE BY AND BETWEEN PALMETTO COUNCIL, BSA AND NATIONAL COUNCIL, BSA DATED 08/01/2015 | $0.00 |
| 555550 | BOY SCOUTS OF AMERICA | PARTNERSHIP EMPLOYMENT<br>6565 N MACARTHUR BLVD. #130 | TEMPORARY SERVICES AGREEMENT DATED 08/25/2014 | $0.00 |

**Boy Scouts of America**
**Schedule of Assumed Executory Contracts** [1] [2] [3]

$ Reflect Actual Amount

| # | Debtor | Counterparty Name | Contract Description | Cure Amount |
|---|--------|-------------------|---------------------|-------------|
| 556 551 | BOY SCOUTS OF AMERICA | PATHABLE, INC. | ORDER/SCOPE OF WORK DATED 02/11/2020 | $0.00 |
| 557 552 | BOY SCOUTS OF AMERICA | PATHWAY TO ADVENTURE COUNCIL, BOY SCOUTS OF AMERICA<br>1218 WEST ADAMS ST.<br>CHICAGO, IL 60607-2802 | AGREEMENT OF LEASE BY AND BETWEEN PATHWAY TO ADVENTURE - CHICAGO, IL COUNCIL, BSA AND NATIONAL COUNCIL, BSA DATED 01/01/2016 | $0.00 |
| 558 553 | BOY SCOUTS OF AMERICA | PATHWAY TO ADVENTURE COUNCIL, BOY SCOUTS OF AMERICA<br>1218 WEST ADAMS ST.<br>CHICAGO, IL 60607-2802 | AGREEMENT OF LEASE BY AND BETWEEN PATHWAY TO ADVENTURE - CHICAGO, IL COUNCIL, BSA AND NATIONAL COUNCIL, BSA DATED 01/01/2016 | $0.00 |
| 559 554 | BOY SCOUTS OF AMERICA | PATHWAY TO ADVENTURE COUNCIL, BOY SCOUTS OF AMERICA<br>1218 WEST ADAMS ST.<br>CHICAGO, IL 60607-2802 | AGREEMENT OF LEASE BY AND BETWEEN PATHWAY TO ADVENTURE - CHICAGO, IL COUNCIL, BSA AND NATIONAL COUNCIL, BSA DATED 01/28/2016 | $0.00 |
| 560 555 | BOY SCOUTS OF AMERICA | PATHWAY TO ADVENTURE COUNCIL, BOY SCOUTS OF AMERICA<br>1218 WEST ADAMS ST.<br>CHICAGO, IL 60607-2802 | ANNUAL PATCH COMMITMENT AGREEMENT<br>DATED: 04/01/2019 | $0.00 |
| 561 556 | BOY SCOUTS OF AMERICA | PAYCHEX, INC.<br>8605 FREEPORT PARKWAY | PAYCHEX MAJOR MARKET SERVICES TERM AGREEMENT DATED 12/09/2014 | $0.00 |
| 562 557 | BOY SCOUTS OF AMERICA | PAYCHEX, INC.<br>8605 FREEPORT PARKWAY | PAYCHEX MAJOR MARKET SERVICES TERM AGREEMENT DATED 12/09/2014 | $0.00 |
| 563 558 | BOY SCOUTS OF AMERICA | PAYMENTECH, LLC | MASTER AGREEMENT DATED 05/12/2016 | $0.00 |
| 564 559 | BOY SCOUTS OF AMERICA | PAYMENTECH, LLC<br>4 NORTHEASTERN BOULEVARD | PAYMENT INSTRUMENT PROCESSING AGREEMENT DATED 05/12/2016 | $0.00 |
| 565 560 | BOY SCOUTS OF AMERICA | PCI | MASTER SERVICES AGREEMENT DATED 01/27/2014 | $0.00 |
| 566 561 | BOY SCOUTS OF AMERICA | PCI | STATEMENT OF WORK G DATED 02/28/2017 | $0.00 |
| 567 562 | BOY SCOUTS OF AMERICA | PENNY MANN | SERVICES AGREEMENT DATED 09/24/2019 | $0.00 |
| 568 563 | BOY SCOUTS OF AMERICA | PEPSI BEVERAGES COMPANY<br>3605 NORTH STONE AVE<br>COLORADO SPRINGS, CO 80907 | BEVERAGE SALES AGREEMENT DATED 02/26/2018 | $729.95 |
| 569 564 | BOY SCOUTS OF AMERICA | PERFICIENT, INC.<br>555 MARYVILLE UNIVERSITY DRIVE, SUITE 600<br>ST. LOUIS, MO 63141 | MASTER SERVICES AGREEMENT DATED 01/07/2019 | $0.00 |
| 570 565 | BOY SCOUTS OF AMERICA | PERFORMANCE STAFFING SOLUTIONS INC.<br>11709 FRUEHAUF DRIVE<br>CHARLOTTE, NC 28273 | TEMPORARY SERVICES AGREEMENT DATED 05/16/2011 | $0.00 |
| 571 566 | BOY SCOUTS OF AMERICA | PERIMETER GLOBAL LOGISTICS<br>2800 STORY ROAD W., SUITE 100<br>IRVING, TX 75038 | WAREHOUSE SERVICES AGREEMENT DATED 10/01/2019 | $1,786.10 |
| 572 567 | BOY SCOUTS OF AMERICA | PERSITS SOFTWARE, INC.<br>246 W 38TH ST. 10TH FLOOR<br>NEW YORK, NY 10018 | INVOICE 13547 DATED 07/29/2015 | $0.00 |
| 573 568 | BOY SCOUTS OF AMERICA | PHI BETA SIGMA FRATERNITY INC | MEMORANDUM OF UNDERSTANDING DATED 07/18/2017 | $0.00 |
| 574 569 | BOY SCOUTS OF AMERICA | PHILLIP GITTELMAN PRODUCTIONS, INC.<br>9032 PUESTA DEL SOL<br>DESERT HOT SPRINGS, CA 92240 | DOCUMENTARY SERVICES AGREEMENT DATED 02/05/2010 | $0.00 |
| 575 570 | BOY SCOUTS OF AMERICA | PIEDMONT COUNCIL, BOY SCOUTS OF AMERICA<br>P. O. BOX 1059<br>GASTONIA, NC 28053-1059 | AGREEMENT OF LEASE BY AND BETWEEN PIEDMONT COUNCIL, BSA AND NATIONAL COUNCIL, BSA DATED 01/01/2015 | $0.00 |
| 576 571 | BOY SCOUTS OF AMERICA | PIKES PEAK COUNCIL, BOY SCOUTS OF AMERICA<br>985 W FILLMORE STREET<br>COLORADO SPRINGS, CO 80907-5809 | AGREEMENT OF LEASE BY AND BETWEEN PIKES PEAK COUNCIL, BSA AND NATIONAL COUNCIL, BSA DATED 06/01/2016 | $0.00 |
| 577 572 | BOY SCOUTS OF AMERICA | PINE TREE COUNCIL, BOY SCOUTS OF AMERICA<br>146 PLAINS ROAD<br>RAYMOND, ME 04071-6234 | AGREEMENT OF LEASE BY AND BETWEEN PINE TREE COUNCIL, BSA AND NATIONAL COUNCIL, BSA DATED 07/01/2015 | $0.00 |
| 578 573 | BOY SCOUTS OF AMERICA | PITNEY BOWES INC | LEASE AGREEMENT DATED 01/16/2018 | $5,732.56 |
| 579 574 | BOY SCOUTS OF AMERICA | PLANT INTERSCAPES, INC.<br>10744 N. STEMMONS FREEWAY | GENERAL CONTRACTOR AGREEMENT DATED 09/01/2014 | $774.30 |

