"

"

# GZJ KDKV'J

,"

THE UNITED STATES BANKRUPTCY COURT

FOR THE DISTRICT OF DELAWARE

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| BOY SCOUTS OF AMERICA AND | ) | Case No. 20-10343 (LSS) |
| DELAWARE BSA, LLC,[1] | ) | |
| | ) | (Jointly Administered) |
| Debtors. | ) | |
| | ) | **Objection Deadline:  Jan. 11, 2022 at 4:00 p.m.** |
| | | **Hearing Date:  To be scheduled if necessary** |

**SEVENTEENTH MONTHLY APPLICATION FOR COMPENSATION
AND REIMBURSEMENT OF EXPENSES OF
PACHULSKI STANG ZIEHL & JONES LLP,
AS COUNSEL TO THE TORT CLAIMANTS' COMMITTEE
FOR THE PERIOD FROM JULY 1, 2021 THROUGH JULY 31, 2021**

| | |
|---|---|
| Name of Applicant: | Pachulski Stang Ziehl & Jones LLP |
| Authorized to Provide Professional Services to: | Tort Claimants' Committee |
| Date of Retention: | Effective *nunc pro tunc* to March 4, 2020 by order signed on or about April 11, 2020 |
| Period for which Compensation and Reimbursement is Sought: | July 1, 2021 through July 31, 2021 |
| Amount of Compensation Sought as Actual, Reasonable and Necessary: | $784,586.00 |
| Amount of Expense Reimbursement Sought as Actual, Reasonable and Necessary: | $ 25,808.76 |

This is a:     ☒monthly     ☐ interim     ☐final application.

The total time expended for fee application preparation is approximately 3.0 hours

and the corresponding compensation requested is approximately $1,000.00.

---

[1]  The Debtors in these chapter 11 cases, together with the last four digits of each Debtor's federal tax identification number, are as follows: Boy Scouts of America (6300) and Delaware BSA, LLC (4311).  The Debtors' mailing address is 1325 West Walnut Hill Lane, Irving, Texas 75038.

## PRIOR APPLICATIONS FILED

| Date Filed | Period Covered | Requested Fees | Requested Expenses | Approved Fees | Approved Expenses |
|---|---|---|---|---|---|
| 05/14/20 | 03/14/20 – 03/31/20 | $ 776,257.50 | $ 6,064.88 | $ 776,257.50 | $ 6,064.88 |
| 06/08/20 | 04/01/20/ - 04/30/20 | $ 644,670.50 | $ 3,045.94 | $ 642,670.50[2] | $ 3,045.94 |
| 08/03/20 | 05/01/20 – 05/31/20 | $ 659,618.50 | $ 3,681.07 | $ 659,618.50 | $ 3,182.37[3] |
| 08/27/20 | 06/01/20 – 06/30/20 | $ 475,879.50 | $ 5,651.98 | $ 475,879.50 | $ 5,651.98 |
| 09/11/20 | 07/01/20 – 07/31/20 | $ 678,423.50 | $ 6,612.09 | $638,423.50[4] | $ 6,612.09 |
| 09/29/20 | 08/01/20 – 08/31/20 | $ 658,721.00 | $31,487.15 | $ 526,976.80 | $ 31,478.15 |
| 11/30/20 | 09/01/20 – 09/30/20 | $ 588,902.00 | $15,777.88 | $ 471,121.60 | $ 15,777.88 |
| 01/04/21 | 10/01/20 – 10/31/20 | $ 666,283.50 | $19,826.31 | $ 533,026.80 | $ 19,826.31 |
| 02/16/21 | 11/01/20 – 11/30/20 | $ 504,479.00 | $11,755.14 | $ 403,583.20 | $ 11,755.14 |
| 03/01/21 | 12/01/20 – 12/31/20 | $ 837,406.00 | $12,415.20 | $ 669,924.80 | $ 12,415.20 |
| 03/23/21 | 01/01/21 – 01/31/21 | $ 901,667.00 | $19,291.93 | $ 721,333.60 | $ 19,291.93 |
| 05/26/21 | 02/01/21 – 02/28/21 | $ 763,236.50 | $ 9,386.00 | $ 610,589.20 | $ 9,386.00 |
| 07/02/21 | 03/01/21 – 03/31/21 | $1,124,713.50 | $27,728.90 | $ 899,770.80 | $ 27,728.90 |
| 08/04/21 | 04/01/21 – 04/30/21 | $1,193,608.00 | $18,802.13 | $ 954,886.40 | $ 18,802.13 |
| 08/30/21 | 05/01/21 – 05/31/21 | $1,517,191.50 | $47,494.45 | $1,213,753.20 | $44,069.70[5] |
| 10/22/21 | 06/01/21 – 06/30/21 | $1,623,890.75 | $16,089.84 | $1,299,112.60 | $ 16,089.84 |

## PSZ&J PROFESSIONALS

| Name of Professional Individual | Position of the Applicant, Number of Years in that Position, Prior Relevant Experience, Year of Obtaining License to Practice, Area of Expertise | Hourly Billing Rate (including Changes) | Total Hours Billed | Total Compensation |
|---|---|---|---|---|
| James I. Stang | Partner 1983; Member of CA Bar since 1980 | $1,195.00 | 92.90 | $111,015.50 |
| Robert B. Orgel | Partner 1986; Member of CA Bar since 1981 | $1,145.00 | 68.20 | $ 78,089.00 |

---

[2] In the Court's Order approving the First Quarterly Fee Application, the Court approved $1,418,928.00 in fees which reflects a reduction of $2,000.00. For the purposes of this application, we have noted the reduction in the last month of that period.

[3] In the Court's Order approving the Second Quarterly Fee Application, the Court approved $15,446.44 in expenses which reflects a reduction of $498.70. For the purposes of this application, we have noted the reduction in the first month of that period.

[4] In the Court's Order approving the Second Quarterly Fee Application, the Court approved $1,773,921.50 in fees which reflects a reduction of $40,000.00. For the purposes of this application, we have noted the reduction in the last month of that period.

[5] This amount reflects an agreed upon reduction between the U.S. Trustee and PSZ&J LLP of $3,424.75.

| Name of Professional Individual | Position of the Applicant, Number of Years in that Position, Prior Relevant Experience, Year of Obtaining License to Practice, Area of Expertise | Hourly Billing Rate (including Changes) | Total Hours Billed | Total Compensation |
|---|---|---|---|---|
| Alan J. Kornfeld | Partner 1996; Member of CA Bar since 1987; Member of NY Bar since 2004 | $1,145.00 | 1.50 | $ 1,717.50 |
| Judith Elkin | Of Counsel 2020; Member of TX Bar since 1982; Member of NY Bar since 2004 | $1,100.00 | 26.90 | $ 29,590.00 |
| Debra I. Grassgreen | Partner 1997; Member of FL Bar since 1992; Member of CA Bar since 1994 | $1,095.00 | 59.60 | $ 65,262.00 |
| Henry C. Kevane | Partner 1997; Member of CA Bar since 1986 | $1,075.00 | 3.60 | $ 3,870.00 |
| Iain A.W. Nasatir | Partner 1999; Member of NY Bar since 1983 Member of CA Bar since 1990 | $1,025.00 | 74.50 | $ 76,362.50 |
| Kenneth H. Brown | Partner 2001; Member of CA Bar since 1981 | $ 995.00 | 4.00 | $ 3,980.00 |
| James E. O'Neill | Partner 2005; Member of DE Bar since 2001; Member of PA Bar since 1985 | $ 925.00 | 21.80 | $ 20,165.00 |
| Malhar S. Pagay | Partner 2003; Member of CA Bar since 1997 | $ 875.00 | 173.10 | $151,462.50 |
| John W. Lucas | Partner 2014; Member of NY Bar since 2004; Member of CA Bar since 2010 | $ 825.00 | 178.70 | $147,427.50 |
| Robert M. Saunders | Of Counsel 2001; Member of NY Bar since 1984; Member of FL Bar since 1995; Member of CA Bar since 2003 | $ 825.00 | 21.10 | $ 17,407.50 |
| William L. Ramseyer | Of Counsel 1989; Member of CA Bar since 1980 | $ 795.00 | 6.00 | $ 4,770.00 |
| Steven W. Golden | Associate 2016; Member of NY and MD Bars since 2015; Member of TX Bar since 2016 | $ 625.00 | 15.50 | $ 9,687.50 |
| Leslie A. Forrester | Law Library Director 2003 | $ 450.00 | 1.80 | $ 810.00 |
| Karina K. Yee | Paralegal 2000 | $ 425.00 | 15.10 | $ 6,417.50 |
| Patricia E. Cuniff | Paralegal 2000 | $ 425.00 | 0.20 | $ 85.00 |
| Beth D. Dassa | Paralegal 2006 | $ 425.00 | 0.70 | $ 297.50 |
| Elizabeth C. Thomas | Paralegal 2016 | $ 425.00 | 0.70 | $ 297.50 |
| Cheryl A. Knotts | Paralegal 2000 | $ 395.00 | 3.80 | $ 1,501.00 |
| Mike A. Matteo | Paralegal 2001 | $ 395.00 | 7.20 | $ 2,844.00 |

| Name of Professional Individual | Position of the Applicant, Number of Years in that Position, Prior Relevant Experience, Year of Obtaining License to Practice, Area of Expertise | Hourly Billing Rate (including Changes) | Total Hours Billed | Total Compensation |
|---|---|---|---|---|
| Diane H. Hinojosa | Paralegal Assistant | $ 395.00 | 16.60 | $ 6,557.00 |
| Bernadette Anavim | Legal Assistant | $ 395.00 | 4.00 | $ 1,580.00 |
| Leira E. Puma | Other | $ 395.00 | 8.00 | $ 3,160.00 |
| Michelle F. Evans | Other | $ 395.00 | 8.50 | $ 3,357.50 |
| Matthew J. Renck | Other | $ 395.00 | 3.50 | $ 1,382.50 |
| Myra Kulick | Other | $ 395.00 | 11.90 | $ 4,700.50 |
| Nancy H. Brown | Other | $ 395.00 | 17.50 | $ 6,912.50 |
| Oliver M. Carpio | Other | $ 395.00 | 4.10 | $ 1,619.50 |
| Rolanda L. Mori | Other | $ 395.00 | 5.00 | $ 1,975.00 |
| Aaron M. Bonn | Case Management Assistant | $ 375.00 | 8.00 | $ 3,000.00 |
| Felipe E. Arias | Other | $ 375.00 | 29.30 | $ 10,987.50 |
| Teresita D. Correa | Other | $ 375.00 | 4.00 | $ 1,500.00 |
| Andrea R. Paul | Case Management Assistant | $ 350.00 | 0.40 | $ 140.00 |
| Charles J. Bouzoukis | Case Management Assistant | $ 350.00 | 7.50 | $ 2,625.00 |
| Karen S. Neil | Case Management Assistant | $ 350.00 | 5.80 | $ 2,030.00 |

**Grand Total:** **$784,586.00**
**Total Hours:** **911.00**
**Blended Rate:** **$861.24**

## COMPENSATION BY CATEGORY

| Project Categories | Total Hours | Total Fees |
|---|---|---|
| Asset Analysis/Recovery | 4.10 | $ 3,395.50 |
| Case Administration | 26.00 | $ 11,483.50 |
| Claims Admin./Objections | 160.80 | $ 80,706.00 |
| Compensation of Professional | 16.10 | $ 12,554.50 |
| Compensation of Prof./Others | 11.80 | $ 7,408.00 |
| General Creditors Comm. | 139.20 | $120,603.00 |
| Hearings | 16.40 | $ 15,433.00 |
| Insurance Coverage | 33.40 | $ 33,967.00 |
| Mediation | 15.40 | $ 15,713.00 |
| Plan & Disclosure Statement | 486.80 | $482,497.50 |
| Retention of Prof./Other | 1.00 | $ 825.00 |

## EXPENSE SUMMARY

| Expense Category | Service Provider (if applicable)[6] | Total Expenses |
|---|---|---|
| Air Fare | JetBlue; United Airlines; American Airlines | $ 4,762.14 |
| Conference Call | AT&T Conference Call; Loop Up | $ 14.84 |
| Delivery/Courier Service | Advita | $ 141.45 |
| Express Mail | Federal Express | $ 127.52 |
| Hotel Expense | The Tower at Lotte NY Palace; Westin NY | $ 2,349.82 |
| Legal Research | Lexis/Nexis | $ 193.85 |
| Outside Services | Zoom; MiPro[7]; Everlaw | $ 5,155.15 |
| Court Research | Pacer | $ 621.40 |
| Postage | US Mail | $ 238.06 |
| Reproduction Expense | | $ 426.80 |
| Reproduction/Scan Copy | | $ 1,069.90 |
| Research | eScribers | $ 94.80 |
| Travel Expense | Veritext | $10,613.03 |

---

[6] PSZ&J may use one or more service providers. The service providers identified herein below are the primary service providers for the categories described.

[7] PSZ&J expenses include its technology consultant MIPRO's pass-through billings of $187 per hour. To make discovery faster and less expensive, BSA granted the Committee's professionals access to a duplicate copy of its PeopleSoft software and database. PSZ&J retained MIPRO to assist PSZ&J and other Committee professionals with accessing and utilizing this software. Pursuant to discussions with the United States Trustee's Office, PSZ&J believes that MIPRO may be paid for services in these cases without a separate fee application. The invoices of MIPRO, in the total amount of $804.10, that PSZ&J has paid and which are part of PSZ&J's billing statement and request for expense reimbursement in this Application, are attached hereto as Exhibit B.

THE UNITED STATES BANKRUPTCY COURT

FOR THE DISTRICT OF DELAWARE

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| BOY SCOUTS OF AMERICA AND | ) | Case No. 20-10343 (LSS) |
| DELAWARE BSA, LLC,[1] | ) | |
| | ) | (Jointly Administered) |
| Debtors. | ) | |

**Objection Deadline: Jan. 11, 2022 at 4:00 p.m.**
**Hearing Date: To be scheduled if necessary**

## SEVENTEENTH MONTHLY APPLICATION FOR COMPENSATION AND REIMBURSEMENT OF EXPENSES OF PACHULSKI STANG ZIEHL & JONES LLP, AS COUNSEL TO THE TORT CLAIMANTS' COMMITTEE FOR THE PERIOD FROM JULY 1, 2021 THROUGH JULY 31, 2021

Pursuant to sections 330 and 331 of Title 11 of the United States Code (the

"Bankruptcy Code") and Rule 2016 of the Federal Rules of Bankruptcy Procedure (collectively,

the "Bankruptcy Rules"), the "Order (I) Approving Procedures for (A) Interim Compensation

and Reimbursement of Expenses of Retained Professionals and (B) Expense Reimbursement for

Official Committee Members and (II) Granting Related Relief," signed on or about April 6, 2020

[Docket No. 341] (the "Administrative Order") and the "Order Amending the Order (I)

Approving Procedures for (A) Interim Compensation and Reimbursement of Expenses of

Retained Professionals and (B) Expense Reimbursement for Official Committee Members and

(II) Granting Related Relief," signed on or about August 6, 2021 [Docket No. 5899] (the

"Amended Administrative Order"), Pachulski Stang Ziehl & Jones LLP ("PSZ&J" or the

"Firm"), Counsel to the Tort Claimants' Committee (the "Committee"), hereby submits its

---

[1] The Debtors in these chapter 11 cases, together with the last four digits of each Debtor's federal tax identification number, are as follows: Boy Scouts of America (6300) and Delaware BSA, LLC (4311). The Debtors' mailing address is 1325 West Walnut Hill Lane, Irving, Texas 75038.

Seventeenth Monthly Application for Compensation and for Reimbursement of Expenses for the Period from July 1, 2021 through July 31, 2021 (the "Application").

By this Application PSZ&J seeks a monthly interim allowance of compensation in the amount of $784,586.00 and actual and necessary expenses in the amount of $25,808.76 for a total allowance of $810,394.76 and payment of $627,668.80 (80% of the allowed fees) and reimbursement of $25,808.76 (100% of the allowed expenses) for a total payment of $653,477.56 for the period July 1, 2021 through July 31, 2021 (the "Interim Period"). In support of this Application, PSZ&J respectfully represents as follows:

## **Background**

1. On February 18, 2020 (the "Petition Date"), the Debtors commenced their Chapter 11 cases by filing voluntary petitions for relief under chapter 11 of the Bankruptcy Code. The Debtors have continued in possession of their property and continued to operate and manage their businesses as debtors in possession pursuant to sections 1107(a) and 1108 of the Bankruptcy Code. No trustee or examiner has been appointed in the Debtors' chapter 11 cases.

2. The Court has jurisdiction over this matter pursuant to 28 U.S.C. §§ 157 and 1334. This is a core proceeding pursuant to 28 U.S.C. § 157(b)(2).

3. On or about April 6, 2020, the Court signed the Administrative Order, authorizing certain professionals ("Professionals") to submit monthly applications for interim compensation and reimbursement for expenses, pursuant to the procedures specified therein. On or about August 6, 2021, the Court signed the Amended Administrative Order. The Administrative Order, as amended by the Amended Administrative Order, provides, among other

things, that a Professional may submit monthly fee applications.  If no objections are made

within fourteen (14) days after service of the monthly fee application the Debtors are authorized

to pay the Professional eighty percent (80%) of the requested fees and one hundred percent

(100%) of the requested expenses.  Beginning with the period ending April 30, 2020 and at

three-month intervals thereafter, each of the Professionals shall file and serve an interim

application for allowance of the amounts sought in its monthly fee applications for that period.

All fees and expenses paid are on an interim basis until final allowance by the Court.

4.      The retention of PSZ&J, as counsel to the Tort Claimants' Committee,

was approved effective as of March 4, 2020 by this Court's "Order Authorizing and Approving

the Retention of Pachulski Stang Ziehl & Jones LLP as Counsel to the Additional Tort

Claimants' Committee Effective as of March 4, 2020," signed on or about April 11, 2020 (the

"Retention Order").  The Retention Order authorized PSZ&J to be compensated on an hourly

basis and to be reimbursed for actual and necessary out-of-pocket expenses.

### PSZ&J's APPLICATION FOR COMPENSATION AND FOR REIMBURSEMENT OF EXPENSES

#### Compensation Paid and Its Source

5.      All services for which PSZ&J requests compensation were performed for

or on behalf of the Committee.

6.      PSZ&J has received no payment and no promises for payment from any

source other than the Debtors for services rendered or to be rendered in any capacity whatsoever

in connection with the matters covered by this Application.  There is no agreement or

understanding between PSZ&J and any other person other than the partners of PSZ&J for the

sharing of compensation to be received for services rendered in these cases. As set forth in its employment application, PSZ&J has agreed to contribute ten percent (10%) of the total amount of fees it bills in these cases to the fund established in these cases to compensate survivors of sexual abuse. PSZ&J did not receive a retainer in this matter.

### Fee Statements

7.     The fee statements for the Interim Period are attached hereto as Exhibit A. These statements contain daily time logs describing the time spent by each attorney and paraprofessional during the Interim Period. To the best of PSZ&J's knowledge, this Application complies with sections 330 and 331 of the Bankruptcy Code and the Bankruptcy Rules. PSZ&J's time reports are initially handwritten by the attorney or paralegal performing the described services. The time reports are organized on a daily basis. PSZ&J is particularly sensitive to issues of "lumping" and, unless time was spent in one time frame on a variety of different matters for a particular client, separate time entries are set forth in the time reports. PSZ&J's charges for its professional services are based upon the time, nature, extent and value of such services and the cost of comparable services other than in a case under the Bankruptcy Code. PSZ&J has reduced its charges related to any non-working "travel time" to fifty percent (50%) of PSZ&J's standard hourly rate. To the extent it is feasible, PSZ&J professionals attempt to work during travel.

### Actual and Necessary Expenses

8.     A summary of actual and necessary expenses incurred by PSZ&J for the Interim Period is attached hereto as part of Exhibit A. PSZ&J customarily charges $0.10 per

page for photocopying expenses related to cases, such as this one, arising in Delaware. PSZ&J's photocopying machines automatically record the number of copies made when the person that is doing the copying enters the client's account number into a device attached to the photocopier. PSZ&J summarizes each client's photocopying charges on a daily basis.

9.      PSZ&J charges $.25 per page for out-going facsimile transmissions. There is no additional charge for long distance telephone calls on faxes. The charge for outgoing facsimile transmissions reflects PSZ&J's calculation of the actual costs incurred by PSZ&J for the machines, supplies and extra labor expenses associated with sending telecopies and is reasonable in relation to the amount charged by outside vendors who provide similar services. PSZ&J does not charge the Committee for the receipt of faxes in these cases.

10.     With respect to providers of on-line legal research services (e.g., LEXIS and WESTLAW), PSZ&J charges the standard usage rates these providers charge for computerized legal research. PSZ&J bills its clients the actual amounts charged by such services, with no premium. Any volume discount received by PSZ&J is passed on to the client.

11.     PSZ&J believes the foregoing rates are the market rates that the majority of law firms charge clients for such services. In addition, PSZ&J believes that such charges are in accordance with the American Bar Association's ("ABA") guidelines, as set forth in the ABA's Statement of Principles, dated January 12, 1995, regarding billing for disbursements and other charges.

12.     PSZ&J expenses include its technology consultant MIPRO's pass-through billings of $187 per hour. To make discovery faster and less expensive, BSA granted the

Committee's professionals access to a duplicate copy of its PeopleSoft software and database.

PSZ&J retained MIPRO to assist PSZ&J and other Committee professionals with accessing and

utilizing this software. Pursuant to discussions with the United States Trustee's Office, PSZ&J

believes that MIPRO may be paid for services in these cases without a separate fee application.

Invoices of MIPRO, in the total amount of $804.10, are attached as Exhibit 'B'. PSZ&J has paid

those invoices, as set forth in more detail in the PSZ&J statement attached as Exhibit "A," and

has included payment of the MIPRO invoices as part of its request in this Application for

reimbursement of expenses.

### Summary of Services Rendered

13.     The names of the partners and associates of PSZ&J who have rendered

professional services in these cases during the Interim Period, and the paralegals and case

management assistants of PSZ&J who provided services to these attorneys during the Interim

Period, are set forth in the attached Exhibit A.

14.     PSZ&J, by and through such persons, has prepared and assisted in the

preparation of various motions and orders submitted to the Court for consideration, advised the

Committee on a regular basis with respect to various matters in connection with the Debtors'

bankruptcy cases, and performed all necessary professional services which are described and

narrated in detail below. PSZ&J's efforts have been extensive due to the size and complexity of

the Debtors' bankruptcy cases.

## Summary of Services by Project

15.     The services rendered by PSZ&J during the Interim Period can be grouped into the categories set forth below.  PSZ&J attempted to place the services provided in the category that best relates to such services.  However, because certain services may relate to one or more categories, services pertaining to one category may in fact be included in another category.  These services performed, by categories, are generally described below, with a more detailed identification of the actual services provided set forth on the attached Exhibit A.  Exhibit A identifies the attorneys and paraprofessionals who rendered services relating to each category, along with the number of hours for each individual and the total compensation sought for each category.

### A.     Asset Analysis/Recovery

16.     This category relates to work regarding asset analysis and recovery issues. During the Interim Period, the Firm, among other things:  (1) reviewed and analyzed issues regarding an extension of time to respond to discovery requests; (2) performed work regarding a stipulation for stay of restricted asset adversary proceeding; (3) performed work regarding an order approving stipulation staying restricted adversary litigation; and (4) corresponded regarding asset analysis and recovery issues.

Fees:  $3,395.50;        Hours:  4.10

### B.     Case Administration

17.     This category relates to work regarding administration of these cases. During the Interim Period, the Firm, among other things:  (1) maintained document control;

(2) maintained a memorandum of critical dates; (3) maintained service lists; (4) performed work regarding agenda notices and hearing binders; and (5) corresponded regarding case administration issues.

Fees:  $11,483.50;     Hours:  26.00

### C.     Claims Admin/Objections

18.     This category relates to work regarding claims administration and claims objections.  During the Interim Period, the Firm, among other things:  (1) reviewed and analyzed sex abuse claims for key missing data; (2) performed work regarding the collection of information relating to chartered organizations; (3) reviewed and analyzed duplicate claim issues; (4) reviewed and analyzed issues regarding a claims analysis related to Hartford coverage; (5) reviewed and responded to inquiries regarding rosters and chartered organizations; (6) reviewed and analyzed the Lehr settlement motion; (7) reviewed and analyzed a Bankruptcy Rule 2019 motion, and attachments, filed by Hartford and Century; (8) attended to confidentiality issues; (9) reviewed and analyzed claim disclosure issues; (10) reviewed and analyzed issues regarding filing late claims; (11) reviewed and analyzed issues regarding preparation of a claims matrix; (12) performed work regarding a Hartford claim coverage analysis; (13) reviewed and analyzed the fifth injunction stipulation regarding chartered organization production and prepared a response to the Debtor regarding the deadline to produce chartered organization information; (14) reviewed and analyzed a claims impact model and performed work regarding a global claim analysis; (15) reviewed and analyzed issues regarding

claims verification and validation; (16) reviewed and analyzed issues regarding claims filed by

ad hoc committee members; and (17) corresponded and conferred regarding claim issues.

Fees:  $80,706.00;      Hours:  160.80

**D.    Compensation of Professionals**

19.    This category relates to work regarding compensation of the Firm.  During

the Interim Period, the Firm, among other things, performed work regarding its March and April

2021 monthly fee applications, and reviewed and analyzed issues regarding changes to the

interim compensation procedures order.

Fees:  $12,554.50;      Hours:  16.10

**E.    Compensation of Professionals--Others**

20.    This category relates to work regarding compensation of professionals,

other than the Firm.  During the Interim Period, the Firm, among other things:  (1) performed

work regarding Berkeley Research Group, Pasich, and Rock Creek fee applications; and

(2) reviewed and analyzed issues regarding changes to the interim compensation procedures

order.

Fees:  $7,408.00;      Hours:  11.80

**F.    General Creditors Committee**

21.    This category relates to general creditors committee issues.  During the

Interim Period, the Firm, among other things:  (1) prepared for and attended a Town Hall

meeting on July 1, 2021; (2) reviewed and responded to correspondence and calls from survivors

and their counsel; (3) performed work regarding meeting agendas; (4) prepared for and

participated in telephonic conferences with State Court counsel and Committee members

regarding case issues; (5) reviewed and analyzed settlement issues; (6) reviewed and analyzed Plan and Disclosure Statement issues; (7) reviewed and analyzed insurance issues; (8) reviewed and analyzed issues regarding a global claims analysis; (9) performed work regarding letters to survivors; (10) reviewed and analyzed issues regarding religious chartered organizations; (11) reviewed and analyzed mediation issues; and (12) corresponded and conferred regarding general creditors committee issues.

Fees:  $120,603.00;    Hours:  139.20

### G. Hearings

22.     This category relates to issues regarding preparing for and attending Court hearings.  During the Interim Period, the Firm, among other things:  (1) prepared for and attended a status conference on July 7, 2021; (2) prepared for and attended an Omnibus hearing on July 21, 2021; (3) prepared for and attended a hearing on July 27, 2021 regarding discovery disputes; and (4) prepared for and attended a hearing on July 29, 2021 regarding Bankruptcy Rule 2019 motions.

Fees:  $15,433.00;     Hours:  16.40

### H. Insurance Coverage

23.     This category relates to insurance coverage issues.  During the Interim Period, the Firm, among other things:  (1) reviewed and analyzed issues regarding the Lehr settlement; (2) reviewed and analyzed insurance settlement strategy issues; (3) performed work regarding a claims matrix for purposes of claims evaluation by insurance carrier; (4) reviewed and analyzed the Hartford claims analysis; (5) prepared for and attended a telephonic conference

10

with attorneys for the Coalition and the Future Claims Representative regarding Hartford issues; (6) reviewed and analyzed issues regarding the range of settlement values relating to insurers; (7) prepared for and attended telephonic meetings with State Court counsel; (8) prepared for and attended a telephonic meeting with representatives of Hartford and State Court counsel regarding claims and coverage; (9) prepared for and attended a telephonic conference with Coalition attorneys regarding Hartford issues; (10) reviewed and analyzed a mediation brief regarding Hartford defenses; (11) reviewed and analyzed issues regarding fraudulent claims; (12) reviewed and analyzed issues regarding an allocation model and demands relating to small insurance carriers; (13) prepared for and attended a telephonic conference with attorneys for the Coalition and Future Claims Representative regarding insurance offers; (14) performed work regarding a Hartford demand; (15) prepared for and attended telephonic conferences with the insurance sub group regarding offers, mediation issues and insurance demands; (16) reviewed and analyzed issues regarding allocation for future claims; (17) performed work regarding global settlement strategy issues; (18) reviewed and analyzed issues regarding excess carrier liability; (19) reviewed and analyzed the Hartford response letter; (20) reviewed and analyzed issues regarding Century discovery; and (21) corresponded and conferred regarding insurance issues.

Fees:  $33,967.00;     Hours:  33.40

**I.     Mediation**

24.     This category relates to mediation issues.  During the Interim Period, the Firm, among other things:  (1) prepared for and attended a mediation session on July 16, 2021 regarding Hartford issues; (2) reviewed and analyzed mediation briefs; (3) attended to scheduling

issues; (4) reviewed and analyzed Century discovery responses; (5) prepared for and attended a

mediation call on July 29, 2021 regarding issues for New York mediation session; and

(6) corresponded and conferred regarding mediation issues.