**Boy Scouts of America**
**Schedule of Assumed Executory Contracts** [1] [2] [3]

$ Reflect Actual Amount

| # | Debtor | Counterparty Name | Contract Description | Cure Amount |
|---|--------|-------------------|---------------------|-------------|
| 580575 | BOY SCOUTS OF AMERICA | POMEROY IT SOLUTIONS SALES COMPANY, INC.<br>1020 PETERSBURG ROAD<br>HEBRON, KY 41048-8222 | MASTER SUPPLY AGREEMENT DATED 11/08/2016 | $254.10 |
| 581576 | BOY SCOUTS OF AMERICA | POTAWATOMI AREA COUNCIL, BOY SCOUTS OF AMERICA<br>804 BLUEMOUND ROAD<br>WAUKESHA, WI 53188-1698 | AGREEMENT OF LEASE BY AND BETWEEN POTAWATOMI AREA COUNCIL, BSA AND NATIONAL COUNCIL, BSA DATED 08/01/2015 | $0.00 |
| 582577 | BOY SCOUTS OF AMERICA | PREMIER TECHNOLOGY GROUP LLC | PAGEPACK PRICING FOR GRAPHICS ARTS DEVICES | |
| 583578 | BOY SCOUTS OF AMERICA | PREMIER TECHNOLOGY GROUP LLC<br>PO BOX 242014 | PAGEPACK PRICING FOR XEROX DEVICES DATED 03/24/2016 | $513.55 |
| 584579 | BOY SCOUTS OF AMERICA | PREPRESS CONSULTANTS | EQUIPMENT LEASE AGREEMENT DATED 03/01/2017 | $0.00 |
| 585580 | BOY SCOUTS OF AMERICA | PRESTO-X | SERVICE AGREEMENT DATED 06/01/2018 | $0.00 |
| 586581 | BOY SCOUTS OF AMERICA | PRICEWATERHOUSECOOPERS LLP<br>2121 NORTH PEARL STREET<br>SUITE 2000<br>DALLAS, TX 75201 | LETTER AGREEMENT DATED 03/19/2019 | $0.00 |
| 587582 | BOY SCOUTS OF AMERICA | PRICEWATERHOUSECOOPERS LLP<br>2001 ROSS AVENUE, SUITE 1800<br>DALLAS, TX 75201 | LETTER AGREEMENT DATED 07/25/2018 | $0.00 |
| 588583 | BOY SCOUTS OF AMERICA | PRICEWATERHOUSECOOPERS LLP<br>2001 ROSS AVENUE, SUITE 1800<br>DALLAS, TX 75201 | LETTER AGREEMENT DATED 07/25/2018 | $0.00 |
| 589584 | BOY SCOUTS OF AMERICA | PRICEWATERHOUSECOOPERS LLP<br>2121 N. PEARL STREET<br>SUITE 2000<br>DALLAS, TX 75201 | LETTER AGREEMENT DATED 09/23/2019 | $0.00 |
| 590585 | BOY SCOUTS OF AMERICA | PRICEWATERHOUSECOOPERS LLP<br>2121 N. PEARL STREET, SUITE 2000<br>DALLAS, TX 75201 | LETTER AGREEMENT DATED 09/23/2019 | $0.00 |
| 591586 | BOY SCOUTS OF AMERICA | PRICEWATERHOUSECOOPERS LLP<br>2001 ROSS AVENUE, SUITE 1800<br>DALLAS, TX 75201 | LETTER AGREEMENT DATED 09/23/2019 | $0.00 |
| 592587 | BOY SCOUTS OF AMERICA | PRINTERS SOFTWARE INC. | PRINTERS SOFTWARE INC INVOICE DATED 11/06/2017 | $0.00 |
| 593588 | BOY SCOUTS OF AMERICA | PRINTERS SOFTWARE INC.<br>3665 BEE RIDGE RD., SUITE #112<br>SARASOTA, FL 34233 | SOFTWARE LICENSE AGREEMENT | $0.00 |
| 594589 | BOY SCOUTS OF AMERICA | PROJECT MANAGEMENT INSTITUTE EDUCATIONAL FOUNDATION<br>14 CAMPUS BOULEVARD<br>NEWTOWN SQUARE, PA 19073-3299 | COPYRIGHT USE LICENSE AGREEMENT BETWEEN PROJECT MANAGEMENT INSTITUTE, INC. AND BOY SCOUTS OF AMERICA DATED 09/08/2015 | $0.00 |
| 595590 | BOY SCOUTS OF AMERICA | PROSHRED SECURITY<br>803 PRESSLEY RD<br>SUITE 108<br>CHARLOTTE, NC 28217-0000 | SERVICE AGREEMENT DATED 05/24/2016 | $196.20 |
| 596591 | BOY SCOUTS OF AMERICA | PROTECTION ONE ALARM MONITORING, INC.<br>1035 N. 3RD STREET, SUITE 101<br>LAWRENCE, KS 66044 | MASTER SERVICE AGREEMENT DATED 08/15/2012 | $451.16 |
| 597592 | BOY SCOUTS OF AMERICA | PURE HEALTH SOLUTIONS, INC. DBA REDCANOE<br>950 CORPORATE WOODS PARKWAY<br>VERNON HILLS, IL 60061 | RENTAL AGREEMENT | $1,190.75 |
| 598593 | BOY SCOUTS OF AMERICA | QUAD/GRAPHICS, INC.<br>N63W32075 HIGHWAY 74 | ASSIGNMENT AND ASSUMPTION AGREEMENT DATED 02/04/2014 | |
| 599594 | BOY SCOUTS OF AMERICA | QUAD/GRAPHICS, INC. | FOURTH AMENDMENT DATED 02/28/2018 | $178,232.63 |
| 600595 | BOY SCOUTS OF AMERICA | QUAD/GRAPHICS, INC. | NOVATION AGREEMENT DATED 08/01/2016 | |
| 601596 | BOY SCOUTS OF AMERICA | QUALTRICS LLC | QUALTRICS LICENSE AGREEMENT DATED 06/12/2012 | $0.00 |
| 602597 | BOY SCOUTS OF AMERICA | QUARK, INC.<br>1800 GRANT ST. | QUARK PUBLISHING SYSTEM END USER LICENSE AGREEMENT DATED 04/26/1993 | $0.00 |