Fees:  $15,713.00;     Hours:  15.40

### J.      Plan and Disclosure Statement

25.     This category relates to work regarding a Plan of Reorganization ("Plan")

and Disclosure Statement.  During the Interim Period, the Firm, among other things:

(1) reviewed and analyzed a restructuring support agreement ("RSA") motion; (2) reviewed and

analyzed issues regarding a Plan note; (3) reviewed and analyzed issues regarding an insurer

request to continue Disclosure Statement hearing; (4) reviewed and analyzed issues regarding a

trust agreement; (5) reviewed and analyzed global settlement issues; (6) performed work

regarding a revised Settlement Trust Agreement; (7) reviewed and analyzed issues regarding a

Plan term sheet; (8) performed work regarding trust distribution procedures; (9) reviewed and

analyzed proposals to resolve note issues; (10) reviewed and analyzed a solicitation order;

(11) reviewed and analyzed Plan discovery issues; (12) attended to issues regarding a

confirmation scheduling order; (13) reviewed and analyzed Plan confirmation scheduling issues;

(14) reviewed and analyzed deposition notices; (15) reviewed and analyzed issues regarding a

Plan summary; (16) reviewed and analyzed an amended Plan and Disclosure Statement;

(17) reviewed and analyzed Future Claims Representative comments regarding the trust

agreement; (18) reviewed and analyzed the Debtor's response to insurers' motion to continue

Disclosure Statement hearing; (19) performed work regarding a set of Plan frequently asked

questions; (20) reviewed and analyzed insurer and Debtor discovery issues relating to the RSA motion; (21) reviewed and analyzed the Amala Plan objection; (22) reviewed and analyzed issues regarding confidentiality of Local Council data; (23) reviewed and analyzed issues regarding insurance neutrality; (24) reviewed and analyzed issues regarding RSA motion depositions; (25) prepared for and attended a State Court counsel call regarding Plan issues; (26) performed work regarding an outline for restructuring services agreement discovery; (27) performed work regarding a survivor litigation option chart; (28) reviewed and analyzed the Fourth Amended Plan and Disclosure Statement; (29) performed work regarding form email in response to survivor inquiries regarding settlement and Plan; (30) prepared for and attended a telephonic conference with State Court counsel regarding restructuring agreement issues; (31) prepared for and attended a status conference on July 7, 2021 regarding the RSA motion, and Disclosure Statement and Plan issues; (32) performed work regarding a deposition schedule concerning the RSA motion; (33) reviewed and analyzed issues regarding enforcement of the Hartford settlement; (34) reviewed and analyzed issues regarding Local Councils property evaluations; (35) reviewed and analyzed Hartford claims data; (36) reviewed and analyzed Debtor production to insurers regarding the RSA motion; (37) prepared for and attended the insurer deposition of Brian Whittman; (38) reviewed and analyzed Coalition Plan revisions; (39) prepared for and attended the insurer deposition of Roger Mosby; (40) reviewed and analyzed Hartford responses to discovery requests; (41) reviewed and analyzed proposed Plan changes; (42) reviewed and analyzed a summary of the deposition of D. Ownsby; (43) reviewed and analyzed a global demand settlement model for the Plan; (44) prepared for and attended a

telephonic conference with Committee members, State Court counsel, and representatives of the Coalition regarding Plan issues and overall settlement strategy; (45) reviewed and analyzed calculations relating to Hartford regarding Plan settlement issues; (46) performed work regarding a survivors' joinder brief relating to the RSA motion; (47) reviewed and revised the Plan in response to the RSA motion; (48) reviewed and analyzed allocation methodology issues; (49) prepared for and attended a meeting with Committee members and Committee financial advisors regarding Plan models for settlements; (50) reviewed and analyzed Plan distribution models; (51) reviewed and analyzed the Hartford, Latter Day Saints, Catholic and Methodist objections to the RSA motion; (52) prepared for and attended a telephonic conference with representatives of the Coalition, Future Claims Representative and the Debtor regarding RSA issues; (53) prepared for and attended telephonic conferences with State Court counsel regarding insurance demands and charter organizations; (54) prepared for and attended a telephonic conference with representatives of the Debtor and Coalition regarding RSA joinder issues; (55) reviewed and analyzed United States Trustee and Century objections to the RSA motion regarding fee issues; (56) reviewed and analyzed the joint reply in support of the RSA motion by the Committee, Coalition and Future Claims Representative; (57) prepared for and attended a telephonic conference with State Court counsel regarding Hartford settlement, objections to the RSA motion, and distribution issues; (58) performed work regarding a notice of submission of proposed plain English Plan Summary for Abuse Survivors; (59) prepared for and attended a telephonic conference with representatives of the Coalition, Future Claims Representative, and Debtor regarding response to the RSA motion; (60) prepared for and attended a telephonic

conference with representative of the Future Claims Representative and Coalition regarding objections to the RSA motion and coordination of response; (61) reviewed and analyzed issues regarding enforceability of settlement prior to Court approval; (62) prepared for attended the deposition of John Kinney; (63) reviewed and analyzed the Century motion to compel regarding documents and testimony in support of the RSA motion; (64) reviewed and analyzed the Debtor's proposed changes to Plan and compared them to a Committee mark-up; (65) reviewed and analyzed issues regarding the sale of policies under the Plan; (66) reviewed and analyzed the Hartford objection to the RSA motion and the research cited by Hartford in its objection, and performed work regarding a response; (67) performed work regarding a response brief to the RSA motion objection by Hartford; (68) reviewed and analyzed deposition transcripts and incorporated references and other revisions into survivors' reply regarding the RSA motion; (69) reviewed and analyzed the Coalition reply to fee agreement under RSA; (70) performed work regarding a response brief as to Hartford settlement; (71) reviewed and analyzed the Plan term sheet regarding contributing chartered organization issues; (72) reviewed and analyzed the Debtor Omnibus reply to RSA motion objections; (73) reviewed and analyzed insurance company motions in limine; (74) reviewed and analyzed the Debtor's reply regarding insurance company motions relating to discovery; (75) reviewed and analyzed the Local Council Ad Hoc Committee pleading regarding RSA motion objections; (76) prepared for attended a telephonic conference with State Court counsel and insurance counsel regarding demands, Harftord and the RSA motion hearing; (77) attended to redaction issues; (78) reviewed and analyzed a revised proposed order and supplemental information and evidence submitted by the Debtor in support

of the RSA motion and in opposition to insurer motions to compel and to strike; (79) reviewed

and finalized the joint supplemental brief of the Coalition, Committee and Future Claims

Representative in support of the RSA motion; (80) reviewed and analyzed the Debtor's reply to

Century motion to compel RSA discovery; (81) reviewed and analyzed the Local Council Ad

Hoc Committee reply to RSA objection; (82) reviewed and analyzed a Local Council form letter

of intent; (83) prepared for and attended a telephonic conference with State Court counsel

regarding the RSA, Plan, discovery and claims review; (84) reviewed and analyzed proposed

amendment to the RSA; (85) reviewed and analyzed liquidation analysis issues; (86) reviewed

and analyzed the Debtor changes to RSA amendment; (87) reviewed and analyzed the Local

Council Ad Hoc Committee response to Committee letter; (88) prepared for and attended a

telephonic conference with State Court counsel regarding RSA amendment; (89) reviewed and

analyzed PBGC claims and liens and effect on liquidation analysis; (90) reviewed and analyzed

issues regarding mediation relating to chartered organizations; (91) reviewed and analyzed the

Plan and related documents in response to RSA amendment; (92) reviewed and analyzed issues

regarding third party releases; (93) reviewed and analyzed Century discovery responses;

(94) reviewed and analyzed the Bankruptcy Rule 2019 statement of the Catholic Ad Hoc

Committee against indirect claims listing; (95) reviewed and analyzed Plan settlement strategy;

and (96) conferred and corresponded regarding Plan and Disclosure Statement issues.

Fees:  $482,497.50;   Hours:  486.80

### K.    Retention of Professionals--Others

26.    This category relates to work regarding retention of professionals, other than the Firm.  During the Interim Period, the Firm, among other things, performed work regarding a motion and order to expand the scope of the CBRE retention.

Fees:  $825.00;        Hours:  1.00

### Valuation of Services

27.    Attorneys and paraprofessionals of PSZ&J expended a total 911.00 hours in connection with their representation of the Committee during the Interim Period, as follows:

| Name of Professional Individual | Position of the Applicant, Number of Years in that Position, Prior Relevant Experience, Year of Obtaining License to Practice, Area of Expertise | Hourly Billing Rate (including Changes) | Total Hours Billed | Total Compensation |
| --- | --- | --- | --- | --- |
| James I. Stang | Partner 1983; Member of CA Bar since 1980 | $1,195.00 | 92.90 | $111,015.50 |
| Robert B. Orgel | Partner 1986; Member of CA Bar since 1981 | $1,145.00 | 68.20 | $ 78,089.00 |
| Alan J. Kornfeld | Partner 1996; Member of CA Bar since 1987; Member of NY Bar since 2004 | $1,145.00 | 1.50 | $   1,717.50 |
| Judith Elkin | Of Counsel 2020; Member of TX Bar since 1982; Member of NY Bar since 2004 | $1,100.00 | 26.90 | $ 29,590.00 |
| Debra I. Grassgreen | Partner 1997; Member of FL Bar since 1992; Member of CA Bar since 1994 | $1,095.00 | 59.60 | $ 65,262.00 |
| Henry C. Kevane | Partner 1997; Member of CA Bar since 1986 | $1,075.00 | 3.60 | $   3,870.00 |
| Iain A.W. Nasatir | Partner 1999; Member of NY Bar since 1983 Member of CA Bar since 1990 | $1,025.00 | 74.50 | $ 76,362.50 |
| Kenneth H. Brown | Partner 2001; Member of CA Bar since 1981 | $  995.00 | 4.00 | $   3,980.00 |

| Name of Professional Individual | Position of the Applicant, Number of Years in that Position, Prior Relevant Experience, Year of Obtaining License to Practice, Area of Expertise | Hourly Billing Rate (including Changes) | Total Hours Billed | Total Compensation |
|---|---|---|---|---|
| James E. O'Neill | Partner 2005; Member of DE Bar since 2001; Member of PA Bar since 1985 | $ 925.00 | 21.80 | $ 20,165.00 |
| Malhar S. Pagay | Partner 2003; Member of CA Bar since 1997 | $ 875.00 | 173.10 | $151,462.50 |
| John W. Lucas | Partner 2014; Member of NY Bar since 2004; Member of CA Bar since 2010 | $ 825.00 | 178.70 | $147,427.50 |
| Robert M. Saunders | Of Counsel 2001; Member of NY Bar since 1984; Member of FL Bar since 1995; Member of CA Bar since 2003 | $ 825.00 | 21.10 | $ 17,407.50 |
| William L. Ramseyer | Of Counsel 1989; Member of CA Bar since 1980 | $ 795.00 | 6.00 | $ 4,770.00 |
| Steven W. Golden | Associate 2016; Member of NY and MD Bars since 2015; Member of TX Bar since 2016 | $ 625.00 | 15.50 | $ 9,687.50 |
| Leslie A. Forrester | Law Library Director 2003 | $ 450.00 | 1.80 | $ 810.00 |
| Karina K. Yee | Paralegal 2000 | $ 425.00 | 15.10 | $ 6,417.50 |
| Patricia E. Cuniff | Paralegal 2000 | $ 425.00 | 0.20 | $ 85.00 |
| Beth D. Dassa | Paralegal 2006 | $ 425.00 | 0.70 | $ 297.50 |
| Elizabeth C. Thomas | Paralegal 2016 | $ 425.00 | 0.70 | $ 297.50 |
| Cheryl A. Knotts | Paralegal 2000 | $ 395.00 | 3.80 | $ 1,501.00 |
| Mike A. Matteo | Paralegal 2001 | $ 395.00 | 7.20 | $ 2,844.00 |
| Diane H. Hinojosa | Paralegal Assistant | $ 395.00 | 16.60 | $ 6,557.00 |
| Bernadette Anavim | Legal Assistant | $ 395.00 | 4.00 | $ 1,580.00 |
| Leira E. Puma | Other | $ 395.00 | 8.00 | $ 3,160.00 |
| Michelle F. Evans | Other | $ 395.00 | 8.50 | $ 3,357.50 |
| Matthew J. Renck | Other | $ 395.00 | 3.50 | $ 1,382.50 |
| Myra Kulick | Other | $ 395.00 | 11.90 | $ 4,700.50 |
| Nancy H. Brown | Other | $ 395.00 | 17.50 | $ 6,912.50 |
| Oliver M. Carpio | Other | $ 395.00 | 4.10 | $ 1,619.50 |
| Rolanda L. Mori | Other | $ 395.00 | 5.00 | $ 1,975.00 |
| Aaron M. Bonn | Case Management Assistant | $ 375.00 | 8.00 | $ 3,000.00 |
| Felipe E. Arias | Other | $ 375.00 | 29.30 | $ 10,987.50 |
| Teresita D. Correa | Other | $ 375.00 | 4.00 | $ 1,500.00 |

| Name of Professional Individual | Position of the Applicant, Number of Years in that Position, Prior Relevant Experience, Year of Obtaining License to Practice, Area of Expertise | Hourly Billing Rate (including Changes) | Total Hours Billed | Total Compensation |
|---|---|---|---|---|
| Andrea R. Paul | Case Management Assistant | $ 350.00 | 0.40 | $ 140.00 |
| Charles J. Bouzoukis | Case Management Assistant | $ 350.00 | 7.50 | $ 2,625.00 |
| Karen S. Neil | Case Management Assistant | $ 350.00 | 5.80 | $ 2,030.00 |

**Grand Total:**     **$784,586.00**
**Total Hours:**       **911.00**
**Blended Rate:**     **$861.24**

28.     The nature of work performed by these persons is fully set forth in Exhibit A attached hereto.  These are PSZ&J's normal hourly rates for work of this character.  The reasonable value of the services rendered by PSZ&J for the Committee during the Interim Period is $784,586.00.

29.     In accordance with the factors enumerated in section 330 of the Bankruptcy Code, it is respectfully submitted that the amount requested by PSZ&J is fair and reasonable given (a) the complexity of the case, (b) the time expended, (c) the nature and extent of the services rendered, (d) the value of such services, and (e) the costs of comparable services other than in a case under the Bankruptcy Code.  Moreover, PSZ&J has reviewed the requirements of Del. Bankr. LR 2016-2, the Administrative Order and the Amended Administrative Order, and believes that this Application complies with such Rule and Orders.

WHEREFORE, PSZ&J respectfully requests that the Court enter an order providing that, for the period of July 1, 2021 through July 31, 2021, an interim allowance be made to PSZ&J for compensation in the amount of $784,586.00 and actual and necessary expenses in the amount of $25,808.76 for a total allowance of $810,394.76 and payment of

$627,668.80 (80% of the allowed fees) and reimbursement of $25,808.76 (100% of the allowed

expenses) be authorized for a total payment of $653,477.56; and for such other and further relief

as this Court deems proper.

Dated:  December 28, 2021          PACHULSKI STANG ZIEHL & JONES LLP

                                  /s/ James E. O'Neill
                                  James I. Stang (CA Bar No. 94435)
                                  Robert B. Orgel (CA Bar No. 10187)
                                  James E. O'Neill (DE Bar No. 4042)
                                  John W. Lucas (CA Bar No. 271038)
                                  919 North Market Street, 17th Floor, PO Box 8705
                                  Wilmington, Delaware 19899 (Courier 19801)
                                  Telephone:  (302) 652-4100
                                  Facsimile:  (302) 652-4400
                                  Email: jstang@pszjlaw.com
                                          rorgel@pszjlaw.com
                                          joneil@pszjlaw.com
                                          jlucas@pszjlaw.com

                                  Counsel to the Tort Claimants Committee

## **DECLARATION**

STATE OF DELAWARE    :
                           :
COUNTY OF NEW CASTLE  :

        James E. O'Neill, after being duly sworn according to law, deposes and says:

        a)       I am a partner with the applicant law firm Pachulski Stang Ziehl & Jones LLP, and have been admitted to appear before this Court.

        b)       I am familiar with many of the legal services rendered by Pachulski Stang Ziehl & Jones LLP as counsel to the Tort Claimants' Committee.

        c)       I have reviewed the foregoing Application and the facts set forth therein are true and correct to the best of my knowledge, information and belief.  Moreover, I have reviewed Del. Bankr. LR 2016-2, the Administrative Order signed on or about April 6, 2020, and the Amended Administrative Order signed on or about August 6, 2021, and submit that the Application substantially complies with such Rule and Orders.

                                  */s/ James E. O'Neill*                   
                                    James E. O'Neill

# EXHIBIT A

# Pachulski Stang Ziehl & Jones LLP

10100 Santa Monica Blvd.
13th Floor
Los Angeles, CA 90067

|  |  |  |
|---|---|---|
| | July 31, 2021 | |
| JIS | Invoice | 128750 |
| | Client | 85353 |
| | Matter | 00002 |
| | | **JIS** |

RE:   Tort Claimants' Committee

---

### STATEMENT OF PROFESSIONAL SERVICES RENDERED THROUGH  07/31/2021

| | |
|---|---|
| FEES | $784,586.00 |
| EXPENSES | $25,808.76 |
| **TOTAL CURRENT CHARGES** | **$810,394.76** |
| **BALANCE FORWARD** | **$3,735,056.49** |
| **TOTAL BALANCE DUE** | **$4,545,451.25** |

Pachulski Stang Ziehl & Jones LLP

Page:   2

BSA - Committee

Invoice 128750

85353   - 00002

July 31, 2021

---

## **Summary of Services by Professional**

| ID | Name | Title | Rate | Hours | Amount |
|----|------|-------|------|-------|--------|
| AJK | Kornfeld, Alan J. | Partner | 1145.00 | 1.50 | $1,717.50 |
| AMB | Bonn, Aaron M. | Case Man. Asst. | 375.00 | 8.00 | $3,000.00 |
| ARP | Paul, Andrea R. | Case Man. Asst. | 350.00 | 0.40 | $140.00 |
| BA | Anavim, Bernadette | Legal Assistant | 395.00 | 4.00 | $1,580.00 |
| BDD | Dassa, Beth D. | Paralegal | 425.00 | 0.70 | $297.50 |
| CAK | Knotts, Cheryl A. | Paralegal | 395.00 | 3.80 | $1,501.00 |
| CJB | Bouzoukis, Charles J. | Case Man. Asst. | 350.00 | 7.50 | $2,625.00 |
| DG | Grassgreen, Debra I. | Partner | 1095.00 | 59.60 | $65,262.00 |
| DHH | Hinojosa, Diane H. | Paralegal | 395.00 | 16.60 | $6,557.00 |
| FEA | Arias, Felipe E. | Other | 375.00 | 29.30 | $10,987.50 |
| HCK | Kevane, Henry C. | Partner | 1075.00 | 3.60 | $3,870.00 |
| IAWN | Nasatir, Iain A. W. | Partner | 1025.00 | 74.50 | $76,362.50 |
| JE | Elkin, Judith | Counsel | 1100.00 | 26.90 | $29,590.00 |
| JEO | O'Neill, James E. | Partner | 925.00 | 21.80 | $20,165.00 |
| JIS | Stang, James I. | Partner | 1195.00 | 92.90 | $111,015.50 |
| JWL | Lucas, John W. | Partner | 825.00 | 178.70 | $147,427.50 |
| KHB | Brown, Kenneth H. | Partner | 995.00 | 4.00 | $3,980.00 |
| KKY | Yee, Karina K. | Paralegal | 425.00 | 15.10 | $6,417.50 |
| KSN | Neil, Karen S. | Case Man. Asst. | 350.00 | 5.80 | $2,030.00 |
| LAF | Forrester, Leslie A. | Other | 450.00 | 1.80 | $810.00 |
| LCT | Thomas, Elizabeth  C. | Paralegal | 425.00 | 0.70 | $297.50 |
| LEP | Puma, Leira E. | Other | 395.00 | 8.00 | $3,160.00 |
| MAM | Matteo, Mike A. | Paralegal | 395.00 | 7.20 | $2,844.00 |
| MFE | Evans, Michelle F | Other | 395.00 | 8.50 | $3,357.50 |
| MJR | Renck, Matthew J. | Other | 395.00 | 3.50 | $1,382.50 |
| MK | Kulick, Myra | Other | 395.00 | 11.90 | $4,700.50 |
| MSP | Pagay, Malhar S. | Partner | 875.00 | 173.10 | $151,462.50 |
| NHB | Brown, Nancy H. | Other | 395.00 | 17.50 | $6,912.50 |
| OMC | Carpio, Oliver M. | Other | 395.00 | 4.10 | $1,619.50 |
| PEC | Cuniff, Patricia E. | Paralegal | 425.00 | 0.20 | $85.00 |

Pachulski Stang Ziehl & Jones LLP

Page:      3

BSA - Committee

Invoice 128750

85353    -00002

July 31, 2021

| | | | | | |
|---|---|---|---|---|---|
| RBO | Orgel, Robert B. | Partner | 1145.00 | 68.20 | $78,089.00 |
| RLM | Mori, Rolanda L. | Other | 395.00 | 5.00 | $1,975.00 |
| RMS | Saunders, Robert M. | Counsel | 825.00 | 21.10 | $17,407.50 |
| SWG | Golden, Steven W. | Associate | 625.00 | 15.50 | $9,687.50 |
| TDC | Correa, Teresita D. | Other | 375.00 | 4.00 | $1,500.00 |
| WLR | Ramseyer, William L. | Counsel | 795.00 | 6.00 | $4,770.00 |
| | | | | 911.00 | $784,586.00 |

Pachulski Stang Ziehl & Jones LLP                    Page:      4
BSA - Committee                                      Invoice 128750
85353    - 00002                                     July 31, 2021

---

## <u>Summary of Services by Task Code</u>

| <u>Task Code</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|
| AA | Asset Analysis/Recovery[B120] | 4.10 | $3,395.50 |
| CA | Case Administration [B110] | 26.00 | $11,483.50 |
| CO | Claims Admin/Objections[B310] | 160.80 | $80,706.00 |
| CP | Compensation Prof. [B160] | 16.10 | $12,554.50 |
| CPO | Comp. of Prof./Others | 11.80 | $7,408.00 |
| GC | General Creditors Comm. [B150] | 139.20 | $120,603.00 |
| H | Hearings | 16.40 | $15,433.00 |
| IC | Insurance Coverage | 33.40 | $33,967.00 |
| ME | Mediation | 15.40 | $15,713.00 |
| PD | Plan & Disclosure Stmt. [B320] | 486.80 | $482,497.50 |
| RPO | Ret. of Prof./Other | 1.00 | $825.00 |
| | | 911.00 | $784,586.00 |

Pachulski Stang Ziehl & Jones LLP

Page: 5

BSA - Committee

Invoice 128750

85353    - 00002

July 31, 2021

---

### Summary of Expenses

| Description | Amount |
|---|---|
| Air Fare [E110] | $4,762.14 |
| Conference Call [E105] | $14.84 |
| Delivery/Courier Service | $141.45 |
| Federal Express [E108] | $127.52 |
| Hotel Expense [E110] | $2,349.82 |
| Lexis/Nexis- Legal Research [E | $193.85 |
| Outside Services | $5,155.15 |
| Pacer - Court Research | $621.40 |
| Postage [E108] | $238.06 |
| Reproduction Expense [E101] | $426.80 |
| Reproduction/ Scan Copy | $1,069.90 |
| Research [E106] | $94.80 |
| Transcript [E116] | $10,613.03 |
| | $25,808.76 |

Pachulski Stang Ziehl & Jones LLP

Page:    6

BSA - Committee

Invoice 128750

85353    -00002

July 31, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|

### Asset Analysis/Recovery[B120]

| 07/08/2021 | KHB | AA | Email to/from  A. Hammond re extension of time to respond to discovery requests (.2); Emails with Matt Linder re stipulation for stay of Restricted Asset Litigatoin (.1); review proposed stipulation (.2); emails with J. Lucas re same (.2). | 0.70 | 995.00 | $696.50 |
|---|---|---|---|---|---|---|
| 07/09/2021 | JIS | AA | Review emails regarding changes to restricted asset stipulation. | 0.10 | 1195.00 | $119.50 |
| 07/09/2021 | KHB | AA | Review and revise stipulation re stay of restricted asset litigation (.4); emails with J. Lucas and J. Stang re same (.2). | 0.60 | 995.00 | $597.00 |
| 07/12/2021 | KHB | AA | Review BSA proposed revisions to stipulation for stay (.1); emails w/John Lucas re same (.1); email with M. Lindner re same (.1); emails with Jamie O'Niell  re same (.2). | 0.50 | 995.00 | $497.50 |
| 07/12/2021 | JEO | AA | Review emails regarding stipulation staying restricted property adv proceeding | 0.30 | 925.00 | $277.50 |
| 07/13/2021 | KKY | AA | Draft (.4), file (.1), and prepare for filing (.1) certification of counsel re order staying restricted assets adversary (21-50032) | 0.60 | 425.00 | $255.00 |
| 07/13/2021 | KKY | AA | Upload order (.1) and prepare for uploading same (.1) re order staying restricted assets adversary (21-50032) | 0.20 | 425.00 | $85.00 |
| 07/13/2021 | JEO | AA | Review and finalize Certification of Counsel Regarding Proposed Order Approving Stipulation By and Between the Debtors and the Official Tort Claimants' Committee Staying the Adversary Proceeding Against the Debtors | 0.80 | 925.00 | $740.00 |
| 07/20/2021 | KKY | AA | Serve [signed] order staying restricted assets adversary (21-50032) | 0.10 | 425.00 | $42.50 |
| 07/20/2021 | KKY | AA | Draft (.1) and prepare for filing (.1) certificate of service for [signed] order staying restricted assets adversary (21-50032) | 0.20 | 425.00 | $85.00 |
| | | | | 4.10 | | $3,395.50 |

### Case Administration [B110]

| 07/01/2021 | KKY | CA | Review and revise critical dates | 0.10 | 425.00 | $42.50 |
|---|---|---|---|---|---|---|
| 07/01/2021 | KKY | CA | Review and revise 2002 service list | 0.40 | 425.00 | $170.00 |

Pachulski Stang Ziehl & Jones LLP  
BSA - Committee  
85353   - 00002

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 07/01/2021 | CJB | CA | Maintain document control. | 0.30 | 350.00 | $105.00 |
| 07/02/2021 | JEO | CA | Review Agenda of matters scheduled for hearing on 7/7/2021 | 0.40 | 925.00 | $370.00 |
| 07/02/2021 | CJB | CA | Maintain document control. | 0.20 | 350.00 | $70.00 |
| 07/06/2021 | CAK | CA | Assist in preparation for July 7, 2021 hearing material | 0.20 | 395.00 | $79.00 |
| 07/06/2021 | KKY | CA | Review and revise critical dates | 0.40 | 425.00 | $170.00 |
| 07/06/2021 | KKY | CA | Review and revise 2002 service list | 0.40 | 425.00 | $170.00 |
| 07/06/2021 | ARP | CA | Maintain document control. (KN) | 0.20 | 350.00 | $70.00 |
| 07/06/2021 | KSN | CA | Maintain document control. | 0.90 | 350.00 | $315.00 |
| 07/07/2021 | KKY | CA | Review and revise critical dates | 2.00 | 425.00 | $850.00 |
| 07/08/2021 | KSN | CA | Maintain document control. | 0.50 | 350.00 | $175.00 |
| 07/09/2021 | KKY | CA | Review and revise critical dates | 0.40 | 425.00 | $170.00 |
| 07/09/2021 | KKY | CA | Review and revise 2002 service list | 0.20 | 425.00 | $85.00 |
| 07/09/2021 | KSN | CA | Maintain document control. | 0.20 | 350.00 | $70.00 |
| 07/12/2021 | KSN | CA | Maintain document control. | 0.10 | 350.00 | $35.00 |
| 07/13/2021 | KKY | CA | Review and revise critical dates | 0.20 | 425.00 | $85.00 |
| 07/14/2021 | KSN | CA | Maintain document control. | 0.30 | 350.00 | $105.00 |
| 07/15/2021 | KKY | CA | Review and revise critical dates | 0.20 | 425.00 | $85.00 |
| 07/15/2021 | KKY | CA | Review and revise 2002 service list | 0.20 | 425.00 | $85.00 |
| 07/15/2021 | KSN | CA | Maintain document control. | 0.50 | 350.00 | $175.00 |
| 07/16/2021 | KSN | CA | Maintain document control. | 0.30 | 350.00 | $105.00 |
| 07/19/2021 | KKY | CA | Review and revise critical dates | 0.90 | 425.00 | $382.50 |
| 07/19/2021 | KKY | CA | Review and revise binder for 7/21/21 hearing | 0.10 | 425.00 | $42.50 |
| 07/19/2021 | CJB | CA | Prepare hearing binder for hearing on 7/21/21. | 0.80 | 350.00 | $280.00 |
| 07/19/2021 | KSN | CA | Maintain document control. | 0.20 | 350.00 | $70.00 |
| 07/20/2021 | CAK | CA | Assist in preparation of 7/21/21 hearing | 0.30 | 395.00 | $118.50 |
| 07/20/2021 | KKY | CA | Review and revise critical dates | 0.80 | 425.00 | $340.00 |
| 07/20/2021 | KKY | CA | Review and revise 2002 service list | 0.20 | 425.00 | $85.00 |

Pachulski Stang Ziehl & Jones LLP

BSA - Committee

85353    - 00002

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 07/21/2021 | KKY | CA | Review and revise critical dates | 0.10 | 425.00 | $42.50 |
| 07/21/2021 | ARP | CA | Prepare hearing notebook for hearing on 7-21-21/ | 0.20 | 350.00 | $70.00 |
| 07/21/2021 | KSN | CA | Maintain document control. | 0.20 | 350.00 | $70.00 |
| 07/22/2021 | KKY | CA | Review and revise critical dates | 0.60 | 425.00 | $255.00 |
| 07/22/2021 | KSN | CA | Maintain document control. | 0.30 | 350.00 | $105.00 |
| 07/23/2021 | KKY | CA | Review and revise critical dates | 0.50 | 425.00 | $212.50 |
| 07/26/2021 | CJB | CA | Maintain document control. | 0.30 | 350.00 | $105.00 |
| 07/27/2021 | CAK | CA | Assist in preparation of 7/27/21 and 7/29/21 hearings | 0.80 | 395.00 | $316.00 |
| 07/27/2021 | JEO | CA | Emails with BSA's counsel Paige Topper re 7/27 discovery hearing | 0.40 | 925.00 | $370.00 |
| 07/27/2021 | JEO | CA | Emails with PSZJ team re discovery hearing 7/27 | 0.60 | 925.00 | $555.00 |
| 07/27/2021 | JEO | CA | Review agenda for 7/29 hearing and circulate to PSZJ team | 0.30 | 925.00 | $277.50 |
| 07/27/2021 | JEO | CA | Follow up emails to PSZJ team regarding status of 7.29 hearing on RSA | 0.40 | 925.00 | $370.00 |
| 07/27/2021 | JEO | CA | Review amended agenda for 7/29 hearing omitting RSA matters | 0.20 | 925.00 | $185.00 |
| 07/27/2021 | CJB | CA | Prepare hearing binder for hearing on 7/29/21. | 4.10 | 350.00 | $1,435.00 |
| 07/27/2021 | KSN | CA | Maintain document control. | 0.90 | 350.00 | $315.00 |
| 07/28/2021 | PEC | CA | Review docket for updates to the 7/29/21 Agenda | 0.10 | 425.00 | $42.50 |
| 07/28/2021 | JEO | CA | Email to BSA counsel regarding hearing transcript for 7/27 | 0.20 | 925.00 | $185.00 |
| 07/28/2021 | JEO | CA | Hearing preparation for 7/29 hearing.  Review amended agenda for hearing. | 0.50 | 925.00 | $462.50 |
| 07/28/2021 | CJB | CA | Prepare hearing binder for hearing on 7/29/21. | 1.80 | 350.00 | $630.00 |
| 07/28/2021 | KSN | CA | Maintain document control. | 1.00 | 350.00 | $350.00 |
| 07/28/2021 | LCT | CA | Review 7/29 hearing binder. | 0.10 | 425.00 | $42.50 |
| 07/29/2021 | PEC | CA | Review docket for updates to 7/29/21 Agenda | 0.10 | 425.00 | $42.50 |
| 07/29/2021 | KSN | CA | Maintain document control. | 0.40 | 350.00 | $140.00 |
| | | | | **26.00** | | **$11,483.50** |