**Boy Scouts of America**
**Schedule of Assumed Executory Contracts** [1] [2] [3]

$ Reflect Actual Amount

| # | Debtor | Counterparty Name | Contract Description | Cure Amount |
|---|--------|-------------------|---------------------|-------------|
| 603598 | BOY SCOUTS OF AMERICA | QUESTIONMARK CORPORATION 35 NUTMEG DRIVE, SUITE 330 | ADDENDUM TO QUESTINMARK US ONDEMAND SERVICES TERMS AND CONDITIONS | $0.00 |
| 604599 | BOY SCOUTS OF AMERICA | QUESTIONMARK CORPORATION 35 NUTMEG DRIVE SUITE 330 TRUMBULL, CT 06611 | INVOICE DATED 04/13/2016 | $0.00 |
| 605600 | BOY SCOUTS OF AMERICA | QUIVIRA COUNCIL, BOY SCOUTS OF AMERICA 3247 N. OLIVER | BOY SCOUTS OF AMERICA SUPPLY GROUP LEASE/CONTRACT APPROVAL DATED 07/01/2015 | $0.00 |
| 606601 | BOY SCOUTS OF AMERICA | RANGE TEXAS PRODUCTION, L.L.C., 100 THROCKMORTON STREET SUITE 1200 FORT WORTH, 76102 | OIL, GAS AND MINERAL LEASE DATED 08/01/2009 | $0.00 |
| 607602 | BOY SCOUTS OF AMERICA | RAYMARK XPERT BUSINESS SYSTEMS INC 5460 COTE DE LIESSE, MONTREAL QUEBEC | GENERAL AGREEMENT BETWEEN BOYS SCOUT OF AMERICA AND RAYMARK XPERT BUSINESS SYSTEMS INC. DATED 06/29/2015 | $0.00 |
| 608603 | BOY SCOUTS OF AMERICA | RAYMARK XPERT BUSINESS SYSTEMS INC 5460 COTE DE LIESSE MONTREAL QUEBEC | GENERAL AGREEMENTS BETWEEN BOY SCOUTS OF AMERICA AND RAYMARK XPERT BUSINESS SYSTEMS INC. DATED 06/29/2015 | $0.00 |
| 609604 | BOY SCOUTS OF AMERICA | RAYMOND STORAGE CONCEPTS, INC. 4333 DIRECTORS BLVD | COMPREHENSIVE FIXED PRICE MAINTENANCE (C.F.P.M) CONTRACT DATED 08/08/2017 | $0.00 |
| 610605 | BOY SCOUTS OF AMERICA | RAYMOND STORAGE CONCEPTS, INC. RAYMOND STORAGE CONCEPTS INC 4333 DIRECTORS BLVD GROVEPORT, OH 43125 | RAYMOND LEASING CORPORATION DATED 04/03/2017 | $851.72 |
| 611606 | BOY SCOUTS OF AMERICA | RBA, INC. | GENERAL SERVICES AGREEMENT | $0.00 |
| 612607 | BOY SCOUTS OF AMERICA | RBA, INC. | GENERAL SERVICES AGREEMENT 2013 | $0.00 |
| 613608 | BOY SCOUTS OF AMERICA | RCG GLOBAL SERVICES, INC. 379 THRONALL STREET 14TH FLOOR EDISON, NJ 08837 | MASTER SERVICES AGREEMENT DATED 05/13/2016 | $0.00 |
| 614609 | BOY SCOUTS OF AMERICA | REDIS LABS, INC., 700 E EL CAMINO REAL | REDIS ENTERPRISE SOFTWARE SUBSCRIPTION AGREEMENT DATED 04/01/2018 | $0.00 |
| 615610 | BOY SCOUTS OF AMERICA | REDRIVER SYSTEMS, LLC 1100 E. CAMPBELL ROAD SUITE 210 RICHARDSON, TX 75081 | TEMPORARY SERVICES AGREEMENT DATED 02/27/2014 | $0.00 |
| 616611 | BOY SCOUTS OF AMERICA | REDWOOD EMPIRE COUNCIL, BOY SCOUTS OF AMERICA 1000 APOLLO WAY | BOY SCOUTS OF AMERICA SUPPLY GROUP LEASE/CONTRACT APPROVAL DATED 07/01/2015 | $0.00 |
| 617612 | BOY SCOUTS OF AMERICA | RELATIONSHIP SCIENCE LLC | RELATIONSHIP SCIENCE TERMS OF USE | $0.00 |
| 618613 | BOY SCOUTS OF AMERICA | REPUBLIC SERVICES, INC. | CUSTOMER SERVICE AGREEMENT DATED 01/01/2013 | |
| 619614 | BOY SCOUTS OF AMERICA | REPUBLIC SERVICES, INC. | CUSTOMER SERVICE AGREEMENT DATED 09/27/2007 | |
| 620615 | BOY SCOUTS OF AMERICA | REPUBLIC SERVICES, INC. 3358 HIGHWAY 51 N. | FEE EXEMPTION FIXED RATE & FLAT RATE FEE APPROVAL FORM DATED 01/27/2012 | $2,241.39 |
| 621616 | BOY SCOUTS OF AMERICA | RETAIL INFORMATION SYSTEMS | MASTER AGREEMENT | $0.00 |
| 622617 | BOY SCOUTS OF AMERICA | RETAIL INFORMATION SYSTEMS | MASTER AGREEMENT DATED 09/07/2017 | $0.00 |
| 623618 | BOY SCOUTS OF AMERICA | RETAIL PROCESS ENGINEERING, LLC 20537 AMBERFIELD DRIVE | STATEMENT OF WORK FOR BOY SCOUTS OF AMERICA DATED 04/30/2019 | $0.00 |
| 624619 | BOY SCOUTS OF AMERICA | RETHINK WORKFLOW, INC. | CUSTOMER AGREEMENT DATED 05/11/2016 | $0.00 |
| 625620 | BOY SCOUTS OF AMERICA | REZSTREAM | PURCHASE ORDER DATED 05/10/2016 | $0.00 |
| 626621 | BOY SCOUTS OF AMERICA | RIGHTSTAFF INC 4919 MCKINNEY AVE | TEMPORARY SERVICES AGREEMENT DATED 08/02/2011 | $0.00 |
| 627622 | BOY SCOUTS OF AMERICA | RIGHTSTAR SYSTEMS 1951 KIDWELL DRIVE, SUITE 110 VIENNA, VA 22182 | MASTER SERVICES AGREEMENT BETWEEN RIGHTSTAR AND BOY SCOUTS OF AMERICA DATED 05/02/2018 | $10,147.40 |
| 628623 | BOY SCOUTS OF AMERICA | RIGHTSTAR SYSTEMS | STATEMENT OF WORK DATED 03/08/2018 | |

**Boy Scouts of America**
**Schedule of Assumed Executory Contracts** [1] [2] [3]

$ Reflect Actual Amount

| # | Debtor | Counterparty Name | Contract Description | Cure Amount |
|---|---|---|---|---|
| 629624 | BOY SCOUTS OF AMERICA | RIGHTSTAR SYSTEMS, INC<br>1951 KIDWELL DRIVE<br>SUITE 110<br>VIENNA, VA 22182 | PURCHASE REQUISITION FORM DATED 12/01/2015 | $0.00 |
| 630625 | BOY SCOUTS OF AMERICA | RISK LABORATORIES, LLC<br>531 ROSELANE STREET NW, SUITE 800 | SOFTWARE LICENSE AND SUPPORT CONTRACT DATED 07/21/2008 | $0.00 |
| 631626 | BOY SCOUTS OF AMERICA | RISKONNECT, INC.<br>1701 BARRETT LAKES BLVD | BOY SCOUTS OF AMERICA LEASE/CONTRACT APPROVAL DATED 12/20/2016 | $0.00 |
| 632627 | BOY SCOUTS OF AMERICA | RISKONNECT, INC.<br>1701 BARRETT LAKES BLVD | EXHIBIT B TO THE AGREEMENT SUBSCRIPTION ORDER NO. 01 DATED 12/20/2016 | $0.00 |
| 633628 | BOY SCOUTS OF AMERICA | RIVER EXPEDITIONS<br>PO BOX 9 | WHITEWATER ADVENTURE CONTRACT DATED 05/01/2018 | $0.00 |
| 634629 | BOY SCOUTS OF AMERICA | ROB FARIS | COPYRIGHT LICENSE AGREEMENT DATED 01/11/2018 | $0.00 |
| 635630 | BOY SCOUTS OF AMERICA | ROBERT HALF INTERNATIONAL INC.<br>3440 TORINGDON WAY, SUITE 201<br>CHARLOTTE, NC 28277 | TEMPORARY SERVICES AGREEMENT DATED 06/20/2011 | $0.00 |
| 636631 | BOY SCOUTS OF AMERICA | RPE OUTSOURCING, LLC<br>10150 HIGHLAND MANOR DR | ADDENDUM NO. 11 TO INFORMATION TECHNOLOGY SERVICES AGREEMENT DATED 05/31/2019 | |
| 637632 | BOY SCOUTS OF AMERICA | RPE OUTSOURCING, LLC<br>10150 HIGHLAND MANOR DR | BOY SCOUTS OF AMERICA LEASE/CONTRACT APPROVAL DATED 04/24/2008 | $1,759.33 |
| 638633 | BOY SCOUTS OF AMERICA | RSUI INDEMNITY COMPANY<br>945 E. PACES FERRY ROAD<br>SUITE 1800 | DIRECTORS AND OFFICERS LIABILITY - NOT FOR PROFIT ORGANIZATION RENEWAL APPLICATION DATED 02/13/2019 | $0.00 |
| 639634 | BOY SCOUTS OF AMERICA | S&ME, INC.<br>9751 SOUTHERN PINE BLVD., | PROFESSIONAL SERVICES AGREEMENT DATED 08/20/2015 | $4,391.85 |
| 640635 | BOY SCOUTS OF AMERICA | S&ME, INC. | S&ME, INC. DATED 04/12/2016 | |
| 641636 | BOY SCOUTS OF AMERICA | SAM HOUSTON AREA COUNCIL, BOY SCOUTS OF AMERICA<br>2225 NORTH LOOP W<br>HOUSTON, TX 77008-1311 | AGREEMENT OF LEASE BY AND BETWEEN SAM HOUSTON AREA COUNCIL AND NATIONAL COUNCIL, BSA DATED 08/15/2015 | $0.00 |
| 642637 | BOY SCOUTS OF AMERICA | SAM HOUSTON AREA COUNCIL, BOY SCOUTS OF AMERICA<br>2225 NORTH LOOP W<br>HOUSTON, TX 77008-1311 | AGREEMENT OF LEASE BY AND BETWEEN SAM HOUSTON AREA COUNCIL, BSA AND NATIONAL COUNCIL, BSA DATED 08/01/2015 | $0.00 |
| 643638 | BOY SCOUTS OF AMERICA | SAM HOUSTON AREA COUNCIL, BOY SCOUTS OF AMERICA<br>2225 NORTH LOOP W<br>HOUSTON, TX 77008-1311 | AGREEMENT OF LEASE BY AND BETWEEN SAM HOUSTON AREA COUNCIL, BSA AND NATIONAL COUNCIL, BSA DATED 08/01/2015 | $0.00 |
| 644639 | BOY SCOUTS OF AMERICA | SAM HOUSTON AREA COUNCIL, BOY SCOUTS OF AMERICA<br>2225 NORTH LOOP W<br>HOUSTON, TX 77008-1311 | AGREEMENT OF LEASE BY AND BETWEEN SAM HOUSTON AREA COUNCIL, BSA AND NATIONAL COUNCIL, BSA DATED 08/01/2015 | $0.00 |
| 645640 | BOY SCOUTS OF AMERICA | SAM HOUSTON AREA COUNCIL, BOY SCOUTS OF AMERICA<br>2225 NORTH LOOP W<br>HOUSTON, TX 77008-1311 | ANNUAL PATCH COMMITMENT AGREEMENT DATED: 03/01/2019 | $0.00 |
| 646641 | BOY SCOUTS OF AMERICA | SAN DIEGO-IMPERIAL COUNCIL, BOY SCOUTS OF AMERICA<br>1207 UPAS ST<br>SAN DIEGO, CA 92103 | ANNUAL PATCH COMMITMENT AGREEMENT DATED: 11/20/2019 | $0.00 |
| 647642 | BOY SCOUTS OF AMERICA | SAN FRANCISCO BAY AREA COUNCIL, BOY SCOUTS OF AMERICA<br>1001 DAVIS ST<br>SAN LEANDRO, CA 94577-1514 | AGREEMENT OF LEASE BY AND BETWEEN SAN FRANCISCO AREA COUNCIL, BSA AND NATIONAL COUNCIL, BSA DATED 03/01/2017 | $0.00 |
| 648643 | BOY SCOUTS OF AMERICA | SAUNDERS STAFFING INC<br>PO BOX 211 | SUMMIT BECHTEL RESERVE PURCHASE ORDER DATED 05/12/2015 | $0.00 |
| 649644 | BOY SCOUTS OF AMERICA | SCOTT ARTHUR MASEAR | CONTRIBUTOR'S AGREEMENT DATED 01/17/2020 | $0.00 |
| 650645 | BOY SCOUTS OF AMERICA | SD CONSULTING GROUP, LLC | PROPOSAL FOR DESIGN SERVICES DATED 03/29/2017 | $2,030.00 |
| 651646 | BOY SCOUTS OF AMERICA | SEALCO, LLC<br>1751 INTERNATIONAL PARKWAY<br>SUITE #115<br>RICHARDSON, TX 75081 | PREVENTATIVE MAINTENANCE DATED 01/18/2017 | $330.00 |