Pachulski Stang Ziehl & Jones LLP

Page:      9

BSA - Committee

Invoice 128750

85353    -00002

July 31, 2021

|  |  |  | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|

### Claims Admin/Objections[B310]

| 07/01/2021 | AMB | CO | Review sex abuse claims for key missing data. | 5.00 | 375.00 | $1,875.00 |
|---|---|---|---|---|---|---|
| 07/01/2021 | MAM | CO | Review claims for key missing data. | 3.20 | 395.00 | $1,264.00 |
| 07/01/2021 | MK | CO | Review claims for missing data | 0.80 | 395.00 | $316.00 |
| 07/01/2021 | DHH | CO | Review sex abuse claims for key missing data. | 6.00 | 395.00 | $2,370.00 |
| 07/01/2021 | RLM | CO | Review sex abuse claims for key missing data. | 5.00 | 395.00 | $1,975.00 |
| 07/01/2021 | MFE | CO | Review claims for missing data | 1.50 | 395.00 | $592.50 |
| 07/01/2021 | NHB | CO | Review sex abuse claims for missing key data. | 3.00 | 395.00 | $1,185.00 |
| 07/01/2021 | LEP | CO | Review sexual abuse claims for key missing data | 1.00 | 395.00 | $395.00 |
| 07/01/2021 | MJR | CO | Review survivor claims for missing key data. | 3.50 | 395.00 | $1,382.50 |
| 07/01/2021 | FEA | CO | Review sex abuse claims for key missing data. | 7.50 | 375.00 | $2,812.50 |
| 07/02/2021 | AMB | CO | Review sex abuse claims for key missing data. | 3.00 | 375.00 | $1,125.00 |
| 07/02/2021 | MAM | CO | Review claims for key missing data. | 4.00 | 395.00 | $1,580.00 |
| 07/02/2021 | DHH | CO | Review sex abuse claims for key missing data. | 6.80 | 395.00 | $2,686.00 |
| 07/02/2021 | JWL | CO | Work on collection of info for chartered org. information requests and send to BSA (2.5); | 2.50 | 825.00 | $2,062.50 |
| 07/02/2021 | LEP | CO | Review sexual abuse claims for key missing data | 1.00 | 395.00 | $395.00 |
| 07/02/2021 | FEA | CO | Review sex abuse claims for key missing data. | 8.00 | 375.00 | $3,000.00 |
| 07/02/2021 | TDC | CO | Review sex abuse claims for key missing data. | 4.00 | 375.00 | $1,500.00 |
| 07/03/2021 | NHB | CO | Review sex abuse claims for missing key data. | 7.00 | 395.00 | $2,765.00 |
| 07/03/2021 | FEA | CO | Review sex abuse claims for key missing data. | 6.50 | 375.00 | $2,437.50 |
| 07/04/2021 | NHB | CO | Review sex abuse claims for missing key data. | 7.50 | 395.00 | $2,962.50 |
| 07/06/2021 | DHH | CO | Review claims for duplicate claims filed in other matters. | 2.60 | 395.00 | $1,027.00 |
| 07/06/2021 | MFE | CO | Review claims for missing data | 2.50 | 395.00 | $987.50 |
| 07/06/2021 | JWL | CO | Work on claims analyis for Hartford coverage (.3); call with J. Shaw regarding same (.3); | 0.60 | 825.00 | $495.00 |
| 07/06/2021 | LEP | CO | Review sexual abuse claims for key missing data | 2.00 | 395.00 | $790.00 |
| 07/06/2021 | FEA | CO | Review sex abuse claims for key missing data. | 7.30 | 375.00 | $2,737.50 |

Pachulski Stang Ziehl & Jones LLP

BSA - Committee

85353    -00002

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 07/07/2021 | DHH | CO | Review claims for duplicate claims filed in other matters. | 1.20 | 395.00 | $474.00 |
| 07/07/2021 | MFE | CO | Review claims for missing data | 2.00 | 395.00 | $790.00 |
| 07/07/2021 | OMC | CO | Respond to requests for rosters by locating and sending roster to survivor or counsel of survivor. | 4.10 | 395.00 | $1,619.50 |
| 07/07/2021 | JWL | CO | Respond to roster and chartered org. info requests (1.0); | 1.00 | 825.00 | $825.00 |
| 07/07/2021 | LEP | CO | Review sexual abuse claims for key missing data | 3.00 | 395.00 | $1,185.00 |
| 07/08/2021 | IAWN | CO | Review Linder email re Lehr | 0.10 | 1025.00 | $102.50 |
| 07/08/2021 | IAWN | CO | Review Lehr settlement motion and TCC objection | 0.70 | 1025.00 | $717.50 |
| 07/08/2021 | IAWN | CO | Exchange emails with John Lucas re Lehr | 0.10 | 1025.00 | $102.50 |
| 07/08/2021 | IAWN | CO | Email FCR re Lehr objection | 0.10 | 1025.00 | $102.50 |
| 07/08/2021 | IAWN | CO | Exchange emails with coalition re Lehr settlement | 0.10 | 1025.00 | $102.50 |
| 07/08/2021 | MFE | CO | Review claims for missing data | 2.50 | 395.00 | $987.50 |
| 07/08/2021 | JWL | CO | Respond to roster and chartered org. inquiries (1.8); | 1.80 | 825.00 | $1,485.00 |
| 07/08/2021 | JWL | CO | Review 2019 motion filed by Hartford and Century and related attachments (.8); | 0.80 | 825.00 | $660.00 |
| 07/08/2021 | LEP | CO | Review sexual abuse claims for key missing data | 1.00 | 395.00 | $395.00 |
| 07/09/2021 | MK | CO | Review claims for missing data | 0.80 | 395.00 | $316.00 |
| 07/09/2021 | MK | CO | Review claims for missing data | 2.60 | 395.00 | $1,027.00 |
| 07/12/2021 | IAWN | CO | Email Stang, Lucas, Pasich re Linder comment on Lehr | 0.10 | 1025.00 | $102.50 |
| 07/12/2021 | JIS | CO | Call J. Lucas regarding communication from client regarding confidentiality. | 0.10 | 1195.00 | $119.50 |
| 07/12/2021 | JIS | CO | Email J. Lucas regarding status of review of Hartford claims. | 0.10 | 1195.00 | $119.50 |
| 07/12/2021 | JWL | CO | Work on chartered org. info requests (2.5); work on review and updating of claims data (2.2); call with J. Shaw regarding the same (.4); call with M. Linder regarding case status and claim disclosure issues (.4); | 5.50 | 825.00 | $4,537.50 |
| 07/12/2021 | BA | CO | Review sex abuse claims for missing key data. | 4.00 | 395.00 | $1,580.00 |
| 07/13/2021 | JWL | CO | Call with survivor counsel regarding filing late claim | 3.70 | 825.00 | $3,052.50 |

Pachulski Stang Ziehl & Jones LLP

BSA - Committee

85353   -00002

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | (.2); call with J. Shaw regarding claim matrix prep (.3); review and comment on Hartford claim coverage analysis (2.1); work on collection of chartered org. info requests (1.1); | | | |
| 07/14/2021 | IAWN | CO | Exchange emails with Lucas, Pasich, Linder re exclusion comment on Lehr | 0.20 | 1025.00 | $205.00 |
| 07/14/2021 | JWL | CO | Respond to inquiries regarding chartered organizations (1.0); work on Hartford claims analysis (2.5); review fifth injunction stipulation regarding chartered org. production (.3); prepare response to BSA regarding deadline to produce chartered org info (.2); | 4.00 | 825.00 | $3,300.00 |
| 07/15/2021 | JWL | CO | Respond to inquiries from survivors and counsel thereto regarding chartered org info requests (.8); | 0.80 | 825.00 | $660.00 |
| 07/16/2021 | JWL | CO | Review claims model by D. Kennedy (.5); attend call with TCC and BRG regarding claims impact model (1.5); work on global claim analysis (1.1); | 3.10 | 825.00 | $2,557.50 |
| 07/19/2021 | JWL | CO | Respond to inquiries from survivors and counsel regarding rosters and chartered org. info (1.2); | 1.20 | 825.00 | $990.00 |
| 07/20/2021 | JWL | CO | Respond to requests for rosters and chartered org. info (.5); | 0.50 | 825.00 | $412.50 |
| 07/21/2021 | JWL | CO | Respond to inquiries from survivors and counsel regarding rosters and chartered org. info (1.0); | 1.00 | 825.00 | $825.00 |
| 07/22/2021 | JIS | CO | Review Kosnoff response on 2019 motion. | 0.30 | 1195.00 | $358.50 |
| 07/22/2021 | JWL | CO | Respond to inquiries regarding rosters and chartered org. info (.7); | 0.70 | 825.00 | $577.50 |
| 07/23/2021 | IAWN | CO | Review Lucas email re LDS claims | 0.10 | 1025.00 | $102.50 |
| 07/23/2021 | JIS | CO | Call with J. Lucas regarding claims verification/validation. | 0.30 | 1195.00 | $358.50 |
| 07/23/2021 | JIS | CO | Call with J. Anderson re claims review. | 0.40 | 1195.00 | $478.00 |
| 07/23/2021 | MSP | CO | Email exchange with John W. Lucas, et al. re:  LDS claims. | 0.10 | 875.00 | $87.50 |
| 07/23/2021 | JWL | CO | Work on production of chartered org info and roster info (1.7); | 1.70 | 825.00 | $1,402.50 |
| 07/26/2021 | JWL | CO | Respond to inquiries from survivors and counsel regarding roster and chartered org. production of info (1.5); | 1.50 | 825.00 | $1,237.50 |

Pachulski Stang Ziehl & Jones LLP

Page:    12

BSA - Committee

Invoice 128750

85353    - 00002

July 31, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 07/27/2021 | JWL | CO | Respond to inquires from survivors and counsel regarding rosters and chartered org. info (1.0); work on claim analysis request from Pasich (.5); call with J. Shaw regarding the same (.3); | 1.80 | 825.00 | $1,485.00 |
| 07/27/2021 | LCT | CO | Upload order re 14th omnibus objection to claims with correct sch. 1. | 0.10 | 425.00 | $42.50 |
| 07/28/2021 | BDD | CO | Research claims filed by ad hoc committee members and email J. Lucas re same | 0.70 | 425.00 | $297.50 |
| 07/28/2021 | JWL | CO | Respond to inquiries from survivors and counsel regarding rosters and chartered org. info (1.5); | 1.50 | 825.00 | $1,237.50 |
| 07/29/2021 | JWL | CO | Respond to roster and chartered org. inquiries (1.6); work on analysis of claims data regarding charted org (1.5); work on and review of perp data (.5); | 3.60 | 825.00 | $2,970.00 |
| | | | | **160.80** | | **$80,706.00** |

## Compensation Prof. [B160]

| | | | | | | |
|---|---|---|---|---|---|---|
| 07/01/2021 | WLR | CP | Review correspondence from James O'Neill and forward to Cheryl Knotts with comments re March 2021 fee application | 0.20 | 795.00 | $159.00 |
| 07/02/2021 | CAK | CP | Edit March 2021 fee application | 0.30 | 395.00 | $118.50 |
| 07/02/2021 | KKY | CP | File (.1), serve (.1), and prepare for filing and service (.2) 13th fee app of PSZJ for March 2021 | 0.40 | 425.00 | $170.00 |
| 07/02/2021 | KKY | CP | Draft (.1), file (.1), and prepare for filing (.1) certificate of service for 13th fee app of PSZJ for March 2021 | 0.30 | 425.00 | $127.50 |
| 07/02/2021 | JEO | CP | Review and finalize Monthly Application for Compensation and Reimbursement of Expenses of Pachulski Stang Ziehl & Jones LLP, as Counsel to the Tort Claimants' Committee, for the period from March 1, 2021 to March 31, 2021 | 0.60 | 925.00 | $555.00 |
| 07/06/2021 | CAK | CP | Coordinate obtaining ledes format of March 2021 bill | 0.10 | 395.00 | $39.50 |
| 07/07/2021 | CAK | CP | Email pdf of March fee application and ledes file to UST and Fee Examiner | 0.20 | 395.00 | $79.00 |
| 07/13/2021 | JWL | CP | Work on April 2020 PSZJ monthly fee application (1.0); | 1.00 | 825.00 | $825.00 |
| 07/19/2021 | KKY | CP | Draft (.1) and prepare for filing (.1) certification of no objection re 13th fee app of PSZJ for March 2021 | 0.20 | 425.00 | $85.00 |

Pachulski Stang Ziehl & Jones LLP

Page:    13

BSA - Committee

Invoice 128750

85353    -00002

July 31, 2021

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 07/19/2021 | JEO | CP | Review status of PSZJ March fee application and sign off on CNO for filing | 0.40 | 925.00 | $370.00 |
| 07/19/2021 | JWL | CP | Work on PSZJ April 2021 monthly fee application (.5); | 0.50 | 825.00 | $412.50 |
| 07/20/2021 | KKY | CP | Email to James E. O'Neill re PSZJ fees | 0.20 | 425.00 | $85.00 |
| 07/20/2021 | JEO | CP | Review status of Thirteenth Monthly Application for Compensation and Reimbursement of Expenses of Pachulski Stang Ziehl & Jones LLP, as Counsel to the Tort Claimants' Committee, for the period from March 1, 2021 to March 31, 2021 and file certificate of no objection | 0.30 | 925.00 | $277.50 |
| 07/21/2021 | JWL | CP | Review revised compensation procedures order (.1); work on PSZJ April 2021 monthly fee application (.5); | 0.60 | 825.00 | $495.00 |
| 07/22/2021 | JEO | CP | Email to A&M re CNO filed on PSZJ's fee application | 0.20 | 925.00 | $185.00 |
| 07/22/2021 | JWL | CP | Review hearing transcript regarding changes to interim comp. order (.2); | 0.20 | 825.00 | $165.00 |
| 07/26/2021 | JWL | CP | Work on PSZJ April 2021 monthly fee application (.6); | 0.60 | 825.00 | $495.00 |
| 07/28/2021 | JWL | CP | Work on PSZJ April 2021 monthly fee application (1.5); | 1.50 | 825.00 | $1,237.50 |
| 07/30/2021 | WLR | CP | Draft April 2021 fee application | 1.00 | 795.00 | $795.00 |
| 07/31/2021 | WLR | CP | Draft April 2021 fee application | 4.80 | 795.00 | $3,816.00 |
| 07/31/2021 | JWL | CP | Work on PSZJ May 2021 fee application (2.5); | 2.50 | 825.00 | $2,062.50 |
|  |  |  |  | **16.10** |  | **$12,554.50** |

## Comp. of Prof./Others

|  |  |  |  |  |  |  |
|---|---|---|---|---|---|---|
| 07/02/2021 | KKY | CPO | File (.1), serve (.1), and prepare for filing and service (.2) 4th fee app of Rock Creek for April 2021 | 0.40 | 425.00 | $170.00 |
| 07/02/2021 | KKY | CPO | File (.1), serve (.1), and prepare for filing and service (.2) 5th fee app of Rock Creek for May 2021 | 0.40 | 425.00 | $170.00 |
| 07/02/2021 | KKY | CPO | Draft (.1), file (.1), and prepare for filing (.1) certificate of service for 4th fee app of Rock Creek for April 2021 | 0.30 | 425.00 | $127.50 |

Pachulski Stang Ziehl & Jones LLP
BSA - Committee
85353    - 00002

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 07/02/2021 | KKY | CPO | Draft (.1), file (.1), and prepare for filing (.1) certificate of service for 5th fee app of Rock Creek for May 2021 | 0.30 | 425.00 | $127.50 |
| 07/02/2021 | JEO | CPO | Review and finalize Monthly Application for Compensation and Reimbursement of Expenses of Rock Creek Advisors LLC, Pension Financial Advisors to the Tort Claimants' Committee, for the period from April 1, 2021 to April 30, 2021 | 0.40 | 925.00 | $370.00 |
| 07/02/2021 | JEO | CPO | Finalize Monthly Application for Compensation and Reimbursement of Expenses of Rock Creek Advisors LLC, Pension Financial Advisors to the Tort Claimants' Committee, for the period from May 1, 2021 to May 31, 2021 | 0.40 | 925.00 | $370.00 |
| 07/02/2021 | JEO | CPO | Review status of professional fee applications/pending fee applications and follow up with John Lucas on status and approval by TCC | 0.60 | 925.00 | $555.00 |
| 07/06/2021 | KKY | CPO | Draft certification of no objection re combined 8th, 9th, 10th fee app of BRG for 11/1/20-1/31/21 | 0.10 | 425.00 | $42.50 |
| 07/06/2021 | KKY | CPO | Review and revise fee chart | 0.20 | 425.00 | $85.00 |
| 07/06/2021 | JEO | CPO | Emails with John Spencer regarding Rock Creek fee applications | 0.60 | 925.00 | $555.00 |
| 07/08/2021 | CAK | CPO | Review and update Rock Creek 6th Monthly fee application | 0.40 | 395.00 | $158.00 |
| 07/08/2021 | CAK | CPO | Review and update Pasich 8th (Combined) Monthly fee application | 0.50 | 395.00 | $197.50 |
| 07/08/2021 | CAK | CPO | Further edits to Pasich 8th (Combined) Monthly fee application | 0.20 | 395.00 | $79.00 |
| 07/08/2021 | KKY | CPO | Review and revise fee chart | 0.10 | 425.00 | $42.50 |
| 07/08/2021 | KKY | CPO | File (.1), serve (.1), and prepare for filing and service (.2) 8th fee app of Pasich for 5/1/21-6/30/21 | 0.40 | 425.00 | $170.00 |
| 07/08/2021 | KKY | CPO | Draft (.1), file (.1), and prepare for filing (.1) certificate of service for 8th fee app of Pasich for 5/1/21-6/30/21 | 0.30 | 425.00 | $127.50 |
| 07/08/2021 | JEO | CPO | Email exchange with John Lucas re payment of Coalition attys fees | 0.40 | 925.00 | $370.00 |
| 07/09/2021 | JEO | CPO | Review Pasich fee application | 0.40 | 925.00 | $370.00 |
| 07/12/2021 | CAK | CPO | Review and update Parish 3rd Quarterly fee application | 0.40 | 395.00 | $158.00 |

Pachulski Stang Ziehl & Jones LLP

Page:   15

BSA - Committee

Invoice 128750

85353   -00002

July 31, 2021

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 07/13/2021 | KKY | CPO | Review and revise fee chart | 0.20 | 425.00 | $85.00 |
| 07/13/2021 | KKY | CPO | File (.1) and prepare for filing (.1) certification of no objection re combined 8th, 9th, 10th fee app of BRG for 11/1/20-1/31/21 | 0.20 | 425.00 | $85.00 |
| 07/14/2021 | JEO | CPO | Emails with Matt Babcock of BRG re status of quarterly fee applications. | 0.30 | 925.00 | $277.50 |
| 07/15/2021 | KKY | CPO | Respond to email from James E. O'Neill re quarterly fee apps | 0.10 | 425.00 | $42.50 |
| 07/19/2021 | KKY | CPO | Draft (.1) and prepare for filing (.1) certification of no objection re 4th fee app of Rock Creek for April 2021 | 0.20 | 425.00 | $85.00 |
| 07/19/2021 | KKY | CPO | Draft (.1) and prepare for filing (.1) certification of no objection re 5th fee app of Rock Creek for May 2021 | 0.20 | 425.00 | $85.00 |
| 07/19/2021 | JEO | CPO | Initial review of BRG's 4th quarterly fee application | 0.30 | 925.00 | $277.50 |
| 07/20/2021 | CAK | CPO | Review and update BRG 4th Quarterly fee application | 0.40 | 395.00 | $158.00 |
| 07/20/2021 | KKY | CPO | Email to James E. O'Neill re Rock Creek fees | 0.30 | 425.00 | $127.50 |
| 07/20/2021 | KKY | CPO | Review and revise fee chart | 0.10 | 425.00 | $42.50 |
| 07/20/2021 | JEO | CPO | Review status of Fourth and Fifth Monthly Applications of Rock Creek Advisors LLC, Pension Financial Advisors to the Tort Claimants' Committee | 0.40 | 925.00 | $370.00 |
| 07/21/2021 | KKY | CPO | Review and revise fee chart | 0.10 | 425.00 | $42.50 |
| 07/21/2021 | KKY | CPO | File (.1), serve (.1), and prepare for filing and service (.4) 4th quarterly fee app of BRG for 11/1/20-1/31/21 | 0.60 | 425.00 | $255.00 |
| 07/21/2021 | KKY | CPO | Draft (.1), file (.1), and prepare for filing (.1) certificate of service for 4th quarterly fee app of BRG for 11/1/20-1/31/21 | 0.30 | 425.00 | $127.50 |
| 07/21/2021 | JEO | CPO | Review and approve for filing BRG's quarterly fee application | 0.40 | 925.00 | $370.00 |
| 07/22/2021 | JEO | CPO | Emails to A&M re CNOs filed on Rock Creek's 4th and 5th fee applications | 0.30 | 925.00 | $277.50 |
| 07/22/2021 | JEO | CPO | Review emails re change to interim compensation order as a result of agreement on Century's motion | 0.40 | 925.00 | $370.00 |
| 07/23/2021 | KKY | CPO | Draft certification of no objection re 8th fee app of | 0.20 | 425.00 | $85.00 |

Pachulski Stang Ziehl & Jones LLP

Page:    16

BSA - Committee

Invoice 128750

85353    - 00002

July 31, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | Pasich for May/June 2021 | | | |
| | | | | 11.80 | | $7,408.00 |

## General Creditors Comm. [B150]

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 07/01/2021 | IAWN | GC | Review Mones email re NYT article re BSA and Covid | 0.10 | 1025.00 | $102.50 |
| 07/01/2021 | JIS | GC | Attend town hall and pre/post meetings. | 1.20 | 1195.00 | $1,434.00 |
| 07/01/2021 | JIS | GC | Participate in town hall regarding RSA. | 1.00 | 1195.00 | $1,195.00 |
| 07/01/2021 | JWL | GC | Prepare for town hall presentation (1.2); attend town hall (1.0). | 2.20 | 825.00 | $1,815.00 |
| 07/01/2021 | SWG | GC | Receive and respond to numerous emails from survivors. | 0.40 | 625.00 | $250.00 |
| 07/02/2021 | JIS | GC | Review notice regarding 7/07 status conference. | 0.20 | 1195.00 | $239.00 |
| 07/02/2021 | MSP | GC | Email exchange with  John W. Lucas re:  agenda notice for next hearing. | 0.10 | 875.00 | $87.50 |
| 07/02/2021 | LAF | GC | Update Townhall site; post video. | 1.00 | 450.00 | $450.00 |
| 07/02/2021 | SWG | GC | Receive and respond to numerous emails from survivors. | 1.00 | 625.00 | $625.00 |
| 07/02/2021 | SWG | GC | Receive and respond to multiple voicemails from survivors. | 0.20 | 625.00 | $125.00 |
| 07/06/2021 | MSP | GC | Email exchange with John W. Lucas, P. Mones, et al. re:  State Court council meeting. | 0.10 | 875.00 | $87.50 |
| 07/06/2021 | JWL | GC | Call with S. Golden regarding communications to survivors (.3); revise outgoing form message to survivors (.5); attend state court counsel call regarding case status (1.5); respond to inquiries from survivors and counsel regarding settlement among BSA, Local Councils, TCC, Coalition (1.0); | 3.30 | 825.00 | $2,722.50 |
| 07/06/2021 | SWG | GC | Receive and respond to numerous phone calls and voicemails from survivors | 0.80 | 625.00 | $500.00 |
| 07/06/2021 | SWG | GC | Receive and respond to numerous emails from survivors | 1.50 | 625.00 | $937.50 |
| 07/06/2021 | SWG | GC | Call with J. Lucas re: responses to survivors re: settlement | 0.30 | 625.00 | $187.50 |
| 07/07/2021 | MK | GC | Review correspondence from claimants, draft letters and update tracking chart | 1.50 | 395.00 | $592.50 |

Pachulski Stang Ziehl & Jones LLP

Page:    17

BSA - Committee

Invoice 128750

85353    - 00002

July 31, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 07/07/2021 | JWL | GC | Respond to inquiries from survivors and counsel regarding case status (2.6); call with D. Kennedy regarding case updates (.5); | 3.10 | 825.00 | $2,557.50 |
| 07/07/2021 | SWG | GC | Receive and respond to numerous emails from survivors. | 2.20 | 625.00 | $1,375.00 |
| 07/08/2021 | JIS | GC | Call J. Lucas re case status relating to RSA and Rule 2019 motions. | 0.70 | 1195.00 | $836.50 |
| 07/08/2021 | JIS | GC | Call J. Lucas regarding plan and DS issues. | 0.30 | 1195.00 | $358.50 |
| 07/08/2021 | JIS | GC | Attend Weekly Committee meeting. | 1.80 | 1195.00 | $2,151.00 |
| 07/08/2021 | JIS | GC | Call J. Lucas re TCC meeting agenda | 0.60 | 1195.00 | $717.00 |
| 07/08/2021 | MSP | GC | Attend weekly committee meeting (1.8) | 1.80 | 875.00 | $1,575.00 |
| 07/08/2021 | JWL | GC | Call with J. Stang regarding plan issues (.3);call with J. Stang re Rule 2019 motions (.7); respond to inquiries from survivors and counsel regarding status of case (1.1); attend TCC meeting (1.8); | 3.90 | 825.00 | $3,217.50 |
| 07/08/2021 | SWG | GC | Receive and respond to numerous emails from survivors. | 0.80 | 625.00 | $500.00 |
| 07/09/2021 | JWL | GC | Respond to inquiries from survivors and counsel regarding case status (2.2); | 2.20 | 825.00 | $1,815.00 |
| 07/09/2021 | SWG | GC | Receive and respond to numerous voicemails from survivors. | 0.60 | 625.00 | $375.00 |
| 07/12/2021 | JIS | GC | Review agenda for 7/13 committee meeting. | 0.10 | 1195.00 | $119.50 |
| 07/12/2021 | MSP | GC | Email exchange with  John W. Lucas, et al. re: abuse survivor questions. | 0.20 | 875.00 | $175.00 |
| 07/12/2021 | JEO | GC | Review message from claimant and forward for response | 0.20 | 925.00 | $185.00 |
| 07/12/2021 | LAF | GC | Update BSA Town Hall site. | 0.50 | 450.00 | $225.00 |
| 07/12/2021 | JWL | GC | Respond to inquiries with survivors and counsel regarding status of case (1.6); | 1.60 | 825.00 | $1,320.00 |
| 07/12/2021 | SWG | GC | Receive and respond to numerous emails from survivors. | 0.60 | 625.00 | $375.00 |
| 07/12/2021 | SWG | GC | Receive and respond to numerous voicemails from survivors | 0.80 | 625.00 | $500.00 |
| 07/13/2021 | DG | GC | Attend weekly state court counsel call | 1.80 | 1095.00 | $1,971.00 |

Pachulski Stang Ziehl & Jones LLP

BSA - Committee

85353    -00002

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 07/13/2021 | IAWN | GC | Attend weekly state court counsel call | 1.80 | 1025.00 | $1,845.00 |
| 07/13/2021 | JIS | GC | Call with survivors' call regarding case status. | 0.60 | 1195.00 | $717.00 |
| 07/13/2021 | JIS | GC | Attend state court counsel meeting | 1.80 | 1195.00 | $2,151.00 |
| 07/13/2021 | MK | GC | Review and respond to Robert M. Saunders emails regarding correspondence from survivors (.3); Review correspondence; draft response letters; update tracking chart (1.3) | 1.60 | 395.00 | $632.00 |
| 07/13/2021 | MSP | GC | Attend state court council meeting. | 1.80 | 875.00 | $1,575.00 |
| 07/13/2021 | RMS | GC | Review of survivor correspondence and organizing and drafting notes for responses | 2.10 | 825.00 | $1,732.50 |
| 07/13/2021 | RMS | GC | Email exchange with John W. Lucas regarding survivor correspondence | 0.20 | 825.00 | $165.00 |
| 07/13/2021 | JWL | GC | Prepare agenda for weekly state court counsel call (.3); attend weekly state court counsel call (1.8); call with Chubb forensic advisor regarding claim confidentiality issues (.3); respond to inquires from survivors and counsel regarding case status (.9); | 3.30 | 825.00 | $2,722.50 |
| 07/13/2021 | SWG | GC | Receive and respond to numerous emails from survivors. | 0.20 | 625.00 | $125.00 |
| 07/14/2021 | JIS | GC | Email to J. Lucas regarding claims audit, insurance chart. | 0.30 | 1195.00 | $358.50 |
| 07/14/2021 | JIS | GC | Email J. Lucas re case issues. | 0.10 | 1195.00 | $119.50 |
| 07/14/2021 | RMS | GC | Work on numerous survivor correspondences | 1.10 | 825.00 | $907.50 |
| 07/14/2021 | SWG | GC | Receive and respond to numerous emails from survivors | 0.90 | 625.00 | $562.50 |
| 07/15/2021 | DG | GC | Attend weekly TCC Meeting | 2.10 | 1095.00 | $2,299.50 |
| 07/15/2021 | JIS | GC | Call J. Lucas regarding case issues including Hartford and RSA. | 0.50 | 1195.00 | $597.50 |
| 07/15/2021 | JIS | GC | Attend weekly TCC meeting | 2.10 | 1195.00 | $2,509.50 |
| 07/15/2021 | RBO | GC | Attend call with  TCC meeting regarding RSA and Plan | 2.30 | 1145.00 | $2,633.50 |
| 07/15/2021 | RMS | GC | Work on survivor correspondence | 2.90 | 825.00 | $2,392.50 |
| 07/15/2021 | JWL | GC | Call with D. Kennedy regarding TCC meeting agenda (.2); call with J. Stang regarding case status (.5); prepare agenda for weekly TCC meeting (.5); | 4.50 | 825.00 | $3,712.50 |