**Boy Scouts of America**
**Schedule of Assumed Executory Contracts** [1] [2] [3]

$ Reflect Actual Amount

| # | Debtor | Counterparty Name | Contract Description | Cure Amount |
|---|---|---|---|---|
| 652647 | BOY SCOUTS OF AMERICA | SELECT STAFF INC 12700 HILLCREST RD SUITE 218 | TEMPORARY SERVICES AGREEMENT DATED 04/29/2010 | $0.00 |
| 653648 | BOY SCOUTS OF AMERICA | SEQUOIA COUNCIL, BOY SCOUTS OF AMERICA 6005 NORTH TAMERA AVE FRESNO, CA 93711-3911 | AGREEMENT OF LEASE DATED 08/01/2015 | $0.00 |
| 654649 | BOY SCOUTS OF AMERICA | SEQUOYAH COUNCIL, BOY SCOUTS OF AMERICA P. O. BOX 3010 CRS JOHNSON CITY, TN 37602-3010 | AGREEMENT OF LEASE DATED 08/01/2015 | $0.00 |
| 655650 | BOY SCOUTS OF AMERICA | SEQUOYAH COUNCIL, BOY SCOUTS OF AMERICA P. O. BOX 3010 CRS JOHNSON CITY, TN 37602-3010 | ANNUAL PATCH COMMITMENT AGREEMENT DATED: 11/20/2019 | $0.00 |
| 656651 | BOY SCOUTS OF AMERICA | SHENTEL COMMUNICATIONS, LLC 500 SHENTEL WAY | SHENTEL COMMUNICATIONS, LLC MASTER SERVICES AGREEMENT DATED 01/05/2017 | $3.27 |
| 657652 | BOY SCOUTS OF AMERICA | SHUTTERSTOCK IMAGES LLC 60 BROAD STREET 30TH FLOOR NEW YORK, NY 10004 | MULTI-SHARE CUSTOM LICENSE DATED 06/11/2012 | $0.00 |
| 658653 | BOY SCOUTS OF AMERICA | SILICON VALLEY MONTEREY BAY COUNCIL 970 W. JULIAN ST. SAN JOSE, CA 95126 | LEASE AGREEMENT | $0.00 |
| 659654 | BOY SCOUTS OF AMERICA | SIMON KENTON COUNCIL, BOY SCOUTS OF AMERICA 807 KINNEAR ROAD | ANNUAL PATCH COMMITMENT AGREEMENT DATED: 04/01/2019 | $0.00 |
| 660655 | BOY SCOUTS OF AMERICA | SIMON KENTON COUNCIL, BOY SCOUTS OF AMERICA 807 KINNEAR ROAD COLUMBUS, OH 43212 | LEASE AGREEMENT DATED 12/01/2017 | $0.00 |
| 661656 | BOY SCOUTS OF AMERICA | SIOUX COUNCIL, BOY SCOUTS OF AMERICA 800 N. WEST AVENUE SIOUX FALLS, SD 57104 | AGREEMENT OF LEASE DATED 08/01/2015 | $0.00 |
| 662657 | BOY SCOUTS OF AMERICA | SITEIMPROVE, INC. ATTN: LEGAL DEPARTMENT | SOFTWARE AS A SERVICE SUBSCRIPTION AGREEMENT DATED 04/29/2019 | $0.00 |
| 663658 | BOY SCOUTS OF AMERICA | SKILLSOFT CORPORATION BANK OF AMERICA PO BOX 405527 ATLANTA, GA 30384-5527 | ORDER FORM DATED 04/30/2018 | $0.00 |
| 664659 | BOY SCOUTS OF AMERICA | SKILLSOFT CORPORATION BANK OF AMERICA PO BOX 405527 ATLANTA, GA 30384-5527 | SOFTWARE LICENSE ORDER FORM DATED 04/30/2018 | $0.00 |
| 665660 | BOY SCOUTS OF AMERICA | SMARTSHEET, INC. ATTN: LEGAL AFFAIRS 10500  NE 8TH STREET SUITE 1300 BELLEVUE, WA 98004 | USER AGREEMENT DATED 04/11/2018 | $0.00 |
| 666661 | BOY SCOUTS OF AMERICA | SMITH GROUNDS MANAGEMENT, LLC | AGREEMENT DATED 02/16/2015 | $923.28 |
| 667662 | BOY SCOUTS OF AMERICA | SOLARWINDS NET, INC. | INVOICE DATED 01/01/2018 | $0.00 |
| 668663 | BOY SCOUTS OF AMERICA | SOLARWINDS NET, INC. | INVOICE DATED 04/15/2016 | $0.00 |
| 669664 | BOY SCOUTS OF AMERICA | SOLARWINDS NET, INC. | INVOICE DATED 04/16/2017 | $0.00 |
| 670665 | BOY SCOUTS OF AMERICA | SOLARWINDS NET, INC. | INVOICE DATED 05/29/2017 | $0.00 |
| 671666 | BOY SCOUTS OF AMERICA | SOURCE DIRECT | PURCHASE ORDER DATED 10/30/2015 | $0.00 |
| 672667 | BOY SCOUTS OF AMERICA | SOUTH FLORIDA COUNCIL, BOY SCOUTS OF AMERICA 15255 NW 82ND AVENUE MIAMI LAKES, FL 33016-1476 | AGREEMENT OF LEASE DATED 04/01/2018 | $0.00 |
| 673668 | BOY SCOUTS OF AMERICA | SOUTH TEXAS COUNCIL, BOY SCOUTS OF AMERICA 700 EVERHART TERRACE, BLDG A CORPUS CHRISTI, TX 78411-1939 | AGREEMENT FOR LEASE DATED 08/01/2015 | $0.00 |