Pachulski Stang Ziehl & Jones LLP

Page:    19

BSA - Committee

Invoice 128750

85353    -00002

July 31, 2021

|  |  |  | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
|  |  |  | attend weekly TCC meeting (2.1); respond to case status inquiries from survivors and their counsel (1.2); |  |  |  |
| 07/16/2021 | RMS | GC | Work on survivor correspondence | 0.40 | 825.00 | $330.00 |
| 07/16/2021 | LAF | GC | Update Town Hall site. | 0.30 | 450.00 | $135.00 |
| 07/16/2021 | JWL | GC | Respond to inquiries from survivors and counsel regarding case status (2.5; | 2.50 | 825.00 | $2,062.50 |
| 07/18/2021 | JWL | GC | Review global claims analysis (.6); attend TCC member only meeting regarding global claim analysis (.5); review Alliianz coverage summary for TCC meeting (.3); prepare email to state court counsel regarding settlement and sensitivity analysis (.3); | 1.70 | 825.00 | $1,402.50 |
| 07/19/2021 | JWL | GC | Respond to survivor and counsel inquiries regarding case status (1.0); attend meeting with state court counsel regarding settlement sensitivity analysis (1.5); | 2.50 | 825.00 | $2,062.50 |
| 07/19/2021 | JWL | GC | Call with party looking for info about sale of local council properties (.5); | 0.50 | 825.00 | $412.50 |
| 07/19/2021 | SWG | GC | Receive and respond to numerous emails from survivors. | 1.50 | 625.00 | $937.50 |
| 07/19/2021 | SWG | GC | Receive and respond to numerous voicemails from survivors. | 1.20 | 625.00 | $750.00 |
| 07/20/2021 | DG | GC | Catch up call with J. Lucas, J. Stang, R. Orgel and M. Pagay re: open tasks and issues (partial attendance) | 0.50 | 1095.00 | $547.50 |
| 07/20/2021 | DG | GC | Call with state court counsel re: pending case issues including plan matters | 1.00 | 1095.00 | $1,095.00 |
| 07/20/2021 | JIS | GC | Attend state court counsel meeting regarding plan status, RSA issues, discovery/depositions. | 1.00 | 1195.00 | $1,195.00 |
| 07/20/2021 | JIS | GC | Call with PSZJ team re pending plan/DS/RSA issues. | 1.00 | 1195.00 | $1,195.00 |
| 07/20/2021 | MSP | GC | Internal call with James I. Stang, John W. Lucas, Debra I. Grassgreen, Robert B. Orgel, Iain Nasatir re:  pending action items re:  case and Plan. | 1.00 | 875.00 | $875.00 |
| 07/20/2021 | RBO | GC | Join James I. Stang, John W. Lucas, Malhar S. Pagay, Debra Grassgreen for call regarding next steps | 1.00 | 1145.00 | $1,145.00 |

Pachulski Stang Ziehl & Jones LLP

Page:    20

BSA - Committee

Invoice 128750

85353    -00002

July 31, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 07/20/2021 | JWL | GC | Attend PSZJ working group call (1.0); call with M. Linder regarding July 21 hearing (.3); respond to inquiries from survivors and counsel regarding case status (.9); prepare for weekly state court counsel meeting (.3); attend weekly state court counsel meeting (1.0); | 3.50 | 825.00 | $2,887.50 |
| 07/21/2021 | JIS | GC | Call P. Mones regarding case status. | 0.20 | 1195.00 | $239.00 |
| 07/21/2021 | MK | GC | Review correspondence from claimants and draft responses (.4); email exchange with John W. Lucas, Robert M. Saunders regarding letter to claimant regarding Town Hall notice and website (.2); Draft letters to survivors (.9). | 1.50 | 395.00 | $592.50 |
| 07/21/2021 | RMS | GC | Work on survivor correspondence | 0.40 | 825.00 | $330.00 |
| 07/21/2021 | JWL | GC | Respond to inquiries from survivors and counsel regarding case status (.8); review and revise letter to survivor (.4); | 1.20 | 825.00 | $990.00 |
| 07/22/2021 | DG | GC | Attend weekly TCC Call | 1.80 | 1095.00 | $1,971.00 |
| 07/22/2021 | JIS | GC | Call with J. Lucas re law enforcement officer. | 0.20 | 1195.00 | $239.00 |
| 07/22/2021 | JIS | GC | Attend weekly TCC meeting. | 1.80 | 1195.00 | $2,151.00 |
| 07/22/2021 | RBO | GC | Join TCC weekly call regarding Plan and settlements | 1.80 | 1145.00 | $2,061.00 |
| 07/22/2021 | RMS | GC | Work on survivor correspondence | 1.60 | 825.00 | $1,320.00 |
| 07/22/2021 | RMS | GC | Review of RSA and Plan-related materials for drafting responses to survivor correspondence | 1.40 | 825.00 | $1,155.00 |
| 07/22/2021 | RMS | GC | Telephone conference with Steven W. Golden regarding survivor correspondence | 0.60 | 825.00 | $495.00 |
| 07/22/2021 | RMS | GC | Email exchange with John W. Lucas regarding survivor correspondence | 0.10 | 825.00 | $82.50 |
| 07/22/2021 | JWL | GC | Respond to survivors and counsel regarding case status (1.8); call with law enforcement officer regarding case (.8); attend weekly TCC call (1.8); | 4.40 | 825.00 | $3,630.00 |
| 07/22/2021 | SWG | GC | Call with R. Saunders re: responding to survivors | 0.60 | 625.00 | $375.00 |
| 07/22/2021 | SWG | GC | Receive and respond to numerous voicemails from survivors | 0.50 | 625.00 | $312.50 |
| 07/23/2021 | MK | GC | Draft letters to multiple claimants (1.9); email exchanges with Robert M. Saunders , John W. Lucas regarding responses (.2); update tracking information (.4) | 2.50 | 395.00 | $987.50 |

Pachulski Stang Ziehl & Jones LLP

Page:    21

BSA - Committee

Invoice 128750

85353    -00002

July 31, 2021

|  |  |  | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 07/23/2021 | JEO | GC | Review correspondence from claimant and forward to PSZJ team. | 0.40 | 925.00 | $370.00 |
| 07/23/2021 | RMS | GC | Work on survivor correspondence | 1.20 | 825.00 | $990.00 |
| 07/23/2021 | JWL | GC | Respond to inquiries from survivors and counsel regarding case status (1.2); | 1.20 | 825.00 | $990.00 |
| 07/24/2021 | JWL | GC | Call with D. Kennedy regarding case status (.3); | 0.30 | 825.00 | $247.50 |
| 07/26/2021 | RMS | GC | Work on survivor correspondence and voicemails | 2.30 | 825.00 | $1,897.50 |
| 07/26/2021 | JWL | GC | Respond to inquiries from survivors and counsel regarding case status (1.3); | 1.30 | 825.00 | $1,072.50 |
| 07/27/2021 | DG | GC | Weekly scheduled call with State Court counsel regarding updates and open plan and RSA issues | 1.50 | 1095.00 | $1,642.50 |
| 07/27/2021 | JIS | GC | Call media re case status. | 0.50 | 1195.00 | $597.50 |
| 07/27/2021 | JIS | GC | Call I. Zalkin re case status. | 0.20 | 1195.00 | $239.00 |
| 07/27/2021 | MSP | GC | Email exchange with John W. Lucas, James E. O'Neill, M. Linder, et al. re:  cancellation of RSA motion hearing, remaining 7/29 hearings. | 0.30 | 875.00 | $262.50 |
| 07/27/2021 | RMS | GC | Work on survivor correspondence and voicemails | 0.50 | 825.00 | $412.50 |
| 07/27/2021 | JWL | GC | Prepare agenda for state court counsel meeting (.5); attend weekly state court counsel meeting (partial call) (1.0); respond to inquiries from survivors and counsel regarding case status (1.0); | 2.50 | 825.00 | $2,062.50 |
| 07/28/2021 | JIS | GC | Review pleadings regarding 7.29 hearing. | 0.70 | 1195.00 | $836.50 |
| 07/28/2021 | RMS | GC | Work on survivor correspondence and voicemails | 1.70 | 825.00 | $1,402.50 |
| 07/29/2021 | JIS | GC | Call J. Lucas regarding agenda for committee meeting, including review of attachments. | 0.30 | 1195.00 | $358.50 |
| 07/29/2021 | JIS | GC | Review appearances and filings by religious chartered organizations and ad hoc committee for same. | 0.50 | 1195.00 | $597.50 |
| 07/29/2021 | JIS | GC | Committee meeting regarding mediation, 7/29 hearing, RSA status, insurance issues. | 1.80 | 1195.00 | $2,151.00 |
| 07/29/2021 | JIS | GC | Call with J. Lucas regarding follow up to July 29 hearing | 0.40 | 1195.00 | $478.00 |
| 07/29/2021 | MK | GC | Draft response letter to claimant and letter to counsel (.4); email exchange with Robert M. Saunders regarding same (.2) | 0.60 | 395.00 | $237.00 |

Pachulski Stang Ziehl & Jones LLP
BSA - Committee
85353    -00002

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 07/29/2021 | RBO | GC | Join late to TCC call regarding insurance, charters and settlements | 1.50 | 1145.00 | $1,717.50 |
| 07/29/2021 | JEO | GC | Follow up call with Jim Stang and John Lucas re outcome of hearing on 2019 motions | 0.40 | 925.00 | $370.00 |
| 07/29/2021 | RMS | GC | Work on survivor correspondence and voicemails | 0.50 | 825.00 | $412.50 |
| 07/29/2021 | JWL | GC | Respond to inquires from survivors and counsel regarding case status (1.6); call with J. Stang and J. O'Neill regarding follow up from July 29 hearing (.4); draft agenda for TCC meeting (.6); attend weekly TCC call (1.8); | 4.40 | 825.00 | $3,630.00 |
| 07/30/2021 | RMS | GC | Work on survivor correspondence and telephone call | 4.10 | 825.00 | $3,382.50 |
| 07/30/2021 | JWL | GC | Respond to inquiries from survivors and counsel regarding case status (1.0); | 1.00 | 825.00 | $825.00 |
|  |  |  |  | **139.20** |  | **$120,603.00** |

### Hearings

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 07/07/2021 | JIS | H | Attend status conference hearing (partial attendance) | 0.90 | 1195.00 | $1,075.50 |
| 07/07/2021 | JWL | H | Prepare for (.3) and attend July 7 status conference regarding scheduling of disclosure statement hearing (2.1); | 2.40 | 825.00 | $1,980.00 |
| 07/21/2021 | JIS | H | Attend 7/21 hearing (partial). | 1.70 | 1195.00 | $2,031.50 |
| 07/21/2021 | JEO | H | Prepare for (.2) and attend omnibus hearing (1.8) (partial) | 2.00 | 925.00 | $1,850.00 |
| 07/21/2021 | JWL | H | Prepare for (.5) and attend BSA July 21 hearing (2.4); | 2.90 | 825.00 | $2,392.50 |
| 07/27/2021 | JEO | H | Attend discovery related hearing regarding upcoming hearing. | 0.80 | 925.00 | $740.00 |
| 07/27/2021 | JWL | H | Attend hearing on discovery disputes under RSA (.8); | 0.80 | 825.00 | $660.00 |
| 07/29/2021 | JIS | H | Attend hearing re 2019 statement (partial) | 1.30 | 1195.00 | $1,553.50 |
| 07/29/2021 | JEO | H | Attend hearing on Hartford and Century's 2019 motions | 1.80 | 925.00 | $1,665.00 |
| 07/29/2021 | JWL | H | Attend July 29, 2021 BSA hearing on AIS and Kosnoff 2019 statements (1.8); | 1.80 | 825.00 | $1,485.00 |
|  |  |  |  | **16.40** |  | **$15,433.00** |

Pachulski Stang Ziehl & Jones LLP

Page:    23

BSA - Committee

Invoice 128750

85353    -00002

July 31, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|

### Insurance Coverage

| 07/08/2021 | IAWN | IC | Telephone conference with John Lucas re Lehr settlement | 0.20 | 1025.00 | $205.00 |
|---|---|---|---|---|---|---|
| 07/09/2021 | IAWN | IC | Review Lucas email re BSA Century discovery dispute | 0.10 | 1025.00 | $102.50 |
| 07/09/2021 | JIS | IC | Call with Coalition regarding insurance settlement strategy. | 1.20 | 1195.00 | $1,434.00 |
| 07/09/2021 | JWL | IC | Work on updates to claims matrix for purposes of claim evaluation by insurance carrier (1.1); review and respond to emails regarding disposition of Lehr settlement (.2); call with I. Nasatir re Lehr (.2) | 1.50 | 825.00 | $1,237.50 |
| 07/12/2021 | JIS | IC | Review Hartford claims analysis. | 0.30 | 1195.00 | $358.50 |
| 07/12/2021 | JWL | IC | Revise email regarding insurance demands (.6); | 0.60 | 825.00 | $495.00 |
| 07/13/2021 | IAWN | IC | Email with J. Stang re Hartford deal | 0.20 | 1025.00 | $205.00 |
| 07/14/2021 | IAWN | IC | Telephone conference w/ coalition and FCR insurance counsel and Schulman re Hartford numbers | 0.60 | 1025.00 | $615.00 |
| 07/14/2021 | IAWN | IC | Review Pagay emails re TDP and Goodman email | 0.10 | 1025.00 | $102.50 |
| 07/14/2021 | IAWN | IC | Review Lucas email with Hartford exposure data | 0.20 | 1025.00 | $205.00 |
| 07/14/2021 | IAWN | IC | Review Pagay summary of Whitman deposition | 0.20 | 1025.00 | $205.00 |
| 07/14/2021 | IAWN | IC | Review Pagay email re Goodman telephone call and RSA terms | 0.20 | 1025.00 | $205.00 |
| 07/14/2021 | IAWN | IC | Review Coalition initial allocation by insurer and forward same to Stang and Lucas | 0.10 | 1025.00 | $102.50 |
| 07/14/2021 | IAWN | IC | Telephone conference with Schulman re range of settlement values for insurers | 0.40 | 1025.00 | $410.00 |
| 07/15/2021 | DG | IC | Review spreadsheets with Hartford claims analysis | 0.30 | 1095.00 | $328.50 |
| 07/15/2021 | IAWN | IC | Review Rothweiler email re Century demand and Lucas re email re same | 0.10 | 1025.00 | $102.50 |
| 07/15/2021 | IAWN | IC | Exchange emails with Lucas, Pasich re Hartford meeting | 0.10 | 1025.00 | $102.50 |
| 07/15/2021 | IAWN | IC | Review Atkinson Hartford analysis | 0.10 | 1025.00 | $102.50 |
| 07/15/2021 | IAWN | IC | Attend state court counsel meeting | 2.20 | 1025.00 | $2,255.00 |

Pachulski Stang Ziehl & Jones LLP

Page:    24

BSA - Committee

Invoice 128750

85353    -00002

July 31, 2021

|  |  |  | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 07/15/2021 | JWL | IC | Review and prepare Hartford insurance summary and send to Hartford and Coalition (.5); | 0.50 | 825.00 | $412.50 |
| 07/16/2021 | IAWN | IC | Email with Orgel re Hartford | 0.10 | 1025.00 | $102.50 |
| 07/16/2021 | IAWN | IC | Review Hartford settlement re conditions | 0.50 | 1025.00 | $512.50 |
| 07/16/2021 | IAWN | IC | Telephone conference w/Hartford, Ruggieri, Curtis, Le Freniere, Pasich, Schulman re settlement | 1.00 | 1025.00 | $1,025.00 |
| 07/16/2021 | IAWN | IC | Telephone conference w/state court counsel re Hartford telephone call | 0.20 | 1025.00 | $205.00 |
| 07/16/2021 | IAWN | IC | Review Molton, Lucas emails re Hartford | 0.10 | 1025.00 | $102.50 |
| 07/16/2021 | JIS | IC | Attend meeting with Hartford and State Court Counsel regarding claims and coverage. | 1.40 | 1195.00 | $1,673.00 |
| 07/17/2021 | IAWN | IC | Review Stang and Schulman email re Hartford settlement | 0.10 | 1025.00 | $102.50 |
| 07/17/2021 | IAWN | IC | Review Kennedy/state court counsel emails re model for Hartford | 0.10 | 1025.00 | $102.50 |
| 07/17/2021 | IAWN | IC | Review Allianz calculations | 0.20 | 1025.00 | $205.00 |
| 07/19/2021 | IAWN | IC | Telephone conference with insurance working group re insurance | 0.40 | 1025.00 | $410.00 |
| 07/19/2021 | IAWN | IC | Review Kennedy charts | 0.20 | 1025.00 | $205.00 |
| 07/19/2021 | IAWN | IC | Telephone conference w/ Robert B Orgel re insurance issue | 0.60 | 1025.00 | $615.00 |
| 07/19/2021 | IAWN | IC | Telephone conference w/ coalition lawyers re Hartford | 1.70 | 1025.00 | $1,742.50 |
| 07/19/2021 | IAWN | IC | Telephone conference w/SCC and Kennedy re Hartford | 0.40 | 1025.00 | $410.00 |
| 07/19/2021 | IAWN | IC | Review mediation brief re Hartford defenses | 0.50 | 1025.00 | $512.50 |
| 07/19/2021 | IAWN | IC | Exchange emails with Orgel, Lucas and Stang re fraudulent claims | 0.30 | 1025.00 | $307.50 |
| 07/19/2021 | IAWN | IC | Telephone conference w/ state court counsel and Kennedy and Humphreys re Hartford | 1.50 | 1025.00 | $1,537.50 |
| 07/20/2021 | IAWN | IC | Exchange emails with Schulman re Hartford coverage defenses | 0.10 | 1025.00 | $102.50 |
| 07/20/2021 | IAWN | IC | Telephone conference with Schulman re Le Chevalier calculations | 0.30 | 1025.00 | $307.50 |

Pachulski Stang Ziehl & Jones LLP

Page:    25

BSA - Committee

Invoice 128750

85353    - 00002

July 31, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 07/20/2021 | IAWN | IC | Exchange emails with Orgel re Hartford analysis | 0.20 | 1025.00 | $205.00 |
| 07/22/2021 | IAWN | IC | Review Pasich email re Ruggieri telephone call | 0.10 | 1025.00 | $102.50 |
| 07/22/2021 | IAWN | IC | Exhange email with Schulman re coverage call | 0.10 | 1025.00 | $102.50 |
| 07/22/2021 | IAWN | IC | Forward Le Chevalier's allocation model and demands re small insurance carriers to Lucas and Stang with explanation | 0.10 | 1025.00 | $102.50 |
| 07/22/2021 | IAWN | IC | Exchange emails with Schulman re allocation percentages | 0.10 | 1025.00 | $102.50 |
| 07/23/2021 | IAWN | IC | Telephone conference w/ insurance coverage lawyers for FCR and coalition and Schulman re insurance offers | 1.00 | 1025.00 | $1,025.00 |
| 07/23/2021 | IAWN | IC | Review revised small fish demands | 0.10 | 1025.00 | $102.50 |
| 07/25/2021 | DG | IC | Review draft of Hartford demand (.3); review comments from J. Stang (.1) | 0.40 | 1095.00 | $438.00 |
| 07/25/2021 | IAWN | IC | Review insurer small fish demands | 0.20 | 1025.00 | $205.00 |
| 07/25/2021 | IAWN | IC | Draft and send to insurance sub group small fish demands for tomorrow's meeting | 0.10 | 1025.00 | $102.50 |
| 07/25/2021 | IAWN | IC | Review draft demand letter to Hartford from Schulman and comment | 0.30 | 1025.00 | $307.50 |
| 07/25/2021 | IAWN | IC | Review Stang emails re timing of demands and circulation | 0.10 | 1025.00 | $102.50 |
| 07/25/2021 | IAWN | IC | Exchange emails with insurance subgroup re meeting tomorrow | 0.10 | 1025.00 | $102.50 |
| 07/25/2021 | IAWN | IC | Exchange emails with Smolan re mediation strategy tomorrow | 0.10 | 1025.00 | $102.50 |
| 07/25/2021 | IAWN | IC | Exchange emails with Stang re Hartford timing | 0.10 | 1025.00 | $102.50 |
| 07/26/2021 | DG | IC | Review revised Hartfort letter (.2) and explanatory email from Shulman (.1) | 0.30 | 1095.00 | $328.50 |
| 07/26/2021 | IAWN | IC | Telephone conference w/ insurance sub group re offers | 1.90 | 1025.00 | $1,947.50 |
| 07/26/2021 | IAWN | IC | Telephone conference with Schulman re call | 0.10 | 1025.00 | $102.50 |
| 07/26/2021 | IAWN | IC | Telephone conference with Quinn and Schulman allocation for future claims | 0.60 | 1025.00 | $615.00 |
| 07/26/2021 | IAWN | IC | Review Schulman revised Hartford letter | 0.10 | 1025.00 | $102.50 |

Pachulski Stang Ziehl & Jones LLP

Page:    26

BSA - Committee

Invoice 128750

85353    -00002

July 31, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 07/26/2021 | IAWN | IC | Exchange emails with Schulman re Hartford letter | 0.10 | 1025.00 | $102.50 |
| 07/26/2021 | IAWN | IC | Review Schulman cover email to Hartford letter to SCC | 0.10 | 1025.00 | $102.50 |
| 07/26/2021 | IAWN | IC | Review SCC consent to Hartford demand | 0.10 | 1025.00 | $102.50 |
| 07/26/2021 | IAWN | IC | Review Schulman email to Quinn and Le Chevalier re Hartford demand | 0.10 | 1025.00 | $102.50 |
| 07/26/2021 | IAWN | IC | Exchange emails with Quinn re Hartford | 0.10 | 1025.00 | $102.50 |
| 07/26/2021 | IAWN | IC | Telephone conference with Quinn and Schullman re Hartford | 0.30 | 1025.00 | $307.50 |
| 07/26/2021 | IAWN | IC | Review Schulman draft email to Stang and Lucas re Quinn call and revise same | 0.20 | 1025.00 | $205.00 |
| 07/26/2021 | IAWN | IC | Review Schulman final email re same | 0.10 | 1025.00 | $102.50 |
| 07/26/2021 | IAWN | IC | Review FCR and coalition assumptions for mediation | 0.10 | 1025.00 | $102.50 |
| 07/26/2021 | IAWN | IC | Forward same to SCC for call | 0.10 | 1025.00 | $102.50 |
| 07/26/2021 | IAWN | IC | Review Smola email re quick pay alllocation | 0.10 | 1025.00 | $102.50 |
| 07/26/2021 | IAWN | IC | Exchange emails with Quinn and Le Chevalier re Gallagher mediation | 0.10 | 1025.00 | $102.50 |
| 07/26/2021 | IAWN | IC | Review emails from Gallagher | 0.10 | 1025.00 | $102.50 |
| 07/26/2021 | IAWN | IC | Exchange emails with Schulman re stategy pre-call | 0.10 | 1025.00 | $102.50 |
| 07/26/2021 | JWL | IC | Attend insurance working group call regarding global settlement strategy (1.8); | 1.80 | 825.00 | $1,485.00 |
| 07/27/2021 | DG | IC | Review analysis by Shulman of excess carrier liability | 0.30 | 1095.00 | $328.50 |
| 07/27/2021 | IAWN | IC | Review draft letter to ad hoc LCs | 0.10 | 1025.00 | $102.50 |
| 07/27/2021 | IAWN | IC | Review Stang email to Herron re FCR calculations | 0.10 | 1025.00 | $102.50 |
| 07/27/2021 | IAWN | IC | Review emails from Orgel and Claro Group and Pagay re future claims calculations | 0.20 | 1025.00 | $205.00 |
| 07/27/2021 | IAWN | IC | Review Pagay email re Hartford settlement | 0.10 | 1025.00 | $102.50 |
| 07/27/2021 | IAWN | IC | Review agenda for SCC meeting | 0.10 | 1025.00 | $102.50 |
| 07/27/2021 | IAWN | IC | Review Lucas email re judge cancelling hearing | 0.10 | 1025.00 | $102.50 |
| 07/27/2021 | IAWN | IC | Telephone conference w/ insurance work group re | 1.80 | 1025.00 | $1,845.00 |

Pachulski Stang Ziehl & Jones LLP

Page: 27

BSA - Committee

Invoice 128750

85353    -00002

July 31, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | mediation and insurance demands | | | |
| 07/28/2021 | DG | IC | Review Hartford response letter (.2); Pasich emails (.1); emails from various state court counsel re: same (.1) | 0.40 | 1095.00 | $438.00 |
| 07/28/2021 | IAWN | IC | Review Hartford coverage response | 0.30 | 1025.00 | $307.50 |
| 07/28/2021 | IAWN | IC | Review exchange of emails with Pasich and Hurley and Mones re Hartford coverage | 0.30 | 1025.00 | $307.50 |
| 07/28/2021 | IAWN | IC | Review Lucas and Schulman emails re AIG demand | 0.10 | 1025.00 | $102.50 |
| 07/28/2021 | IAWN | IC | Review latest Le Chevalier allocation for small insurnace carriers | 0.10 | 1025.00 | $102.50 |
| 07/29/2021 | IAWN | IC | Telephone conference with Schulman re Hartford and Century issues | 0.50 | 1025.00 | $512.50 |
| 07/29/2021 | IAWN | IC | Review Smola email re Century discovery | 0.10 | 1025.00 | $102.50 |
| 07/29/2021 | IAWN | IC | Review Hurley email re meeting coalition re Century | 0.10 | 1025.00 | $102.50 |
| 07/29/2021 | IAWN | IC | Review  latest small insurance carriers demands | 0.10 | 1025.00 | $102.50 |
| 07/30/2021 | IAWN | IC | Exchange emails with Pasich re Century information needed | 0.10 | 1025.00 | $102.50 |
| | | | | 33.40 | | $33,967.00 |

**Mediation**

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 07/16/2021 | DG | ME | Particiapte in Hartford meeting/mediation | 1.20 | 1095.00 | $1,314.00 |
| 07/16/2021 | JWL | ME | Call with Hartford and TCC professionals regarding coverage and settlement structure (1.2); | 1.20 | 825.00 | $990.00 |
| 07/19/2021 | IAWN | ME | Review Hartford mediation brief | 0.30 | 1025.00 | $307.50 |
| 07/19/2021 | IAWN | ME | Review TCC mediation brief | 0.20 | 1025.00 | $205.00 |
| 07/19/2021 | IAWN | ME | Email Pasich and Schulman re Hartford defense of invalid claims | 0.10 | 1025.00 | $102.50 |
| 07/23/2021 | IAWN | ME | Review mediator schedule | 0.10 | 1025.00 | $102.50 |
| 07/23/2021 | IAWN | ME | Exchange emails with Stang re attendance | 0.10 | 1025.00 | $102.50 |
| 07/23/2021 | IAWN | ME | Exchange emails with Lucas re new mediation dates from Quinn | 0.10 | 1025.00 | $102.50 |
| 07/26/2021 | JIS | ME | Call Kevin Carey re upcoming mediation schedule. | 0.20 | 1195.00 | $239.00 |

Pachulski Stang Ziehl & Jones LLP

Page:    28

BSA - Committee

Invoice 128750

85353    -00002

July 31, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 07/28/2021 | IAWN | ME | Telephone conference w/ Gallagher, coalition and FCR coverage lawyers, Schulman re mediation | 0.40 | 1025.00 | $410.00 |
| 07/28/2021 | IAWN | ME | Telephone conference w/ Le Chevalier , Jennings, Schulman, Whittaker re mediation and insurance offers | 0.30 | 1025.00 | $307.50 |
| 07/28/2021 | IAWN | ME | Review Century discovery responses | 2.80 | 1025.00 | $2,870.00 |
| 07/28/2021 | IAWN | ME | Review Stang email re mediating with religious orgs and structure | 0.10 | 1025.00 | $102.50 |
| 07/28/2021 | IAWN | ME | Email Lucas and Stang re Hurley and Gallagher talking | 0.10 | 1025.00 | $102.50 |
| 07/28/2021 | IAWN | ME | Telephone conference with Hurley, Smola re Gallagher and Finn and insurance settlement | 0.20 | 1025.00 | $205.00 |
| 07/29/2021 | DG | ME | Call with PSZJ team and all 3 Mediators re: issues for in person mediation (partial) | 0.80 | 1095.00 | $876.00 |
| 07/29/2021 | IAWN | ME | Telephone conference with mediators re chartering orgs | 1.00 | 1025.00 | $1,025.00 |
| 07/29/2021 | IAWN | ME | Telephone conference w/ TCC re mediation and insurance offers | 1.80 | 1025.00 | $1,845.00 |
| 07/29/2021 | IAWN | ME | Review emails to mediators re meeting | 0.10 | 1025.00 | $102.50 |
| 07/29/2021 | JIS | ME | Call with mediators re upcoming issues for NY mediation. | 1.10 | 1195.00 | $1,314.50 |
| 07/29/2021 | JWL | ME | Attend mediation call with mediators and PSZJ professionals (1.0); | 1.00 | 825.00 | $825.00 |
| 07/30/2021 | IAWN | ME | Prepared draft email to Finn and circulated to Pasich, Schulman, Stang re Century | 0.80 | 1025.00 | $820.00 |
| 07/30/2021 | IAWN | ME | Exchange emails with Schulman re draft email, revise and finalize email to Finn | 0.20 | 1025.00 | $205.00 |
| 07/30/2021 | IAWN | ME | Circulate email to Finn and forward to Hurley | 0.10 | 1025.00 | $102.50 |
| 07/30/2021 | IAWN | ME | Exchange emails with Hurley and Mones re email on Century | 0.10 | 1025.00 | $102.50 |
| 07/31/2021 | DG | ME | Email to J. Stang re: mediation schedule and trust issues that need to be discussed. | 0.10 | 1095.00 | $109.50 |
| 07/31/2021 | IAWN | ME | Exchange emails with Hurley re Century mediation meeting and information needed | 0.10 | 1025.00 | $102.50 |
| 07/31/2021 | IAWN | ME | Draft explanation with email demand and send to | 0.80 | 1025.00 | $820.00 |

Pachulski Stang Ziehl & Jones LLP

Page:     29

BSA - Committee

Invoice 128750

85353    -00002

July 31, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | Hurley | | | | |
| | | | | 15.40 | | $15,713.00 |