**Boy Scouts of America**
**Schedule of Assumed Executory Contracts** [1] [2] [3]

$ Reflect Actual Amount

| # | Debtor | Counterparty Name | Contract Description | Cure Amount |
|---|---|---|---|---|
| ~~674~~669 | BOY SCOUTS OF AMERICA | SOUTHERN AIR, INC.<br>6434 PETERS CREEK ROAD | GENERAL CONTRACTOR AGREEMENT DATED 08/01/2018 | $2,185.69 |
| ~~675~~670 | BOY SCOUTS OF AMERICA | SOUTHWEST FLORIDA COUNCIL, BOY SCOUTS OF AMERICA<br>1801 BOY SCOUT DRIVE<br>FORT MYERS, FL 33907-2114 | AGREEMENT OF LEASE DATED 05/01/2016 | $0.00 |
| ~~676~~671 | BOY SCOUTS OF AMERICA | SPARTAN RACE, INC.<br>ATTN: GENERAL COUNSEL<br>234 CONGRESS STREET<br>5TH FLOOR<br>BOSTON, MA 02110 | RENTAL AGREEMENT DATED 08/01/2018 | $0.00 |
| ~~677~~672 | BOY SCOUTS OF AMERICA | SPECTRUM MARKETING COMPANIES | GENERAL CONTRACT FOR SERVICES DATED 10/12/2017 | $0.00 |
| ~~678~~673 | BOY SCOUTS OF AMERICA | STEPHEN GILPIN | CONTRIBUTOR'S AGREEMENT DATED 01/22/2020 | $0.00 |
| ~~679~~674 | BOY SCOUTS OF AMERICA | STEVE SANFORD | RIGHTS AGREEMENT DATED 01/21/2020 | $0.00 |
| ~~680~~675 | BOY SCOUTS OF AMERICA | STEVE SANFORD | RIGHTS AGREEMENT DATED 02/12/2020 | $0.00 |
| ~~681~~676 | BOY SCOUTS OF AMERICA | STEWART & STEVENSON | INVOICE DATED 06/26/2017 | $0.00 |
| ~~682~~677 | BOY SCOUTS OF AMERICA | STORAGE ASSESSMENTS LLC | INVOICE DATED 05/01/2016 | $0.00 |
| ~~683~~678 | BOY SCOUTS OF AMERICA | STORAGE ASSESSMENTS LLC<br>PO BOX 864017<br>JOHN LITTLE<br>PLANO, TX 75086-4017 | SCHEDULE NO. 2 DATED 05/01/2016 | $0.00 |
| ~~684~~679 | BOY SCOUTS OF AMERICA | STRATUS MIDCO, INC. D/B/A CONTEGIX<br>210 NORTH TUCKER, 6TH FLOOR | MASTER SERVICES AND HOSTING AGREEMENT DATED 08/01/2019 | $0.00 |
| ~~685~~680 | BOY SCOUTS OF AMERICA | STRATUS MIDCO, INC. D/B/A CONTEGIX<br>210 NORTH TUCKER, 6TH FLOOR<br>ST. LOUIS, MO 63101 | SCOPE OF WORK DATED 08/01/2019 | $22,414.83 |
| ~~686~~681 | BOY SCOUTS OF AMERICA | STRATUS MIDCO, INC. D/B/A CONTEGIX<br>210 NORTH TUCKER, 6TH FLOOR<br>ST. LOUIS, MO 63101 | STATEMENT OF WORK DATED 08/01/2019 | $0.00 |
| ~~687~~682 | BOY SCOUTS OF AMERICA | SUFFOLK COUNTY COUNCIL, BOY SCOUTS OF AMERICA<br>7 SCOUTING BOULEVARD<br>MEDFORD, NY 11763 | AGREEMENT OF LEASE DATED 08/01/2015 | $0.00 |
| ~~688~~683 | BOY SCOUTS OF AMERICA | SUMNER GROUP, INC. D.B.A. DATAMAX OF TEXAS<br>800 FREEPORT PARKWAY<br>SUITE 400<br>COPPELL, TX 75019 | ADDENDUM DATED 02/16/2016 | $771.53 |
| ~~689~~684 | BOY SCOUTS OF AMERICA | SUMNER GROUP, INC. D.B.A. DATAMAX OF TEXAS<br>800 FREEPORT PARKWAY<br>SUITE 400<br>COPPELL, TX 75019 | LEASE AGREEMENT DATED 08/01/2012 | |
| ~~690~~685 | BOY SCOUTS OF AMERICA | SUSAN P NORRIS<br>DBA SUSAN NORRIS ARTWORKS LLC<br>PO BOX 306<br>CIMMARRON, NM 87714 | AMENDMENT NO. 1 DATED 02/01/2017 | $0.00 |
| ~~691~~686 | BOY SCOUTS OF AMERICA | SUSTAINABLE LIFE MEDIA, INC.<br>608 BURLINGAME AVENUE<br>BURLINGAME, CA 94010 | LETTER OF AGREEMENT DATED 03/01/2016 | $0.00 |
| ~~692~~687 | BOY SCOUTS OF AMERICA | TAXWARE, LLC<br>200 BALLARDVALE STREET | MASTER LICENSE AND SERVICES AGREEMENT DATED 08/01/2014 | $0.00 |
| ~~693~~688 | BOY SCOUTS OF AMERICA | TBAYTEL | LICENSE AGREEMENT DATED 02/01/2015 | $0.00 |
| ~~694~~689 | BOY SCOUTS OF AMERICA | TEAMVIEW INC.<br>3001 NORTH ROCKY POINT DRIVE EAST<br>SUITE 200<br>TAMPA, FL 33607 | INVOICE DATED 04/23/2012 | $0.00 |
| ~~695~~690 | BOY SCOUTS OF AMERICA | TECH PLAN, INC.<br>717 TAYLOR DRIVE | SHORT FORM AGREEMENT WITH GENERAL CONTRACTOR DATED 04/25/2019 | $0.00 |
| ~~696~~691 | BOY SCOUTS OF AMERICA | TED KNIGHT | COPYRIGHT LICENSE AGREEMENT DATED 01/11/2018 | $0.00 |