## Plan & Disclosure Stmt. [B320]

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 07/01/2021 | IAWN | PD | Revew joint statement with coalition re RSA | 0.10 | 1025.00 | $102.50 |
| 07/01/2021 | IAWN | PD | Review TCC and SCC comments re joint statement | 0.10 | 1025.00 | $102.50 |
| 07/01/2021 | IAWN | PD | Review RSA motion | 0.80 | 1025.00 | $820.00 |
| 07/01/2021 | JIS | PD | Call with Coalition and TCC counsel and FAs re alternatives on note. | 0.60 | 1195.00 | $717.00 |
| 07/01/2021 | JIS | PD | Phone cal with State Court Counsel regarding status negotiations on plan note. | 0.70 | 1195.00 | $836.50 |
| 07/01/2021 | JIS | PD | Review pleadings related to insurer request for continuance of DS hearing. | 0.30 | 1195.00 | $358.50 |
| 07/01/2021 | JIS | PD | Call J. Humphrey re RSA status. | 0.50 | 1195.00 | $597.50 |
| 07/01/2021 | JIS | PD | Call Doug Kennedy regarding plan status. | 0.40 | 1195.00 | $478.00 |
| 07/01/2021 | JIS | PD | Call with R. Orgel regarding trust agreement. | 0.30 | 1195.00 | $358.50 |
| 07/01/2021 | JIS | PD | Another call with Coalition and all FAs regarding pension note. | 0.60 | 1195.00 | $717.00 |
| 07/01/2021 | KHB | PD | Emails from J. Stang re global settlement and RSA (.3); emails from J. Lucas re same (.2). | 0.50 | 995.00 | $497.50 |
| 07/01/2021 | MSP | PD | Email exchange with James I. Stang, et al. re: pension note issue. | 0.10 | 875.00 | $87.50 |
| 07/01/2021 | MSP | PD | Email exchange with  James I. Stang, P. Mones, D. Kennedy, et al. re:  Joint statement re:  RSA. | 0.10 | 875.00 | $87.50 |
| 07/01/2021 | MSP | PD | Email exchange with  James I. Stang, et al. re: status of RSA motion. | 0.10 | 875.00 | $87.50 |
| 07/01/2021 | MSP | PD | Review and analysis of RSA motion and related pleadings. | 1.30 | 875.00 | $1,137.50 |
| 07/01/2021 | MSP | PD | Email exchange with Debra I. Grassgreen re:  status of review of Trust Agreement and of revised Plan Summary. | 0.10 | 875.00 | $87.50 |
| 07/01/2021 | MSP | PD | Review and revise Settlement Trust Agreement(3.1); email exchange with  Debra I. Grassgreen, et al. re: same (.10). | 3.20 | 875.00 | $2,800.00 |
| 07/01/2021 | MSP | PD | Email exchanges with  E. Harron, B. Kelly, S. | 1.60 | 875.00 | $1,400.00 |

Pachulski Stang Ziehl & Jones LLP

Page:    30

BSA - Committee

Invoice 128750

85353    -00002

July 31, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | Kohut, Debra I. Grassgreen, Robert B. Orgel, et al. re:  new version of Trust Agreement (.30); review multiple comments re:  same (1.3) | | | |
| 07/01/2021 | RBO | PD | Review Committee member query and respond regarding TDP process | 0.20 | 1145.00 | $229.00 |
| 07/01/2021 | RBO | PD | Review and revise Trust agreement | 1.50 | 1145.00 | $1,717.50 |
| 07/01/2021 | RBO | PD | Revise Trust agreement, and send message regarding same to Barbara Kelly | 1.80 | 1145.00 | $2,061.00 |
| 07/01/2021 | RBO | PD | Email with John W. Lucas regarding plan Term Sheet, etc. | 0.10 | 1145.00 | $114.50 |
| 07/01/2021 | RBO | PD | Revise TDP (.4) and review further Trust agreement (.7) | 1.10 | 1145.00 | $1,259.50 |
| 07/01/2021 | RBO | PD | Call with J. Stang re trust (.3); | 0.30 | 1145.00 | $343.50 |
| 07/01/2021 | RBO | PD | Exchange emails regarding TDP and term sheet with James I. Stang and Goodman (.6); Revise Trust Agreement further (.7); and telephone conference with Kelly (.2) and Goodman (.2) regarding revisions | 1.70 | 1145.00 | $1,946.50 |
| 07/01/2021 | JEO | PD | Review Second Amended Notice of Hearing to Consider approval of Disclosure Statement | 0.20 | 925.00 | $185.00 |
| 07/01/2021 | JWL | PD | Call with Rock Creek and BRG regarding open note provision under plan term sheet (.5); call with Coalition, BRG, and Rock Creek regarding open note provision (.6); review proposals to resolve note issue and changes thereto (.8); review latest BSA offer on local council note (.3); another call with Coalition, BRG, Rock Creek regarding changes to latest BSA proposal (.6); review insurers' motion to continue disclosure statement hearing and summary to TCC regarding the same (.4); review final set of changes to term sheet and RSA motion for filing (.5); review solicitation order and procedures issues for potential resolution of open disputes and provide proposed changes to BSA (2.4); call with R. Orgel re plan term sheet (.1) | 6.20 | 825.00 | $5,115.00 |
| 07/02/2021 | AJK | PD | Conference call with J Stang, M Pagay, J Lucas re plan discovery issues. | 0.80 | 1145.00 | $916.00 |
| 07/02/2021 | AJK | PD | Work on confirmation scheduling order issues. | 0.30 | 1145.00 | $343.50 |
| 07/02/2021 | AJK | PD | Work on RSA  re deposition, discovery issues. | 0.20 | 1145.00 | $229.00 |
| 07/02/2021 | IAWN | PD | Review BSA objection to insurers' motion re time | 0.40 | 1025.00 | $410.00 |

Pachulski Stang Ziehl & Jones LLP

Page:    31

BSA - Committee

Invoice 128750

85353    -00002

July 31, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 07/02/2021 | JIS | PD | Review trust agreement. | 0.40 | 1195.00 | $478.00 |
| 07/02/2021 | JIS | PD | Call with A. Kornfeld, J. Lucas, M. Pagay re plan schedule (.8); | 0.80 | 1195.00 | $956.00 |
| 07/02/2021 | KHB | PD | Review deposition notices and emails from J. Lucas and M. Pagay re same. | 0.30 | 995.00 | $298.50 |
| 07/02/2021 | MSP | PD | Telephone call with  James I. Stang, John W. Lucas, Alan J. Kornfeld re:  plan discovery and scheduling. | 0.80 | 875.00 | $700.00 |
| 07/02/2021 | MSP | PD | Email exchange with  Robert B. Orgel, Debra I. Grassgreen, B. Kelly, M. Linder, et al. re:  revisions to Settlement Trust Agreement. | 0.50 | 875.00 | $437.50 |
| 07/02/2021 | MSP | PD | Email exchange with  John W. Lucas, Alan J. Kornfeld re:  proposed plan confirmation scheduling; review debtors' proposal re:  same. | 0.20 | 875.00 | $175.00 |
| 07/02/2021 | MSP | PD | Email exchange with  Alan J. Kornfeld, John W. Lucas re:  deposition re:  RSA motion, Hartford settlement. | 0.10 | 875.00 | $87.50 |
| 07/02/2021 | MSP | PD | Email exchange with  J. Ruggeri, et al. re:  participation in RSA motion depositions. | 0.10 | 875.00 | $87.50 |
| 07/02/2021 | MSP | PD | Email exchange with  Debra I. Grassgreen, Robert B. Orgel re:  Status of review of Trust Agreement and of revised Plan Summary, comments on same. | 0.30 | 875.00 | $262.50 |
| 07/02/2021 | MSP | PD | Email exchange with  Debra I. Grassgreen, Steve W. Golden, et al. re:  Plan Summary and FAQs. | 0.10 | 875.00 | $87.50 |
| 07/02/2021 | MSP | PD | Email exchange with  John W. Lucas, et al. re:  chartered Organization information. | 0.10 | 875.00 | $87.50 |
| 07/02/2021 | MSP | PD | Email exchange with  K. Pasich, James I. Stang, D. Lujan, et al. re:  special reviewer candidates. | 0.10 | 875.00 | $87.50 |
| 07/02/2021 | MSP | PD | Review amended plan and disclosure statement. | 0.90 | 875.00 | $787.50 |
| 07/02/2021 | MSP | PD | Work on insurer/BSA discovery issues; email exchange with  John W. Lucas, et al. re:  same (.10). | 0.50 | 875.00 | $437.50 |
| 07/02/2021 | RBO | PD | Review messages regarding term sheet and trust agreement (.1) and respond to Malhar S. Pagay and Debra Grassgreen (.1); Review Debra Grassgreen response and query regarding discussion regarding Trust agreement and respond (.1) 3x | 0.30 | 1145.00 | $343.50 |
| 07/02/2021 | RBO | PD | Preparation of message to Harron regarding FCR trust agreement views (.2); Continue trust agreement review and revision (.7) | 0.90 | 1145.00 | $1,030.50 |

Pachulski Stang Ziehl & Jones LLP

Page:    32

BSA - Committee

Invoice 128750

85353   -00002

July 31, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 07/02/2021 | RBO | PD | Preparation of messages to Kelly regarding Trust agreement (.2); Review Kohut message regarding FCR comments to Trust agreement and respond (.3) | 0.50 | 1145.00 | $572.50 |
| 07/02/2021 | RBO | PD | Review Kelly info regarding Trust agreement, review and respond | 1.70 | 1145.00 | $1,946.50 |
| 07/02/2021 | RBO | PD | Review Trust agreement comments from James I. Stang and respond (.2); Review Kelly views regarding Trust agreement as further indicated and respond (.8); send analysis and prepare same regarding trust views to Debra Grassgreen, Malhar S. Pagay, James I. Stang and John W. Lucas (.4) | 1.40 | 1145.00 | $1,603.00 |
| 07/02/2021 | RBO | PD | Revise Trust agreement (2.4); prepare trust issues list for Debra Grassgreen, etc. Regarding Trust agreement and analyze trust issues (.8) | 3.20 | 1145.00 | $3,664.00 |
| 07/02/2021 | JWL | PD | Review revised disclosure statement order and related procedures (.7); review confirmation scheduling order and email with A. Kornfeld regarding same (.5); review BSA response to insurers' motion to continue disclosure statement hearing and related exhibits (.5); respond to numerous inquiries from survivors and counsel regarding settlement among BSA, TCC, FCR, and Coalition (2.0); call with J. Stang, A. Kornfeld, and M. Pagay regarding plan scheduling (.8). | 4.50 | 825.00 | $3,712.50 |
| 07/03/2021 | MSP | PD | Email exchange with  Steve W. Golden re:  Plan Frequently Asked Questions. | 0.20 | 875.00 | $175.00 |
| 07/03/2021 | MSP | PD | Email exchange with  Robert B. Orgel, James I. Stang, S. Hershey, B. Kelly, et al. re:  Settlement Trust remaining issues. | 0.20 | 875.00 | $175.00 |
| 07/03/2021 | MSP | PD | Email exchange with  Steve W. Golden, et al. re:  frequently asked questions and address same. | 0.50 | 875.00 | $437.50 |
| 07/03/2021 | MSP | PD | Email exchange with  Debra I. Grassgreen re:  plan summary update. | 0.10 | 875.00 | $87.50 |
| 07/03/2021 | MSP | PD | Review plans and continue draft of BSA Plan Summary and FAQs (3.6); email exchange with Debra I. Grassgreen re:  same (.10). | 3.70 | 875.00 | $3,237.50 |
| 07/03/2021 | MSP | PD | Review plans and continue draft of BSA Plan Summary and FAQs. | 2.90 | 875.00 | $2,537.50 |
| 07/03/2021 | RBO | PD | Review trust to create issues list | 0.80 | 1145.00 | $916.00 |
| 07/03/2021 | RBO | PD | Preparation of message to James I. Stang, Debra | 0.30 | 1145.00 | $343.50 |

Pachulski Stang Ziehl & Jones LLP

Page:    33

BSA - Committee

Invoice 128750

85353    -00002

July 31, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | Grassgreen, etc. with comments regarding Trust issues | | | |
| 07/03/2021 | JEO | PD | Review amended plan and DS and circulate to PSZJ team | 1.40 | 925.00 | $1,295.00 |
| 07/04/2021 | JIS | PD | Call R. Orgel regarding plan issues related to TDP. | 0.60 | 1195.00 | $717.00 |
| 07/04/2021 | JIS | PD | Call P. Mones regarding plan issues. | 0.20 | 1195.00 | $239.00 |
| 07/04/2021 | JIS | PD | Call J. Lucas regarding plan issues. | 0.30 | 1195.00 | $358.50 |
| 07/04/2021 | MSP | PD | Email exchange with Steve W. Golden re: Plan Frequently Asked Questions. | 0.10 | 875.00 | $87.50 |
| 07/04/2021 | MSP | PD | Email exchange with John W. Lucas, S. Hershey et al. re: RSA motion depositions. | 0.10 | 875.00 | $87.50 |
| 07/04/2021 | MSP | PD | Email exchange with Robert B. Orgel, James I. Stang, B. Kelly et al. re: Settlement Trust Agreement. | 0.20 | 875.00 | $175.00 |
| 07/04/2021 | MSP | PD | Address insurer-BSA discovery issues (.80); email exchange with S. Hershey, et al. re: same (.10). | 0.90 | 875.00 | $787.50 |
| 07/04/2021 | RBO | PD | Review BSA edits, files and prepare recommendation to James I. Stang | 0.80 | 1145.00 | $916.00 |
| 07/04/2021 | RBO | PD | Telephone conference with James I. Stang regarding TDP issues (.6); Preparation of message to Barbara Kelly and others regarding Trust issues (.4); Revise Trust agreement (1.4); Preparation of message with revisions to FCR, Coalition, etc. (.4) | 2.80 | 1145.00 | $3,206.00 |
| 07/04/2021 | JWL | PD | Call with J. Stang re plan issues (.3) | 0.30 | 825.00 | $247.50 |
| 07/04/2021 | SWG | PD | Review frequently asked questions by survivors and summarize for FAQ being prepared by M. Pagay | 0.30 | 625.00 | $187.50 |
| 07/05/2021 | JIS | PD | Review first draft of plan FAQ. | 0.70 | 1195.00 | $836.50 |
| 07/05/2021 | JIS | PD | Call P. Mones re questions related to plan from other State Court Counsel. | 0.10 | 1195.00 | $119.50 |
| 07/05/2021 | JIS | PD | Email to D. Grassgreen regarding FAQ for plan. | 0.10 | 1195.00 | $119.50 |
| 07/05/2021 | MSP | PD | Email exchange with John W. Lucas re: RSA motion discovery. | 0.10 | 875.00 | $87.50 |
| 07/05/2021 | MSP | PD | Email exchange with James I. Stang re: plan litigation coordination. | 0.10 | 875.00 | $87.50 |
| 07/05/2021 | MSP | PD | Address insurer-BSA discovery issues re: RSA motion. | 1.00 | 875.00 | $875.00 |

Pachulski Stang Ziehl & Jones LLP

Page:    34

BSA - Committee

Invoice 128750

85353    -00002

July 31, 2021

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 07/05/2021 | MSP | PD | Email exchange with John W. Lucas, Robert B. Orgel, Debra I. Grassgreen, et al. re: changes to Plan provisions. | 0.20 | 875.00 | $175.00 |
| 07/05/2021 | MSP | PD | Emails with Debra I. Grassgreen re: revisions to Plan Summary and FAQs | 0.20 | 875.00 | $175.00 |
| 07/05/2021 | MSP | PD | Revise Plan Summary and FAQs (3.7); email exchange with Debra I. Grassgreen et al. re: same (.10). | 3.80 | 875.00 | $3,325.00 |
| 07/05/2021 | MSP | PD | Further revise Plan Summary and FAQs to reflect comments received (1.0); email exchange with Debra I. Grassgreen et al. re: same (.10). | 1.10 | 875.00 | $962.50 |
| 07/05/2021 | RBO | PD | Review Trust agreement and TDP and send analysis to Goodman with query (.7); Review Mones question, analyze Plan issues and respond (.9); Preparation of message to John W. Lucas regarding Plan language (.3) | 1.90 | 1145.00 | $2,175.50 |
| 07/06/2021 | DG | PD | Call with PSZJ team re: confirmation issues (1); participate in call with state court counsel re; plan status conference (1.5); review redlines and drafts of revised plan and disclosure statement (overview )(.7) | 3.20 | 1095.00 | $3,504.00 |
| 07/06/2021 | IAWN | PD | Review Amala objection to plan | 0.70 | 1025.00 | $717.50 |
| 07/06/2021 | IAWN | PD | Review Fuller-Austin decision | 0.40 | 1025.00 | $410.00 |
| 07/06/2021 | IAWN | PD | Review Pasich email with trial court decision | 0.30 | 1025.00 | $307.50 |
| 07/06/2021 | IAWN | PD | Telephone conference w/ state court counsel re plan issues | 1.50 | 1025.00 | $1,537.50 |
| 07/06/2021 | JIS | PD | PSZJ status call regarding plan issues. | 1.00 | 1195.00 | $1,195.00 |
| 07/06/2021 | JIS | PD | Call J. Lucas regarding plan and DS review. | 0.20 | 1195.00 | $239.00 |
| 07/06/2021 | JIS | PD | Call with State Court Counsel regarding plan issues. | 1.50 | 1195.00 | $1,792.50 |
| 07/06/2021 | JIS | PD | Memo to P. Mones re plan issues. | 0.30 | 1195.00 | $358.50 |
| 07/06/2021 | JIS | PD | Review email from a State Court Counsel regarding plan issues. | 0.40 | 1195.00 | $478.00 |
| 07/06/2021 | JIS | PD | Call J. Lucas regarding queries regarding confidentiality of local council data. | 0.20 | 1195.00 | $239.00 |
| 07/06/2021 | JIS | PD | Review 5/19 transcript re insurance neutrality. | 1.20 | 1195.00 | $1,434.00 |
| 07/06/2021 | JIS | PD | Call with BSA, AHLCC, FCR and Coalition regarding status conference on 7/7/21. | 0.90 | 1195.00 | $1,075.50 |

Pachulski Stang Ziehl & Jones LLP

Page:    35

BSA - Committee

Invoice 128750

85353    -00002

July 31, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 07/06/2021 | JIS | PD | Call M. Andolina regarding status conference on 7/07. | 0.20 | 1195.00 | $239.00 |
| 07/06/2021 | JIS | PD | Call with J. Lucas regarding agenda for 7/7 status conference. | 0.20 | 1195.00 | $239.00 |
| 07/06/2021 | JIS | PD | Review Hershey email regarding revised RSA order and depo schedule. | 0.10 | 1195.00 | $119.50 |
| 07/06/2021 | JIS | PD | Review Hartford reply to Debtor's motion for OST on RSA. | 0.20 | 1195.00 | $239.00 |
| 07/06/2021 | JIS | PD | Review plan FAQs. | 0.60 | 1195.00 | $717.00 |
| 07/06/2021 | KHB | PD | Emails from I. Zalkin and P. Mones re settlement issues. | 0.60 | 995.00 | $597.00 |
| 07/06/2021 | MSP | PD | Telephone conference with  M. Andolina, et al. re: insurance discovery meet and confer; email exchange with  M. Andolina re:  same (.10). | 0.40 | 875.00 | $350.00 |
| 07/06/2021 | MSP | PD | Meeting with  James I. Stang, John W. Lucas, Robert B. Orgel re:  Internal discussion re:  plan and case status, upcoming hearing. | 1.00 | 875.00 | $875.00 |
| 07/06/2021 | MSP | PD | Email exchange with Steve W. Golden, John W. Lucas, Debra I. Grassgreen, et al. re:  current draft of Plan Summary and FAQs. | 0.40 | 875.00 | $350.00 |
| 07/06/2021 | MSP | PD | Email exchange with  James I. Stang, John W. Lucas, et al. re:  insurer discovery call, RSA motion depositions. | 0.40 | 875.00 | $350.00 |
| 07/06/2021 | MSP | PD | Email exchange with  M. Andolina, S. Hershey re: remote access for RSA motion depositions. | 0.10 | 875.00 | $87.50 |
| 07/06/2021 | MSP | PD | Email exchange with  Robert B. Orgel, John W. Lucas re:  Survivors' litigation options after Plan for summary. | 0.10 | 875.00 | $87.50 |
| 07/06/2021 | MSP | PD | Email exchange with  James I. Stang, Debra I. Grassgreen, et al. re:  Revised Plan Summary and FAQ. | 0.20 | 875.00 | $175.00 |
| 07/06/2021 | MSP | PD | Email exchange with John W. Lucas re:  TDP comments. | 0.10 | 875.00 | $87.50 |
| 07/06/2021 | MSP | PD | Email exchange with  S. Hershey, et al. re:  revised RSA. | 0.20 | 875.00 | $175.00 |
| 07/06/2021 | MSP | PD | Email with  John W. Lucas re:  Plan summary/FAQs. | 0.10 | 875.00 | $87.50 |

Pachulski Stang Ziehl & Jones LLP

Page:    36

BSA - Committee

Invoice 128750

85353    -00002

July 31, 2021

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 07/06/2021 | MSP | PD | Email with James I. Stang re: insurance discovery meet and confer. | 0.10 | 875.00 | $87.50 |
| 07/06/2021 | MSP | PD | Attend state court counsel call re plan issues, etc. | 1.50 | 875.00 | $1,312.50 |
| 07/06/2021 | MSP | PD | Revise Plan Summary and FAQs (3.8); email exchange with Robert B. Orgel, Debra I. Grassgreen, et al. re: same (.10). | 3.90 | 875.00 | $3,412.50 |
| 07/06/2021 | MSP | PD | Draft outline for RSA motion discovery (1.0); email exchange with S. Hershey et al. re: same (.50). | 1.50 | 875.00 | $1,312.50 |
| 07/06/2021 | MSP | PD | Draft survivor litigation option chart (.7); email exchange with Robert B. Orgel, John W. Lucas re: same (.10). | 0.80 | 875.00 | $700.00 |
| 07/06/2021 | MSP | PD | Work on insurer-BSA discovery issues (1.4); email exchange with S. Hershey, et al. re: same (.10). | 1.50 | 875.00 | $1,312.50 |
| 07/06/2021 | RBO | PD | Join Malhar S. Pagay, John W. Lucas and James I. Stang regarding next steps in Plan process | 1.00 | 1145.00 | $1,145.00 |
| 07/06/2021 | RBO | PD | Review Malhar S. Pagay message and Debra Grassgreen disclosure edits, analyze, re-draft and respond | 0.70 | 1145.00 | $801.50 |
| 07/06/2021 | RBO | PD | Review files regarding potential separate disclosure issue regarding debtor status | 0.30 | 1145.00 | $343.50 |
| 07/06/2021 | RBO | PD | Review Mones plan query and respond | 0.30 | 1145.00 | $343.50 |
| 07/06/2021 | JWL | PD | Call with PSZJ team regarding confirmation and disclosure statement issues (1.0); call with BSA, Coalition, FCR regarding plan status conference hearing (.8); call with J. Stang re plan and DS (.2); review fourth amended plan (.9) and disclosure statement (1.5); call with J. Stang re local council data (.2); call with J. Stang re status conference (.2) | 4.80 | 825.00 | $3,960.00 |
| 07/06/2021 | SWG | PD | Draft and edit form email in response to survivor inquiries regarding settlement and plan | 1.10 | 625.00 | $687.50 |
| 07/07/2021 | IAWN | PD | Review insurer discovery schedule for RSA | 0.70 | 1025.00 | $717.50 |
| 07/07/2021 | IAWN | PD | Review docket re ad hoc Roman Catholic pleadings | 0.20 | 1025.00 | $205.00 |
| 07/07/2021 | IAWN | PD | Exchange emails with Janice G Washington re same | 0.10 | 1025.00 | $102.50 |
| 07/07/2021 | IAWN | PD | Review pleadings re same | 1.00 | 1025.00 | $1,025.00 |
| 07/07/2021 | IAWN | PD | Telephone conference w/ state court counsel re restructuring agreement | 2.10 | 1025.00 | $2,152.50 |

Pachulski Stang Ziehl & Jones LLP

Page: 37

BSA - Committee

Invoice 128750

85353    -00002

July 31, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 07/07/2021 | JIS | PD | Call M. Pfau re plan issues. | 0.30 | 1195.00 | $358.50 |
| 07/07/2021 | JIS | PD | Review pleadings filed July 7 regarding scheduling of DS and RSA hearing. | 0.30 | 1195.00 | $358.50 |
| 07/07/2021 | MSP | PD | Appear at status conference re:  plan confirmation schedule, hearing re:  RSA motion, disclosure statement and other plan matters, etc. | 2.20 | 875.00 | $1,925.00 |
| 07/07/2021 | MSP | PD | Email exchange with  Steve W. Golden, John W. Lucas, James I. Stang et al. re:  additional FAQ for survivors; draft same. | 0.50 | 875.00 | $437.50 |
| 07/07/2021 | MSP | PD | Address updated deposition schedule re:  RSA motion (.4); email exchange with  John W. Lucas, James I. Stang, et al. re:  same (.10). | 0.50 | 875.00 | $437.50 |
| 07/07/2021 | MSP | PD | Review and revise plan summary and FAQ | 2.10 | 875.00 | $1,837.50 |
| 07/07/2021 | RBO | PD | Review Debra Grassgreen message, analyze plan issue, and recommend alternative to Debra Grassgreen, James I. Stang, John W. Lucas and James I. Stang | 1.10 | 1145.00 | $1,259.50 |
| 07/07/2021 | JWL | PD | Review and revise plan summary and FAQ (2.0); | 2.00 | 825.00 | $1,650.00 |
| 07/08/2021 | IAWN | PD | Review BSA agenda from John Lucas | 0.10 | 1025.00 | $102.50 |
| 07/08/2021 | IAWN | PD | Review Goodman letter to Century re RFPS | 0.10 | 1025.00 | $102.50 |
| 07/08/2021 | IAWN | PD | Pull law review article cited by LMI and review | 0.80 | 1025.00 | $820.00 |
| 07/08/2021 | JIS | PD | Call I. Zalkin regarding plan issues. | 0.30 | 1195.00 | $358.50 |
| 07/08/2021 | JIS | PD | Review Fuller Austin decision regarding insurance treatment. | 0.40 | 1195.00 | $478.00 |
| 07/08/2021 | JIS | PD | Review and respond to email regarding insurance demand issues. | 0.10 | 1195.00 | $119.50 |
| 07/08/2021 | JIS | PD | Review issues regarding changes to N. Hampshire SOL for TDP tereatment. | 0.50 | 1195.00 | $597.50 |
| 07/08/2021 | JIS | PD | Call J. Lucas regarding Hardtford plan issues. | 0.20 | 1195.00 | $239.00 |
| 07/08/2021 | KHB | PD | Telephone call with J. Lucas re status of RSA and impact on Restricted Asset Litigation (.2); | 0.20 | 995.00 | $199.00 |
| 07/08/2021 | MSP | PD | Email exchange with  Alan J. Kornfeld re:  Century discovery dispute. | 0.10 | 875.00 | $87.50 |
| 07/08/2021 | MSP | PD | Email exchange with  J. Cadarette, et al. re:  claims valuation. | 0.10 | 875.00 | $87.50 |

Pachulski Stang Ziehl & Jones LLP

Page:    38

BSA - Committee

Invoice 128750

85353    -00002

July 31, 2021

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 07/08/2021 | MSP | PD | Attention to RSA motion discovery schedule and review initial production; email exchange with James I. Stang, John W. Lucas, S. Hershey, J. Ruggeri, et al. re:  same (.20). | 4.30 | 875.00 | $3,762.50 |
| 07/08/2021 | MSP | PD | Email exchange with  D. Kennedy, Debra I. Grassgreen, John W. Lucas, et al. re:  comments on Plan Summary and FAQs. | 0.20 | 875.00 | $175.00 |
| 07/08/2021 | JWL | PD | Call with J. Stang regarding enforcement of Hartford settlement (.2); revise plan summary and FAQ (1.3); review memo regarding enforcing Hartford settlement (.9); call with K. Brown re RSA (.2) | 2.60 | 825.00 | $2,145.00 |
| 07/09/2021 | AJK | PD | Respond to e-mails re RSA discovery. | 0.20 | 1145.00 | $229.00 |
| 07/09/2021 | IAWN | PD | Exchange emails with Herron, Quinn, Lucas, Stang and Linder re Lehr settlement going forward | 0.70 | 1025.00 | $717.50 |
| 07/09/2021 | JIS | PD | Call J. Lucas and J. Schulman regarding insurance settlement strategy. | 0.30 | 1195.00 | $358.50 |
| 07/09/2021 | MSP | PD | Work on BSA-insurer discovery, production, etc (1.7).; email exchange with  Robert B. Orgel, S. Hershey, T. Schiavoni, et al. re:  same (.20). | 1.90 | 875.00 | $1,662.50 |
| 07/09/2021 | RBO | PD | Review discovery issues and messages, and send suggestion to Malhar S. Pagay | 0.20 | 1145.00 | $229.00 |
| 07/09/2021 | JWL | PD | Call with J. Celetino regarding local councils property evaluation (.4); review term sheet regarding same and email to BRG (.5); call with Coalition regarding plan negotiations and global demands (1.2); call withJ. Stang and J. Schulman regarding plan negotiations and insurance (.3); review and revise stipulation to stay restricted asset proceeding per terms of the RSA (.2); | 2.60 | 825.00 | $2,145.00 |
| 07/10/2021 | IAWN | PD | Review Herron email re Lehr | 0.10 | 1025.00 | $102.50 |
| 07/11/2021 | MSP | PD | Email exchange with  S. Hershey, D. Molton, et al. re:  revised Settlement Trust Agreement. | 0.10 | 875.00 | $87.50 |
| 07/12/2021 | IAWN | PD | Review emails from Lucas re insurer exposure | 0.20 | 1025.00 | $205.00 |
| 07/12/2021 | IAWN | PD | Review Mones emails to Lucas re Hartford exposure | 0.10 | 1025.00 | $102.50 |
| 07/12/2021 | IAWN | PD | Review Hartford claims data | 0.70 | 1025.00 | $717.50 |
| 07/12/2021 | IAWN | PD | Review TDP motion re RSA and RSA re exclusions | 1.80 | 1025.00 | $1,845.00 |
| 07/12/2021 | IAWN | PD | Review Lucas email re Coalition view of Hartford | 0.20 | 1025.00 | $205.00 |