**Boy Scouts of America**
**Schedule of Assumed Executory Contracts** [1] [2] [3]

$ Reflect Actual Amount

| # | Debtor | Counterparty Name | Contract Description | Cure Amount |
|---|--------|-------------------|---------------------|-------------|
| 697692 | BOY SCOUTS OF AMERICA | TELVENT DTN, LLC<br>9110 W DODGE RD | PHILMONT SCOUT RANCH DISBURSEMENT AUTHORIZATION DATED 04/15/2017 | $0.00 |
| 698693 | BOY SCOUTS OF AMERICA | TERRACARE ASSOCIATES | AMENDMENT AGREEMENT DATED 07/01/2016 | $0.00 |
| 699694 | BOY SCOUTS OF AMERICA | TERRACARE ASSOCIATES | AMENDMENT TO AGREEMENT DATED 07/01/2016 | $0.00 |
| 700695 | BOY SCOUTS OF AMERICA | THE ALLEN COMPANY<br>ATTN: CAMRON MILLER<br>525 BURBANK ST<br>BROOMFIELD, CO 80038 | MASTER PURCHASING AGREEMENT DATED 08/30/2017 | $0.00 |
| 701696 | BOY SCOUTS OF AMERICA | THE AMERICAN NATIONAL RED CROSS<br>2025 E STREET NW | MEMORANDUM OF UNDERSTANDING FOR TRAINING SERVICES DATED 01/13/2016 | $0.00 |
| 702697 | BOY SCOUTS OF AMERICA | THE BOILER INSPECTION & INSURANCE COMPANY OF CANADA<br>700-10240 124 ST NW<br>EDMONTON, AB T5N3W6<br>CANADA | MUNICH RE EQUIPMENT BREAKDOWN COVERAGE DATED 02/17/2015 | $0.00 |
| 703698 | BOY SCOUTS OF AMERICA | THE BOSS GROUP | POLICIES AGREEMENT DATED 06/01/2010 | $0.00 |
| 704699 | BOY SCOUTS OF AMERICA | THE CLUTTS AGENCY<br>1825 MARKET CENTER BLVD | EMPLOYMENT CONTRACT FOR COMMERCIALS DATED 04/24/2014 | $0.00 |
| 705700 | BOY SCOUTS OF AMERICA | THE FUSFELD GROUP | PROPOSAL LETTER CONTRACT DATED 03/23/2015 | $0.00 |
| 706701 | BOY SCOUTS OF AMERICA | THE NATIONAL SIGMA BETA CLUB FOUNDATION<br>3313 GOVERNMENT STREET<br>BATON ROUGE, LA 70806 | MEMORANDUM OF UNDERSTANDING DATED 07/18/2017 | $0.00 |
| 707702 | BOY SCOUTS OF AMERICA | THE NORTHERN TRUST COMPANY<br>50 SOUTH LA SALLE STREET, B-7 | EMPLOYEE WELFARE BENEFIT TRUST DATED 08/24/2016 | $0.00 |
| 708703 | BOY SCOUTS OF AMERICA | THE SPECIAL EVENT COMPANY, INC. | MASTER CONTRACT FOR SERVICES DATED 02/27/2017 | $0.00 |
| 709704 | BOY SCOUTS OF AMERICA | THE SPECIAL EVENT COMPANY, INC.<br>6112 ST. GILES STREET<br>RALEIGH, NC 27612 | MASTER SERVICES AGREEMENT DATED 04/02/2018 | $0.00 |
| 710705 | BOY SCOUTS OF AMERICA | THE SPIRIT OF ADVENTURE COUNCIL<br>2 TOWER OFFICE PARK<br>WOBURN, MA 01801-6457 | LEASE AGREEMENT | $0.00 |
| 711706 | BOY SCOUTS OF AMERICA | THE TRAINING ASSOCIATES CORPORATION<br>287 TURNPIKE ROAD, SUITE 300<br>WESTBOROUGH, MA 01581 | PROFESSIONAL SERVICES AGREEMENT DATED 03/08/2017 | $0.00 |
| 712707 | BOY SCOUTS OF AMERICA | THE TRAVELERS COMPANIES, INC.<br>ONE TOWER SQUARE | MULTI-COVERAGE RENEWAL APPLICATION DATED 02/28/2019 | $0.00 |
| 713708 | BOY SCOUTS OF AMERICA | THE TRUSTEES OF INDIANA UNIVERSITY<br>400 EAST 7TH STREET<br>POPLARS<br>ROOM 408<br>BLOOMINGTON, IN 47405 | TRADEMARK LICENSE AGREEMENT DATED 08/01/2017 | $0.00 |
| 714709 | BOY SCOUTS OF AMERICA | THEODORE ROOSEVELT COUNCIL, BOY SCOUTS OF AMERICA<br>544 BROADWAY<br>MASSAPEQUA, NY 11758-5010 | AGREEMENT OF LEASE DATED 08/01/2015 | $0.00 |
| 715710 | BOY SCOUTS OF AMERICA | THOMAS HJELLMING<br>2031 CROMWELL DRIVE | PROFESSIONAL SERVICES AGREEMENT DATED 02/01/2019 | $2,900.00 |
| 716711 | BOY SCOUTS OF AMERICA | THOMSON REUTERS WEST<br>PAYMENT CENTER<br>PO BOX 6292<br>CAROL STREAM, IL 60197-6292 | SUBSCRIPTION ORDER FORM DATED 01/18/2017 | $5,502.90 |
| 717712 | BOY SCOUTS OF AMERICA | THREE FIRES COUNCIL, BOY SCOUTS OF AMERICA<br>4 S. 100 ROUTE 59 SUITE 4<br>NAPERVILLE, IL 60563 | CONSENT TO SUBLEASE DATED 10/27/2018 | $0.00 |
| 718713 | BOY SCOUTS OF AMERICA | THREE FIRES COUNCIL, BOY SCOUTS OF AMERICA<br>4 S. 100 ROUTE 59 SUITE 4<br>NAPERVILLE, IL 60563 | TRANSFER OF TITLE AGREEMENT DATED 12/22/2014 | $0.00 |

**Boy Scouts of America**
**Schedule of Assumed Executory Contracts** [1] [2] [3]

$ Reflect Actual Amount

| # | Debtor | Counterparty Name | Contract Description | Cure Amount |
|---|---|---|---|---|
| 710714 | BOY SCOUTS OF AMERICA | THREE HARBORS COUNCIL 330 SOUTH 84TH STREET MILWAUKEE, WI 53214-1468 | LEASE AGREEMENT | $0.00 |
| 720715 | BOY SCOUTS OF AMERICA | TOWERS PERRIN WILLIAM E. BROOKS 12377 MERIT DRIVE SUITE 1200 DALLAS, TX 75251-3234 | BUSINESS ASSOCIATE AGREEMENT | $0.00 |
| 721716 | BOY SCOUTS OF AMERICA | TOWERS PERRIN WILLIAM E. BROOKS 12377 MERIT DRIVE SUITE 1200 DALLAS, TX 75251-3234 | MASTER SERVICES AGREEMENT DATED 10/24/2003 | $0.00 |
| 722717 | BOY SCOUTS OF AMERICA | TOWERS WATSON | SCOPE OF WORK DATED 01/09/2013 | $0.00 |
| 723718 | BOY SCOUTS OF AMERICA | TOWERS WATSON | SCOPE OF WORK DATED 02/14/2013 | $0.00 |
| 724719 | BOY SCOUTS OF AMERICA | TOWERS WATSON | STATEMENT OF WORK DATED 10/19/2012 | $0.00 |
| 725720 | BOY SCOUTS OF AMERICA | TRANSPORTATION MANAGEMENT SERVICES, INC. 17810 MEETINGHOUSE ROAD, SUITE 200 SANDY SPRINGS, MD 20860 | TRANSPORTATION CONTRACT DATED 12/19/2016 | $0.00 |
| 726721 | BOY SCOUTS OF AMERICA | TRAVELERS CASUALTY AND SURETY COMPANY OF AMERICA ONE TOWER SQUARE HARTFORD, CT 06183 | MULTI-COVERAGE RENEWAL APPLICATION DATED 02/11/2020 | $0.00 |
| 727722 | BOY SCOUTS OF AMERICA | TROY GROUP INC ATTN: CONTRACTS ADMINISTRATION 3 BRYAN DRIVE WHEELING, WV 26003 | SERVICE AGREEMENT DATED 02/08/2011 | $0.00 |
| 728723 | BOY SCOUTS OF AMERICA | TRUE DIGITAL SECURITY, INC. | 2020 PCI SERVICES ADDENDUM DATED 01/15/2020 | $0.00 |
| 729724 | BOY SCOUTS OF AMERICA | TRUE DIGITAL SECURITY, INC. 1350 S. BOULDER AVE #1100 TULSA, OK 74119 | GENERAL SERVICES AGREEMENT DATED 01/01/2018 | $0.00 |
| 730725 | BOY SCOUTS OF AMERICA | TRUE DIGITAL SECURITY, INC. | PCI SERVICES ADDENDUM DATED 10/18/2018 | $0.00 |
| 731726 | BOY SCOUTS OF AMERICA | TRUE DIGITAL SECURITY, INC. | SECURITY SCANNING AGREEMENT DATED 01/01/2017 | $0.00 |
| 732727 | BOY SCOUTS OF AMERICA | TUKABATCHEE AREA COUNCIL, BOY SCOUTS OF AMERICA P. O. BOX 11106 MONTGOMERY, AL 36111-0106 | LEASE AGREEMENT DATED 08/01/2015 | $0.00 |
| 733728 | BOY SCOUTS OF AMERICA | TUKATECH, INC. | PURCHASE AGREEMENT DATED 01/16/2018 | $0.00 |
| 734729 | BOY SCOUTS OF AMERICA | TWIN RIVERS COUNCIL, BOY SCOUTS OF AMERICA 253 WASHINGTON AVENUE EXTENSION ALBANY, NY 12205 | AGREEMENT OF LEASE DATED 08/01/2015 | $0.00 |
| 735730 | BOY SCOUTS OF AMERICA | UNIFI EQUIPMENT FINANCE, INC. 3893 RESEARCH PARK DRIVE ANN ARBOR, MI 48108 | LEASE AGREEMENT DATED 04/14/2016 | $272.82 |
| 736731 | BOY SCOUTS OF AMERICA | UNITED HEALTHCARE SERVICES, INC. 185 ASYLUM STREET | ADMINISTRATIVE SERVICES AGREEMENT DATED 01/01/2013 | $0.00 |
| 737732 | BOY SCOUTS OF AMERICA | UNITEDHEALTHCARE INSURANCE COMPANY ATTENTION: PRESIDENT 450 COLUMBUS BOULEVARD HARTFORD, CT 06115-0450 | SERVICE AGREEMENT DATED 03/04/2011 | $0.00 |
| 738733 | BOY SCOUTS OF AMERICA | UNUM LIFE INSURANCE COMPANY OF AMERICA 2211 CONGRESS STREET PORTLAND, ME 04122 | APPLICATION FOR GROUP INSURANCE DATED 01/01/2016 | $0.00 |
| 739734 | BOY SCOUTS OF AMERICA | UPPER KEYS MARINE CONSTRUCTION, LLC 97674 OVERSEAS HWY. P.O. BOX 372790 KEY LARGO, FL 33037 | GENERAL CONTRACTOR AGREEMENT DATED 06/07/2019 | $0.00 |