Pachulski Stang Ziehl & Jones LLP

Page:    39

BSA - Committee

Invoice 128750

85353    -00002

July 31, 2021

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 07/12/2021 | IAWN | PD | Review transcript re exclusion comment by Linder | 0.40 | 1025.00 | $410.00 |
| 07/12/2021 | MSP | PD | Email exchange with  John W. Lucas, et al. re: insurance demands. | 0.10 | 875.00 | $87.50 |
| 07/12/2021 | MSP | PD | Email exchange with  Robert B. Orgel, et al. re: outstanding term sheet issue. | 0.10 | 875.00 | $87.50 |
| 07/12/2021 | MSP | PD | Email exchange with  B. Kelly, S. Hershey, Robert B. Orgel et al. re:  Revised Settlement Trust Agreement. | 0.30 | 875.00 | $262.50 |
| 07/12/2021 | MSP | PD | Review Kinney deposition notice. | 0.10 | 875.00 | $87.50 |
| 07/12/2021 | MSP | PD | Email exchange with  John W. Lucas, et al. re: Hartford claims. | 0.20 | 875.00 | $175.00 |
| 07/12/2021 | MSP | PD | Review BSA production to insurers re:  RSA motion (3.8); email exchange with  S. Hershey et al. re: same (.10). | 3.90 | 875.00 | $3,412.50 |
| 07/12/2021 | MSP | PD | Review and analysis of BSA production re:  RSA motion (3.6); email exchange with  James I. Stang, et al. re:  same (.10). | 3.70 | 875.00 | $3,237.50 |
| 07/12/2021 | RBO | PD | Telephone call from Goodman regarding RSA Reimbursement language and next steps (.7) (2x); Preparation of message to James I. Stang, Debra Grassgreen, Malhar S. Pagay and John W. Lucas regarding RSA issues after review drafts and analyze issues (.8) | 1.50 | 1145.00 | $1,717.50 |
| 07/12/2021 | RBO | PD | Review trust agreement and send comments to Debra Grassgreen, James I. Stang, John W. Lucas and Malhar S. Pagay | 0.90 | 1145.00 | $1,030.50 |
| 07/12/2021 | RBO | PD | Review message from JON regarding plan, and review file and forward with comments to PSZJ team | 0.40 | 1145.00 | $458.00 |
| 07/12/2021 | JEO | PD | Email exchange with UST regarding proposal for payment of fees to Coalition counsel | 0.30 | 925.00 | $277.50 |
| 07/13/2021 | DG | PD | Call with PSZJ team re: plan issues | 1.00 | 1095.00 | $1,095.00 |
| 07/13/2021 | DG | PD | Review emails from M. Pagay re: RSA discovery | 0.20 | 1095.00 | $219.00 |
| 07/13/2021 | DG | PD | Review plan summary comments from FCR and incorporate same | 0.70 | 1095.00 | $766.50 |
| 07/13/2021 | IAWN | PD | Review emails from Pagay re BSA production to insurers | 0.20 | 1025.00 | $205.00 |

Pachulski Stang Ziehl & Jones LLP

Page:    40

BSA - Committee

Invoice 128750

85353    -00002

July 31, 2021

|  |  |  | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 07/13/2021 | IAWN | PD | Review Pagay summary of BSA production | 0.40 | 1025.00 | $410.00 |
| 07/13/2021 | IAWN | PD | Exchange emails with Pagay re same | 0.10 | 1025.00 | $102.50 |
| 07/13/2021 | IAWN | PD | Review Orgel and Gooodman emails re TDP, term sheet and reimbursement issue | 0.30 | 1025.00 | $307.50 |
| 07/13/2021 | IAWN | PD | Email with John Lucas re state court counsel call and plan | 0.10 | 1025.00 | $102.50 |
| 07/13/2021 | JIS | PD | PSZJ meeting regarding plan, insurance issues, RSA, agenda for state court counsel call (partial). | 0.80 | 1195.00 | $956.00 |
| 07/13/2021 | JIS | PD | Call P. Mones re Hartford issues. | 0.20 | 1195.00 | $239.00 |
| 07/13/2021 | MSP | PD | Telephone call with  E. Goodman re: settlement/verdict discovery, etc. | 0.30 | 875.00 | $262.50 |
| 07/13/2021 | MSP | PD | Email exchange with  Robert B. Orgel, et al. re: coalition comments on Plan. | 0.10 | 875.00 | $87.50 |
| 07/13/2021 | MSP | PD | Email exchange with  John W. Lucas, Debra I. Grassgreen, R. Brady, et al. re:  comments on Plan Summary and FAQs. | 0.20 | 875.00 | $175.00 |
| 07/13/2021 | MSP | PD | Email exchange with  Robert B. Orgel, E. Goodman, et al. re:  Plan Term Sheet issue. | 0.20 | 875.00 | $175.00 |
| 07/13/2021 | MSP | PD | Internal meeting with  James I. Stang, John W. Lucas, Debra I. Grassgreen re:  Status of Plan documents, discovery, etc (1.0).; email exchange with  John W. Lucas re:  same (.10). | 1.10 | 875.00 | $962.50 |
| 07/13/2021 | MSP | PD | Review BSA documents produced to insurers re: RSA motion (2.4); email exchange with  James I. Stang, Debra I. Grassgreen et al. re:  same (.10). | 2.50 | 875.00 | $2,187.50 |
| 07/13/2021 | MSP | PD | Review BSA production to insurers re:  RSA Motion (1.7); email exchange with  S. Hershey, James I. Stang, et al. re:  same (.10). | 1.80 | 875.00 | $1,575.00 |
| 07/13/2021 | MSP | PD | Work on insurer-BSA discovery, amended notices of deposition, etc (1.7).; email exchange with  Debra I. Grassgreen, John W. Lucas, D. Judd, S. Hershey, et al. re:  same (.10). | 1.80 | 875.00 | $1,575.00 |
| 07/13/2021 | RBO | PD | Review Coalition plan revisions (.5); and forward to Iain A. W. Nasatir and others (.1); Telephone call from Goodman regarding reimbursement issue for RSA (.1); Preparation of message to James I. Stang and John W. Lucas regarding reimbursement issue (.2) | 0.90 | 1145.00 | $1,030.50 |

Pachulski Stang Ziehl & Jones LLP

Page:    41

BSA - Committee

Invoice 128750

85353    -00002

July 31, 2021

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 07/13/2021 | RBO | PD | Review files and send Goodman message regarding reimbursement | 0.30 | 1145.00 | $343.50 |
| 07/13/2021 | RBO | PD | Preparation of query and message regarding drafts of deal documents to PSZJ team and coalition | 0.40 | 1145.00 | $458.00 |
| 07/13/2021 | JWL | PD | Call with PSZJ team regarding plan confirmation issue (1.0); | 1.00 | 825.00 | $825.00 |
| 07/14/2021 | DG | PD | Review proposed plan changes from Coalition (2.0); call with survivor groups re: plan disco and plan issues (.8) | 2.80 | 1095.00 | $3,066.00 |
| 07/14/2021 | JIS | PD | Call J. Humphrey re insurance issues. | 0.30 | 1195.00 | $358.50 |
| 07/14/2021 | JIS | PD | Call P. Mones regarding Hartford issues. | 0.10 | 1195.00 | $119.50 |
| 07/14/2021 | JIS | PD | Call J. Lucas re Hartford insurance analysis. | 0.10 | 1195.00 | $119.50 |
| 07/14/2021 | JIS | PD | Call M. Pagay regarding issues related to Whittman deposition and Hartford settlement. | 0.20 | 1195.00 | $239.00 |
| 07/14/2021 | JIS | PD | Call with B. Rudnick and K. Quinn regarding plan term sheet issues. | 1.10 | 1195.00 | $1,314.50 |
| 07/14/2021 | MSP | PD | Prepare draft of notes of Whittman deposition. | 0.30 | 875.00 | $262.50 |
| 07/14/2021 | MSP | PD | Email exchange with  James I. Stang, Robert B. Orgel, Debra I. Grassgreen et al. re:  discussion with Coalition counsel re:  settlement and verdict data. | 0.10 | 875.00 | $87.50 |
| 07/14/2021 | MSP | PD | Email exchange with  James I. Stang, Robert B. Orgel, Debra I. Grassgreen, John W. Lucas et al. re: Whittman deposition. | 0.10 | 875.00 | $87.50 |
| 07/14/2021 | MSP | PD | Email exchange with  James I. Stang, et al. re: survivor counsel perspective on Plan. | 0.10 | 875.00 | $87.50 |
| 07/14/2021 | MSP | PD | Email exchange with  John W. Lucas, D. Lujan, James I. Stang, et al. re:  Hartford claims analysis. | 0.10 | 875.00 | $87.50 |
| 07/14/2021 | MSP | PD | Email exchange with  Debra I. Grassgreen, John W. Lucas, et al. re:  Plan Summary. | 0.10 | 875.00 | $87.50 |
| 07/14/2021 | MSP | PD | Email to  James I. Stang re:  status of RSA motion discovery, strategy, etc. | 0.20 | 875.00 | $175.00 |
| 07/14/2021 | MSP | PD | Attend insurer deposition of Brian Whittman for RSA motion | 6.80 | 875.00 | $5,950.00 |
| 07/14/2021 | MSP | PD | Work on continuing insurer-BSA discovery issues (1.6); email exchange with  John W. Lucas, S. Hershey et al. re:  same (.10). | 1.70 | 875.00 | $1,487.50 |

Pachulski Stang Ziehl & Jones LLP

Page:    42

BSA - Committee

Invoice 128750

85353    -00002

July 31, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 07/14/2021 | RBO | PD | Review files regarding open issues (1.4); Review Goodman message changing call time and forward request to James I. Stang and Debra Grassgreen to join with comments (.2);  Review files for further plan documents (.7) | 1.30 | 1145.00 | $1,488.50 |
| 07/14/2021 | RBO | PD | Join call regarding Term Sheet edits (.8) with Goodman, Quinn, James I. Stang, others; Review Goodman draft message and respond (.2) | 1.00 | 1145.00 | $1,145.00 |
| 07/14/2021 | JWL | PD | Review and comment on changes to plan by Coalition (1.9); attend call with Coalition and FCR regarding RSA and plan discovery (.8); call wtih J. Stang re Hartford analysis (.1) | 2.80 | 825.00 | $2,310.00 |
| 07/15/2021 | DG | PD | Email with Laura Baccash re: Plan Summary status (.1); revise summary (.8); | 0.90 | 1095.00 | $985.50 |
| 07/15/2021 | DG | PD | Further revisions to plan summary to take into account comments from FCR and SCC | 0.60 | 1095.00 | $657.00 |
| 07/15/2021 | DG | PD | Emails to PSZJ team re: Insurance Neutrality issues (.2); review referenced language in Purdue plan and circulate same (.8); email from I. Nasatir re: same (.1) | 1.10 | 1095.00 | $1,204.50 |
| 07/15/2021 | DG | PD | Review summary of Mosby deposition | 0.20 | 1095.00 | $219.00 |
| 07/15/2021 | DG | PD | Review Linder email and attached extensive correspondence in response to markup of plan termsheet | 0.50 | 1095.00 | $547.50 |
| 07/15/2021 | IAWN | PD | Review Purdue plan and Grassgreen email re insurance neutrality | 0.80 | 1025.00 | $820.00 |
| 07/15/2021 | IAWN | PD | Exchange emails with Grassgreen re Purdue timing | 0.10 | 1025.00 | $102.50 |
| 07/15/2021 | IAWN | PD | Exchange emails with Lucas, Stang, Grassgreen, Orgel re Century challenge | 0.10 | 1025.00 | $102.50 |
| 07/15/2021 | IAWN | PD | Review Fuller austin and Flinkote decision for TCC meeting | 0.80 | 1025.00 | $820.00 |
| 07/15/2021 | JIS | PD | Review/read Fuller and Flintkote. | 2.30 | 1195.00 | $2,748.50 |
| 07/15/2021 | JIS | PD | Call Goodman regarding insurance issues in plan | 0.60 | 1195.00 | $717.00 |
| 07/15/2021 | JIS | PD | Call J. Schulman regarding insurance issues in plan | 0.20 | 1195.00 | $239.00 |
| 07/15/2021 | MSP | PD | Email exchange with  James I. Stang, Robert B. Orgel, John W. Lucas, Debra I. Grassgreen re: Mosby deposition. | 0.10 | 875.00 | $87.50 |

Pachulski Stang Ziehl & Jones LLP

Page:    43

BSA - Committee

Invoice 128750

85353   -00002

July 31, 2021

|  |  |  | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 07/15/2021 | MSP | PD | Email exchange with  E. Goodman re:  Mosby deposition. | 0.20 | 875.00 | $175.00 |
| 07/15/2021 | MSP | PD | Email exchange with  Debra I. Grassgreen, Iain Nasatir, et al. re:  insurance non-neutrality provisions. | 0.10 | 875.00 | $87.50 |
| 07/15/2021 | MSP | PD | Email exchange with  Debra I. Grassgreen, et al. re:  Plan Summary and FAQs. | 0.10 | 875.00 | $87.50 |
| 07/15/2021 | MSP | PD | Email exchange with  John W. Lucas, et al. re:  Hartford claims analysis; review same. | 0.30 | 875.00 | $262.50 |
| 07/15/2021 | MSP | PD | Attend insurer deposition of Roger Mosby for RSA | 8.80 | 875.00 | $7,700.00 |
| 07/16/2021 | MSP | PD | Email exchange with S. Hershey, et al. re:  BSA Settlement Trust Agreement. | 0.10 | 875.00 | $87.50 |
| 07/16/2021 | MSP | PD | Email exchange with Robert B. Orgel, et al. re:  Plan comments. | 0.10 | 875.00 | $87.50 |
| 07/16/2021 | RBO | PD | Review RSA and TDP as filed and note clean up questions (1.2); Review Plan and note issues, clean-up and revisions needed (3.7) | 4.90 | 1145.00 | $5,610.50 |
| 07/16/2021 | RBO | PD | Preparation of message to John W. Lucas for Plan draft form | 0.10 | 1145.00 | $114.50 |
| 07/16/2021 | RBO | PD | Pension:  Review and forward advisor invoice | 0.10 | 1145.00 | $114.50 |
| 07/16/2021 | RBO | PD | Email with Iain A. W. Nasatir regarding Plan and insurance issues | 0.10 | 1145.00 | $114.50 |
| 07/17/2021 | IAWN | PD | Review emails with Hurley and Humphrey re coalition meeting | 0.10 | 1025.00 | $102.50 |
| 07/17/2021 | IAWN | PD | Review Schulman and Stang emails re Allianz | 0.10 | 1025.00 | $102.50 |
| 07/17/2021 | MSP | PD | Review Hartford responses to discovery requests. | 0.30 | 875.00 | $262.50 |
| 07/17/2021 | MSP | PD | Email exchange with James I. Stang, J. Humphrey, D. Kennedy, John W. Lucas et al. re:  coalition meeting re:  potential Hartford resolution, etc. | 0.60 | 875.00 | $525.00 |
| 07/17/2021 | MSP | PD | Review and analysis of proposed Plan changes (.8); email exchange with Robert B. Orgel, et al. re:  same (.10). | 0.90 | 875.00 | $787.50 |
| 07/17/2021 | RBO | PD | Revise Plan (.5); Preparation of message with Plan comments to James I. Stang, John W. Lucas, Debra Grassgreen, Iain A. W. Nasatir, and Malhar S. Pagay (.2)( | 0.70 | 1145.00 | $801.50 |

Pachulski Stang Ziehl & Jones LLP

Page:    44

BSA - Committee

Invoice 128750

85353    -00002

July 31, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 07/18/2021 | MSP | PD | Email exchange with John W. Lucas, et al. re: global impact of potential settlement. | 0.10 | 875.00 | $87.50 |
| 07/19/2021 | DG | PD | Review MSP summary of depo of D. Ownsby | 0.50 | 1095.00 | $547.50 |
| 07/19/2021 | DG | PD | Review and analyze global demand settlement model for plan | 0.40 | 1095.00 | $438.00 |
| 07/19/2021 | DG | PD | Call with state court counsel and Committee Co-Chairs re: Plan and settlement issues | 1.50 | 1095.00 | $1,642.50 |
| 07/19/2021 | DG | PD | Call with Coalition and TCC members and state court counsel re: plan issues and overall settlement strategy (1.7); followup call with TCC/state court counsel  re: same (.4) | 2.10 | 1095.00 | $2,299.50 |
| 07/19/2021 | DG | PD | Further review of RSA objections prior to call | 1.30 | 1095.00 | $1,423.50 |
| 07/19/2021 | IAWN | PD | Revierw Purdue pleadings re insurance neutrality and assignments | 2.80 | 1025.00 | $2,870.00 |
| 07/19/2021 | IAWN | PD | Review Goodman's joinder re RSA | 0.50 | 1025.00 | $512.50 |
| 07/19/2021 | JIS | PD | Call with state court counsel and co-chairs regarding insurance issues for plan. | 1.50 | 1195.00 | $1,792.50 |
| 07/19/2021 | JIS | PD | Call E. Goodman regarding status of RSA amendment. | 0.10 | 1195.00 | $119.50 |
| 07/19/2021 | JIS | PD | Call with TCC/SCC after Coalition call regarding plan and insurance issues. | 0.40 | 1195.00 | $478.00 |
| 07/19/2021 | JIS | PD | Review and comment on RSA pleading. | 0.80 | 1195.00 | $956.00 |
| 07/19/2021 | JIS | PD | Review Ownsby transcript. | 1.80 | 1195.00 | $2,151.00 |
| 07/19/2021 | JIS | PD | Call R. Orgel regarding plan and Hartford | 0.40 | 1195.00 | $478.00 |
| 07/19/2021 | JIS | PD | Meeting with coalition, TCC members, and SCC regarding insurance issues and plan issues. | 1.70 | 1195.00 | $2,031.50 |
| 07/19/2021 | MSP | PD | Attend insurer deposition of Dan Ownby. | 7.60 | 875.00 | $6,650.00 |
| 07/19/2021 | MSP | PD | Email exchange with Steve W. Golden, John W. Lucas re:  Plan frequently asked questions. | 0.10 | 875.00 | $87.50 |
| 07/19/2021 | MSP | PD | Email exchange with J. Merson, et al. re:  global impact of potential settlement. | 0.10 | 875.00 | $87.50 |
| 07/19/2021 | MSP | PD | Email exchange with James I. Stang, Robert B. Orgel, et al. re:  meeting with coalition re:  Hartford. | 0.10 | 875.00 | $87.50 |
| 07/19/2021 | MSP | PD | Email exchange with James I. Stang, John W. Lucas, | 0.40 | 875.00 | $350.00 |

Pachulski Stang Ziehl & Jones LLP

BSA - Committee

85353    -00002

|            |     |    |                                                                                                                                                        | Hours | Rate    | Amount     |
|------------|-----|----|--------------------------------------------------------------------------------------------------------------------------------------------------------|-------|---------|------------|
|            |     |    | Robert B. Orgel, et al. re:  revisions to Plan and review same.                                                                                          |       |         |            |
| 07/19/2021 | MSP | PD | Email exchange with S. Hershey, et al. re:  BSA Settlement Trust Agreement.                                                                              | 0.10  | 875.00  | $87.50     |
| 07/19/2021 | MSP | PD | Email exchange with E. Goodman, Debra I. Grassgreen, et al. re:  draft joinder brief to RSA motion, Plan Summary comments, etc.                          | 0.10  | 875.00  | $87.50     |
| 07/19/2021 | MSP | PD | Finalize notes from Ownby deposition (.4); email exchange with James I. Stang, John W. Lucas, Robert B. Orgel, Debra I. Grassgreen re:  same (.10).      | 0.50  | 875.00  | $437.50    |
| 07/19/2021 | MSP | PD | Work on continuing insurer-BSA discovery issues (.8); email exchange with John W. Lucas, et al. re: same (.10).                                          | 0.90  | 875.00  | $787.50    |
| 07/19/2021 | RBO | PD | Telephone conference with John W. Lucas regarding plan issues                                                                                            | 0.20  | 1145.00 | $229.00    |
| 07/19/2021 | RBO | PD | Telephone conference with James I. Stang regarding Plan and Hartford issues                                                                              | 0.40  | 1145.00 | $458.00    |
| 07/19/2021 | RBO | PD | Telephone conference with Dave Judd regarding Hartford calculations, etc. (.6) and complete analysis (.9)                                                | 1.50  | 1145.00 | $1,717.50  |
| 07/19/2021 | RBO | PD | Preparation of message to James I. Stang, etc. Regarding Hartford settlement                                                                             | 0.20  | 1145.00 | $229.00    |
| 07/19/2021 | RBO | PD | Review BSA Plan as revised                                                                                                                               | 0.30  | 1145.00 | $343.50    |
| 07/19/2021 | RBO | PD | Join TCC and Coalition call regarding Hartford and Plan (1.7); Join TCC only call regarding Hartford and Plan (.4); Telephone conference with Goodman regarding Plan issues (.9) | 3.00  | 1145.00 | $3,435.00  |
| 07/19/2021 | RBO | PD | Review summary from Iain A. W. Nasatir regarding Hartford calculations for Plan settlement                                                                | 0.60  | 1145.00 | $687.00    |
| 07/19/2021 | RBO | PD | Attend TCC meeting regarding plan and insurance issues                                                                                                   | 1.50  | 1145.00 | $1,717.50  |
| 07/19/2021 | JWL | PD | Attend TCC and Coalition meeting regarding insurance settlements (1.7); follow up meeting with state court counsel regarding same (.4); review Coalition draft in support of RSA (.2); call with R. Orgel re plan issues(.2) | 2.50  | 825.00  | $2,062.50  |
| 07/20/2021 | DG  | PD | Revise Plan Summary to include various comments including from BSA and others                                                                            | 1.10  | 1095.00 | $1,204.50  |

Pachulski Stang Ziehl & Jones LLP

Page:    46

BSA - Committee

Invoice 128750

85353    -00002

July 31, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 07/20/2021 | IAWN | PD | Review Le Chevaliers assumptions/values for abuse claims | 0.10 | 1025.00 | $102.50 |
| 07/20/2021 | IAWN | PD | Telephone conference with PSZJ team re plan responsibilities (partial attendenace) | 0.80 | 1025.00 | $820.00 |
| 07/20/2021 | IAWN | PD | Telephone conference w/state court counsel re RSA | 1.00 | 1025.00 | $1,025.00 |
| 07/20/2021 | IAWN | PD | Telephone conference with Stang re insurance claim analysis (partial attendance) | 0.60 | 1025.00 | $615.00 |
| 07/20/2021 | JIS | PD | Review plan summary/FAQ. | 0.50 | 1195.00 | $597.50 |
| 07/20/2021 | JIS | PD | Review balance of RSA related depositions. | 1.00 | 1195.00 | $1,195.00 |
| 07/20/2021 | JIS | PD | Call I. Nasatir regarding issues related to insurance company claims analysis. | 0.60 | 1195.00 | $717.00 |
| 07/20/2021 | MSP | PD | Telephone call from John W. Lucas re:  RSA motion. | 0.20 | 875.00 | $175.00 |
| 07/20/2021 | MSP | PD | Email exchange with James E. O'Neill re:  reply deadline re:  RSA motion. | 0.10 | 875.00 | $87.50 |
| 07/20/2021 | MSP | PD | Review, comment and compile comments on and propose revisions to survivors' joinder brief to RSA motion. | 3.00 | 875.00 | $2,625.00 |
| 07/20/2021 | MSP | PD | Review, comment and compile comments on and propose revisions to survivors' joinder brief to RSA motion. | 4.60 | 875.00 | $4,025.00 |
| 07/20/2021 | MSP | PD | Email exchange with E. Goodman re:  comments on joinder brief re:  RSA motion, revised version of brief. | 0.20 | 875.00 | $175.00 |
| 07/20/2021 | MSP | PD | Email exchange with S. Hershey re:  Kinney deposition. | 0.20 | 875.00 | $175.00 |
| 07/20/2021 | MSP | PD | Email exchange with James I. Stang, E. Goodman, D. Molton, et al. re:  disclosure statement issues. | 0.10 | 875.00 | $87.50 |
| 07/20/2021 | MSP | PD | Email exchange with B. Kelly, et al. re:  Settlement Trust Agreement. | 0.10 | 875.00 | $87.50 |
| 07/20/2021 | MSP | PD | Email exchange with Robert B. Orgel, John W. Lucas et al. re:  revisions to Plan draft. | 0.20 | 875.00 | $175.00 |
| 07/20/2021 | MSP | PD | Email exchange with Robert B. Orgel, et al. re:  Hartford claims analysis and review same. | 0.20 | 875.00 | $175.00 |
| 07/20/2021 | MSP | PD | Email exchange with James E. O'Neill, John W. Lucas re:  reply re:  RSA motion. | 0.10 | 875.00 | $87.50 |

Pachulski Stang Ziehl & Jones LLP

BSA - Committee

85353   - 00002

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 07/20/2021 | MSP | PD | Email exchange with Debra I. Grassgreen re: revised Plan Summary and review same. | 0.30 | 875.00 | $262.50 |
| 07/20/2021 | MSP | PD | Work on insurer-BSA discovery (1.2); email exchange with John W. Lucas, S. Hershey, T. Schiavoni et al. re:  same (.10). | 1.30 | 875.00 | $1,137.50 |
| 07/20/2021 | RBO | PD | Review messages regarding Hartford analysis, revise same and respond to Judd and Iain A. W. Nasatir | 0.70 | 1145.00 | $801.50 |
| 07/20/2021 | RBO | PD | Telephone conference with John W. Lucas regarding Plan issues | 0.20 | 1145.00 | $229.00 |
| 07/20/2021 | RBO | PD | Revise Hartford analysis | 0.30 | 1145.00 | $343.50 |
| 07/20/2021 | RBO | PD | Preparation of message to James I. Stang, etc. Regarding updated Hartford analysis | 0.50 | 1145.00 | $572.50 |
| 07/20/2021 | RBO | PD | Preparation of message regarding Plan edits to James I. Stang, etc. | 0.20 | 1145.00 | $229.00 |
| 07/20/2021 | RBO | PD | Revise Plan in response to RSA motion | 1.40 | 1145.00 | $1,603.00 |
| 07/20/2021 | RBO | PD | Revise analysis regarding Hartford (1.0) and circulate same to James I. Stang, etc. (.1) | 1.10 | 1145.00 | $1,259.50 |
| 07/20/2021 | JWL | PD | Review and revise plan and disclosure statement and prepare summary email for BSA (1.1); call with M. Pagay re RSA motion (.2); call with E. Goodman regarding RSA and other plan issues (.5); call wtih R. Orgel re plan (.2) | 2.00 | 825.00 | $1,650.00 |
| 07/21/2021 | DG | PD | Review and incorporate comments into plan summary from J. Stang, Evan Smola, BSA via Laura Baccara, and Robert Brady (1); further revisions per markup from R. Orgel and finalize and circulate revised document (.7); email from Linder re: further change (.1) | 1.80 | 1095.00 | $1,971.00 |
| 07/21/2021 | DG | PD | Review and analyze Joint RSA brief  as revised to include TCC and further coalition comments and review key cases (1.7) | 1.70 | 1095.00 | $1,861.50 |
| 07/21/2021 | IAWN | PD | Telephone conference w/ coalition and FCR coverage lawyers, and Schulman re future claims, p/o call | 0.70 | 1025.00 | $717.50 |
| 07/21/2021 | IAWN | PD | Review emails between Stang and Pagay re fixing joinder | 0.20 | 1025.00 | $205.00 |
| 07/21/2021 | IAWN | PD | Review Stang email re RSA and charters | 0.10 | 1025.00 | $102.50 |
| 07/21/2021 | IAWN | PD | Review emails between Lucas and Pagay re joinder | 0.10 | 1025.00 | $102.50 |

Pachulski Stang Ziehl & Jones LLP

Page:   48

BSA - Committee

Invoice 128750

85353   -00002

July 31, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 07/21/2021 | IAWN | PD | Review Stang email to Molton re Atkinson model | 0.10 | 1025.00 | $102.50 |
| 07/21/2021 | IAWN | PD | Review Le Chevalier's email explaining methodology re allocation | 0.30 | 1025.00 | $307.50 |
| 07/21/2021 | JIS | PD | Review and comment on revisions to RSA brief. | 0.50 | 1195.00 | $597.50 |
| 07/21/2021 | JIS | PD | Draft comments to plan summary and FAQ. | 0.80 | 1195.00 | $956.00 |
| 07/21/2021 | JIS | PD | Attend PSZJ/BRG call regarding modeling for insurance negotiations (partial). | 0.50 | 1195.00 | $597.50 |
| 07/21/2021 | JIS | PD | Call E. Goodman regarding open issues with Local Councils and RSA. | 0.20 | 1195.00 | $239.00 |
| 07/21/2021 | JIS | PD | Call Laura Davis Jones re status of SACKLER Act. | 0.20 | 1195.00 | $239.00 |
| 07/21/2021 | MSP | PD | Email exchanges with James I. Stang, E. Smola, R. Brady, D. Kennedy, L. Baccash, Debra I. Grassgreen, M. Linder et al. re:  Plan Summary and FAQs and review proposed revisions to same. | 1.60 | 875.00 | $1,400.00 |
| 07/21/2021 | MSP | PD | Email exchange with John W. Lucas, James I. Stang, D. Molton, E. Goodman, et al. re:  settlement and distribution models. | 0.10 | 875.00 | $87.50 |
| 07/21/2021 | MSP | PD | Review and revise survivors' joinder re:  RSA motion (3.2); email exchange with James I. Stang, John W. Lucas, Robert B. Orgel, Debra I. Grassgreen, Iain Nasatir, E. Goodman re:  same (.10). | 3.30 | 875.00 | $2,887.50 |
| 07/21/2021 | RBO | PD | Revise Plan summary and send comments to Debra Grassgreen | 1.20 | 1145.00 | $1,374.00 |
| 07/21/2021 | RBO | PD | Attend meeting with Committee members, BRG, PSZJ regarding Plan models for settlements (1.3); follow up emails re same (.4) | 1.70 | 1145.00 | $1,946.50 |
| 07/21/2021 | RBO | PD | Email to John W. Lucas regarding Plan issues | 0.10 | 1145.00 | $114.50 |
| 07/21/2021 | JWL | PD | Call with R. Orgel and BRG regarding plan distribution models (1.3); review and comment on response to RSA motion (.5); email to state court counsel regarding distribution models (.5); | 2.30 | 825.00 | $1,897.50 |
| 07/22/2021 | DG | PD | Review RSA and objection to RSA and analyze same | 2.20 | 1095.00 | $2,409.00 |
| 07/22/2021 | DG | PD | Review further comments on plan summary and revise same (.7) | 0.70 | 1095.00 | $766.50 |
| 07/22/2021 | DG | PD | Call with Coalition, FCR and BSA re: RSA issues | 3.00 | 1095.00 | $3,285.00 |