**Boy Scouts of America**
**Schedule of Assumed Executory Contracts** [1] [2] [3]

$ Reflect Actual Amount

| # | Debtor | Counterparty Name | Contract Description | Cure Amount |
|---|--------|-------------------|---------------------|-------------|
| 740735 | BOY SCOUTS OF AMERICA | US FOODS, INC. PO BOX 644540 | AMENDMENT TO MASTER DISTRIBUTION AGREEMENT DATED 09/23/2013 | $50.09 |
| 741736 | BOY SCOUTS OF AMERICA | US FOREST SERVICE W.L.A.C.C. 051 30800 BOUQUET CANYON RD SANTA CLARITA, CA 91390 | SPECIAL USE PERMIT DATED 04/30/2004 | $0.00 |
| 742737 | BOY SCOUTS OF AMERICA | V.P. IMAGING, INC. DBA DOCUNAV SOLUTIONS 8502 WADE BLVD. | MASTER PURCHASE, MAINTENANCE AND SERVICE AGREEMENT DATED 01/06/2015 | $0.00 |
| 743738 | BOY SCOUTS OF AMERICA | VANDALIA BRONZE LLC 100 ROTAN ST. | AGREEMENT FOR COMMISSION OF ARTWORK DATED 02/11/2019 | $0.00 |
| 744739 | BOY SCOUTS OF AMERICA | VERIFONE, INC. | HELP DESK SERVICES DATED 11/02/2016 | |
| 745740 | BOY SCOUTS OF AMERICA | VERIFONE, INC. 88 WEST PLUMERIA DRIVE | POINT SERVICE MERCHANT AGREEMENT DATED 11/02/2016 | $2,630.90 |
| 746741 | BOY SCOUTS OF AMERICA | VERIFONE, INC. | SOFTWARE SUBSCRIPTION | |
| 747742 | BOY SCOUTS OF AMERICA | VERISTITCH, INC. | PURCHASE ORDER DATED 03/13/2009 | $400.00 |
| 748743 | BOY SCOUTS OF AMERICA | VERISTOR CAPITAL, LLC | LEASE AGREEMENT DATED 04/14/2016 | $33.13 |
| 749744 | BOY SCOUTS OF AMERICA | VERIZON BUSINESS NETWORK SERVICES INC. ATTN:  CUSTOMER SERVICE 6415-6455 BUSINESS CENTER DRIVE HIGHLANDS RANCH, CO 80130 | SERVICE AGREEMENT | $0.00 |
| 750745 | BOY SCOUTS OF AMERICA | VERIZON BUSINESS SERVICES 6415-6455 BUSINESS CENTER DRIVE ATTN: CUSTOMER SERVICE HIGHLANDS RANCH, CO 80130 | SERVICE AGREEMENT DATED 11/26/2012 | $0.00 |
| 751746 | BOY SCOUTS OF AMERICA | VERIZON BUSINESS SERVICES 6415-6455 BUSINESS CENTER DRIVE ATTN: CUSTOMER SERVICE HIGHLANDS RANCH, CO 80130 | SERVICES AGREEMENT DATED 09/19/2012 | $0.00 |
| 752747 | BOY SCOUTS OF AMERICA | VERTEX INC. ATTN: CONTRACTS ADMINISTRATOR 1041 OLD CASSATT ROAD BERWYN, PA 19312 | LICENSE AGREEMENT DATED 05/28/1996 | $0.00 |
| 753748 | BOY SCOUTS OF AMERICA | VERTIV SERVICES, INC. 610 EXECUTIVE CAMPUS DR. WESTERVILLE, OH 43082 | PURCHASE ORDER DATED 05/27/2017 | $0.00 |
| 754749 | BOY SCOUTS OF AMERICA | VIGNA INFORMATION SYSTEM LLC 5105 MYSTIC HOLLOW CT | PROFESSIONAL SERVICES AGREEMENT DATED 09/20/2019 | |
| 755750 | BOY SCOUTS OF AMERICA | VIGNA INFORMATION SYSTEM LLC 5105 MYSTIC HOLLOW CT | PROFESSIONAL SERVICES AGREEMENT DATED 09/20/2019 | $7,250.00 |
| 756751 | BOY SCOUTS OF AMERICA | VILLAGE PARK ESTATES, LLC 135 DIXIELAND DRIVE | COMMERCIAL RENTAL AGREEMENT AND LEASE DATED 08/15/2017 | $0.00 |
| 757752 | BOY SCOUTS OF AMERICA | VIZION INTERACTIVE INC 7500 W 151ST ST PO BOX 24262 OVERLAND PARK, KS 66283 | MASTER SERVICE AGREEMENT DATED 10/01/2017 | $0.00 |
| 758753 | BOY SCOUTS OF AMERICA | VP IMAGING, INC. DBA DOCUNAV SOLUTIONS 8501 WADE BLVD SUITE 760 FRISCO, TX 75034-5894 | INVOICE DATED 10/26/2017 | $0.00 |
| 759754 | BOY SCOUTS OF AMERICA | VSP | VISION PLAN RENEWAL PROPOSAL DATED 03/30/2018 | $0.00 |
| 760755 | BOY SCOUTS OF AMERICA | VSP | VISION PLAN RENEWAL PROPOSAL DATED 03/30/2018 | $0.00 |
| 761756 | BOY SCOUTS OF AMERICA | W.D. BOYCE COUNCIL, BOY SCOUTS OF AMERICA 614 NE MADISON AVE. PEORIA, IL 61603-3886 | AGREEMENT OF LEASE DATED 07/01/2015 | $0.00 |