Pachulski Stang Ziehl & Jones LLP

Page:    49

BSA - Committee

Invoice 128750

85353    -00002

July 31, 2021

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
|  |  |  | (1.1);Call with state court counsel re: insurance demands under plan (1.9) |  |  |  |
| 07/22/2021 | IAWN | PD | Review Hartford objection to RSA | 0.50 | 1025.00 | $512.50 |
| 07/22/2021 | IAWN | PD | Attend meeting w/state court counsel re chartering orgs and insurance demands | 1.90 | 1025.00 | $1,947.50 |
| 07/22/2021 | JIS | PD | Call with Debtor and Coalition regarding RSA joinder. | 0.50 | 1195.00 | $597.50 |
| 07/22/2021 | JIS | PD | Call M. Pfau regarding objections to RSA. | 0.50 | 1195.00 | $597.50 |
| 07/22/2021 | JIS | PD | Call P. Mones regarding RSA objections. | 0.10 | 1195.00 | $119.50 |
| 07/22/2021 | JIS | PD | Review LDS objection to the RSA. | 0.20 | 1195.00 | $239.00 |
| 07/22/2021 | JIS | PD | Review Catholic and Methodist objection to RSA. | 0.20 | 1195.00 | $239.00 |
| 07/22/2021 | JIS | PD | Review Hartford and portion of other carrier objections to RSA. | 1.30 | 1195.00 | $1,553.50 |
| 07/22/2021 | JIS | PD | Review UST and Century objections to RSA on fee issues. | 0.70 | 1195.00 | $836.50 |
| 07/22/2021 | JIS | PD | Review of joint reply in support of RSA by TCC, Coalition and FCR, including review of term sheet. | 0.40 | 1195.00 | $478.00 |
| 07/22/2021 | JIS | PD | Email to J. Lucas regarding RSA call with Debtor and Coalition. | 0.10 | 1195.00 | $119.50 |
| 07/22/2021 | JIS | PD | Attend meeting with State Court Counsel regarding insurance demands. | 1.90 | 1195.00 | $2,270.50 |
| 07/22/2021 | MSP | PD | Prepare for Kinney deposition re:  RSA Motion, Hartford settlement. | 1.90 | 875.00 | $1,662.50 |
| 07/22/2021 | MSP | PD | Email exchange with T. Axelrod, Debra I. Grassgreen, M. Linder, Robert B. Orgel, James E. O'Neill, R. Brady, R. Mersky, et al. re:  revised Plan and Summary, FAQ and review proposed revisions to same and final versions thereof. | 1.40 | 875.00 | $1,225.00 |
| 07/22/2021 | MSP | PD | Email exchange with E. Goodman, E. Harron, et al. re:  filing version of joinder to RSA Motion. | 0.10 | 875.00 | $87.50 |
| 07/22/2021 | MSP | PD | Email exchange with B. Kelly, et al. re:  Settlement Trust Agreement. | 0.10 | 875.00 | $87.50 |
| 07/22/2021 | MSP | PD | Email exchange with John W. Lucas, et al. re: mediator notice re:  August mediation. | 0.10 | 875.00 | $87.50 |
| 07/22/2021 | MSP | PD | Email from John W. Lucas re:  Kinney deposition. | 0.10 | 875.00 | $87.50 |

Pachulski Stang Ziehl & Jones LLP

Page:    50

BSA - Committee

Invoice 128750

85353    -00002

July 31, 2021

|  |  |  | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 07/22/2021 | MSP | PD | Telephone conference with State court counsel. re: Hartford settlement, objections to RSA motion, and distribution discussion. | 1.90 | 875.00 | $1,662.50 |
| 07/22/2021 | RBO | PD | Email to John W. Lucas regarding RSA brief | 0.10 | 1145.00 | $114.50 |
| 07/22/2021 | RBO | PD | Attend state court counsel call regarding Hartford analysis (partial call) | 1.50 | 1145.00 | $1,717.50 |
| 07/22/2021 | JEO | PD | Review and finalize Notice of Submission of Proposed Plain English Plan Summary for Abusive Survivors and arrange for filing and service | 0.60 | 925.00 | $555.00 |
| 07/22/2021 | JWL | PD | Call with Coalition, FCR, and BSA regarding response to RSA motion (1.1); review objections to RSA motion (2.0); call with state court counsel regarding insurance demands under plan (1.9); | 5.00 | 825.00 | $4,125.00 |
| 07/22/2021 | JE | PD | Review insurer settlement objection and review earlier research on approval of settlement | 1.20 | 1100.00 | $1,320.00 |
| 07/23/2021 | DG | PD | Call with J. Stang, J. Lucas and counsel for FCR and Coalition re: objections to RSA motion and coordination of response | 0.70 | 1095.00 | $766.50 |
| 07/23/2021 | DG | PD | Call with J. Stang and J. Lucas re: followup on RSA response | 0.50 | 1095.00 | $547.50 |
| 07/23/2021 | DG | PD | Review plan markups and provide comments (.5) review and analyze research re: Hartford RSA (1.7) | 2.20 | 1095.00 | $2,409.00 |
| 07/23/2021 | IAWN | PD | Review insurers' motions to compel BSA | 0.70 | 1025.00 | $717.50 |
| 07/23/2021 | IAWN | PD | Review Pagay notes on Kinney depo | 0.20 | 1025.00 | $205.00 |
| 07/23/2021 | IAWN | PD | Review Lujan email re judge findings | 0.10 | 1025.00 | $102.50 |
| 07/23/2021 | JIS | PD | Continued review of other plaintiff RSA objection. | 0.50 | 1195.00 | $597.50 |
| 07/23/2021 | JIS | PD | Call with J. Lauria and M. Andolina re plan and RSA issues. | 0.70 | 1195.00 | $836.50 |
| 07/23/2021 | JIS | PD | Call J. Lucas and D. Grassgreen re RSA objections and plan issues. | 0.50 | 1195.00 | $597.50 |
| 07/23/2021 | JIS | PD | Call with Coalition, J. Lucas and D. Grassgreen regarding RSA responses. | 0.70 | 1195.00 | $836.50 |
| 07/23/2021 | MSP | PD | Telephone conference with M. Andolina, J. Lauria, D. Molton, et al. re: replies to objections to RSA Motion. | 0.60 | 875.00 | $525.00 |
| 07/23/2021 | MSP | PD | Email exchange with Judith Elkin re: authorities re: | 0.10 | 875.00 | $87.50 |

Pachulski Stang Ziehl & Jones LLP

Page:     51

BSA - Committee

Invoice 128750

85353    -00002

July 31, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | Settlement enforceability pre-approval. | | | |
| 07/23/2021 | MSP | PD | Email exchange with E. Smola, et al. re:  TDP insurance non-neutrality. | 0.10 | 875.00 | $87.50 |
| 07/23/2021 | MSP | PD | Attend deposition of John Kinney (4.7); email exchange with James I. Stang, John W. Lucas, Robert B. Orgel, Debra I. Grassgreen re:  notes re: same (.10). | 4.80 | 875.00 | $4,200.00 |
| 07/23/2021 | MSP | PD | Email to John W. Lucas re:  reply re:  RSA motion. | 0.20 | 875.00 | $175.00 |
| 07/23/2021 | MSP | PD | Review and analysis of objections to RSA Motion, insurer motion to compel, supplemental evidence to be submitted by debtors and additional discovery re: same (3.7); email exchange with James I. Stang, M. Andolina, T. Schiavoni, John W. Lucas, et al. re: same (.10). | 3.80 | 875.00 | $3,325.00 |
| 07/23/2021 | JWL | PD | Review BSA's proposed changes to plan and compare to TCC mark up (2.5); call with J. Elkin regarding reply to Hartford RSA objection (.2); call with Coalition regarding RSA replies (.7); call with J. Stang and D. Grassgreen regarding plan issues (.5); email to J. Stang regarding plan issues (.2); call with BSA, Coalition and PSZJ regarding RSA hearing (.6); review Century motion to compel regarding documents and testimony in support of RSA (.5); review case law on sale of policies under plan (.5); | 5.50 | 825.00 | $4,537.50 |
| 07/23/2021 | JE | PD | Review motion of debtors regarding approval of RSA and other responsive pleadings (1.3); call with Mr. Lucas regarding Hartford objection (.2); review research cited by Hartford in objection (2.8); review various documents relating to same (.7); additional research on futility and adversary proceedings (2.1); work on response to Hartford Objection (1.6); correspondence with Mr. Pagay regarding same (.2). | 8.90 | 1100.00 | $9,790.00 |
| 07/24/2021 | IAWN | PD | Review Stang/Lucas emails re Manville and chartered orgs | 0.20 | 1025.00 | $205.00 |
| 07/24/2021 | IAWN | PD | Review Manville decision re plan insurance issues | 0.50 | 1025.00 | $512.50 |
| 07/24/2021 | JIS | PD | Review outline of plan issues from J. Lucas | 0.30 | 1195.00 | $358.50 |
| 07/24/2021 | MSP | PD | Email exchanges with Judith Elkin re:  issues re: reply to oppositions to RSA motion, relevant caselaw and review same. | 2.30 | 875.00 | $2,012.50 |
| 07/24/2021 | MSP | PD | Email exchange with M. Andolina, et al. re: supplemental Desai declaration in support of RSA | 0.10 | 875.00 | $87.50 |

Pachulski Stang Ziehl & Jones LLP

Page:    52

BSA - Committee

Invoice 128750

85353    -00002

July 31, 2021

|  |  |  | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
|  |  |  | Motion. |  |  |  |
| 07/24/2021 | JE | PD | Correspondence with Mr. Pagay regarding various plan issues (.5); work on response brief to RSA object by Hartford (10.3); review docket for plan information (.5). | 11.30 | 1100.00 | $12,430.00 |
| 07/25/2021 | DG | PD | Review draft RSA reply briefs from Eric Goodman (2 briefs) (1.2); review markup from J. Lucas (.4); review and revise markup from M. Pagay (1.4); review edits from FCR team (.3); review insert from Insurance counsel (.4); email to joint interest group re: reply (.1); email to PSZJ team re: reply (.1) | 3.90 | 1095.00 | $4,270.50 |
| 07/25/2021 | IAWN | PD | Exchange emails with Schulman re insurance allocation | 0.10 | 1025.00 | $102.50 |
| 07/25/2021 | IAWN | PD | Review RSA reply brief and comment re same | 0.40 | 1025.00 | $410.00 |
| 07/25/2021 | IAWN | PD | Review emails from Lucas | 0.40 | 1025.00 | $410.00 |
| 07/25/2021 | JIS | PD | Review inserts for reply to RSA objections. | 1.30 | 1195.00 | $1,553.50 |
| 07/25/2021 | JIS | PD | Call with state court counsel regarding plan issues. | 0.20 | 1195.00 | $239.00 |
| 07/25/2021 | JIS | PD | Call J. Lucas re RSA and plan issues. | 0.40 | 1195.00 | $478.00 |
| 07/25/2021 | MSP | PD | Review deposition transcripts and incorporate references and other revisions into survivors' reply re:  RSA motion; email exchange with James I. Stang, Debra I. Grassgreen, John W. Lucas, E. Goodman, Iain Nasatir, Judith Elkin, R. Jennings, K. Enos, et al. re:  same (.20). | 9.40 | 875.00 | $8,225.00 |
| 07/25/2021 | MSP | PD | Review and finalize reply re:  RSA motion; email exchange with John W. Lucas, Debra I. Grassgreen, et al. re:  same (.10). | 0.70 | 875.00 | $612.50 |
| 07/25/2021 | MSP | PD | Attention to and review additional productions re: insurer-BSA discovery; email exchange with S. Hershey, et al. re: same (.10). | 1.90 | 875.00 | $1,662.50 |
| 07/25/2021 | JWL | PD | Review and revise reply to RSA objections (3.1); review Coalition reply to fee agreement under RSA (.6); call with J. Stang re plan and RSA (.4) | 4.10 | 825.00 | $3,382.50 |
| 07/25/2021 | JE | PD | Work on response brief as to Hartford Settlement and distribute (2.7); review revised response brief including other sections  and comments on same (.7). | 3.40 | 1100.00 | $3,740.00 |
| 07/26/2021 | DG | PD | Call with Rob Orgel re: BSA Trust Agreement open issues | 0.30 | 1095.00 | $328.50 |

Pachulski Stang Ziehl & Jones LLP

Page:    53

BSA - Committee

Invoice 128750

85353    -00002

July 31, 2021

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 07/26/2021 | DG | PD | Review revised brief re: RSA (.7); review comments from FCR and J. Lucas modifications (.6); comment on same (.3) | 1.60 | 1095.00 | $1,752.00 |
| 07/26/2021 | DG | PD | Review Plan term sheet re: Contributing Chartered Organization issues | 0.30 | 1095.00 | $328.50 |
| 07/26/2021 | DG | PD | Review revised trust agreement (.4); and email to J. Stang re: same (.1) | 0.50 | 1095.00 | $547.50 |
| 07/26/2021 | DG | PD | Review emails from Stang re: CO diligence (.1); review Atkinson response (.1) and response from J. Stang with BRG input (.1) | 0.30 | 1095.00 | $328.50 |
| 07/26/2021 | DG | PD | Review email from claimant re: Plan summary comments (.1) and email to J. Stang re: same (.1) | 0.20 | 1095.00 | $219.00 |
| 07/26/2021 | IAWN | PD | Review BSA RSA brief language re charters in email from Stang | 0.10 | 1025.00 | $102.50 |
| 07/26/2021 | IAWN | PD | Review Stang email  re BRG information gathering | 0.10 | 1025.00 | $102.50 |
| 07/26/2021 | IAWN | PD | Review Lucas email quoting Mason re charters | 0.10 | 1025.00 | $102.50 |
| 07/26/2021 | IAWN | PD | Review Lucas email re LC financial commitment letters | 0.10 | 1025.00 | $102.50 |
| 07/26/2021 | IAWN | PD | Review Stang draft email to Mason and SCC comments re same | 0.10 | 1025.00 | $102.50 |
| 07/26/2021 | IAWN | PD | Review omnibus reply to RSA objections by BSA | 0.80 | 1025.00 | $820.00 |
| 07/26/2021 | JIS | PD | Call with Coalition re reply brief on RSA. | 0.40 | 1195.00 | $478.00 |
| 07/26/2021 | JIS | PD | Follow up from BRG call with local councils in response to Smola inquiry on search capacity. | 0.40 | 1195.00 | $478.00 |
| 07/26/2021 | JIS | PD | Review supplementary declarations to Debtor's reply to RSA. | 0.60 | 1195.00 | $717.00 |
| 07/26/2021 | JIS | PD | Call with E. Smola regarding Chartered Organizations and RSA. | 0.40 | 1195.00 | $478.00 |
| 07/26/2021 | JIS | PD | Call with M. Andolina and Jessica Lauria regarding BSA reply brief, and RSA issues. | 0.50 | 1195.00 | $597.50 |
| 07/26/2021 | JIS | PD | Call with D. Molton and E. Goodman regarding reply brief on RSA. | 0.20 | 1195.00 | $239.00 |
| 07/26/2021 | JIS | PD | Review insurance company motions in limine (2). | 0.60 | 1195.00 | $717.00 |
| 07/26/2021 | JIS | PD | Review Debtor's reply brief re RSA. | 0.90 | 1195.00 | $1,075.50 |

Pachulski Stang Ziehl & Jones LLP

Page:   54

BSA - Committee

Invoice 128750

85353    -00002

July 31, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 07/26/2021 | JIS | PD | Review Debtor's reply re insurance company motions re discovery. | 0.60 | 1195.00 | $717.00 |
| 07/26/2021 | JIS | PD | Review Ad Hoc Committee for LC motion re reply to RSA objections. | 0.60 | 1195.00 | $717.00 |
| 07/26/2021 | JIS | PD | Draft letter to Mason regarding RSA. | 0.50 | 1195.00 | $597.50 |
| 07/26/2021 | JIS | PD | Review trust accounting issues | 0.40 | 1195.00 | $478.00 |
| 07/26/2021 | JIS | PD | Call with state court counsel and insurance counsel regarding demands, Hartford and RSA hearing (partial). | 1.60 | 1195.00 | $1,912.00 |
| 07/26/2021 | JIS | PD | Call with BRG regarding charted org info searches. | 0.70 | 1195.00 | $836.50 |
| 07/26/2021 | JIS | PD | Email to J. Lucas re BSA reply brief. | 0.10 | 1195.00 | $119.50 |
| 07/26/2021 | MSP | PD | Address additional revisions to reply brief re: RSA motion. | 2.40 | 875.00 | $2,100.00 |
| 07/26/2021 | MSP | PD | Email exchange with E. Smola, J. Merson, et al. re: characteristics of abuse available from database. | 0.10 | 875.00 | $87.50 |
| 07/26/2021 | MSP | PD | Email exchange with James I. Stang, J. Schulman, et al. re:  Hartford claims and demand. | 0.10 | 875.00 | $87.50 |
| 07/26/2021 | MSP | PD | Email exchange with Debra I. Grassgreen, James I. Stang, et al. re:  changes to Settlement Trust Agreement. | 0.10 | 875.00 | $87.50 |
| 07/26/2021 | MSP | PD | Review additional debtors' production re RSA motion (2.3); email exchange with S. Hershey et al. re:  same (.10). | 2.40 | 875.00 | $2,100.00 |
| 07/26/2021 | MSP | PD | Finalize reply brief re:  RSA motion, including addressing redaction issues (2.0);  email exchange with Debra I. Grassgreen, John W. Lucas, James E. O'Neill, K. Quinn, E. Goodman, R. Jennings, T. Axelrod, et al. re:  same (.30). | 2.30 | 875.00 | $2,012.50 |
| 07/26/2021 | MSP | PD | Telephone calls with John W. Lucas re:  finalizing reply to RSA motion. | 0.30 | 875.00 | $262.50 |
| 07/26/2021 | MSP | PD | Review and analysis of revised proposed order, supplemental information and evidence being submitted by debtors in support of RSA motion and in opposition to insurer motions to compel, to strike, in limine (2.3); email exchange with M. Andolina, et al. re:  same (.10). | 2.40 | 875.00 | $2,100.00 |
| 07/26/2021 | RBO | PD | Telephone conference with Debra Grassgreen regarding Trust agreement | 0.20 | 1145.00 | $229.00 |

Pachulski Stang Ziehl & Jones LLP

Page:    55

BSA - Committee

Invoice 128750

85353    -00002

July 31, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 07/26/2021 | RBO | PD | Review Trust agreement drafts and respond to Debra Grassgreen (.7); Preparation of further message to Debra Grassgreen with Trust agreement and redline (.2) | 0.90 | 1145.00 | $1,030.50 |
| 07/26/2021 | JEO | PD | Review and finalize joint supplemental brief of Coalition, TCC and FCR in Support of RSA | 2.00 | 925.00 | $1,850.00 |
| 07/26/2021 | JWL | PD | Call with Coalition regarding finalizing RSA reply brief (.5); review and revise RSA reply brief (2.5); review BSA reply to Century motion to compel RSA discovery (.4); review BSA reply to RSA objections (1.1); review Ad Hoc LC reply to RSA objections (.3); calls with M. Pagay re RSA (.3) | 5.00 | 825.00 | $4,125.00 |
| 07/26/2021 | LCT | PD | Efile sealed supplemental brief in support of debtors motion to enter into RSA (.2); prepare cert of service re redacted supplemental brief (.1); efile and serve redacted supplemental brief (.2). | 0.50 | 425.00 | $212.50 |
| 07/26/2021 | JE | PD | Review and comment on revised RSA reply brief. | 2.10 | 1100.00 | $2,310.00 |
| 07/27/2021 | DG | PD | Call with PSZJ team re: RSA and Plan issues | 0.80 | 1095.00 | $876.00 |
| 07/27/2021 | DG | PD | Review prior drafts of trust agreement re: open disputes | 0.40 | 1095.00 | $438.00 |
| 07/27/2021 | DG | PD | Review draft letter on LC contribution and RSA issues from J. Stang (.3); review Hurley, Mones and Merson emails in response thereto (.2) | 0.50 | 1095.00 | $547.50 |
| 07/27/2021 | DG | PD | Emails to and from J. Stang re: Trust Agreement | 0.10 | 1095.00 | $109.50 |
| 07/27/2021 | DG | PD | Review draft RSA Amendment | 0.30 | 1095.00 | $328.50 |
| 07/27/2021 | DG | PD | Review local council form of letter of intent | 0.20 | 1095.00 | $219.00 |
| 07/27/2021 | IAWN | PD | Telephone conference with Pagay, Orgel, Grassgreen, Lucas, Stang re plan responsibilities | 0.80 | 1025.00 | $820.00 |
| 07/27/2021 | IAWN | PD | Telephone conference with Stang re insurance plan issues | 0.30 | 1025.00 | $307.50 |
| 07/27/2021 | JIS | PD | PSZJ call regarding plan documents and RSA issues. | 0.80 | 1195.00 | $956.00 |
| 07/27/2021 | JIS | PD | Call E. Goodman regarding RSA status and discovery calls with Debtor and Court. | 0.20 | 1195.00 | $239.00 |
| 07/27/2021 | JIS | PD | Call with State Court Counsel regarding RSA, plan, discovery, claims review. | 1.40 | 1195.00 | $1,673.00 |
| 07/27/2021 | JIS | PD | Call with Iain Nasatir regarding insurance RSA issues. | 0.30 | 1195.00 | $358.50 |

Pachulski Stang Ziehl & Jones LLP

Page:    56

BSA - Committee

Invoice 128750

85353    -00002

July 31, 2021

---

|  |  |  | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 07/27/2021 | JIS | PD | Call J. Lucas regarding proposed amendment to RSA. | 1.10 | 1195.00 | $1,314.50 |
| 07/27/2021 | JIS | PD | Call a state court counsel re RSA and plan status. | 0.40 | 1195.00 | $478.00 |
| 07/27/2021 | JIS | PD | Call E. Goodman regarding proposed RSA amendment. | 0.10 | 1195.00 | $119.50 |
| 07/27/2021 | MSP | PD | Attend discovery conference re:  RSA motion. | 0.80 | 875.00 | $700.00 |
| 07/27/2021 | MSP | PD | Meeting with James I. Stang, John W. Lucas, Debra I. Grassgreen and state court counsel re:  RSA and Hartford settlement issues, etc. (partial participation). | 0.90 | 875.00 | $787.50 |
| 07/27/2021 | MSP | PD | Email exchange with James I. Stang, James E. O'Neill, et al. re:  discovery dispute conference. | 0.20 | 875.00 | $175.00 |
| 07/27/2021 | MSP | PD | Finalize notes re:  discovery conference; email exchange with James I. Stang, et al. re:  same (.10). | 1.40 | 875.00 | $1,225.00 |
| 07/27/2021 | MSP | PD | Email exchange with Robert B. Orgel, et al. re: liability forecast potential experts. | 0.20 | 875.00 | $175.00 |
| 07/27/2021 | MSP | PD | Email exchange with J. Meeson, et al. re:  RSA hearing. | 0.10 | 875.00 | $87.50 |
| 07/27/2021 | MSP | PD | Email exchange with J. Meeson, E. Smola, James I. Stang, et al. re:  Local Council contribution, other term sheet issues. | 0.20 | 875.00 | $175.00 |
| 07/27/2021 | MSP | PD | Email exchange with James E. O'Neill, et al. re: witness information for RSA motion hearing. | 0.10 | 875.00 | $87.50 |
| 07/27/2021 | MSP | PD | Email exchange with J. Schulman, et al. re:  excess insurer allocations. | 0.10 | 875.00 | $87.50 |
| 07/27/2021 | MSP | PD | Email exchange with James I. Stang, Debra I. Grassgreen, John W. Lucas, Robert B. Orgel re: revisions to Settlement Trust Agreement. | 0.10 | 875.00 | $87.50 |
| 07/27/2021 | MSP | PD | Email exchange with James I. Stang, et al. re: proposed amendment to term sheet, Local Council contributions, etc. | 0.10 | 875.00 | $87.50 |
| 07/27/2021 | MSP | PD | Email exchange with James I. Stang, et al. re: amendment to RSA. | 0.20 | 875.00 | $175.00 |
| 07/27/2021 | MSP | PD | Meeting with J. Lauria, E. Goodman, et al. re: RSA parties meeting in advance of discovery conference with court (.2); email exchange with L. Baccash, et al. re: same (.10). | 0.30 | 875.00 | $262.50 |

Pachulski Stang Ziehl & Jones LLP

Page:    57

BSA - Committee

Invoice 128750

85353    -00002

July 31, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 07/27/2021 | MSP | PD | Internal meeting with James I. Stang, John W. Lucas, Robert B. Orgel, Debra I. Grassgreen, Iain Nasatir re:  upcoming RSA Motion hearing, etc. | 0.80 | 875.00 | $700.00 |
| 07/27/2021 | MSP | PD | Emails with James I. Stang re:  discovery conference re:  RSA motion. | 0.20 | 875.00 | $175.00 |
| 07/27/2021 | MSP | PD | Emails with John W. Lucas re:  RSA motion discovery. | 0.10 | 875.00 | $87.50 |
| 07/27/2021 | MSP | PD | Work on logistics and preparation for 7/29 hearing matters (1.1); email exchange with James I. Stang, John W. Lucas, James E. O'Neill, et al. re:  same (.10). | 1.20 | 875.00 | $1,050.00 |
| 07/27/2021 | RBO | PD | Join James I. Stang, John W. Lucas, Malhar S. Pagay, Debra Grassgreen, and Iain A. W. Nasatir to discuss RSA hearing, plan documents, etc. | 0.80 | 1145.00 | $916.00 |
| 07/27/2021 | RBO | PD | Join James I. Stang, Debra Grassgreen, etc. plus TCC's state court counsel, regarding RSA, RSA discovery, Insurance demands and settlements | 1.40 | 1145.00 | $1,603.00 |
| 07/27/2021 | RBO | PD | Preparation of message to James I. Stang regarding future claims' estimate | 0.10 | 1145.00 | $114.50 |
| 07/27/2021 | RBO | PD | Preparation of message to James I. Stang regarding UST fees | 0.10 | 1145.00 | $114.50 |
| 07/27/2021 | RBO | PD | Review Malhar S. Pagay message regarding estimates and respond | 0.10 | 1145.00 | $114.50 |
| 07/27/2021 | RBO | PD | Review James I. Stang message and respond regarding LC letter | 0.10 | 1145.00 | $114.50 |
| 07/27/2021 | JWL | PD | Attend weekly PSZJ team call regarding prep for RSA hearing (.8); review and revise letter to Ad Hoc regarding potential breach of RSA (.2); review insurers' motions to compel and exclude evidence at RSA hearing (.5); review BSA reply to RSA objections (1.0); research regarding liquidation analysis (.9); review BSA changes to RSA amendment and Ad Hoc response to TCC letter (.5); call with J. Stang regarding proposed RSA amendment (1.1); | 5.00 | 825.00 | $4,125.00 |
| 07/28/2021 | DG | PD | Call with J. Lucas, R. Orgel, J. Stang re: RSA Amendment. | 2.20 | 1095.00 | $2,409.00 |
| 07/28/2021 | DG | PD | Review and comment on emails and attached draft revised RSA Amendment | 0.40 | 1095.00 | $438.00 |

Pachulski Stang Ziehl & Jones LLP

Page: 58

BSA - Committee

Invoice 128750

85353   -00002

July 31, 2021

|  |  |  | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 07/28/2021 | DG | PD | Call with Eric Goodman and Coalition team and TCC team re: RSA Amendment issues | 2.20 | 1095.00 | $2,409.00 |
| 07/28/2021 | DG | PD | Call with state court counsel re: RSA amendment | 1.10 | 1095.00 | $1,204.50 |
| 07/28/2021 | HCK | PD | Memos to / from J. Lucas re disclosure statement comments concerning PBGC claim. | 0.20 | 1075.00 | $215.00 |
| 07/28/2021 | HCK | PD | Telephone call with J. Lucas re PBGC claims and treatment under D.S. liquidation analysis. | 0.40 | 1075.00 | $430.00 |
| 07/28/2021 | HCK | PD | Research / analyze PBGC local council liens re DUEC / UBL claims and effect on liquidation analysis | 1.60 | 1075.00 | $1,720.00 |
| 07/28/2021 | IAWN | PD | Review Azar email re GSUSA | 0.10 | 1025.00 | $102.50 |
| 07/28/2021 | IAWN | PD | Review Mones email re future claims under plan | 0.10 | 1025.00 | $102.50 |
| 07/28/2021 | IAWN | PD | Exchange emails with Schulman recirculating coverage chart to state court counsel | 0.10 | 1025.00 | $102.50 |
| 07/28/2021 | IAWN | PD | Exchange emails with Schulman re FCR claim in plan | 0.10 | 1025.00 | $102.50 |
| 07/28/2021 | JIS | PD | State court counsel meeting re RSA amendment. | 1.10 | 1195.00 | $1,314.50 |
| 07/28/2021 | JIS | PD | Attend PSZJ call re RSA amendment. | 2.20 | 1195.00 | $2,629.00 |
| 07/28/2021 | JIS | PD | Call with J. Schulman regarding Hartford response to demand. | 0.10 | 1195.00 | $119.50 |
| 07/28/2021 | JIS | PD | Call R. Mason regarding RSA amendment. | 0.30 | 1195.00 | $358.50 |
| 07/28/2021 | JIS | PD | Prepare email transmitting RSA extension. | 0.20 | 1195.00 | $239.00 |
| 07/28/2021 | JIS | PD | Call J. Lucas re avoidance of PBGC lien. | 0.20 | 1195.00 | $239.00 |
| 07/28/2021 | JIS | PD | Call with J. Lauria regarding pension report issue. | 0.10 | 1195.00 | $119.50 |
| 07/28/2021 | JIS | PD | Call D. Kennedy re RSA status. | 0.20 | 1195.00 | $239.00 |
| 07/28/2021 | JIS | PD | Review materials regarding structure of Protestant faiths for mediation regarding Chartered Organizations. | 0.80 | 1195.00 | $956.00 |
| 07/28/2021 | KHB | PD | Review transcript of discovery hearing (.3); review emails re amendments to RSA (.2); emails with J. Lucas re same (.1). | 0.60 | 995.00 | $597.00 |
| 07/28/2021 | MSP | PD | Email exchange with E. Goodman, T. Axelrod, P. Mones, John W. Lucas, M. Linder, et al. re: RSA amendment. | 0.30 | 875.00 | $262.50 |