**Boy Scouts of America**
**Schedule of Assumed Executory Contracts** [1] [2] [3]

$ Reflect Actual Amount

| # | Debtor | Counterparty Name | Contract Description | Cure Amount |
|---|--------|-------------------|---------------------|-------------|
| 762757 | BOY SCOUTS OF AMERICA | W.D. BOYCE COUNCIL, BOY SCOUTS OF AMERICA 614 NE MADISON AVE. PEORIA, IL 61603-3886 | ANNUAL PATCH COMMITMENT AGREEMENT DATED: 04/01/2019 | $0.00 |
| 763758 | BOY SCOUTS OF AMERICA | W2007 MVP DALLAS, LLC D/B/A SHERATON  DALLAS 400 NORTH OLIVE ST. DALLAS, TX 75201 | ADDENDUM FOR BOY SCOUTS OF AMERICA 2017 TOP HANDS AND 2018 NATIONAL ANNUAL MEETING WITH SHERATON DALLAS DATED 03/14/2014 | $0.00 |
| 764759 | BOY SCOUTS OF AMERICA | WEALTH ENGINE INC | SALES AGREEMENT DATED 09/30/2019 | $0.00 |
| 765760 | BOY SCOUTS OF AMERICA | WEALTH-X PTE. LTD. 8 MARINA BOULEVARD #05-02 MARINA BAY FINANCIAL CENTRE SINGAPORE 018981 SINGAPORE | ORDER FORM AND TERMS DATED 01/01/2019 | $0.00 |
| 766761 | BOY SCOUTS OF AMERICA | WEPAY, INC. | SERVICE AGREEMENT DATED 03/02/2018 | $0.00 |
| 767762 | BOY SCOUTS OF AMERICA | WESTCHESTER-PUTNAM COUNCIL, BOY SCOUTS OF AMERICA 41 SAW MILL RIVER ROAD HAWTHORNE, NY 10532-1519 | AGREEMENT OF LEASE DATED 07/01/2015 | $0.00 |
| 768763 | BOY SCOUTS OF AMERICA | WESTERN LOS ANGELES COUNTY COUNCIL, BOY SCOUTS OF AMERICA 16525 SHERMAN WAY STE C-8 VAN NUYS, CA 91406-3753 | AGREEMENT OF LEASE DATED 08/01/2015 | $0.00 |
| 769764 | BOY SCOUTS OF AMERICA | WESTERN LOS ANGELES COUNTY COUNCIL, BOY SCOUTS OF AMERICA 16525 SHERMAN WAY STE C-8 VAN NUYS, CA 91406-3753 | AGREEMENT OF LEASE DATED 08/01/2015 | $0.00 |
| 770765 | BOY SCOUTS OF AMERICA | WESTIN DALLAS FORT WORTH AIRPORT 4545 W. JOHN CARPENTER FREEWAY IRVING, TX 75063 | SERVICE AGREEMENT DATED 01/06/2020 | $0.00 |
| 771766 | BOY SCOUTS OF AMERICA | WESTON SOLUTIONS, INC. 3840 COMMONS AVE., NE | PROFESSIONAL SERVICES AGREEMENT DATED 03/28/2017 | $0.00 |
| 772767 | BOY SCOUTS OF AMERICA | WHITE WILDERNESS SLED DOG ADVENTURES DEEP LAKE RD ISABELLA, MN 55607 | LETTER OF AGREEMENT DATED 10/03/2019 | $38,322.38 |
| 773768 | BOY SCOUTS OF AMERICA | WILLARD INTERCONTINENTAL WASHINGTON, D.C. 1401 PENNSYLVANIA AVE, NW WASHINGTON, DC 20004 | GROUP RESERVATION AGREEMENT DATED 05/09/2019 | $0.00 |
| 774769 | BOY SCOUTS OF AMERICA | WILLIAMS SCOTSMAN, INC. 8211 TOWN CENTER DRIVE | MASTER EQUIPMENT LEASE AGREEMENT DATED 06/06/1997 | $0.00 |
| 775770 | BOY SCOUTS OF AMERICA | WILLIS TOWERS WATSON US LLC ATTN: DEAN M. CRAWFORD STE. 4100 500 N. AKARD STREET DALLAS, TX 75201 | RELEASE OF INFORMATION DATED 12/18/2017 | $0.00 |
| 776771 | BOY SCOUTS OF AMERICA | WILLIS TOWERS WATSON US LLC 500 N. AKARD STREET SUITE 4100 DALLAS, TN 75201 | STATEMENT OF WORK DATED 09/04/2019 | $0.00 |
| 777772 | BOY SCOUTS OF AMERICA | WILSHIRE ASSOCIATES INCORPORATED 1299 OCEAN AVENUE, SUITE 700 SANTA MONICA, CA 90401-1085 | LETTER AGREEMENT DATED 11/01/2000 | $1,758.62 |
| 778773 | BOY SCOUTS OF AMERICA | WINNEBAGO COUNCIL | LEASE AGREEMENT | $0.00 |
| 779774 | BOY SCOUTS OF AMERICA | WORKVILLE LLC | MEMBERSHIP AGREEMENT DATED 09/05/2017 | $0.00 |
| 780775 | BOY SCOUTS OF AMERICA | WORLD SCOUT BUREAU, INC. RUE DU PRE-JEROME 5 P.O. BOX 91 1211 GENEVA 4 PLAINPALAIS SWITZERLAND | LICENSE AGREEMENT DATED 01/01/2013 | $0.00 |

**Boy Scouts of America**
**Schedule of Assumed Executory Contracts** [1] [2] [3]

$ Reflect Actual Amount

| # | Debtor | Counterparty Name | Contract Description | Cure Amount |
|---|--------|-------------------|---------------------|-------------|
| 781776 | BOY SCOUTS OF AMERICA | WRIKE, INC.<br>ATTN: LEGAL DEPARTMENT | MASTER SUBSCRIPTION AND SERVICES AGREEMENT DATED 11/08/2019 | $0.00 |

**Boy Scouts of America**
**Schedule of Assumed Executory Contracts** [1] [2] [3]

$ Reflect Actual Amount

| # | Debtor | Counterparty Name | Contract Description | Cure Amount |
|---|--------|-------------------|---------------------|-------------|
| 782777 | BOY SCOUTS OF AMERICA | XEROX<br>OFFICE OF GENERAL COUNSEL<br>XEROX CORPORATION<br>45 GLOVER AVENUE<br>P.O. BOX 4505<br>NORWALK, CT 06856-4505 | LEASE AGREEMENT DATED 05/04/2015 | |
| 783778 | BOY SCOUTS OF AMERICA | XEROX<br>OFFICE OF GENERAL COUNSEL<br>XEROX CORPORATION<br>45 GLOVER AVENUE<br>P.O. BOX 4505<br>NORWALK, CT 06856-4505 | LEASE AGREEMENT DATED 07/02/2019 | $1,334.97 |
| 784779 | BOY SCOUTS OF AMERICA | XTEND COMMUNICATIONS CORP<br>171 MADISON AVENUE | SOFTWARE LICENSE AND PURCHASE AGREEMENT DATED 06/23/2014 | $0.00 |
| 785780 | BOY SCOUTS OF AMERICA | XTEND COMMUNICATIONS CORP.<br>171 MADISON AVENUE | SOFTWARE LICENSE AND PURCHASE AGREEMENT DATED 06/23/2004 | $0.00 |
| 786781 | BOY SCOUTS OF AMERICA | ZEALAND CORPORATION | LEASE AGREEMENT | $0.00 |
| 787782 | BOY SCOUTS OF AMERICA | ZOFTEC, LLC DBA VERAS RETAIL<br>22044 N. 44TH ST, SUITE 120<br>ATTN: ROHIT VIR<br>PHOENIX, AZ 85050 | CUSTOMER AGREEMENT DATED 06/01/2017 | $0.00 |
| 788783 | BOY SCOUTS OF AMERICA | ZOHO CORPORATION PVT. LTD. | SOFTWARE LICENSE AGREEMENT DATED 09/29/2018 | $0.00 |
| 789784 | BOY SCOUTS OF AMERICA | ZURI GROUP, INC. | CHANGE ORDER 2 DATED 11/14/2014 | $0.00 |
| 790785 | BOY SCOUTS OF AMERICA | ZURI GROUP, INC. | CHANGE ORDER 5 DATED 09/08/2015 | $0.00 |
| 791786 | BOY SCOUTS OF AMERICA | ZURI GROUP, LLC<br>ATTN: JOHN MURPHY<br>328 NW BOND STREET<br>BEND, OR 97701 | MASTER SERVICES AGREEMENT DATED 05/13/2014 | $0.00 |
| 787 | BOY SCOUTS OF AMERICA | HYATT REGENCY ATLANTA [6]<br>265 PEACHTREE STREET NE<br>ATLANTA, GA 30303 | NATIONAL ANNUAL MEETING 2023 DATED 10/04/2018 | $0.00 |
| 788 | BOY SCOUTS OF AMERICA | INDIANAPOLIS MARRIOTT DOWNTOWN [7]<br>350 WEST MARYLAND STREET<br>INDIANAPOLIS, IN 46225 | GROUP SALES AGREEMENT DATED 10/25/2019 | $0.00 |

**Footnotes**

[1]  Agreements are assumed as amended unless noted otherwise.

[2]  Any agreement that has previously been assumed is not listed.

[3]  For Counterparties with multiple contracts listed, the cure amounts listed represent the aggregate cure amount necessary to assume all such contracts with such Counterparty.

[4]  The Debtors are owed amounts after netting outstanding balances under these contracts. The above-listed $0 cure amount shall not be taken as an admission that no amounts are owed to the Debtors. The Debtors intend to reconcile credits in the ordinary course of business.

[5]  For the avoidance of doubt, AWS shall have fourteen (14) days from the date that the Debtors propose a Cure Amount to object to the proposed Cure Amount.

[6]  Addendum pending.

[7]  As amended moving event to May 2022.