Pachulski Stang Ziehl & Jones LLP

BSA - Committee

85353    -00002

|            |      |    |                                                                                                                                                                                                                                                                                                                                                                              | Hours | Rate    | Amount     |
|------------|------|----|------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|-------|---------|------------|
| 07/28/2021 | MSP  | PD | Email exchange with K. Pasich, P. Mones, et al. re: Hartford claims.                                                                                                                                                                                                                                                                                                          | 0.10  | 875.00  | $87.50     |
| 07/28/2021 | RBO  | PD | Join call with James I. Stang, John W. Lucas, Debra Grassgreen regarding RSA amendment with others for part of time                                                                                                                                                                                                                                                           | 2.20  | 1145.00 | $2,519.00  |
| 07/28/2021 | RBO  | PD | Join call with James I. Stang, Debra Grassgreen, John W. Lucas, TCC's state court counsel and then Hurley and Smola regarding RSA amendment                                                                                                                                                                                                                                    | 1.10  | 1145.00 | $1,259.50  |
| 07/28/2021 | RBO  | PD | Preparation of message to James I. Stang regarding RSA conditional acceptance (.1); Review Debra Grassgreen edits and respond (.1)                                                                                                                                                                                                                                             | 0.20  | 1145.00 | $229.00    |
| 07/28/2021 | RBO  | PD | Review messages regarding Plan and send query regarding list regarding Coalition to James I. Stang                                                                                                                                                                                                                                                                            | 0.20  | 1145.00 | $229.00    |
| 07/28/2021 | JWL  | PD | Call with J. Stang, D. Grassgreen, and R. Orgel regarding amendment to RSA (2.2); review plan and related documents in response to RSA amendment (1.0); call with state court counsel regarding RSA amendment (1.1); research on PBGC issues (.5); call with H. Kevane regarding same (.4); call with J. Stang re PBGC (.2); work on collection and analysis of chartered org. info (.8); | 6.20  | 825.00  | $5,115.00  |
| 07/29/2021 | DG   | PD | Review Goodman markup of letter to court re: plan discovery                                                                                                                                                                                                                                                                                                                   | 0.30  | 1095.00 | $328.50    |
| 07/29/2021 | DG   | PD | Call with J. Stang re third party release legislation (.6)                                                                                                                                                                                                                                                                                                                    | 0.60  | 1095.00 | $657.00    |
| 07/29/2021 | HCK  | PD | Further research / analyze PBGC UBL lien re D.S. liquidation analysis.                                                                                                                                                                                                                                                                                                        | 1.20  | 1075.00 | $1,290.00  |
| 07/29/2021 | IAWN | PD | Review Goodman draft letter to court re Century discovery                                                                                                                                                                                                                                                                                                                     | 0.20  | 1025.00 | $205.00    |
| 07/29/2021 | IAWN | PD | Exchange emails with Lucas and Schulman re Goodman letter                                                                                                                                                                                                                                                                                                                     | 0.10  | 1025.00 | $102.50    |
| 07/29/2021 | IAWN | PD | Exchange emails with Goodman re discovery responses                                                                                                                                                                                                                                                                                                                           | 0.10  | 1025.00 | $102.50    |
| 07/29/2021 | IAWN | PD | Review Century discovery responses                                                                                                                                                                                                                                                                                                                                           | 1.80  | 1025.00 | $1,845.00  |
| 07/29/2021 | IAWN | PD | Review Schulman edits to Goodman letter                                                                                                                                                                                                                                                                                                                                       | 0.10  | 1025.00 | $102.50    |
| 07/29/2021 | IAWN | PD | Exchange emails with Goodman re suggested edits                                                                                                                                                                                                                                                                                                                               | 0.10  | 1025.00 | $102.50    |
| 07/29/2021 | IAWN | PD | Draft list of information needed for Century settlement for Hurley and Finn and send to Pasich,                                                                                                                                                                                                                                                                                | 0.80  | 1025.00 | $820.00    |

Pachulski Stang Ziehl & Jones LLP
BSA - Committee
85353   -00002

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
|  |  |  | Schulman and Stang |  |  |  |
| 07/29/2021 | JIS | PD | Review 2019 statement of Catholic Ad Hoc Committee against indirect claims listting. | 0.40 | 1195.00 | $478.00 |
| 07/29/2021 | JIS | PD | Call with D. Grassgreen regarding third party release legislation. | 0.60 | 1195.00 | $717.00 |
| 07/29/2021 | MSP | PD | Email exchange with John W. Lucas, K. Pasich, J. Schulman, Iain Nasatir, et al. re:  Century-Chubb discovery. | 0.50 | 875.00 | $437.50 |
| 07/29/2021 | MSP | PD | Email exchange with S. Hershey, et al. re:  Debtors' production of additional discovery. | 0.10 | 875.00 | $87.50 |
| 07/29/2021 | JEO | PD | Email to Debtors' counsel re new date for disclosure statement hearing | 0.20 | 925.00 | $185.00 |
| 07/30/2021 | HCK | PD | Telephone call with J. Lucas re PBGC claim and local council liquidation analysis. | 0.20 | 1075.00 | $215.00 |
| 07/30/2021 | IAWN | PD | Review LDS, RC objection | 1.30 | 1025.00 | $1,332.50 |
| 07/30/2021 | IAWN | PD | Review Quinn and Schulman comments on Goodman letter | 0.10 | 1025.00 | $102.50 |
| 07/30/2021 | IAWN | PD | Review final Goodman letter | 0.10 | 1025.00 | $102.50 |
| 07/30/2021 | IAWN | PD | Exchange emails with Schulman re GSUSA | 0.10 | 1025.00 | $102.50 |
| 07/30/2021 | IAWN | PD | Review BSA omnibus objection to motion to compel | 0.20 | 1025.00 | $205.00 |
| 07/30/2021 | IAWN | PD | Review Goodman final letter to court re Century | 0.10 | 1025.00 | $102.50 |
| 07/30/2021 | JIS | PD | Call J. Lucas re plan strategy. | 0.70 | 1195.00 | $836.50 |
| 07/30/2021 | JIS | PD | Call TEC attorney regarding chartered organization issues. | 0.50 | 1195.00 | $597.50 |
| 07/30/2021 | MSP | PD | Email exchange with John W. Lucas, et al. re:  new disclosure statement notice. | 0.10 | 875.00 | $87.50 |
| 07/30/2021 | MSP | PD | Email exchange with John W. Lucas, et al. re:  Chubb discovery letter. | 0.10 | 875.00 | $87.50 |
| 07/30/2021 | MSP | PD | Review additional BSA productions re:  RSA motion; email exchange with S. Hershey re:  same (.20). | 1.90 | 875.00 | $1,662.50 |
| 07/30/2021 | JEO | PD | Review notice of rescheduled disclosure statement hearing | 0.20 | 925.00 | $185.00 |
| 07/30/2021 | JWL | PD | Respond to roster and charter org inquires from survivors and counsel (1.2); | 1.20 | 825.00 | $990.00 |

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 07/30/2021 | JWL | PD | Call with J. Stang re plan settlement strategy (.7); review cases on PBGC claim (.6); call with Rock Creek regarding PBGC claim (.8); draft summary of PBGC lien analysis for Rock Creek review (.6); call with H. Kevane re PBGC (.2) | 2.90 | 825.00 | $2,392.50 |
| 07/31/2021 | MSP | PD | Review BSA productions re:  RSA motion; email exchange with S. Hershey re:  same (.20). | 4.90 | 875.00 | $4,287.50 |
| 07/31/2021 | JWL | PD | Analysis regarding confirmation issues (.4); | 0.40 | 825.00 | $330.00 |
| | | | | **486.80** | | **$482,497.50** |

### Ret. of Prof./Other

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 07/01/2021 | KKY | RPO | Review and revise certification of counsel re CBRE expansion retention order | 0.20 | 425.00 | $85.00 |
| 07/01/2021 | JEO | RPO | Review Certification of Counsel and Revised Order Regarding Application for Entry of an Order Authorizing the Official Tort Claimants' Committee to Expand the Scope of the Retention of CBRE, Inc., Effective as of April 15, 2021 | 0.80 | 925.00 | $740.00 |
| | | | | **1.00** | | **$825.00** |

**TOTAL SERVICES FOR THIS MATTER:**                    **$784,586.00**

Pachulski Stang Ziehl & Jones LLP

Page:    62

BSA - Committee

Invoice 128750

85353    - 00002

July 31, 2021

---

## **Expenses**

| | | | |
|---|---|---|---|
| 07/01/2021 | RE2 | SCAN/COPY ( 92 @0.10 PER PG) | 9.20 |
| 07/02/2021 | CC | Conference Call [E105] AT&T Conference Call, RBO | 0.04 |
| 07/02/2021 | CC | Conference Call [E105] AT&T Conference Call, JWL | 8.22 |
| 07/02/2021 | RE | ( 1 @0.10 PER PG) | 0.10 |
| 07/02/2021 | RE | ( 175 @0.10 PER PG) | 17.50 |
| 07/02/2021 | RE2 | SCAN/COPY ( 30 @0.10 PER PG) | 3.00 |
| 07/02/2021 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 07/02/2021 | RE2 | SCAN/COPY ( 29 @0.10 PER PG) | 2.90 |
| 07/02/2021 | RE2 | SCAN/COPY ( 405 @0.10 PER PG) | 40.50 |
| 07/02/2021 | RE2 | SCAN/COPY ( 75 @0.10 PER PG) | 7.50 |
| 07/02/2021 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | 1.50 |
| 07/02/2021 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 07/02/2021 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | 2.40 |
| 07/02/2021 | RE2 | SCAN/COPY ( 72 @0.10 PER PG) | 7.20 |
| 07/03/2021 | OS | Zoom Inc, Inv. INV95032444 | 3,537.05 |
| 07/05/2021 | RE2 | SCAN/COPY ( 33 @0.10 PER PG) | 3.30 |
| 07/05/2021 | RE2 | SCAN/COPY ( 32 @0.10 PER PG) | 3.20 |
| 07/06/2021 | PO | 85353.00002 :Postage Charges for 07-06-21 | 2.40 |
| 07/06/2021 | RE | ( 10 @0.10 PER PG) | 1.00 |
| 07/06/2021 | RE2 | SCAN/COPY ( 131 @0.10 PER PG) | 13.10 |
| 07/06/2021 | RE2 | SCAN/COPY ( 474 @0.10 PER PG) | 47.40 |
| 07/06/2021 | RE2 | SCAN/COPY ( 131 @0.10 PER PG) | 13.10 |
| 07/06/2021 | RE2 | SCAN/COPY ( 473 @0.10 PER PG) | 47.30 |
| 07/06/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 07/06/2021 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | 2.20 |
| 07/07/2021 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 07/08/2021 | RE | ( 31 @0.10 PER PG) | 3.10 |
| 07/08/2021 | RE | ( 1 @0.10 PER PG) | 0.10 |
| 07/08/2021 | RE2 | SCAN/COPY ( 102 @0.10 PER PG) | 10.20 |
| 07/09/2021 | CC | Conference Call [E105] AT&T Conference Call, JWL | 6.52 |
| 07/13/2021 | FE | 85353.00002 FedEx Charges for 07-13-21 | 30.35 |
| 07/13/2021 | LN | 85353.00002 Lexis Charges for 07-13-21 | 78.97 |

Pachulski Stang Ziehl & Jones LLP

BSA - Committee

85353    -00002

| | | | |
|---|---|---|---|
| 07/13/2021 | PO | 85353.00002 :Postage Charges for 07-13-21 | 2.60 |
| 07/13/2021 | RE2 | SCAN/COPY ( 150 @0.10 PER PG) | 15.00 |
| 07/13/2021 | RE2 | SCAN/COPY ( 268 @0.10 PER PG) | 26.80 |
| 07/13/2021 | RE2 | SCAN/COPY ( 474 @0.10 PER PG) | 47.40 |
| 07/13/2021 | RE2 | SCAN/COPY ( 473 @0.10 PER PG) | 47.30 |
| 07/13/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 07/13/2021 | RE2 | SCAN/COPY ( 96 @0.10 PER PG) | 9.60 |
| 07/13/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 07/13/2021 | RE2 | SCAN/COPY ( 96 @0.10 PER PG) | 9.60 |
| 07/14/2021 | RE2 | SCAN/COPY ( 28 @0.10 PER PG) | 2.80 |
| 07/14/2021 | RE2 | SCAN/COPY ( 135 @0.10 PER PG) | 13.50 |
| 07/14/2021 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | 1.50 |
| 07/14/2021 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | 1.50 |
| 07/15/2021 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 07/15/2021 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | 1.50 |
| 07/15/2021 | RE2 | SCAN/COPY ( 36 @0.10 PER PG) | 3.60 |
| 07/15/2021 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 07/15/2021 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 07/15/2021 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 07/15/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 07/15/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 07/15/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 07/15/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 07/15/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 07/15/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 07/15/2021 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 07/15/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 07/15/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 07/15/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 07/15/2021 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 07/15/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 07/15/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 07/15/2021 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 07/15/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |

Pachulski Stang Ziehl & Jones LLP

Page:    64

BSA - Committee

Invoice 128750

85353    -00002

July 31, 2021

---

| 07/15/2021 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 07/15/2021 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 07/15/2021 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 07/15/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 07/15/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 07/15/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 07/15/2021 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 07/15/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 07/15/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 07/15/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 07/15/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 07/15/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 07/15/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 07/15/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 07/15/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 07/15/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 07/15/2021 | TR | Transcript [E116] Veritext, Inv. 5144945, MSP | 3,562.43 |
| 07/16/2021 | PO | Postage [E108] Postage | 84.00 |
| 07/16/2021 | RE2 | SCAN/COPY ( 27 @0.10 PER PG) | 2.70 |
| 07/16/2021 | RE2 | SCAN/COPY ( 27 @0.10 PER PG) | 2.70 |
| 07/16/2021 | RE2 | SCAN/COPY ( 27 @0.10 PER PG) | 2.70 |
| 07/16/2021 | RE2 | SCAN/COPY ( 28 @0.10 PER PG) | 2.80 |
| 07/16/2021 | RE2 | SCAN/COPY ( 30 @0.10 PER PG) | 3.00 |
| 07/16/2021 | RE2 | SCAN/COPY ( 33 @0.10 PER PG) | 3.30 |
| 07/16/2021 | RE2 | SCAN/COPY ( 30 @0.10 PER PG) | 3.00 |
| 07/16/2021 | RE2 | SCAN/COPY ( 28 @0.10 PER PG) | 2.80 |
| 07/16/2021 | RE2 | SCAN/COPY ( 150 @0.10 PER PG) | 15.00 |
| 07/16/2021 | RE2 | SCAN/COPY ( 1680 @0.10 PER PG) | 168.00 |
| 07/16/2021 | RE2 | SCAN/COPY ( 28 @0.10 PER PG) | 2.80 |
| 07/16/2021 | RE2 | SCAN/COPY ( 28 @0.10 PER PG) | 2.80 |
| 07/16/2021 | RE2 | SCAN/COPY ( 27 @0.10 PER PG) | 2.70 |
| 07/16/2021 | RE2 | SCAN/COPY ( 33 @0.10 PER PG) | 3.30 |
| 07/16/2021 | RE2 | SCAN/COPY ( 72 @0.10 PER PG) | 7.20 |

Pachulski Stang Ziehl & Jones LLP

Page:    65

BSA - Committee

Invoice 128750

85353    -00002

July 31, 2021

| 07/19/2021 | OS | MiPro Consulting, Inv. 23392, JWL | 804.10 |
|---|---|---|---|
| 07/19/2021 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 07/19/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 07/19/2021 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 07/19/2021 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 07/19/2021 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 07/19/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 07/19/2021 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 07/19/2021 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 07/19/2021 | TR | Transcript [E116]  Veritext, Inv. 5148392, MSP | 2,912.50 |
| 07/20/2021 | AF | Air Fare [E110] Jetblue, Tkt.#27921697459213, From LAX to JFK, IAWN | 772.80 |
| 07/20/2021 | TR | Transcript [E116] Veritext, Inv. 5142800, MSP | 2,116.60 |
| 07/21/2021 | FE | 85353.00002 FedEx Charges for 07-21-21 | 24.35 |
| 07/21/2021 | RE | ( 40 @0.10 PER PG) | 4.00 |
| 07/21/2021 | RE | ( 402 @0.10 PER PG) | 40.20 |
| 07/21/2021 | RE | ( 2 @0.10 PER PG) | 0.20 |
| 07/21/2021 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 07/21/2021 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 07/21/2021 | RE2 | SCAN/COPY ( 1281 @0.10 PER PG) | 128.10 |
| 07/21/2021 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 07/21/2021 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | 1.60 |
| 07/21/2021 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |
| 07/22/2021 | RE | ( 2 @0.10 PER PG) | 0.20 |
| 07/22/2021 | RE | ( 1 @0.10 PER PG) | 0.10 |
| 07/22/2021 | RE | ( 75 @0.10 PER PG) | 7.50 |
| 07/22/2021 | RE | ( 3420 @0.10 PER PG) | 342.00 |
| 07/22/2021 | RE | ( 28 @0.10 PER PG) | 2.80 |
| 07/22/2021 | RE2 | SCAN/COPY ( 27 @0.10 PER PG) | 2.70 |
| 07/22/2021 | RE2 | SCAN/COPY ( 27 @0.10 PER PG) | 2.70 |
| 07/22/2021 | RE2 | SCAN/COPY ( 27 @0.10 PER PG) | 2.70 |
| 07/22/2021 | RE2 | SCAN/COPY ( 150 @0.10 PER PG) | 15.00 |
| 07/22/2021 | RE2 | SCAN/COPY ( 27 @0.10 PER PG) | 2.70 |
| 07/22/2021 | RE2 | SCAN/COPY ( 150 @0.10 PER PG) | 15.00 |

Pachulski Stang Ziehl & Jones LLP                    Page:    66
BSA - Committee                                      Invoice 128750
85353    -00002                                      July 31, 2021

---

| 07/22/2021 | RE2 | SCAN/COPY ( 30 @0.10 PER PG) | 3.00 |
| 07/22/2021 | RE2 | SCAN/COPY ( 33 @0.10 PER PG) | 3.30 |
| 07/22/2021 | RE2 | SCAN/COPY ( 28 @0.10 PER PG) | 2.80 |
| 07/22/2021 | RE2 | SCAN/COPY ( 30 @0.10 PER PG) | 3.00 |
| 07/22/2021 | RE2 | SCAN/COPY ( 33 @0.10 PER PG) | 3.30 |
| 07/22/2021 | RE2 | SCAN/COPY ( 28 @0.10 PER PG) | 2.80 |
| 07/22/2021 | RE2 | SCAN/COPY ( 28 @0.10 PER PG) | 2.80 |
| 07/22/2021 | RE2 | SCAN/COPY ( 28 @0.10 PER PG) | 2.80 |
| 07/22/2021 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 07/22/2021 | RE2 | SCAN/COPY ( 324 @0.10 PER PG) | 32.40 |
| 07/22/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 07/22/2021 | RE2 | SCAN/COPY ( 25 @0.10 PER PG) | 2.50 |
| 07/22/2021 | RE2 | SCAN/COPY ( 18 @0.10 PER PG) | 1.80 |
| 07/22/2021 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 07/23/2021 | LN | 85353.00002 Lexis Charges for 07-23-21 | 32.34 |
| 07/23/2021 | LN | 85353.00002 Lexis Charges for 07-23-21 | 38.80 |
| 07/23/2021 | LN | 85353.00002 Lexis Charges for 07-23-21 | 29.16 |
| 07/23/2021 | RE | ( 1 @0.10 PER PG) | 0.10 |
| 07/23/2021 | RE2 | SCAN/COPY ( 38 @0.10 PER PG) | 3.80 |
| 07/23/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 07/23/2021 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 07/23/2021 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 07/23/2021 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 07/23/2021 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | 1.50 |
| 07/23/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 07/23/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 07/23/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 07/23/2021 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 07/23/2021 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | 1.60 |
| 07/23/2021 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 07/23/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 07/23/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 07/23/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 07/23/2021 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |

Pachulski Stang Ziehl & Jones LLP

BSA - Committee

85353   -00002

Page:    67

Invoice 128750

July 31, 2021

| | | | |
|---|---|---|---:|
| 07/23/2021 | RE2 | SCAN/COPY ( 28 @0.10 PER PG) | 2.80 |
| 07/23/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 07/23/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 07/23/2021 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 07/23/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 07/23/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 07/23/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 07/23/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 07/23/2021 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 07/23/2021 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 07/23/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 07/23/2021 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 07/23/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 07/23/2021 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 07/23/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 07/23/2021 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 07/23/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 07/23/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 07/23/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 07/23/2021 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 07/23/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 07/23/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 07/23/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 07/23/2021 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 07/23/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 07/23/2021 | TR | Transcript [E116]  Veritext, Inv. 5160381, MSP | 2,021.50 |
| 07/24/2021 | HT | Hotel Expense [E110] The Tower at Lotte NY Palace, IAWN | 1,545.62 |
| 07/25/2021 | AF | Air Fare [E110] United Airlines, Tkt. 01623596614091, From SFO/JFK/SFO, JWL | 2,239.34 |
| 07/26/2021 | DC | 85353.00002 Advita Charges for 07-26-21 | 38.60 |
| 07/26/2021 | DC | 85353.00002 Advita Charges for 07-26-21 | 20.80 |
| 07/26/2021 | FE | 85353.00002 FedEx Charges for 07-26-21 | 10.89 |
| 07/26/2021 | FE | 85353.00002 FedEx Charges for 07-26-21 | 21.77 |
| 07/26/2021 | FE | 85353.00002 FedEx Charges for 07-26-21 | 10.89 |

Pachulski Stang Ziehl & Jones LLP

BSA - Committee

85353    -00002

Page:    68

Invoice 128750

July 31, 2021

| | | | |
|---|---|---|---:|
| 07/26/2021 | FE | 85353.00002 FedEx Charges for 07-26-21 | 18.38 |
| 07/26/2021 | FE | 85353.00002 FedEx Charges for 07-26-21 | 10.89 |
| 07/26/2021 | RE | ( 1 @0.10 PER PG) | 0.10 |
| 07/26/2021 | RE | ( 1 @0.10 PER PG) | 0.10 |
| 07/26/2021 | RE | ( 68 @0.10 PER PG) | 6.80 |
| 07/26/2021 | RE | ( 8 @0.10 PER PG) | 0.80 |
| 07/26/2021 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | 2.10 |
| 07/26/2021 | RE2 | SCAN/COPY ( 61 @0.10 PER PG) | 6.10 |
| 07/26/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 07/26/2021 | RE2 | SCAN/COPY ( 315 @0.10 PER PG) | 31.50 |
| 07/26/2021 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 07/26/2021 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 07/26/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 07/26/2021 | RE2 | SCAN/COPY ( 61 @0.10 PER PG) | 6.10 |
| 07/26/2021 | RE2 | SCAN/COPY ( 427 @0.10 PER PG) | 42.70 |
| 07/26/2021 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 07/27/2021 | AF | Air Fare [E110] American Airlines, Tkt. 00175691406730, From LAX/JFK/LAX, JIS | 1,750.00 |
| 07/27/2021 | RE | ( 1 @0.10 PER PG) | 0.10 |
| 07/27/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 07/27/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 07/27/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 07/27/2021 | RE2 | SCAN/COPY ( 124 @0.10 PER PG) | 12.40 |
| 07/27/2021 | RE2 | SCAN/COPY ( 125 @0.10 PER PG) | 12.50 |
| 07/27/2021 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 07/27/2021 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 07/27/2021 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 07/27/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 07/27/2021 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 07/27/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 07/27/2021 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 07/27/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 07/27/2021 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 07/27/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |

Pachulski Stang Ziehl & Jones LLP                        Page:   69
BSA - Committee                                          Invoice 128750
85353   -00002                                          July 31, 2021

| | | | |
|---|---|---|---|
| 07/27/2021 | RE2 | SCAN/COPY ( 20 @0.10 PER PG) | 2.00 |
| 07/27/2021 | RE2 | SCAN/COPY ( 122 @0.10 PER PG) | 12.20 |
| 07/27/2021 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 07/27/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 07/27/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 07/27/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 07/27/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 07/27/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 07/27/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 07/27/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 07/27/2021 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 07/27/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 07/27/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 07/27/2021 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 07/27/2021 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 07/27/2021 | RE2 | SCAN/COPY ( 20 @0.10 PER PG) | 2.00 |
| 07/27/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 07/27/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 07/27/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 07/27/2021 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 07/27/2021 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 07/27/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 07/27/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 07/28/2021 | LN | 85353.00002 Lexis Charges for 07-28-21 | 14.58 |
| 07/28/2021 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 07/28/2021 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |
| 07/28/2021 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 07/28/2021 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 07/28/2021 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 07/29/2021 | DC | 85353.00002 Advita Charges for 07-29-21 | 82.05 |
| 07/29/2021 | HT | Hotel Expense [E110] Westin NY, 3 nights, JWL | 804.20 |
| 07/29/2021 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 07/29/2021 | RE2 | SCAN/COPY ( 40 @0.10 PER PG) | 4.00 |
| 07/29/2021 | RE2 | SCAN/COPY ( 19 @0.10 PER PG) | 1.90 |

Pachulski Stang Ziehl & Jones LLP

Page:    70

BSA - Committee

Invoice 128750

85353    -00002

July 31, 2021

---

| 07/29/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 07/29/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 07/29/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 07/29/2021 | RE2 | SCAN/COPY ( 20 @0.10 PER PG) | 2.00 |
| 07/29/2021 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | 2.10 |
| 07/29/2021 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 07/29/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 07/29/2021 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 07/29/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 07/29/2021 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 07/30/2021 | CC | Conference Call [E105] Loop Up Conference Call, JIS | 0.06 |
| 07/30/2021 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 07/30/2021 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | 2.10 |
| 07/30/2021 | RE2 | SCAN/COPY ( 215 @0.10 PER PG) | 21.50 |
| 07/30/2021 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 07/30/2021 | RS | Research [E106] eScribers, Inv. 426688, H. Phan | 94.80 |
| 07/31/2021 | OS | Everlaw, Inv. 43210, BSA Local Councils database for the month of July | 814.00 |
| 07/31/2021 | PAC | Pacer - Court Research | 621.40 |
| 07/31/2021 | PO | LA Postage to end of July | 149.06 |

**Total Expenses for this Matter**                         **$25,808.76**

Pachulski Stang Ziehl & Jones LLP
BSA - Committee
85353    -00002

Page:    71
Invoice 128750
July 31, 2021

---

### REMITTANCE ADVICE

**Please include this Remittance with your payment**

**For current services rendered through:**    **07/31/2021**

| | |
|---|---|
| **Total Fees** | **$784,586.00** |
| **Total Expenses** | **25,808.76** |
| **Total Due on Current Invoice** | **$810,394.76** |

**Outstanding Balance from prior invoices as of        07/31/2021        (May not include recent payments)**

| A/R Bill Number | Invoice Date | Fees Billed | Expenses Billed | Balance Due |
|---|---|---|---|---|
| 124829 | 03/31/2020 | $776,257.50 | $6,064.88 | $77,225.75 |
| 124887 | 04/30/2020 | $644,670.50 | $3,045.94 | $64,467.05 |
| 125106 | 06/12/2020 | $659,618.50 | $3,681.07 | $86,211.20 |
| 125539 | 06/30/2020 | $475,879.50 | $5,651.98 | $47,587.95 |
| 125735 | 07/31/2020 | $678,423.50 | $6,612.09 | $67,942.35 |
| 125834 | 08/31/2020 | $658,721.00 | $31,478.15 | $132,144.20 |
| 126305 | 09/30/2020 | $588,902.00 | $15,777.88 | $117,780.40 |
| 126536 | 10/31/2020 | $666,283.50 | $19,826.31 | $133,256.70 |
| 126917 | 11/30/2020 | $504,479.00 | $11,755.14 | $100,895.80 |
| 127218 | 12/31/2020 | $837,406.00 | $12,415.20 | $167,481.20 |
| 127391 | 01/31/2021 | $901,667.00 | $19,291.93 | $180,333.40 |
| 127727 | 02/28/2021 | $763,250.00 | $9,386.00 | $152,647.30 |
| 127893 | 03/31/2021 | $1,125,268.50 | $27,728.90 | $224,942.70 |
| 128145 | 04/30/2021 | $1,193,655.50 | $18,802.13 | $238,721.60 |
| 128328 | 05/31/2021 | $1,517,191.50 | $47,494.45 | $303,438.30 |
| 128709 | 06/30/2021 | $1,623,890.75 | $16,089.84 | $1,639,980.59 |

**Total Amount Due on Current and Prior Invoices:**                    **$4,545,451.25**

# **EXHIBIT B**



**Singular Focus. Limitless Passion.**

Invoice #23392
Date: 07/19/21
Terms: Net 30
Due: 08/18/21
Project: PS-PSZJLaw-BSA-BRG Data Analysis-TECH

| To | From |
|---|---|
| Pachulski Stang Ziehl & Jones LLP | MiPro Consulting |
| 10100 Santa Monica Blvd. | 1100 Corporate Office Dr |
| 13th Floor | Suite 100 |
| Los Angeles, CA 90067 | Milford, MI 48381 |
| | United States |
| | |
| | Voice: 248 684-1900 |
| | Fax: 800 774-5187 |

| User | Project | Date | Hours | Rate | Total | Description/Notes |
|---|---|---|---|---|---|---|
| Prakash, Vinay | | | | | | |
| | | | | | | |
| | Project: PS-PSZJLaw-BSA-BRG Data Analysis-TECH | | | | | |
| | | | | | | |
| | | 7/1/2021 | 3 | $187/hr | $561.00 | Analyzed PeopleSoft Journal data for cost centers and GL Accounts for the list provided by BRG team. |
| | | 7/2/2021 | 0.8 | $187/hr | $149.60 | Analyzed PeopleSoft Journal data for cost centers and GL Accounts for the list provided by BRG team. |
| | | 7/7/2021 | 0.5 | $187/hr | $93.50 | Responded to email regarding cash receipts and disbursement data for BRG team. |
| | | Sub-total | 4.3 | | $804.10 | |
| Total | | | 4.3 | | $804.10 | |