## Exhibit A

**Phase 1 Fees and Expense Itemization**

# Ogletree
# Deakins

**FILE COPY ONLY – BILL
SUBMITTED ELECTRONICALLY
DO NOT SUBMIT TO CLIENT
UNLESS EXPRESSLY
REQUESTED BY CLIENT**

**OGLETREE, DEAKINS, NASH,
SMOAK & STEWART, P.C.**

*Attorneys at Law*

Administrative Office
50 International Drive
Patewood IV, Suite 200
Greenville, SC  29615
Telephone:  (864) 241-1801
Facsimile:   (864) 241-1908
www.ogletreedeakins.com

January 21, 2022

Robyn Jungers
The Boy Scouts of America
Legal Department
1325 West Walnut Hill Lane
P.O. Box 152079
Irving, TX  75015-2049

PERSONAL AND CONFIDENTIAL

Bill #  90597657
Client.Matter #  047657.000013

**Re:   BSA General Defense - Bankruptcy (Billiable)**

For professional services rendered through December 31, 2021, in connection with the above-referenced matter as outlined on the attached detailed billing sheets:

Fees ...........................................................................................................................$145,169.00
Expenses.....................................................................................................................$11,790.45

**Total Due This Bill...............................................................................................$156,959.45**

|  | Fees | Expenses |
|---|---|---|
| Year-To-Date | $145,169.00 | $11,790.45 |
| Life-To-Date | $3,015,024.00 | $30,208.86 |

Atlanta ▪ Austin ▪ Berlin (Germany) ▪ Birmingham ▪ Boston ▪ Charleston ▪ Charlotte ▪ Chicago ▪ Cleveland ▪ Columbia ▪ Dallas ▪ Denver ▪ Detroit Metro ▪ Greenville ▪ Houston
Indianapolis ▪ Jackson ▪ Kansas City ▪ Las Vegas ▪ London (England) ▪ Los Angeles ▪ Memphis ▪ Mexico City (Mexico) ▪ Miami ▪ Milwaukee ▪ Minneapolis ▪ Montréal (Canada) ▪ Morristown
Nashville ▪ New Orleans ▪ New York City ▪ Oklahoma City ▪ Orange County ▪ Paris (France) ▪ Philadelphia ▪ Phoenix ▪ Pittsburgh ▪ Portland, ME ▪ Portland, OR ▪ Raleigh
Richmond ▪ St. Louis ▪ St. Thomas ▪ Sacramento ▪ San Antonio ▪ San Diego ▪ San Francisco ▪ Seattle ▪ Stamford ▪ Tampa ▪ Toronto (Canada) ▪ Torrance ▪ Tucson ▪ Washington



Page 2
01/21/22
Bill No. 90597657
047657.000013-BAG

Robyn Jungers
The Boy Scouts of America
Legal Department
1325 West Walnut Hill Lane
P.O. Box 152079
Irving, TX  75015-2049

**Re:  BSA General Defense - Bankruptcy (Billiable)**

---

For professional services rendered through December 31, 2021

| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| 12/01/21 | BAG | PHASE1 | Complete preparation for and appear for deposition. | 10.00 | 6,400.00 |
| 12/01/21 | BAG | PHASE1 | Return travel to Austin following deposition. | 4.00 | 2,560.00 |
| 12/01/21 | SEM | PHASE1 | Email from New Mexico defense counsel with filed Sixth Notice in the John Does 1-65 case. | 0.10 | 44.50 |
| 12/01/21 | SEM | PHASE1 | Review New Jersey sovereign immunity doctrine question as requested by BSA. | 0.10 | 44.50 |
| 12/01/21 | SEM | PHASE1 | Research New Jersey sovereign immunity doctrine for public schools as requested by BSA. | 1.00 | 445.00 |
| 12/01/21 | SEM | PHASE1 | Draft a response to BSA with an analysis and conclusion of the research on New Jersey sovereign immunity doctrine for public schools as requested by BSA. | 1.00 | 445.00 |
| 12/01/21 | SEM | PHASE1 | Email exchange with Moraine Trails Council regarding service of process and handling of the Arthur Flagg case in New Jersey. | 0.20 | 89.00 |
| 12/01/21 | SEM | PHASE1 | Email from White and Case with new lawsuit served on the Archdiocese of New York. | 0.10 | 44.50 |
| 12/01/21 | SEM | PHASE1 | Email exchange with attorney for the Flint River Council in Georgia regarding their request for a copy of the filed Sixth Notice and forward same to New York defense counsel. | 0.30 | 133.50 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| 12/01/21 | SEM | PHASE1 | Email from the Greater New York Councils with insurance denial of coverage letter in the Francis Beck case and forward same to the BSA and Haynes and Boone. | 0.20 | 89.00 |
| 12/01/21 | SEM | PHASE1 | Email from Greater Hudson Valley Council advising of service of process in the John Does 1-86 and Jane Does 1-2 case. | 0.10 | 44.50 |
| 12/01/21 | SEM | PHASE1 | Email from the Jersey Shore Council advising of service of process in the multi-plaintiff John Doe case. | 0.10 | 44.50 |
| 12/01/21 | SEM | PHASE1 | Email exchange with New Jersey defense counsel regarding the Court order and action to take on the Hearst Motion to Amend Complaint matter. | 0.20 | 89.00 |
| 12/01/21 | SEM | PHASE1 | Email from New York defense counsel with filed Sixth Notice in the John Does 1-86 and Jane Does 1-2 case and forward same to attorney for Flint River Council as requested. | 0.20 | 89.00 |
| 12/01/21 | SEM | PHASE1 | Second email from Jersey Shore Council with additional new lawsuits served on the council today. | 0.10 | 44.50 |
| 12/01/21 | SEM | PHASE1 | Email from the Theodore Roosevelt Council advising of service of process in the Albertini case. | 0.10 | 44.50 |
| 12/01/21 | SEM | PHASE1 | Email from attorney for the Moraine Trails Council requesting a copy of the filed Sixth Notice in the Arthur Flagg case. | 0.10 | 44.50 |
| 12/01/21 | SEM | PHASE1 | Email exchange between Bay Ridge Jewish Center and White and Case regarding input on the BSA's consent to its filing a late claim. | 0.20 | 89.00 |
| 12/01/21 | SEM | PHASE1 | Continue to review and log recently served lawsuits on the New Jersey Litigation Tracking Chart and assign same to New Jersey defense counsel. | 4.00 | 1,780.00 |
| 12/01/21 | SEM | PHASE1 | Email exchange with Good Shepherd Lutheran Church in New York | 0.20 | 89.00 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | regarding service of process in a new lawsuit filed on behalf of Herbert Cocks and the BSA handling of the same. | | |
| 12/01/21 | SEM | PHASE1 | Email from the Iroquois Trail Council advising of service of process in the Spring case. | 0.10 | 44.50 |
| 12/01/21 | SEM | PHASE1 | Email from the Northern New Jersey Council advising of service of process in the B.W. case. | 0.10 | 44.50 |
| 12/01/21 | SEM | PHASE1 | Email from the Theodore Roosevelt Council advising of service of process in the REDACTED case. | 0.10 | 44.50 |
| 12/01/21 | SEM | PHASE1 | Email from the Greater Hudson Valley Council advising of service of process in the Blake case. | 0.10 | 44.50 |
| 12/01/21 | SEM | PHASE1 | Email from the Jersey Shore Council advising of service of process in 9 new lawsuits affecting the Jersey Shore and other New Jersey councils. | 0.10 | 44.50 |
| 12/01/21 | SEM | PHASE1 | Email from BSA to Haynes and Boone advising of receipt of a denial of coverage counsel in a Seneca Waterways Council case. | 0.10 | 44.50 |
| 12/01/21 | SEM | PHASE1 | Email from Suffolk County Council advising of service of process in the Isidore and Gangitano cases there. | 0.10 | 44.50 |
| 12/01/21 | SEM | PHASE1 | Email discussion with New York defense counsel related to the Jonathan Jacobs case being filed in New Jersey while the same case is pending in New York and review New York Litigation Tracking Spreadsheet details about the same. | 0.40 | 178.00 |
| 12/01/21 | AS | PHASE1 | Review and respond to email from paralegal Kelci and teleconference to discuss plans for project with paralegal Cynthia and Kelci.  Review of spreadsheet. | 0.90 | 220.50 |
| 12/01/21 | KAD | PHASE1 | Email exchange with Lynn Richardson and Anna Kutz regarding | 0.10 | 19.00 |



Page 5
01/21/22
Bill No. 90597657
047657.000013-BAG

| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | allegation report. | | |
| 12/01/21 | KAD | PHASE1 | Review emails from Vanessa Savoy regarding month-end reporting and entering claims in Riskonnect. | 0.10 | 19.00 |
| 12/01/21 | KAD | PHASE1 | Email exchange with Diane Ostrye regarding filing of Notice of 6th stipulation in New Mexico cases. | 0.10 | 19.00 |
| 12/01/21 | KAD | PHASE1 | Email exchange with Nicole Liberatore regarding filing of Notice of 6th stipulation in New York cases assigned to Melick & Porter. | 0.10 | 19.00 |
| 12/01/21 | KAD | PHASE1 | Email exchange with Ileana Ors regarding BSA claim numbers. | 0.10 | 19.00 |
| 12/01/21 | KAD | PHASE1 | Continue analyzing case files to determine the most severe abuse and complete report from Bates and White with same information. | 6.20 | 1,178.00 |
| 12/02/21 | SEM | PHASE1 | Email exchange with upper New York defense counsel regarding all newly assigned cases passing conflicts and obtaining billing protocols for the same. | 0.20 | 89.00 |
| 12/02/21 | SEM | PHASE1 | Email from the Monmouth Council advising of ser5vice of process in a new John Doe case. | 0.10 | 44.50 |
| 12/02/21 | SEM | PHASE1 | Email from Northern New Jersey Council advising of service of process in four new lawsuits today. | 0.10 | 44.50 |
| 12/02/21 | SEM | PHASE1 | Multiple emails from the Garden State Council advising of six new lawsuits served on the council. | 0.20 | 89.00 |
| 12/02/21 | SEM | PHASE1 | Email from the Jersey Shore Council advising of service of process in two new cases. | 0.10 | 44.50 |
| 12/02/21 | SEM | PHASE1 | Email exchange with BSA and Patriots' Path Council regarding 5 emails with 15 newly served Complaints attached. | 0.30 | 133.50 |
| 12/02/21 | SEM | PHASE1 | Continue to revise and update the New Jersey Litigation Tracking Chart with newly served BSA abuse | 1.50 | 667.50 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | lawsuits served on New Jersey councils for assignment to defense counsel and reporting to BSA. | | |
| 12/02/21 | SEM | PHASE1 | Email from BSA advising of Service of process on the National Counsel in 4 new lawsuits filed in New Jersey. | 0.10 | 44.50 |
| 12/02/21 | SEM | PHASE1 | Email from Monmouth Council in New Jersey advising of service of process in 5 new lawsuits. | 0.10 | 44.50 |
| 12/02/21 | SEM | PHASE1 | Review information related to the National United Methodist Church advising it's churches to vote "no" on the BSA Bankruptcy plan and forward same to BSA. | 0.20 | 89.00 |
| 12/02/21 | SEM | PHASE1 | Email from Northern New Jersey Council advising of service of process in 9 Pingry School lawsuits. | 0.10 | 44.50 |
| 12/02/21 | SEM | PHASE1 | Email exchange with Northern New Jersey Council advising that the new J.G. case served today on the counsel did not occur in their territory, but rather the Minsi Trails Council. | 0.20 | 89.00 |
| 12/02/21 | SEM | PHASE1 | Email from Theodore Roosevelt Council in New York advising of service of process in a new multi-plaintiff lawsuit. | 0.10 | 44.50 |
| 12/02/21 | SEM | PHASE1 | Additional email from Northern New Jersey Council advising of service of process in 7 more new multi-plaintiff lawsuit. | 0.10 | 44.50 |
| 12/02/21 | SEM | PHASE1 | Email discussion with New Jersey defense counsel and BSA regarding the primary attorney handling BSA matters leaving the firm and continued firm handling of BSA matters. | 0.20 | 89.00 |
| 12/02/21 | SEM | PHASE1 | Email from BSA advising of service of process in 2 new lawsuits filed in New Jersey. | 0.10 | 44.50 |
| 12/02/21 | SEM | PHASE1 | Additional email from Jersey Shore Council advising of service of process in 2 more New Jersey lawsuits. | 0.10 | 44.50 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| 12/02/21 | SEM | PHASE1 | Email from Seneca Waterways Council with Disclaimer of Coverage letter from Union Fire Insurance and forward same to BSA and Haynes and Boone. | 0.20 | 89.00 |
| 12/02/21 | SEM | PHASE1 | Email from BSA advising of service of process in a Northern New Jersey Council case. | 0.10 | 44.50 |
| 12/02/21 | SEM | PHASE1 | Email from BSA advising of service of process in a  Jersey Shore Council case. | 0.10 | 44.50 |
| 12/02/21 | SEM | PHASE1 | Email from BSA advising of service of process in a Theodore Roosevelt Council case. | 0.10 | 44.50 |
| 12/02/21 | SEM | PHASE1 | Further email from Jersey Shore Council advising of service of process in 2 additional cases today. | 0.10 | 44.50 |
| 12/02/21 | SEM | PHASE1 | Email exchange with Bates White regarding a request for an article cited on the BSA Youth Protection Timeline. | 0.20 | 89.00 |
| 12/02/21 | SEM | PHASE1 | Another email from Northern New Jersey Council advising of service of process in 2 more lawsuits today. | 0.10 | 44.50 |
| 12/02/21 | SEM | PHASE1 | Email from Washington Crossing Council advising of service of process in 2 separate David Witkowski lawsuits. | 0.10 | 44.50 |
| 12/02/21 | SEM | PHASE1 | Review possibility of multiple Complaints filed for David Witkowski in the Washington Crossing Council. | 0.20 | 89.00 |
| 12/02/21 | SEM | PHASE1 | Continue to update and revise the New Jersey Litigation Tracking Chart to add recently served lawsuits on New Jersey councils for assignment to defense counsel and reporting to BSA. | 1.00 | 445.00 |
| 12/02/21 | KAD | PHASE1 | Email exchange with Kayron Headley regarding claim numbers for cases assigned to Lewis Brisbois. | 0.10 | 19.00 |
| 12/02/21 | KAD | PHASE1 | Email exchange with Anna Kutz and Lynn Richardson regarding | 0.10 | 19.00 |



Page 8
01/21/22
Bill No. 90597657
047657.000013-BAG

| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | allegations report. | | |
| 12/02/21 | KAD | PHASE1 | Continue analyzing case files to determine the most sever abuse and complete report from Bates and White with same information. | 6.70 | 1,273.00 |
| 12/03/21 | SEM | PHASE1 | Review duplicate filing for Jonathan Jacobs in both New York and New Jersey and contact Plaintiff's counsel regarding the same. | 0.50 | 222.50 |
| 12/03/21 | SEM | PHASE1 | Email to Wiggin and Dana in New York and New Jersey to discuss Jonathan Jacobs matter and direct assignment and Sixth Notice filing. | 0.20 | 89.00 |
| 12/03/21 | SEM | PHASE1 | Email discussion with The Spirit of Adventure Council regarding service of process in John Doe GC case in New Jersey and BSA handling of the same. | 0.30 | 133.50 |
| 12/03/21 | SEM | PHASE1 | Follow-up email exchange with The Spirit of Adventure Council regarding communication with the named defendant church and their attorney related to the John Doe (GC) case. | 0.20 | 89.00 |
| 12/03/21 | SEM | PHASE1 | Update and revise the New Jersey Litigation Tracking Chart with details related to the Jonathan Jacobs case filed in both New York and New Jersey. | 0.30 | 133.50 |
| 12/03/21 | SEM | PHASE1 | Research and locate Scouting news article from the Youth Protection Timeline for Bates White per their request for the same. | 0.30 | 133.50 |
| 12/03/21 | SEM | PHASE1 | Email to Bates White and White and Case with Scouting magazine article they requested. | 0.10 | 44.50 |
| 12/03/21 | SEM | PHASE1 | Multiple emails from the Garden State Council advising of 19 new lawsuits served on the council today and collect same to send to BSA. | 0.20 | 89.00 |
| 12/03/21 | SEM | PHASE1 | Email exchange with defense counsel Wilson Elser in New Jersey regarding the Douglas Parker case and prior | 0.20 | 89.00 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | assignment to New Jersey defense counsel White and Williams. | | |
| 12/03/21 | SEM | PHASE1 | Email to New Jersey defense counsel White and Williams with assignment of Douglas Parker case and background of the same. | 0.20 | 89.00 |
| 12/03/21 | SEM | PHASE1 | Email from Suffolk County Council advising of service of process in the William Stevens case. | 0.10 | 44.50 |
| 12/03/21 | SEM | PHASE1 | Email from New Mexico defense counsel with Sixth Notice and Notice of Substitution filed in the M.C. case there and review same. | 0.10 | 44.50 |
| 12/03/21 | SEM | PHASE1 | Review information received from BSA regarding the State of Missouri providing immunity from civil liability for disclosures by a charity, nonprofit organization, religious organization, or church of allegations of sexual misconduct. | 0.10 | 44.50 |
| 12/03/21 | SEM | PHASE1 | Review information related to BSA Bankruptcy court order allowing Century Insurance the right to review historical troop rosters from the Baltimore Area Council and share same with the BSA. | 0.20 | 89.00 |
| 12/03/21 | SEM | PHASE1 | Multiple emails from the Longhouse Council regarding three new lawsuits served on the council today as well as an upcoming staff change at the council. | 0.20 | 89.00 |
| 12/03/21 | SEM | PHASE1 | Multiple emails from the Monmouth Council regarding 16 new lawsuits served on the council today. | 0.20 | 89.00 |
| 12/03/21 | SEM | PHASE1 | Multiple emails from the Jersey Shore Council with 18 new lawsuits served on the Council today and discussion of information related to the same. | 0.30 | 133.50 |
| 12/03/21 | SEM | PHASE1 | Email discussion with BSA and the Crossroads of America Council regarding the new Indiana John Doe case and information related to the potential mis-identification of the | 0.30 | 133.50 |



Page 10
01/21/22
Bill No. 90597657
047657.000013-BAG

| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | proper council at issue. | | |
| 12/03/21 | SEM | PHASE1 | Multiple emails with the Greater Hudson Valley Council and BSA regarding 11 new lawsuits served on the council today. | 0.20 | 89.00 |
| 12/03/21 | SEM | PHASE1 | Email from the Cradle of Liberty Council advising of service of process in the Barr & Doe cases today. | 0.10 | 44.50 |
| 12/03/21 | SEM | PHASE1 | Email from New Mexico defense counsel with Sixth Notice and Notice of Substitution filed in the John C.W. Doe case there and review same. | 0.10 | 44.50 |
| 12/03/21 | SEM | PHASE1 | Continue to review, revise and update the New Jersey Litigation Tracking Chart with newly received lawsuits served on New Jersey local councils. | 1.50 | 667.50 |
| 12/03/21 | SEM | PHASE1 | Email discussion with The Spirit of Adventure Council and Old South United Methodist Church regarding the BSA stay of litigation and potential for the wrong council being named and served in the John Doe (GC) case. | 0.30 | 133.50 |
| 12/03/21 | SEM | PHASE1 | Email from New Mexico defense counsel with Six Notice and Notice of Substitution filed in the John MN Doe case. | 0.10 | 44.50 |
| 12/03/21 | AS | PHASE1 | Prepare claims report to identify lawsuits that have not yet been entered in Riskonnect. | 1.10 | 269.50 |
| 12/03/21 | KAD | PHASE1 | Analyze complaint filed by John Doe K.S. 208 in preparation of entering same in Riskonnect. | 0.20 | 38.00 |
| 12/03/21 | KAD | PHASE1 | Enter new claim in Riskonnect for lawsuit filed by John Doe K.S. 208. | 0.40 | 76.00 |
| 12/03/21 | KAD | PHASE1 | Analyze complaint filed by John Doe L.K. 170 in preparation of entering same in Riskonnect. | 0.20 | 38.00 |
| 12/03/21 | KAD | PHASE1 | Enter new claim in Riskonnect for lawsuit filed by John Doe L.K. 170. | 0.40 | 76.00 |
| 12/03/21 | KAD | PHASE1 | Enter new claim in Riskonnect for | 0.40 | 76.00 |


**Ogletree Deakins**

Page 11
01/21/22
Bill No. 90597657
047657.000013-BAG

| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | lawsuit filed by John Doe L.M. 249. | | |
| 12/03/21 | KAD | PHASE1 | Analyze complaint filed by John Doe L.M. 249 in preparation of entering same in Riskonnect. | 0.20 | 38.00 |
| 12/03/21 | KAD | PHASE1 | Analyze complaint filed by John Doe L.R. 179 in preparation of entering same in Riskonnect. | 0.20 | 38.00 |
| 12/03/21 | KAD | PHASE1 | Enter new claim in Riskonnect for lawsuit filed by John Doe L.R. 179. | 0.40 | 76.00 |
| 12/03/21 | KAD | PHASE1 | Enter new claim in Riskonnect for lawsuit filed by John Doe M.B. 274. | 0.40 | 76.00 |
| 12/03/21 | KAD | PHASE1 | Analyze complaint filed by John Doe M.B. 274 in preparation of entering same in Riskonnect. | 0.20 | 38.00 |
| 12/03/21 | KAD | PHASE1 | Analyze complaint filed by John Doe M.L. 238 in preparation of entering same in Riskonnect. | 0.20 | 38.00 |
| 12/03/21 | KAD | PHASE1 | Enter new claim in Riskonnect for lawsuit filed by John Doe M.L. 238. | 0.40 | 76.00 |
| 12/03/21 | KAD | PHASE1 | Enter new claim in Riskonnect for lawsuit filed by John Doe M.S. 218. | 0.40 | 76.00 |
| 12/03/21 | KAD | PHASE1 | Analyze complaint filed by John Doe M.S. 218 in preparation of entering same in Riskonnect. | 0.20 | 38.00 |
| 12/03/21 | KAD | PHASE1 | Review multiple emails from Melissa Ward regarding filing of the 6th notice in Arizona cases. | 0.10 | 19.00 |
| 12/03/21 | KAD | PHASE1 | Email exchange with Anna Kutz regarding new Jersey lawsuits filed. | 0.10 | 19.00 |
| 12/03/21 | KAD | PHASE1 | Analyze complaint filed by PP-MG-2 Doe in preparation of entering same in Riskonnect. | 0.20 | 38.00 |
| 12/03/21 | KAD | PHASE1 | Enter new claim in Riskonnect for lawsuit filed by PP-MG-2 Doe. | 0.40 | 76.00 |
| 12/03/21 | KAD | PHASE1 | Analyze and manipulate report of claims with incomplete data. | 0.70 | 133.00 |
| 12/05/21 | SEM | PHASE1 | Email exchange with New Jersey defense counsel with missing Complaints from recently sent emails | 0.20 | 89.00 |


# Ogletree
# Deakins

| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | and to provide same. | | |
| 12/05/21 | SEM | PHASE1 | Email discussion with White and Case regarding data from historical BSA settlements for use in final bankruptcy exchanges. | 0.30 | 133.50 |
| 12/05/21 | SEM | PHASE1 | Review Michael Burnett Expert Report for BSA Bankruptcy case as requested by Haynes and Boone. | 1.00 | 445.00 |
| 12/06/21 | SEM | PHASE1 | Email exchange with California defense counsel regarding the BSA bankruptcy court Order from November 10th extending the stay of litigation for their cases. | 0.20 | 89.00 |
| 12/06/21 | SEM | PHASE1 | Receive and review five separate emails from New Mexico defense counsel with Notices of Sixth Notice and Notices of Substitution of Counsel filings in several pending BSA abuse cases there. | 0.50 | 222.50 |
| 12/06/21 | SEM | PHASE1 | Review information related to the BSA bankruptcy court's orders from Thursday's hearing on the BSA Insurer request for discovery from plaintiff attorney firms related to proof of claim procurement and filing and send same to BSA. | 0.20 | 89.00 |
| 12/06/21 | SEM | PHASE1 | Email from Longhouse Council advising of service of process in the multi-plaintiff George A. Day case. | 0.10 | 44.50 |
| 12/06/21 | SEM | PHASE1 | Email from the Allegheny Highlands Council advising of service of process in the Kevin Anderson case. | 0.10 | 44.50 |
| 12/06/21 | SEM | PHASE1 | Email from Longhouse Council with denial of coverage letter from Utica Fire Insurance Company related to the JA-096 Doe case involving the Catholic Diocese of Syracuse. | 0.20 | 89.00 |
| 12/06/21 | SEM | PHASE1 | Email from the Patriots' Path Council advising of service of process in two new lawsuits in New Jersey. | 0.10 | 44.50 |
| 12/06/21 | SEM | PHASE1 | Email from Greater Hudson Valley Council advising of service of process | 0.10 | 44.50 |



Page 13
01/21/22
Bill No. 90597657
047657.000013-BAG

| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | in a multi-plaintiff John Doe case. | | |
| 12/06/21 | SEM | PHASE1 | Email from Jersey Shore Council advising of service of process in a 40 plaintiff lawsuit naming every New Jersey council. | 0.10 | 44.50 |
| 12/06/21 | SEM | PHASE1 | Review notice of new lawsuit filing in North Carolina on behalf of William D. Aldridge Jr. | 0.10 | 44.50 |
| 12/06/21 | SEM | PHASE1 | Email from the Cradle of Liberty Council advising of service of process in the S.J. case. | 0.10 | 44.50 |
| 12/06/21 | SEM | PHASE1 | Email from the Five Rivers Council advising of service of process in a new lawsuits naming three plaintiffs. | 0.10 | 44.50 |
| 12/06/21 | SEM | PHASE1 | Continue to review new BSA abuse lawsuits served on New Jersey councils in the month of December and add details from the same to the New Jersey Litigation Tracking Chart for assignment to defense counsel and reporting to BSA. | 4.20 | 1,869.00 |
| 12/06/21 | SEM | PHASE1 | Telephone call with New Jersey defense counsel White and Williams to discuss current case load, Sixth Notice provisions, Frank Schwindler matters and new counsel taking over BSA matters for the departing Geoffrey Sasso. | 0.40 | 178.00 |
| 12/06/21 | SEM | PHASE1 | Email from the Rip Van Winkle Council advising of service of process in the John E. Case case. | 0.10 | 44.50 |
| 12/06/21 | SEM | PHASE1 | Email exchange with Washington Crossing Council regarding service of process and handling of a multi-plaintiff lawsuit naming every New Jersey local council. | 0.20 | 89.00 |
| 12/06/21 | SEM | PHASE1 | Email exchange with BSA and the Rip Van Winkle Council regarding the council being mis-named in the John Case matter and information pertaining to the real council in interest. | 0.20 | 89.00 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| 12/06/21 | SEM | PHASE1 | Email exchange with Twin Rivers Council advising of service of process in two new lawsuits. | 0.10 | 44.50 |
| 12/06/21 | SEM | PHASE1 | Email from Northern New Jersey Council regarding 10 new lawsuits naming the council and filed in Ocean County. | 0.10 | 44.50 |
| 12/06/21 | SEM | PHASE1 | Second email from Northern New Jersey Council advising of service of process in the John Doe 1-40 case and information the council has regarding to the same. | 0.10 | 44.50 |
| 12/06/21 | SEM | PHASE1 | Receive and review four emails from the Suffolk County Council with new lawsuits served on the council today. | 0.20 | 89.00 |
| 12/06/21 | SEM | PHASE1 | Third email from the Northern New Jersey Council advising of 5 more new lawsuits served on the council today and information the council has related to the same. | 0.10 | 44.50 |
| 12/06/21 | SEM | PHASE1 | Email from the Greater New York Councils with a denial of coverage letter received from PresbyterianOne Insurance Company. | 0.20 | 89.00 |
| 12/06/21 | SEM | PHASE1 | Telephone call from New Jersey defense counsel to discuss Sixth Notice filing in the new Douglas Parker case and projected further process of the BSA Bankruptcy case. | 0.20 | 89.00 |
| 12/06/21 | SEM | PHASE1 | Second email from the Rip Van Winkle Council advising of service of process in the Paul Miller case. | 0.10 | 44.50 |
| 12/06/21 | SEM | PHASE1 | Email exchange with Missouri defense counsel following up on their unpaid invoice from July 2021 and forward same to BSA. | 0.20 | 89.00 |
| 12/06/21 | SEM | PHASE1 | Email to BSA regarding the follow-up from Missouri defense counsel regarding their bill being cut by BSA and request for payment of the same with background on the work provided. | 0.20 | 89.00 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| 12/06/21 | SEM | PHASE1 | Email from Monmouth County Council advising of service of process in the E.R. case. | 0.10 | 44.50 |
| 12/06/21 | SEM | PHASE1 | Email from the Garden State Council advising of service of process in the John Does 1-40 case. | 0.10 | 44.50 |
| 12/06/21 | SEM | PHASE1 | Email from the Greater Hudson Valley Council advising of 2 new lawsuits and 2 denial of coverage letters received by the council today. | 0.10 | 44.50 |
| 12/06/21 | SEM | PHASE1 | Review and send denial of coverage letters received from the Greater Hudson Valley Council to the BSA and BSA insurance coverage counsel. | 0.20 | 89.00 |
| 12/06/21 | KAD | PHASE1 | Analyze Michael Burnett expert report. | 1.70 | 323.00 |
| 12/06/21 | KAD | PHASE1 | Email exchange with Ileana Ors regarding claim numbers needed. | 0.10 | 19.00 |
| 12/06/21 | KAD | PHASE1 | Email exchange with Nicole Liberatore regarding filing of 6th notices in New York cases. | 0.10 | 19.00 |
| 12/06/21 | KAD | PHASE1 | Analyze complaint filed by Jack Doe 2 in preparation of entering same in Riskonnect. | 0.20 | 38.00 |
| 12/06/21 | KAD | PHASE1 | Enter new claim in Riskonnect for lawsuit filed by Jack Doe 2. | 0.40 | 76.00 |
| 12/06/21 | KAD | PHASE1 | Analyze complaint filed by Jose Capella in preparation of entering same in Riskonnect. | 0.20 | 38.00 |
| 12/06/21 | KAD | PHASE1 | Enter new claim in Riskonnect for lawsuit filed by Jose Capella. | 0.40 | 76.00 |
| 12/06/21 | KAD | PHASE1 | Analyze complaint filed by William Perry in preparation of entering same in Riskonnect. | 0.20 | 38.00 |
| 12/06/21 | KAD | PHASE1 | Enter new claim in Riskonnect for lawsuit filed by William Perry. | 0.40 | 76.00 |
| 12/06/21 | KAD | PHASE1 | Analyze complaint filed by Michael Plunkett in preparation of entering same in Riskonnect. | 0.20 | 38.00 |


# Ogletree
# Deakins

Page 16
01/21/22
Bill No. 90597657
047657.000013-BAG

| Date | Initials | Stage | Description | Hours | Amount |
|---|---|---|---|---|---|
| 12/06/21 | KAD | PHASE1 | Enter new claim in Riskonnect for lawsuit filed by Michael Plunkett. | 0.40 | 76.00 |
| 12/06/21 | KAD | PHASE1 | Analyze complaint filed by Michael Lavin in preparation of entering same in Riskonnect. | 0.20 | 38.00 |
| 12/06/21 | KAD | PHASE1 | Enter new claim in Riskonnect for lawsuit filed by Michael Lavin. | 0.40 | 76.00 |
| 12/06/21 | KAD | PHASE1 | Analyze complaint filed by Daryl Francis in preparation of entering same in Riskonnect. | 0.20 | 38.00 |
| 12/06/21 | KAD | PHASE1 | Enter new claim in Riskonnect for lawsuit filed by Daryl Francis. | 0.40 | 76.00 |
| 12/06/21 | KAD | PHASE1 | Email exchanges with Anna Kutz regarding newly filed New Jersey lawsuits. | 0.10 | 19.00 |
| 12/07/21 | BGH | PHASE1 | Review Alex Gardella notice of bankruptcy stay filed in Stark County. | 0.10 | 56.50 |
| 12/07/21 | SEM | PHASE1 | Email exchange with White and Williams in New Jersey regarding proper service and properly named councils in New Jersey cases. | 0.20 | 89.00 |
| 12/07/21 | SEM | PHASE1 | Email from Longhouse Council advising of service of process in the William J Upfold case. | 0.10 | 44.50 |
| 12/07/21 | SEM | PHASE1 | Email from Cradle of Liberty Council advising of service of process in the Jane Doe (JS) case. | 0.10 | 44.50 |
| 12/07/21 | SEM | PHASE1 | Email from Jersey Shore Council advising of service of process in 6 new cases. | 0.10 | 44.50 |
| 12/07/21 | SEM | PHASE1 | Review information from BSA bankruptcy hearing related to Plaintiff's request to claw back documents as part of the plaintiff group in-fighting and send same to BSA. | 0.20 | 89.00 |
| 12/07/21 | SEM | PHASE1 | Continue reviewing and catching up on new lawsuits filed in New Jersey in December and adding details from the same to the New Jersey Litigation Tracking Chart for assignment to | 2.00 | 890.00 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | defense counsel and reporting to BSA. | | |
| 12/07/21 | SEM | PHASE1 | Email exchange with BSA and Patriots' Path Council regarding communication with the attorney for defendant Church regarding the BSA stay of litigation and Sixth Notice filing on behalf of the Church. | 0.30 | 133.50 |
| 12/07/21 | SEM | PHASE1 | Email exchange with Pennsylvania defense counsel regarding assignment and handling of the Maurice Barr case and new service of the same. | 0.20 | 89.00 |
| 12/07/21 | SEM | PHASE1 | Email exchange with BSA regarding the credit to GM Law Invoice for legal services on the Hobbs case in Missouri. | 0.20 | 89.00 |
| 12/07/21 | SEM | PHASE1 | Email exchange with Minsi Trails Council regarding a letter they received demanding a defense for former Scoutmaster George Ulmer named in a lawsuit there. | 0.20 | 89.00 |
| 12/07/21 | SEM | PHASE1 | Email from Garden State Council advising of service of process in 3 new lawsuits. | 0.10 | 44.50 |
| 12/07/21 | SEM | PHASE1 | Email from the Twin Rivers Council advising of service of process in 3 new lawsuits. | 0.10 | 44.50 |
| 12/07/21 | SEM | PHASE1 | Email exchange with Leatherstocking Council advising of four new lawsuits. | 0.20 | 89.00 |
| 12/07/21 | SEM | PHASE1 | Email exchange with Theodore Roosevelt Council regarding need to contact attorney for Lutheran Church of Our Savior regarding service pf process in the REDACTED case. | 0.20 | 89.00 |
| 12/07/21 | SEM | PHASE1 | Telephone call to attorney for Lutheran Church of Our Savior regarding service of process in the REDACTED case and the BSA stay of Litigation. | 0.30 | 133.50 |
| 12/07/21 | SEM | PHASE1 | Email exchange with BSA and | 0.20 | 89.00 |



Page 18
01/21/22
Bill No. 90597657
047657.000013-BAG

| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | Patriots' Path Council regarding the service of 45 new lawsuits and the logistics for providing copies of the same. | | |
| 12/07/21 | SEM | PHASE1 | Review new lawsuits received from New York over the last month and add details from the same to the New York Litigation Tracking Spreadsheet for assignment to defense counsel and reporting to the BSA. | 1.50 | 667.50 |
| 12/07/21 | SEM | PHASE1 | Email exchange with Pennsylvania defense counsel regarding plaintiff's counsel request to mediate Hawk Mountain Council cases. | 0.20 | 89.00 |
| 12/07/21 | SEM | PHASE1 | Email to White and Case regarding with Pennsylvania plaintiff's counsel's request to mediate Hawk Mountain Council cases and potential response to the same. | 0.10 | 44.50 |
| 12/07/21 | SEM | PHASE1 | Telephone call from New York defense counsel regarding inquiry from attorney for a school board defendant chartered partner about a Scouting related abuse case against them not naming a BSA entity and the filing of the Sixth Notice on their behalf. | 0.10 | 44.50 |
| 12/07/21 | SEM | PHASE1 | Email from the Northern New Jersey Council advising of service of process in the AWKO Doe 1 case. | 0.10 | 44.50 |
| 12/07/21 | SEM | PHASE1 | Email exchange with White and Case regarding the amended OMNI Service List for the Amended Consent Order Schedules. | 0.20 | 89.00 |
| 12/07/21 | SEM | PHASE1 | Email from the Central North Carolina Council advising of service of process in 5 new cases there. | 0.10 | 44.50 |
| 12/07/21 | SEM | PHASE1 | Additional email from the Northern New Jersey Council advising of service of process in 6 more new lawsuits. | 0.10 | 44.50 |
| 12/07/21 | SEM | PHASE1 | Email from Garden State Council advising of service of process in 8 | 0.10 | 44.50 |



Page 19
01/21/22
Bill No. 90597657
047657.000013-BAG

| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | new cases. | | |
| 12/07/21 | SEM | PHASE1 | Email from Longhouse Council advising of service of process in the Kenneth Coon case. | 0.10 | 44.50 |
| 12/07/21 | SEM | PHASE1 | Email from Monmouth County Council advising of service pf process in the Ronald Errickson case. | 0.10 | 44.50 |
| 12/07/21 | SEM | PHASE1 | Email exchange with counsel for the Toms River Regional Schools Board of Education regarding the BSA entering the Sixth Notice in their case since the matter is Scouting related and connected to a prior pending BSA entity action. | 0.20 | 89.00 |
| 12/07/21 | AG | PHASE1 | Draft Notice of Bankruptcy Stay and the Order entering the Sixth Extension of the BSA Consent Order. | 0.30 | 94.50 |
| 12/07/21 | AG | PHASE1 | Draft Notice of Bankruptcy Stay and the Order entering the Sixth Extension of the BSA Consent Order. | 0.30 | 94.50 |
| 12/07/21 | KAD | PHASE1 | Email exchange with Ileana Ors regarding claim numbers needed. | 0.10 | 19.00 |
| 12/07/21 | KAD | PHASE1 | Email exchange with Vicki Kallok and Anna Kutz regarding newly filed New Jersey lawsuits. | 0.20 | 38.00 |
| 12/07/21 | KAD | PHASE1 | Email exchanges with Kayron Headley regarding claim numbers needed for newly assigned Lewis Brisbois cases. | 0.20 | 38.00 |
| 12/07/21 | KAD | PHASE1 | Compile billing numbers for claims assigned to Lewis Brisbois that are already in Riskonnect and prepare report of same. | 1.10 | 209.00 |
| 12/07/21 | KAD | PHASE1 | Analyze complaint filed by Philip Hohenstein in preparation of entering same in Riskonnect. | 0.20 | 38.00 |
| 12/07/21 | KAD | PHASE1 | Enter new claim in Riskonnect for lawsuit filed by Philip Hohenstein. | 0.40 | 76.00 |
| 12/07/21 | KAD | PHASE1 | Analyze complaint filed by Carl Leibach in preparation of entering same in Riskonnect. | 0.20 | 38.00 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| 12/07/21 | KAD | PHASE1 | Enter new claim in Riskonnect for lawsuit filed by Carl Leibach. | 0.40 | 76.00 |
| 12/07/21 | KAD | PHASE1 | Analyze complaint filed by Charles Hale in preparation of entering same in Riskonnect. | 0.20 | 38.00 |
| 12/07/21 | KAD | PHASE1 | Enter new claim in Riskonnect for lawsuit filed by Charles Hale. | 0.40 | 76.00 |
| 12/07/21 | KAD | PHASE1 | Analyze complaint filed by Curtis White in preparation of entering same in Riskonnect. | 0.20 | 38.00 |
| 12/07/21 | KAD | PHASE1 | Enter new claim in Riskonnect for lawsuit filed by Curtis White. | 0.40 | 76.00 |
| 12/07/21 | KAD | PHASE1 | Analyze complaint filed by Stephen Greeley in preparation of entering same in Riskonnect. | 0.20 | 38.00 |
| 12/07/21 | KAD | PHASE1 | Enter new claim in Riskonnect for lawsuit filed by Stephen Greeley. | 0.40 | 76.00 |
| 12/07/21 | KAD | PHASE1 | Analyze complaint filed by J.Z. in preparation of entering same in Riskonnect. | 0.20 | 38.00 |
| 12/07/21 | KAD | PHASE1 | Enter new claim in Riskonnect for lawsuit filed by J.Z. | 0.40 | 76.00 |
| 12/08/21 | SEM | PHASE1 | Email exchange with White and Case regarding plaintiffs' counsel's meet and confer demand for additional BSA dispositive motion pleadings and discussion on the issues with collecting and producing the same. | 0.30 | 133.50 |
| 12/08/21 | SEM | PHASE1 | Email from Seneca Waterways Council advising of service of process in 7 new lawsuits and information related to the same. | 0.10 | 44.50 |
| 12/08/21 | SEM | PHASE1 | Email from Garden State Council to advise of service of process in 2 new lawsuits. | 0.10 | 44.50 |
| 12/08/21 | SEM | PHASE1 | Review information regarding Judge Kevin J. Carey being removed as a mediator and other bankruptcy court rulings and send same to BSA. | 0.20 | 89.00 |
| 12/08/21 | SEM | PHASE1 | Email from the Jersey Shore Council | 0.10 | 44.50 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | advising of service of process in the C.C. case. | | |
| 12/08/21 | SEM | PHASE1 | Continue reviewing new lawsuits served on New York local councils in the month of November and collecting case details for the New York Litigation Tracking Spreadsheet and for assigning to New York defense counsel and reporting to the BSA. | 6.80 | 3,026.00 |
| 12/08/21 | SEM | PHASE1 | Emails from the Monmouth Council in New Jersey advising of service of process in 6 new lawsuits. | 0.10 | 44.50 |
| 12/08/21 | SEM | PHASE1 | Email exchange with the BSA and Piedmont Council regarding service of process of a new lawsuit in North Carolina and BSA Sixth Notice filing in the same. | 0.20 | 89.00 |
| 12/08/21 | SEM | PHASE1 | Email from BSA advising of a new lawsuit in New Jersey for John Doe (AC) et al. | 0.10 | 44.50 |
| 12/08/21 | SEM | PHASE1 | Email from Greater Hudson Valley Council advising of service of process in 10 new lawsuits. | 0.10 | 44.50 |
| 12/08/21 | SEM | PHASE1 | Email exchange with Good Shepherd Lutheran Church in the Herbert Cocks case regarding the Order to Show Cause pleading they received. | 0.20 | 89.00 |
| 12/08/21 | SEM | PHASE1 | Emails from the Washington Crossing Council advising of service of process in 2 new lawsuits today. | 0.10 | 44.50 |
| 12/08/21 | SEM | PHASE1 | Email exchange with the Tuscarora Council in North Carolina regarding the new Christopher Beck, et al case and the BSA handling of the same. | 0.20 | 89.00 |
| 12/08/21 | SEM | PHASE1 | Email from Northern New Jersey Council regarding 4 more lawsuits served on the council today. | 0.10 | 44.50 |
| 12/08/21 | SEM | PHASE1 | Receive and review correspondence from the Chancellor of the Upper New York Conference of the United Methodist Church related to 9 | 0.20 | 89.00 |


Ogletree
Deakins

Page 22
01/21/22
Bill No. 90597657
047657.000013-BAG

| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | additional cases they are seeking defense and indemnity for. | | |
| 12/08/21 | SEM | PHASE1 | Email to Haynes and Boone and the BSA with correspondence from the Chancellor of the Upper New York Conference of the United Methodist Church related to 9 additional cases they are seeking defense and indemnity for. | 0.10 | 44.50 |
| 12/08/21 | SEM | PHASE1 | Email exchange with White and Case, Haynes and Boone and the BSA regarding the demand for defense and indemnity for George Ulmer. | 0.20 | 89.00 |
| 12/08/21 | SEM | PHASE1 | Email from the Northern New Jersey Council with additional information related to 4 recently served lawsuits. | 0.10 | 44.50 |
| 12/08/21 | SEM | PHASE1 | Telephone call with BSA bankruptcy defense counsel Alvarez to discuss the BSA response to Frank Schwindler's Motion to Compel and Motion for Admissions. | 0.20 | 89.00 |
| 12/08/21 | SEM | PHASE1 | Email from the Theodore Roosevelt Council to advise of service of process in the Armata case. | 0.10 | 44.50 |
| 12/08/21 | SEM | PHASE1 | Email from the Garden State Council advising of service of process in the AWKO Doe 3 case. | 0.10 | 44.50 |
| 12/08/21 | KAD | PHASE1 | Analyze complaint filed by James Borst in preparation of entering same in Riskonnect. | 0.20 | 38.00 |
| 12/08/21 | KAD | PHASE1 | Enter new claim in Riskonnect for lawsuit filed by James Borst. | 0.40 | 76.00 |
| 12/08/21 | KAD | PHASE1 | Analyze complaint filed by A.P. in preparation of entering same in Riskonnect. | 0.20 | 38.00 |
| 12/08/21 | KAD | PHASE1 | Enter new claim in Riskonnect for lawsuit filed by A.P. | 0.40 | 76.00 |
| 12/08/21 | KAD | PHASE1 | Analyze complaint filed by Joseph Murphy in preparation of entering same in Riskonnect. | 0.20 | 38.00 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| 12/08/21 | KAD | PHASE1 | Enter new claim in Riskonnect for lawsuit filed by Joseph Murphy. | 0.40 | 76.00 |
| 12/08/21 | KAD | PHASE1 | Multiple email exchanges with Kayron Headley regarding claim numbers needed. | 0.20 | 38.00 |
| 12/08/21 | KAD | PHASE1 | Email exchange with Robyn Jungers regarding associated plaintiff records. | 0.10 | 19.00 |
| 12/08/21 | KAD | PHASE1 | Analyze complaint filed by Christopher Jones in preparation of entering same in Riskonnect. | 0.20 | 38.00 |
| 12/08/21 | KAD | PHASE1 | Enter new claim in Riskonnect for lawsuit filed by Christopher Jones. | 0.40 | 76.00 |
| 12/08/21 | KAD | PHASE1 | Email exchange with Sam Hershey and Sean Manning regarding document production and dispositive motions. | 0.10 | 19.00 |
| 12/08/21 | KAD | PHASE1 | Analyze complaint filed by Ralph Salerno in preparation of entering same in Riskonnect. | 0.20 | 38.00 |
| 12/08/21 | KAD | PHASE1 | Enter new claim in Riskonnect for lawsuit filed by Ralph Salerno. | 0.40 | 76.00 |
| 12/08/21 | KAD | PHASE1 | Analyze complaint filed by Chris Fox in preparation of entering same in Riskonnect. | 0.20 | 38.00 |
| 12/08/21 | KAD | PHASE1 | Enter new claim in Riskonnect for lawsuit filed by Chris Fox. | 0.40 | 76.00 |
| 12/08/21 | KAD | PHASE1 | Email exchange with Paige Topper regarding Schwindler case. | 0.10 | 19.00 |
| 12/08/21 | KAD | PHASE1 | Analyze and compile Schwindler case documents in preparation of sending same to outside counsel. | 0.50 | 95.00 |
| 12/08/21 | KAD | PHASE1 | Analyze complaint filed by Boujeloud Reed in preparation of entering same in Riskonnect. | 0.20 | 38.00 |
| 12/08/21 | KAD | PHASE1 | Enter new claim in Riskonnect for lawsuit filed by Boujeloud Reed. | 0.40 | 76.00 |
| 12/08/21 | KAD | PHASE1 | Email exchange with Anna Kutz regarding newly filed North Carolina cases and the statue of limitations. | 0.10 | 19.00 |


**Ogletree Deakins**

Page 24
01/21/22
Bill No. 90597657
047657.000013-BAG

| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| 12/08/21 | KAD | PHASE1 | Email exchange with Nicole Liberatore regarding notice of 6th stipulation filed in New York cases assigned to Melick & Porter. | 0.10 | 19.00 |
| 12/08/21 | KJM | PHASE1 | Pull five complaints from the NYCEFS and email to S. Manning regarding same. | 0.20 | 30.00 |
| 12/09/21 | SEM | PHASE1 | Email exchange with counsel for the Episcopal Diocese of New York regarding the need for Sixth Notice filings in some of their new cases. | 0.20 | 89.00 |
| 12/09/21 | SEM | PHASE1 | Email from the Theodore Roosevelt Council advising of service of process in two new cases yesterday. | 0.10 | 44.50 |
| 12/09/21 | SEM | PHASE1 | Email exchange with counsel for the Legnard-Curtin Post #927 American Legion in New York regarding additional action needed by the Post on their pending lawsuits. | 0.20 | 89.00 |
| 12/09/21 | SEM | PHASE1 | Update and revise New Jersey Litigation tracking Chart with additional information received from the Northern New Jersey Council regarding pending lawsuits against the council. | 0.40 | 178.00 |
| 12/09/21 | SEM | PHASE1 | Continue revising and updating the New York Litigation Tracking Spreadsheet with additional case information received in the month of November from several local councils for assignment of cases and reporting to BSA. | 4.40 | 1,958.00 |
| 12/09/21 | SEM | PHASE1 | Telephone call to attorney for Scoutmaster George Ulmer, named in a new lawsuit filed in New Jersey regarding his demand for a defense. | 0.30 | 133.50 |
| 12/09/21 | SEM | PHASE1 | Receive and review multiple emails from New Mexico defense counsel with filed Status Reports per court ordered request for the same. | 0.30 | 133.50 |
| 12/09/21 | SEM | PHASE1 | Email exchange with White and Case regarding an updated and revised OMNI Service List for the Consent | 0.20 | 89.00 |



Page 25
01/21/22
Bill No. 90597657
047657.000013-BAG

| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | Order Amended Schedules. | | |
| 12/09/21 | SEM | PHASE1 | Email exchange with the East Carolina Council regarding service of process in the Christopher Allen, et al case and the Sixth Notice process. | 0.20 | 89.00 |
| 12/09/21 | SEM | PHASE1 | Email from the Garden State Council advising of service of process in the R.M. case. | 0.10 | 44.50 |
| 12/09/21 | SEM | PHASE1 | Email discussion with the BSA and the Daniel Boone Council regarding service of process in the Bradley Gatt case and the bankruptcy sixth notice process as well as further case handling matters. | 0.30 | 133.50 |
| 12/09/21 | SEM | PHASE1 | Email from the Jersey Shore Council advising of service of process in the M.N., et al case. | 0.10 | 44.50 |
| 12/09/21 | SEM | PHASE1 | Email from the Northern New Jersey Council advising of service of process in a John Doe (Pingry Schools) case. | 0.10 | 44.50 |
| 12/09/21 | SEM | PHASE1 | Email from the Twin Rivers Council advising of service of process in the Thomas Sellingham case. | 0.10 | 44.50 |
| 12/09/21 | SEM | PHASE1 | Email from the Longhouse counsel advising of service of process in the Leo Vespi case. | 0.10 | 44.50 |
| 12/09/21 | SEM | PHASE1 | Second email from the Longhouse counsel advising of service of process in the Robert James case. | 0.10 | 44.50 |
| 12/09/21 | SEM | PHASE1 | Second email from the Northern New Jersey Council advising of service pf process in the Fisher, PH and SW cases with information related to the same.. | 0.10 | 44.50 |
| 12/09/21 | SEM | PHASE1 | Email from BSA with request to respond to lawyer in Utah who left a voice mail concerning bankruptcy liability and listen to same. | 0.20 | 89.00 |
| 12/09/21 | SEM | PHASE1 | Telephone call for attorney in Utah regarding concern of a Chartered Organization about potential BSA bankruptcy liability and insurance | 0.30 | 133.50 |



Page 26
01/21/22
Bill No. 90597657
047657.000013-BAG

| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | coverage for future claims. | | |
| 12/09/21 | SEM | PHASE1 | Email discussion with Central North Carolina Council and the BSA regarding service of process in the David Ginn case and handling of the same. | 0.30 | 133.50 |
| 12/09/21 | SEM | PHASE1 | Email to BSA to report on telephone conversation with counsel for Utah Chartered Organization regarding their bankruptcy liability concerns. | 0.10 | 44.50 |
| 12/09/21 | SEM | PHASE1 | Email from the Suffolk County Council advising of service of process in the Warren Bennett case. | 0.10 | 44.50 |
| 12/09/21 | SEM | PHASE1 | Second email from the Suffolk County Council advising of service of process in the Robert J. Johnson case. | 0.10 | 44.50 |
| 12/09/21 | SEM | PHASE1 | Email from the Monmouth Council advising of service of process in a multi-defendant John Doe case. | 0.10 | 44.50 |
| 12/09/21 | SEM | PHASE1 | Email exchange with the attorney for the Daniel Boone Council regarding who BSA has retained in North Carolina to handle the new abuse cases there. | 0.20 | 89.00 |
| 12/09/21 | SEM | PHASE1 | Email to BSA confirming continuation of retainer of Ogletree Deakins in Raleigh to handle new North Carolina cases. | 0.10 | 44.50 |
| 12/09/21 | SEM | PHASE1 | Email exchange with Pennsylvania defense counsel in follow-up regarding the potential for mediation in the REDACTED matter. | 0.20 | 89.00 |
| 12/09/21 | SEM | PHASE1 | Email from the Iroquois Trail Council advising of three new lawsuits served on the council today with information related to the same. | 0.10 | 44.50 |
| 12/09/21 | SEM | PHASE1 | Email exchange with counsel for the Central North Carolina Council regarding the pending litigation in North Carolina related to the constitutionality of the statute of limitations look back statute. | 0.20 | 89.00 |



Page 27
01/21/22
Bill No. 90597657
047657.000013-BAG

| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| 12/09/21 | SEM | PHASE1 | Second email from the Washington Crossing Council advising of three additional new lawsuits served on the council yesterday and today. | 0.10 | 44.50 |
| 12/09/21 | KAD | PHASE1 | Analyze complaint filed by Theodore Lacette in preparation of entering same in Riskonnect. | 0.20 | 38.00 |
| 12/09/21 | KAD | PHASE1 | Enter new claim in Riskonnect for lawsuit filed by Theodore Lacette. | 0.40 | 76.00 |
| 12/09/21 | KAD | PHASE1 | Analyze complaint filed by Scott Erlach in preparation of entering same in Riskonnect. | 0.20 | 38.00 |
| 12/09/21 | KAD | PHASE1 | Enter new claim in Riskonnect for lawsuit filed by Scott Erlach. | 0.40 | 76.00 |
| 12/09/21 | KAD | PHASE1 | Analyze complaint filed by Paul Huchro in preparation of entering same in Riskonnect. | 0.20 | 38.00 |
| 12/09/21 | KAD | PHASE1 | Enter new claim in Riskonnect for lawsuit filed by Paul Huchro. | 0.40 | 76.00 |
| 12/09/21 | KAD | PHASE1 | Analyze complaint filed by Dupree Williams in preparation of entering same in Riskonnect. | 0.20 | 38.00 |
| 12/09/21 | KAD | PHASE1 | Enter new claim in Riskonnect for lawsuit filed by Dupree Williams. | 0.40 | 76.00 |
| 12/09/21 | KAD | PHASE1 | Email exchange with Robyn Jungers and Rebecca Synnamon regarding Benbow claim. | 0.10 | 19.00 |
| 12/09/21 | KAD | PHASE1 | Review multiple emails from Melissa Ward regarding filed status reports in Arizona cases. | 0.10 | 19.00 |
| 12/09/21 | KAD | PHASE1 | Continued email exchange with Robyn Jungers regarding associated plaintiff records. | 0.10 | 19.00 |
| 12/09/21 | KAD | PHASE1 | Enter new claim in Riskonnect for lawsuit filed by Stephen Baker. | 0.20 | 38.00 |
| 12/09/21 | KAD | PHASE1 | Enter new claim in Riskonnect for lawsuit filed by Stephen Baker. | 0.40 | 76.00 |
| 12/09/21 | KAD | PHASE1 | Email exchange with Kayron Headley regarding claim numbers for newly | 0.10 | 19.00 |


**Ogletree Deakins**

| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | assigned New York cases. | | |
| 12/09/21 | KAD | PHASE1 | Create a new associated plaintiff record for Randy Beck. | 0.20 | 38.00 |
| 12/09/21 | KAD | PHASE1 | Create a new associated plaintiff record for Jay Borom. | 0.20 | 38.00 |
| 12/09/21 | KAD | PHASE1 | Create a new associated plaintiff record for Gary Bouchard. | 0.20 | 38.00 |
| 12/09/21 | KAD | PHASE1 | Create a new associated plaintiff record for Victor Conover. | 0.20 | 38.00 |
| 12/09/21 | KAD | PHASE1 | Create a new associated plaintiff record for Anthony Dennison. | 0.20 | 38.00 |
| 12/09/21 | KAD | PHASE1 | Create a new associated plaintiff record for David Falco. | 0.20 | 38.00 |
| 12/09/21 | KAD | PHASE1 | Create a new associated plaintiff record for Jeffrey Freeman. | 0.20 | 38.00 |
| 12/09/21 | KAD | PHASE1 | Create a new associated plaintiff record for Michael Garrison. | 0.20 | 38.00 |
| 12/09/21 | KAD | PHASE1 | Create a new associated plaintiff record for Timothy Glover. | 0.20 | 38.00 |
| 12/09/21 | KAD | PHASE1 | Create a new associated plaintiff record for Thomas Green. | 0.20 | 38.00 |
| 12/09/21 | KAD | PHASE1 | Create a new associated plaintiff record for Kenneth Kissel. | 0.20 | 38.00 |
| 12/10/21 | SEM | PHASE1 | Review update on the cost of the BSA Bankruptcy, current issues related to fees charged by various firms and parties in the BSA bankruptcy case and impact on plan voting and send same to the BSA. | 0.30 | 133.50 |
| 12/10/21 | SEM | PHASE1 | Email exchange with counsel for the Lutheran Church of our Savior Port Washington New York regarding cases they have been served in, the Sixth Notice filing and to provide copies of the Consent Order and Order entering the Sixth Extension of the same. | 0.20 | 89.00 |
| 12/10/21 | SEM | PHASE1 | Receive and review multiple emails from New Mexico defense counsel | 0.30 | 133.50 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | with Sixth Notice filings in several of their cases. | | |
| 12/10/21 | SEM | PHASE1 | Revise and update the OMNI Service List for the Amended Consent Order Schedules in the BSA bankruptcy case. | 4.00 | 1,780.00 |
| 12/10/21 | SEM | PHASE1 | Email discussion with BSA and attorneys for East Carolina Council regarding challenge to the constitutionality of North Carolina's look back window. | 0.30 | 133.50 |
| 12/10/21 | SEM | PHASE1 | Email from the Washington Crossing Council advising of service of process in a new multi-plaintiff lawsuit. | 0.10 | 44.50 |
| 12/10/21 | SEM | PHASE1 | Email from East Carolina Council advising of service of process in the Christopher D. Allen, et al case. | 0.10 | 44.50 |
| 12/10/21 | SEM | PHASE1 | Email discussion with BSA regarding need for information from a BSA proof of claim and inability to obtain same due to the OMNI proof of claim website being down. | 0.30 | 133.50 |
| 12/10/21 | SEM | PHASE1 | Email exchange with BSA and Old Hickory Council regarding service of process in the Victor L. Allen, et al case and the BSA Sixth Notice process. | 0.20 | 89.00 |
| 12/10/21 | SEM | PHASE1 | Email from the Patriots' Path Council advising of service of process in a John Doe case. | 0.10 | 44.50 |
| 12/10/21 | SEM | PHASE1 | Email from Garden State Council advising of service of process in a new multi-plaintiff lawsuit. | 0.10 | 44.50 |
| 12/10/21 | SEM | PHASE1 | Email from the Cape Fear Council advising of service of process in 2 new North Carolina cases. | 0.10 | 44.50 |
| 12/10/21 | SEM | PHASE1 | Email from the Daniel Boone Council advising of service of process in a new 16 plaintiff lawsuit. | 0.10 | 44.50 |
| 12/10/21 | SEM | PHASE1 | Email exchange with White and Case regarding information they are seeking related to the TCC's Expert | 0.20 | 89.00 |



Page 30
01/21/22
Bill No. 90597657
047657.000013-BAG

| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | Report related to BSA abuse cases. | | |
| 12/10/21 | SEM | PHASE1 | Review request from White and Case related to historical BSA claim information and review Historical Settlement Spreadsheet and TCC Expert Report Exhibit 1 in relation to the same. | 0.30 | 133.50 |
| 12/10/21 | SEM | PHASE1 | Email exchange with Kentucky defense counsel regarding the request for assistance by plaintiff's counsel in the LFL/Police Explorer cases related to the dismissal of claims in the bankruptcy case and forward same to White and Case. | 0.30 | 133.50 |
| 12/10/21 | SEM | PHASE1 | Receive and review multi-plaintiff Justin Auman, et al. case filed in North Carolina. | 0.10 | 44.50 |
| 12/10/21 | SEM | PHASE1 | Email from BSA advising the National Council was served today in the Indiana John Doe Case. | 0.10 | 44.50 |
| 12/10/21 | SEM | PHASE1 | Email from the Cradle of Liberty Council advising of service of process in a multiple plaintiff case. | 0.10 | 44.50 |
| 12/10/21 | SEM | PHASE1 | Email from Daniel Boone Council advising of service of process in the Tommy H. Call, et al. case. | 0.10 | 44.50 |
| 12/10/21 | SEM | PHASE1 | Email from New Mexico defense counsel with court ordered status report filed in the John Doe PA 11 case and review of same. | 0.20 | 89.00 |
| 12/10/21 | SEM | PHASE1 | Review Notice of new case filing in North Carolina for Christopher Beck, et al. | 0.10 | 44.50 |
| 12/10/21 | SEM | PHASE1 | Review Notice of new case filing in North Carolina for Barry Webb. | 0.10 | 44.50 |
| 12/10/21 | SEM | PHASE1 | Email from White and Case with finalized BSA Consent Order Amended Schedules being reviewed for filing in the bankruptcy case. | 0.10 | 44.50 |
| 12/10/21 | KAD | PHASE1 | Create a new associated plaintiff record for Lucus Muller. | 0.20 | 38.00 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| 12/10/21 | KAD | PHASE1 | Create a new associated plaintiff record for Dean Newell. | 0.20 | 38.00 |
| 12/10/21 | KAD | PHASE1 | Create a new associated plaintiff record for Andrew Palombo. | 0.20 | 38.00 |
| 12/10/21 | KAD | PHASE1 | Create a new associated plaintiff for Burton Peck. | 0.20 | 38.00 |
| 12/10/21 | KAD | PHASE1 | Create a new associated plaintiff record for John Redden. | 0.20 | 38.00 |
| 12/10/21 | KAD | PHASE1 | Create a new associated plaintiff record for Don Rumbarger. | 0.20 | 38.00 |
| 12/10/21 | KAD | PHASE1 | Create a new associated plaintiff record for Henry Scheid. | 0.20 | 38.00 |
| 12/10/21 | KAD | PHASE1 | Create a new associated plaintiff record for D Lansing Schley. | 0.20 | 38.00 |
| 12/10/21 | KAD | PHASE1 | Create a new associated plaintiff record for Mark Woods. | 0.20 | 38.00 |
| 12/10/21 | KAD | PHASE1 | Create a new associated plaintiff record for John Wright. | 0.20 | 38.00 |
| 12/10/21 | KAD | PHASE1 | Create a new plaintiff record for James Ashe. | 0.20 | 38.00 |
| 12/10/21 | KAD | PHASE1 | Create a new associated plaintiff record for Gregory Brown. | 0.20 | 38.00 |
| 12/10/21 | KAD | PHASE1 | Create a new associated plaintiff record for Bruce Carhart. | 0.20 | 38.00 |
| 12/10/21 | KAD | PHASE1 | Create a new associated plaintiff record for Clifford Colter. | 0.20 | 38.00 |
| 12/10/21 | KAD | PHASE1 | Create a new associated plaintiff record for George Eccleston. | 0.20 | 38.00 |
| 12/10/21 | KAD | PHASE1 | Create a new associated plaintiff record for Liam Farrell. | 0.20 | 38.00 |
| 12/10/21 | KAD | PHASE1 | Email exchange with Anna Kutz regarding Benbow complaint. | 0.10 | 19.00 |
| 12/10/21 | KAD | PHASE1 | Email exchange with Anna Kutz regarding status of entering claims in Riskonnect. | 0.10 | 19.00 |
| 12/10/21 | KAD | PHASE1 | Analyze complaint filed by Edward Benbow in preparation of entering | 0.20 | 38.00 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | same in Riskonnect. | | |
| 12/10/21 | KAD | PHASE1 | Enter new claim in Riskonnect for lawsuit filed by Edward Benbow. | 0.40 | 76.00 |
| 12/10/21 | KAD | PHASE1 | Email exchange with Rebecca Synnamon regarding Benbow claim. | 0.10 | 19.00 |
| 12/10/21 | KAD | PHASE1 | Create a new associated plaintiff record for Melvin Labounty. | 0.20 | 38.00 |
| 12/10/21 | KAD | PHASE1 | Create a new associated plaintiff record for Scott Lewis. | 0.20 | 38.00 |
| 12/10/21 | KAD | PHASE1 | Create a new associated plaintiff record for Thomas Moore. | 0.20 | 38.00 |
| 12/10/21 | KAD | PHASE1 | Create a new associated plaintiff record for James Orphanidis. | 0.20 | 38.00 |
| 12/10/21 | KAD | PHASE1 | Create a new associated plaintiff record for Michael Regan. | 0.20 | 38.00 |
| 12/10/21 | KAD | PHASE1 | Create a new associated plaintiff record for Grant Sacca. | 0.20 | 38.00 |
| 12/10/21 | KAD | PHASE1 | Create a new associated plaintiff record for Frank Sandberg. | 0.20 | 38.00 |
| 12/10/21 | KAD | PHASE1 | Create a new associated plaintiff record for Timothy Schell. | 0.20 | 38.00 |
| 12/10/21 | KAD | PHASE1 | Create a new associated plaintiff record for Theodore Smith. | 0.20 | 38.00 |
| 12/13/21 | BAG | PHASE1 | Review claims and cases filed since December 1 to access status and any remaining tasks to be completed prior year end. | 2.50 | 1,600.00 |
| 12/13/21 | SEM | PHASE1 | Further email exchange with counsel for the East Carolina Council and BSA regarding constitutional challenge history to the North Carolina look back statute of limitations window. | 0.20 | 89.00 |
| 12/13/21 | SEM | PHASE1 | Email discussion with the Greater New York Councils and the BSA regarding the council's request for a list of all lawsuits pending against the council. | 0.30 | 133.50 |
| 12/13/21 | SEM | PHASE1 | Email exchange with BSA regarding | 0.20 | 89.00 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | status of project to input new claim data into the BSA claims database. | | |
| 12/13/21 | SEM | PHASE1 | Telephone call with counsel for the Bergen County Historical Society in New Jersey regarding the M.S. case filed against them, the BSA Sixth Notice and handling of matter while pending in bankruptcy as well as potential dismissal of the chartered organization. | 0.30 | 133.50 |
| 12/13/21 | SEM | PHASE1 | Email from the Longhouse Council with a coverage position letter from CHUBB and forward same to the BSA and Haynes and Boone. | 0.20 | 89.00 |
| 12/13/21 | SEM | PHASE1 | Email exchange with counsel for the Lutheran Church of our Savior Port Washington New York regarding communication with local BSA defense counsel and contact details for the same. | 0.20 | 89.00 |
| 12/13/21 | SEM | PHASE1 | Email from the Garden State Council advising of service of process in three new lawsuits. | 0.10 | 44.50 |
| 12/13/21 | SEM | PHASE1 | Email exchange between a plaintiff's counsel and BSA defense counsel in New Mexico regarding the administrative dismissal of the Robert Metcalf case and a joint motion to reinstate same. | 0.20 | 89.00 |
| 12/13/21 | SEM | PHASE1 | Email discussion with White and Case regarding their request for case information related to claims against chartered organization for gross negligence and willful misconduct. | 0.50 | 222.50 |
| 12/13/21 | SEM | PHASE1 | Email from the Crossroads of the West Council with Notices of Status Conference enter by the court in some of the New Mexico cases pending against the council. | 0.10 | 44.50 |
| 12/13/21 | SEM | PHASE1 | Email from New Mexico defense counsel with Case Status Report filed in the Heidi Plowman case. | 0.10 | 44.50 |
| 12/13/21 | SEM | PHASE1 | Email from the Jersey Shore Council | 0.10 | 44.50 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | advising of service of process in the Donald Krumich case. | | |
| 12/13/21 | SEM | PHASE1 | Review Historical BSA Settlements to determine information in possession of Ogletree related to specific claims cited by the TCC Expert Witness in Exhibit 1 of his expert report. | 0.80 | 356.00 |
| 12/13/21 | SEM | PHASE1 | Telephone call from pastor at Grace Evangelical Lutheran Church in New York regarding another new lawsuit served on the Church and questions related to the bankruptcy settlement package received by the Church. | 0.20 | 89.00 |
| 12/13/21 | SEM | PHASE1 | Draft new North Carolina Litigation Tracking Spreadsheet and begin entering details from recently served lawsuits there for defense counsel assignment and report to BSA. | 2.30 | 1,023.50 |
| 12/13/21 | SEM | PHASE1 | Email to North Carolina defense counsel with all newly served lawsuits there for assignment and filing of the Sixth Notice. | 0.20 | 89.00 |
| 12/13/21 | SEM | PHASE1 | Email to BSA regarding all new North Carolina lawsuits and assignment of the same. | 0.20 | 89.00 |
| 12/13/21 | SEM | PHASE1 | Receive and review multiple emails from New Mexico defense counsel with Sixth Notices filed in eight of their cases. | 0.20 | 89.00 |
| 12/13/21 | SEM | PHASE1 | Email exchange with White and case finalizing Ogletree's information related to two projects related to BSA settlement mediation matters. | 0.20 | 89.00 |
| 12/13/21 | SEM | PHASE1 | Second email from Jersey Shore Council with two more new lawsuits served on the council today. | 0.10 | 44.50 |
| 12/13/21 | SEM | PHASE1 | Email exchange with New Jersey defense counsel regarding a call from the counsel for Archdiocese of Philadelphia regarding pending BSA cases in New Jersey and need to reach out to him. | 0.20 | 89.00 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| 12/13/21 | SEM | PHASE1 | Email from the Greater Hudson Valley Council with correspondence from the New York Schools Insurance Reciprocal seeking indemnity and defense and forward same to Haynes and Boone. | 0.10 | 44.50 |
| 12/13/21 | SEM | PHASE1 | Email exchange with Old North State Council regarding service of process in the Justin Auman, et al case and to discuss the filing of the Sixth Notice in the same. | 0.20 | 89.00 |
| 12/13/21 | SEM | PHASE1 | Email from counsel for Clarkstown Central School District with questions regarding bankruptcy matters and potential insurance coverage matters for pre-1976 cases and forward same to Haynes and Boone. | 0.20 | 89.00 |
| 12/13/21 | SEM | PHASE1 | Email exchange with Oregon defense counsel regarding plaintiff counsel request to withdraw from bankruptcy proceeding and confirming BSA has no objection tot he same. | 0.20 | 89.00 |
| 12/13/21 | SEM | PHASE1 | Email to White and Case regarding request for information from pastor at Grace Evangelical Lutheran Church in New York regarding another new lawsuit served on the Church and questions related to the bankruptcy settlement package received by the Church. | 0.20 | 89.00 |
| 12/13/21 | SEM | PHASE1 | Receive and review multiple emails from New Mexico defense counsel with 11 Notices and Orders regarding the Entry of the Sixth Stipulation and Agreed Order in their cases. | 0.20 | 89.00 |
| 12/13/21 | MM | PHASE1 | Review email and attachments received from Sean Manning regarding nee BSA cases and email correspondence with Mr. Manning regarding same. | 0.40 | 166.00 |
| 12/13/21 | AS | PHASE1 | Prepare claims report to identify lawsuits that have not yet been entered in Riskonnect. | 9.80 | 2,401.00 |
| 12/13/21 | CW | PHASE1 | Review claims report to identify | 3.10 | 682.00 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | lawsuits that have not yet been entered in RiskConnect system. | | |
| 12/13/21 | KAD | PHASE1 | Email exchange with Anna Kutz and Sean Manning regarding report of Greater New York Councils. | 0.10 | 19.00 |
| 12/13/21 | KAD | PHASE1 | Analyze 2nd complaint filed by Kelliann Cirone in preparation of entering same in Riskonnect. | 0.20 | 38.00 |
| 12/13/21 | KAD | PHASE1 | Enter new claim in Riskonnect for lawsuit filed by Kelliann Cirone. | 0.40 | 76.00 |
| 12/13/21 | KAD | PHASE1 | Analyze complaint filed by James Thompson in preparation of entering same in Riskonnect. | 0.20 | 38.00 |
| 12/13/21 | KAD | PHASE1 | Enter new claim in Riskonnect for lawsuit filed by James Thompson. | 0.40 | 76.00 |
| 12/13/21 | KAD | PHASE1 | Email exchange with Illeana Orrs regarding claim numbers for Thompson and Cirone claims. | 0.10 | 19.00 |
| 12/13/21 | KAD | PHASE1 | Email exchange with Camille Shepherd regarding claims asserted in lawsuits naming chartered organizations. | 0.20 | 38.00 |
| 12/13/21 | KAD | PHASE1 | Identify and calculate the number of pre-petition lawsuits that name a chartered organization and generate reports of same. | 0.70 | 133.00 |
| 12/13/21 | KAD | PHASE1 | Analyze complaint filed by John Doe M.W. 213 in preparation of entering same in Riskonnect. | 0.20 | 38.00 |
| 12/13/21 | KAD | PHASE1 | Enter new claim in Riskonnect for lawsuit filed by John Doe M.W. 213. | 0.40 | 76.00 |
| 12/13/21 | KAD | PHASE1 | Analyze complaint filed by John Doe M.W. 152 in preparation of entering same in Riskonnect. | 0.20 | 38.00 |
| 12/13/21 | KAD | PHASE1 | Enter new claim in Riskonnect for lawsuit filed by John Doe M.W. 152. | 0.40 | 76.00 |
| 12/13/21 | KAD | PHASE1 | Email exchange with Camille Shepherd and Sean Manning regarding historical settlement verdicts. | 0.10 | 19.00 |



Page 37
01/21/22
Bill No. 90597657
047657.000013-BAG

| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| 12/13/21 | KAD | PHASE1 | Email exchange with Gladys Negron regarding notice of 6th stipulation filed in Arizona cases. | 0.10 | 19.00 |
| 12/13/21 | KAD | PHASE1 | Analyze complaint filed by John Doe M.G. 277 in preparation of entering same in Riskonnect. | 0.20 | 38.00 |
| 12/13/21 | KAD | PHASE1 | Enter new claim in Riskonnect for lawsuit filed by John Doe M.G. 277. | 0.40 | 76.00 |
| 12/13/21 | KAD | PHASE1 | Analyze complaint filed by John Doe M.W. 343 in preparation of entering same in Riskonnect. | 0.20 | 38.00 |
| 12/13/21 | KAD | PHASE1 | Enter new claim in Riskonnect for lawsuit filed by John Doe M.W. 343. | 0.40 | 76.00 |
| 12/13/21 | KAD | PHASE1 | Analyze complaint filed by John Doe R.H. 344 in preparation of entering same in Riskonnect. | 0.20 | 38.00 |
| 12/13/21 | KAD | PHASE1 | Enter new claim in Riskonnect for lawsuit filed by John Doe R.H. 344. | 0.40 | 76.00 |
| 12/14/21 | SEM | PHASE1 | Email to counsel for the East Carolina Council to advise of all new Complaints being processed and Sixth Notice filings being made. | 0.10 | 44.50 |
| 12/14/21 | SEM | PHASE1 | Review information related to the settlement with CHUBB reached yesterday and send same to the BSA. | 0.20 | 89.00 |
| 12/14/21 | SEM | PHASE1 | Review information the latest bankruptcy court position on the ongoing TCC email issue and send same to the BSA for update on the same. | 0.20 | 89.00 |
| 12/14/21 | SEM | PHASE1 | Email from BSA requesting a copy of what the Grace Lutheran Church is seeking input on and forward said request to the Pastor of the Church. | 0.20 | 89.00 |
| 12/14/21 | SEM | PHASE1 | Email from the Garden State Council advising of 2 new lawsuits served on the council this morning. | 0.10 | 44.50 |
| 12/14/21 | SEM | PHASE1 | Email from Cradle of Liberty Council advising of service of process in the Bern Cappelli case. | 0.10 | 44.50 |


# Ogletree
# Deakins

Page 38
01/21/22
Bill No. 90597657
047657.000013-BAG

| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| 12/14/21 | SEM | PHASE1 | Multiple emails from the Patriots' Path Council advising of service of process in 6 new multi-plaintiff lawsuits. | 0.20 | 89.00 |
| 12/14/21 | SEM | PHASE1 | Update and revise the New York and New Jersey Litigation Tracking Spreadsheets to include all new lawsuits served on local councils over the last week for assignment to defense counsel and reporting to BSA. | 5.30 | 2,358.50 |
| 12/14/21 | SEM | PHASE1 | Email exchange with the BSA and counsel for the VFW Post in New York regarding service of process in the S.S. case. | 0.30 | 133.50 |
| 12/14/21 | SEM | PHASE1 | Telephone call with counsel for the VFW Post in New York regarding the BSA Sixth Notice stay and BSA bankruptcy case relative to the S.S. case. | 0.20 | 89.00 |
| 12/14/21 | SEM | PHASE1 | Email from the Jersey Shore Council advising of service of process in the Jack "P.R." Roe case. | 0.10 | 44.50 |
| 12/14/21 | SEM | PHASE1 | Extensive email discussion with the BSA Legal, Membership Standards and PR department regarding the Victor All, et al. case in North Carolina, press inquiry regarding same and information we have related to the plaintiffs and alleged abusers. | 0.50 | 222.50 |
| 12/14/21 | SEM | PHASE1 | Telephone call with New Jersey defense counsel regarding the process and difficulty of filing the Sixth Notice on behalf of non-BSA entities in cases where no BSA party has been named. | 0.20 | 89.00 |
| 12/14/21 | SEM | PHASE1 | Second email from the Garden State Council advising of service of process in two additional cases today. | 0.10 | 44.50 |
| 12/14/21 | AS | PHASE1 | Prepare claims report to identify lawsuits that have not yet been entered in Riskonnect. | 10.20 | 2,499.00 |
| 12/14/21 | KAD | PHASE1 | Email exchanges with Nicole | 0.20 | 38.00 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | Liberatore and Gladys Negron regarding 6th stipulation filed in New York and Arizona cases. | | |
| 12/14/21 | KAD | PHASE1 | Email exchange with Jennifer Nichols regarding old case files. | 0.10 | 19.00 |
| 12/14/21 | KAD | PHASE1 | Email exchange with Anna Kutz regarding newly filed New Jersey lawsuits. | 0.10 | 19.00 |
| 12/14/21 | KAD | PHASE1 | Analyze and compare BSA's outside counsel distribution list with Ogletree's. | 0.90 | 171.00 |
| 12/14/21 | KAD | PHASE1 | Analyze complaint filed by John Doe R.B. 193 in preparation of entering same in Riskonnect. | 0.20 | 38.00 |
| 12/14/21 | KAD | PHASE1 | Enter new claim in Riskonnect for lawsuit filed by John Doe R.B. 193. | 0.40 | 76.00 |
| 12/14/21 | KAD | PHASE1 | Analyze complaint filed by John Doe R.C. 288 in preparation of entering same in Riskonnect. | 0.20 | 38.00 |
| 12/14/21 | KAD | PHASE1 | Enter new claim in Riskonnect for lawsuit filed by John Doe R.C. 288. | 0.40 | 76.00 |
| 12/14/21 | KAD | PHASE1 | Analyze complaint filed by John Doe R.C. 335 in preparation of entering same in Riskonnect. | 0.20 | 38.00 |
| 12/14/21 | KAD | PHASE1 | Enter new claim in Riskonnect for lawsuit filed by John Doe R.C. 335. | 0.40 | 76.00 |
| 12/14/21 | KAD | PHASE1 | Analyze complaint filed by John Doe R.G. 166 in preparation of entering same in Riskonnect. | 0.20 | 38.00 |
| 12/14/21 | KAD | PHASE1 | Enter new claim in Riskonnect for lawsuit filed by John Doe R.G. 166. | 0.40 | 76.00 |
| 12/14/21 | KAD | PHASE1 | Analyze complaint filed by John Doe R.G. 283 in preparation of entering same in Riskonnect. | 0.20 | 38.00 |
| 12/14/21 | KAD | PHASE1 | Enter new claim in Riskonnect for lawsuit filed by John Doe R.G. 283. | 0.40 | 76.00 |
| 12/14/21 | KAD | PHASE1 | Email exchange with Ileana Ors regarding multiple claim numbers for one claimant. | 0.10 | 19.00 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| 12/15/21 | BAG | PHASE1 | Prepare for and attend conference call Adrian Azar and FCR representative. | 0.50 | 320.00 |
| 12/15/21 | SEM | PHASE1 | Email from the Minsi trails Council advising of service of process in two more new lawsuits. | 0.10 | 44.50 |
| 12/15/21 | SEM | PHASE1 | Review information related to AIG Insurance motion to the Bankruptcy Court to extend the plan review and voting time and push the January 24, 2022 hearing and send same to the BSA. | 0.20 | 89.00 |
| 12/15/21 | SEM | PHASE1 | Email from Haynes and Boone regarding the post-Chapter 11 transition of documents to the Trust. | 0.10 | 44.50 |
| 12/15/21 | SEM | PHASE1 | Email exchange with the Occoneechee Council regarding service of process in the Barry Webb case and to explain the stay of litigation. | 0.20 | 89.00 |
| 12/15/21 | SEM | PHASE1 | Continue updating and revising the New York, New Jersey and North Carolina Litigation Tracking Spreadsheets with details from new lawsuits served over the last week for assignment to defense counsel and reporting to the BSA. | 4.40 | 1,958.00 |
| 12/15/21 | SEM | PHASE1 | Email exchange with New Jersey defense counsel Lewis Brisbois regarding a subpoena served on them by a plaintiff seeking discovery from a local council. | 0.20 | 89.00 |
| 12/15/21 | SEM | PHASE1 | Review subpoena served on the Watchung Area Council in the P.M.C. case in New Jersey. | 0.10 | 44.50 |
| 12/15/21 | SEM | PHASE1 | Email to New Jersey defense counsel White and Williams confirming the Sixth Notice of stay is on file in the P.M.C. case. | 0.10 | 44.50 |
| 12/15/21 | SEM | PHASE1 | Zoom call with Future Claim Representative and Haynes and Boone regarding the type of documents produced by Ogletree in | 0.30 | 133.50 |


# Ogletree
# Deakins

Page 41
01/21/22
Bill No. 90597657
047657.000013-BAG

| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | the bankruptcy case and additional materials possess by Ogletree. | | |
| 12/15/21 | SEM | PHASE1 | Telephone call with counsel for Archdiocese of Philadelphia regarding stay of litigation in connected BSA cases and the BSA bankruptcy case as it applies to the stay. | 0.30 | 133.50 |
| 12/15/21 | SEM | PHASE1 | Email exchange with New Mexico plaintiff's counsel and BSA defense counsel regarding the draft Joint Motion to Reinstate the Metcalf case prepared by the plaintiff. | 0.20 | 89.00 |
| 12/15/21 | SEM | PHASE1 | Review the draft Joint Motion to Reinstate the Metcalf case prepared by plaintiff's counsel and respond by email with input on the same. | 0.20 | 89.00 |
| 12/15/21 | SEM | PHASE1 | Email discussion with the South Presbyterian Church regarding their request for information related to voting on the BSA bankruptcy plan and to provide a contact to OMNI Agent Solutions. | 0.30 | 133.50 |
| 12/15/21 | SEM | PHASE1 | Email to White and Case with information related to the request for information from the South Presbyterian Church and request they reach out regarding the same. | 0.10 | 44.50 |
| 12/15/21 | SEM | PHASE1 | Receive and review Unopposed Motion for Leave to Withdraw as Counsel for Plaintiff B.R. from Oregon defense counsel. | 0.10 | 44.50 |
| 12/15/21 | SEM | PHASE1 | Email exchange with counsel for the Toms River Regional Schools Board of Education regarding the Sixth Notice filing in the Walter Hopson case. | 0.20 | 89.00 |
| 12/15/21 | SEM | PHASE1 | Review the original and newly filed Walter Hopson lawsuits and email both original and new defense counsel in New Jersey regarding the assignment and filing of the Sixth Notice in the same. | 0.40 | 178.00 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| 12/15/21 | SEM | PHASE1 | Follow-up email to the counsel for the Toms River Regional Schools Board of Education to advise of BSA defense counsel assignment and filing of the Sixth Notice. | 0.10 | 44.50 |
| 12/15/21 | SEM | PHASE1 | Email exchange with New Mexico defense counsel and plaintiff's counsel in the Metcalf case regarding additional language to add into the Joint Motion to Reinstate, regarding the Sixth Stay Extension. | 0.20 | 89.00 |
| 12/15/21 | SEM | PHASE1 | Email from Oregon defense counsel with letter from Plaintiff's counsel asking the court not to dismiss the Larson case for lack of prosecution because it should be stayed and review said letter.. | 0.20 | 89.00 |
| 12/15/21 | SEM | PHASE1 | Email from the Washington Crossing Council advising of two new lawsuits being served on the council today. | 0.10 | 44.50 |
| 12/15/21 | SEM | PHASE1 | Email from New Jersey defense counsel regarding the need to determine the best method of filing the Sixth Notice in the Parker v. Veterans of Foreign Wars case. | 0.10 | 44.50 |
| 12/15/21 | SEM | PHASE1 | Email from the Monmouth Council advising of service of process in 4 new cases today. | 0.10 | 44.50 |
| 12/15/21 | SEM | PHASE1 | Email from the Occoneechee Council advising of another new lawsuits served on the Council. | 0.10 | 44.50 |
| 12/15/21 | SEM | PHASE1 | Multiple emails from New Mexico defense counsel advising of the Sixth Notice filing in 10 more of their cases. | 0.20 | 89.00 |
| 12/15/21 | SEM | PHASE1 | Email from the Theodore Roosevelt Council advising of service of process in three new lawsuits. | 0.10 | 44.50 |
| 12/15/21 | SEM | PHASE1 | Email from Oregon defense counsel advising of need to add the R.A. case to the Consent Order Schedules. | 0.10 | 44.50 |
| 12/15/21 | SEM | PHASE1 | Multiple emails from the Northern New Jersey Councils advising of | 0.10 | 44.50 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | service of process in 7 new lawsuits. | | |
| 12/15/21 | AS | PHASE1 | Prepare claims report to identify lawsuits that have not yet been entered in Riskonnect. | 2.70 | 661.50 |
| 12/15/21 | KAD | PHASE1 | Email exchange with Nicole Liberatore regarding notice of 6th stipulations filed in New York cases. | 0.10 | 19.00 |
| 12/15/21 | KAD | PHASE1 | Enter new claim in Riskonnect for lawsuit filed by Donald Daley. | 0.40 | 76.00 |
| 12/15/21 | KAD | PHASE1 | Analyze complaint filed by Donald Daley in preparation of entering same in Riskonnect. | 0.20 | 38.00 |
| 12/15/21 | KAD | PHASE1 | Enter new claim in Riskonnect for lawsuit filed by Louis Battaglio. | 0.40 | 76.00 |
| 12/15/21 | KAD | PHASE1 | Analyze complaint filed by Louis Battaglio in preparation of entering same in Riskonnect. | 0.20 | 38.00 |
| 12/15/21 | KAD | PHASE1 | Create an associated plaintiff record for Stephen Bloom. | 0.20 | 38.00 |
| 12/15/21 | KAD | PHASE1 | Create an associated plaintiff record for Robert Bocchetti. | 0.20 | 38.00 |
| 12/15/21 | KAD | PHASE1 | Create an associated plaintiff record for Barrett Bolam. | 0.20 | 38.00 |
| 12/15/21 | KAD | PHASE1 | Create an associated plaintiff record for David Brandsema. | 0.20 | 38.00 |
| 12/15/21 | KAD | PHASE1 | Create an associated plaintiff record for David Bridge. | 0.20 | 38.00 |
| 12/15/21 | KAD | PHASE1 | Create an associated plaintiff record for Edward Brigante. | 0.20 | 38.00 |
| 12/15/21 | KAD | PHASE1 | Create an associated plaintiff record for Randy Brown. | 0.20 | 38.00 |
| 12/15/21 | KAD | PHASE1 | Create an associated plaintiff record for Michael Carbonella. | 0.20 | 38.00 |
| 12/15/21 | KAD | PHASE1 | Create an associated plaintiff record for Mark Carrier. | 0.20 | 38.00 |
| 12/15/21 | KAD | PHASE1 | Create an associated plaintiff record for James Charles. | 0.20 | 38.00 |



Page 44
01/21/22
Bill No. 90597657
047657.000013-BAG

| Date | Initials | Stage | Description | Hours | Amount |
|---|---|---|---|---|---|
| 12/15/21 | KAD | PHASE1 | Create an associated plaintiff record for Michael Corleone. | 0.20 | 38.00 |
| 12/15/21 | KAD | PHASE1 | Create an associated plaintiff record for REDACTED. | 0.20 | 38.00 |
| 12/15/21 | KAD | PHASE1 | Create an associated plaintiff record for Leon Guidi, Jr. | 0.20 | 38.00 |
| 12/15/21 | KAD | PHASE1 | Create an associated plaintiff record for Michael Hurley. | 0.20 | 38.00 |
| 12/15/21 | KAD | PHASE1 | Create an associated plaintiff record for Michael Masi. | 0.20 | 38.00 |
| 12/15/21 | KAD | PHASE1 | Create an associated plaintiff record for Thomas Moffa. | 0.20 | 38.00 |
| 12/15/21 | KAD | PHASE1 | Create an associated plaintiff record for Michael Moran. | 0.20 | 38.00 |
| 12/15/21 | KAD | PHASE1 | Create an associated plaintiff record for Scott Nabb. | 0.20 | 38.00 |
| 12/15/21 | KAD | PHASE1 | Create an associated plaintiff record for Maurice Nelson. | 0.20 | 38.00 |
| 12/15/21 | KAD | PHASE1 | Create an associated plaintiff record for Ralph Phillips, Jr. | 0.20 | 38.00 |
| 12/15/21 | KAD | PHASE1 | Create an associated plaintiff record for Anthony Prinzo. | 0.20 | 38.00 |
| 12/15/21 | KAD | PHASE1 | Create an associated plaintiff record for Michael Ricci. | 0.20 | 38.00 |
| 12/15/21 | KAD | PHASE1 | Create an associated plaintiff record for Brian Ritter. | 0.20 | 38.00 |
| 12/15/21 | KAD | PHASE1 | Create an associated plaintiff record for Delbert Scott. | 0.20 | 38.00 |
| 12/15/21 | KAD | PHASE1 | Create an associated plaintiff record for Frank Sgambati, Jr. | 0.20 | 38.00 |
| 12/15/21 | KAD | PHASE1 | Create an associated plaintiff record for William Shertenlieb. | 0.20 | 38.00 |
| 12/15/21 | KAD | PHASE1 | Create an associated plaintiff record for Frederick Voss. | 0.20 | 38.00 |
| 12/15/21 | KAD | PHASE1 | Email exchange with Ileana Ors regarding claim numbers needed. | 0.10 | 19.00 |
| 12/16/21 | BAG | PHASE1 | Review email and Petition for Writ | 0.10 | 64.00 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | Certiorari received from GA defense counsel. | | |
| 12/16/21 | SEM | PHASE1 | Email discussion with White and Case regarding a question of service from Gilion Dumas in a Pacific Harbors case (H.L.). | 0.30 | 133.50 |
| 12/16/21 | SEM | PHASE1 | Research and review H.L. v. Pacific Harbors Council service of process issue. | 0.30 | 133.50 |
| 12/16/21 | SEM | PHASE1 | Email to BSA Washington State defense counsel seeking information regarding service of process in the H.L. v. Pacific Harbors case. | 0.10 | 44.50 |
| 12/16/21 | SEM | PHASE1 | Email to the Pacific Harbors Council seeking confirmation of service and notice to BSA and Ogletree regarding the H.L. case. | 0.10 | 44.50 |
| 12/16/21 | SEM | PHASE1 | Email exchange with counsel for the Archdiocese of Philadelphia regarding four cases filed against the Archdiocese and the Consent Order applicable to the cases. | 0.20 | 89.00 |
| 12/16/21 | SEM | PHASE1 | Email from New Jersey defense counsel advising of Sixth Notice of stay filed in the PMC v. Watchung case. | 0.10 | 44.50 |
| 12/16/21 | SEM | PHASE1 | Review information related to the TCC publicly refusing the BSA restructuring plan and recent settlements with CHUBB and Hartford and send same to the BSA. | 0.20 | 89.00 |
| 12/16/21 | SEM | PHASE1 | Email exchange with counsel for the First Presbyterian Church of Gouverneur regarding the potential for plan approval. | 0.20 | 89.00 |
| 12/16/21 | SEM | PHASE1 | Email from White and Case to plaintiff's counsel regarding acceptance of service for the H.L. v. Pacific Harbors case. | 0.10 | 44.50 |
| 12/16/21 | SEM | PHASE1 | Review issue of whether claimant John Humphrey has previously settled with Pingry Schools and | 0.50 | 222.50 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | provide information related to the same with the BSA. | | |
| 12/16/21 | SEM | PHASE1 | Email exchange with Grand Canyon Council in New Mexico regarding Orders for Status Conference received from the Maricopa County Court. | 0.20 | 89.00 |
| 12/16/21 | SEM | PHASE1 | Email to New Mexico defense counsel with Orders for Status Conference received by the Grand Canyon Council in New Mexico from the Maricopa County Court. | 0.10 | 44.50 |
| 12/16/21 | SEM | PHASE1 | Email exchange with New Jersey defense counsel regarding maintaining both the state and federal Hopson cases as separate but related actions. | 0.20 | 89.00 |
| 12/16/21 | SEM | PHASE1 | Email from New Mexico defense counsel with Case Status Report filed in the John BP Doe case. | 0.10 | 44.50 |
| 12/16/21 | SEM | PHASE1 | Email from the Theodore Roosevelt Council advising of service of process in the Bebry and Beck cases. | 0.10 | 44.50 |
| 12/16/21 | SEM | PHASE1 | Email to New Jersey defense counsel seeking input on the local filing procedures for the Parker v. VFW case where there are no named BSA defendants. | 0.20 | 89.00 |
| 12/16/21 | SEM | PHASE1 | Telephone call with New Jersey defense counsel Wilson Elser regarding input on the Parker v. VFW case and email to New Jersey defense counsel White and Williams regarding the same. | 0.20 | 89.00 |
| 12/16/21 | SEM | PHASE1 | Email from Kentucky defense counsel advising that plaintiff's counsel in the LFL Police Explorer case is following up on bankruptcy proof of claim withdrawals and forward same to White and Case. | 0.20 | 89.00 |
| 12/16/21 | SEM | PHASE1 | Complete the update and revision of New York, New Jersey and North Carolina Litigation Tracking | 1.50 | 667.50 |



Page 47
01/21/22
Bill No. 90597657
047657.000013-BAG

| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | Spreadsheets with case details from new lawsuits served since yesterday for assignment to defense counsel and reporting to the BS. | | |
| 12/16/21 | SEM | PHASE1 | Email from White and Case with direction to give Plaintiff's counsel in Kentucky regarding the withdrawal of bankruptcy proofs of claim in the LFL Police Explorer case and email exchange with local defense counsel regarding the same. | 0.20 | 89.00 |
| 12/16/21 | SEM | PHASE1 | Follow-up email exchange with the Pacific Harbors Council regarding the service of process in the H.L. case. | 0.20 | 89.00 |
| 12/16/21 | SEM | PHASE1 | Email to Washington State defense counsel assigning the H.L. case and providing background on service of the same. | 0.10 | 44.50 |
| 12/16/21 | SEM | PHASE1 | Emails from New Mexico defense counsel with Sixth Notice filings in three of their cases. | 0.10 | 44.50 |
| 12/16/21 | SEM | PHASE1 | Email exchange with the Crossroads of the West Council and the BSA regarding a new John Doe case filed in Utah. | 0.20 | 89.00 |
| 12/16/21 | SEM | PHASE1 | Email exchange with Bates White regarding information regarding plaintiff counsel expenses of litigation for BSA abuse matters. | 0.30 | 133.50 |
| 12/16/21 | SEM | PHASE1 | Review new John Doe Complaint and gather facts for assignment of case to Utah defense counsel with request for them to file the Sixth Notice. | 0.40 | 178.00 |
| 12/16/21 | SEM | PHASE1 | Email to Crossroads of the West Council in Utah with information from the new John Doe case and advising them of the Sixth Notice filing. | 0.10 | 44.50 |
| 12/16/21 | SEM | PHASE1 | Email to BSA with new John Doe Complaint from Utah and case details from the same. | 0.10 | 44.50 |
| 12/16/21 | SEM | PHASE1 | Email from the Occoneechee Council advising of service of process in the | 0.10 | 44.50 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | Timothy Abbott case. | | |
| 12/16/21 | SEM | PHASE1 | Multiple emails from the Washington Crossing Council advising of new cases served on the council today. | 0.10 | 44.50 |
| 12/16/21 | SEM | PHASE1 | Update and revise the New Jersey and North Carolina Litigation Tracking Spreadsheets with new cases served on local councils today. | 0.30 | 133.50 |
| 12/16/21 | SEM | PHASE1 | Assign all new North Carolina, New Jersey and New York cases to defense counsel with direction to file the Sixth Notices in the same. | 1.50 | 667.50 |
| 12/16/21 | MM | PHASE1 | Confer with Michelle McCall regarding strategy for completing and filing notice of sixth stipulation. | 0.20 | 83.00 |
| 12/16/21 | MM | PHASE1 | Review and respond to email from Sean Manning regarding new cases filed in NC. | 0.20 | 83.00 |
| 12/16/21 | AS | PHASE1 | Prepare claims report to identify lawsuits that have not yet been entered in Riskonnect. | 9.60 | 2,352.00 |
| 12/16/21 | KAD | PHASE1 | Email exchange with Lynn Richardson, Anna Kutz and Sean Manning regarding claimant's settlement with Pingry. | 0.20 | 38.00 |
| 12/16/21 | KAD | PHASE1 | Analyze Pingry case file. | 0.70 | 133.00 |
| 12/17/21 | BAG | PHASE1 | Prepare for/attend litigation status discussion with Bates White and S. Manning. | 0.50 | 320.00 |
| 12/17/21 | SEM | PHASE1 | Review notice of new filing in North Carolina for James Parton. | 0.10 | 44.50 |
| 12/17/21 | SEM | PHASE1 | Review notice of new lawsuit filed in North Carolina for David Roddy. | 0.10 | 44.50 |
| 12/17/21 | SEM | PHASE1 | Email exchange with White and Case and counsel for the Bay Ridge Jewish Center regarding filing a late claim in the BSA bankruptcy case. | 0.30 | 133.50 |
| 12/17/21 | SEM | PHASE1 | Email from BSA with the Petition for Writ of Certiorari filed in the Georgia Supreme Court on behalf of Beech | 0.10 | 44.50 |



Page 49
01/21/22
Bill No. 90597657
047657.000013-BAG

| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | Haven Baptist Church of Athens. | | |
| 12/17/21 | SEM | PHASE1 | Email exchange with the Grace Lutheran Church relating to the BSA Settlement Package they received and obtaining answers to their inquires about the same. | 0.20 | 89.00 |
| 12/17/21 | SEM | PHASE1 | Email exchange with counsel for the Archdiocese of Philadelphia regarding questions related to their cases appearing on the Consent Order Schedules and updating the same. | 0.20 | 89.00 |
| 12/17/21 | SEM | PHASE1 | Email exchange with Utah defense counsel regarding the representation of the LDS Church in the new John Doe case and related filing matters. | 0.20 | 89.00 |
| 12/17/21 | SEM | PHASE1 | Email exchange with BSA and the Crossroads of the West Council regarding the alleged abuser in the new John Doe case and reporting him to law enforcement. | 0.30 | 133.50 |
| 12/17/21 | SEM | PHASE1 | Email from the Garden State Council advising of service of process in 2 new lawsuits today. | 0.10 | 44.50 |
| 12/17/21 | SEM | PHASE1 | Second email from Garden State Council advising of service of process in another new lawsuit. | 0.10 | 44.50 |
| 12/17/21 | SEM | PHASE1 | Email exchange with counsel for the Moraine Trails Council regarding confirmation of Sixth Notice filing in the Arthur Flagg case. | 0.20 | 89.00 |
| 12/17/21 | SEM | PHASE1 | Email to New Jersey defense counsel seeking the status of the Sixth Notice filing in the Arthur Flagg case. | 0.10 | 44.50 |
| 12/17/21 | SEM | PHASE1 | Email from the Patriots' Path Council advising of service of process in 2 new lawsuits. | 0.10 | 44.50 |
| 12/17/21 | SEM | PHASE1 | Email from Washington State defense counsel advising receipt of the H.L. matter and the assignment to file the BSA Sixth Notice in the same. | 0.10 | 44.50 |
| 12/17/21 | SEM | PHASE1 | Email from the Jersey Shore Council | 0.10 | 44.50 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | advising of service of process in 2 new lawsuits today. | | |
| 12/17/21 | SEM | PHASE1 | Additional email from the counsel for the Archdiocese of Philadelphia regarding a BSA case being dismissed by the court in New Jersey and corrective action to take on the same. | 0.20 | 89.00 |
| 12/17/21 | SEM | PHASE1 | Review Order of Dismissal of the Garden State Council in New Jersey in the multi-plaintiff A.D., et al case. | 0.10 | 44.50 |
| 12/17/21 | SEM | PHASE1 | Email exchange with Bates White regarding setting a conference call to discuss Ogletree document production matters. | 0.20 | 89.00 |
| 12/17/21 | SEM | PHASE1 | Email from New Jersey defense counsel with filed Sixth Notice in the Arthur Flagg case and forward same to counsel for the Moraine Trails Councils. | 0.20 | 89.00 |
| 12/17/21 | SEM | PHASE1 | Email from the Northern New Jersey Council advising of service of process in the John Does 1-8 case. | 0.10 | 44.50 |
| 12/17/21 | SEM | PHASE1 | Email from White and Case with advice on handling discovery subpoena in the P.M.C. v. Watchung Area Council. | 0.10 | 44.50 |
| 12/17/21 | SEM | PHASE1 | Telephone call to plaintiff's counsel in the P.M.C. case in New Jersey regarding their subpoena on the Watchung Area Council. | 0.20 | 89.00 |
| 12/17/21 | SEM | PHASE1 | Telephone call and email to counsel for the Evangelical Lutheran Church of Redeemer in order to answer their questions regarding the lawsuits and stay of litigation in a case pending against the Church. | 0.20 | 89.00 |
| 12/17/21 | SEM | PHASE1 | Email to BSA and White and Case with settlement plan documents received from the Grace Lutheran Church related to their bankruptcy settlement questions. | 0.10 | 44.50 |


# Ogletree
# Deakins

Page 51
01/21/22
Bill No. 90597657
047657.000013-BAG

| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| 12/17/21 | SEM | PHASE1 | Email to North Carolina defense counsel with new Complaints and Litigation Tracking Spreadsheet for new cases filed against local councils there. | 0.20 | 89.00 |
| 12/17/21 | SEM | PHASE1 | Telephone call with counsel for the Evangelical Lutheran Church of Redeemer in Pennsylvania regarding the lawsuit pending against the Church, the BSA bankruptcy process and the Sixth Notice stay. | 0.20 | 89.00 |
| 12/17/21 | SEM | PHASE1 | Conference call with Bates White regarding Ogletree information related to the cost of litigation for plaintiff attorneys. | 0.50 | 222.50 |
| 12/17/21 | SEM | PHASE1 | Email from White & Case with updated OMNI Service List and directions for future amendments. | 0.10 | 44.50 |
| 12/17/21 | SEM | PHASE1 | Email exchange with New Mexico defense counsel and plaintiff's counsel in the Metcalf case regarding further revisions to the Joint Motion to Reinstate. | 0.20 | 89.00 |
| 12/17/21 | SEM | PHASE1 | Review further revisions to the Joint Motion to Reinstate in the Metcalf case in New Mexico and approve same for filing. | 0.10 | 44.50 |
| 12/17/21 | SEM | PHASE1 | Email exchange with BSA regarding internal reporting to the BSA team regarding new lawsuits received in New Jersey, New York, and North Carolina. | 0.20 | 89.00 |
| 12/17/21 | SEM | PHASE1 | Email exchange with New Mexico defense counsel and plaintiff's counsel regarding proposed language for use in the Order to Reinstate the Metcalf case. | 0.20 | 89.00 |
| 12/17/21 | MM | PHASE1 | Email to Michelle McCall regarding draft notices needed for additional lawsuits. | 0.10 | 41.50 |
| 12/17/21 | AS | PHASE1 | Prepare claims report to identify lawsuits that have not yet been entered in Riskonnect. | 5.00 | 1,225.00 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| 12/17/21 | AS | PHASE1 | Review of email from Kelci regarding status of claims report and phone call regarding the same. | 0.20 | 49.00 |
| 12/17/21 | MM | PHASE1 | Drafted Notice of Entry of Sixth Stipulation for Auman, et al. v. Old North State Council, et al. (Guilford County, NC Case No. 21-CvS-9551). | 0.70 | 171.50 |
| 12/17/21 | MM | PHASE1 | Drafted Notice of Entry of Sixth Stipulation for Bamburg, et al. v. Piedmont Council Boy Scouts of America, Inc., et al. (Gaston County, NC Case No. 21-CvS-4685). | 0.70 | 171.50 |
| 12/17/21 | MM | PHASE1 | Drafted Notice of Entry of Sixth Stipulation for Mann v. East Carolina Council, Boy Scouts of America, Inc. (Lenoir County, NC Case No. 21-CvS-983). | 0.70 | 171.50 |
| 12/17/21 | MM | PHASE1 | Drafted Notice of Entry of Sixth Stipulation for Beck, et al. v. Tuscarora Council of Boy Scouts of America, Inc., et al. (Wayne County, NC Case No. 21-CvS-2062). | 0.70 | 171.50 |
| 12/17/21 | MM | PHASE1 | Drafted Notice of Entry of Sixth Stipulation for Call, et al. v. Daniel Boone Council, et al. (Buncombe County, NC Case No. 21-CvS-4724). | 0.70 | 171.50 |
| 12/17/21 | MM | PHASE1 | Drafted Notice of Entry of Sixth Stipulation for Beck, et al. v. Cape Fear Council, Boy Scouts of America, et al. (New Hanover County, NC Case No. 21-CvS-4457). | 0.70 | 171.50 |
| 12/17/21 | MM | PHASE1 | Drafted Notice of Entry of Sixth Stipulation for Allen, et al. v. East Carolina Council, Boy Scouts of America, et al. (Lenoir County, NC Case No. 21-CvS-962). | 0.70 | 171.50 |
| 12/17/21 | KAD | PHASE1 | Email exchange with Nancy Rogitz regarding order granting 6th stay in Arizona cases. | 0.10 | 19.00 |
| 12/17/21 | KAD | PHASE1 | Analyze incomplete claims data report. | 0.40 | 76.00 |
| 12/17/21 | KAD | PHASE1 | Conference call with Anna Kutz | 0.20 | 38.00 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | regarding entering claim in Riskonnect and confirmation hearing. | | |
| 12/20/21 | BAG | PHASE1 | Continue review of all claims and cases filed after Dec 1. | 2.50 | 1,600.00 |
| 12/20/21 | SEM | PHASE1 | Email discussion with Piedmont Council in North Carolina regarding the service and Sixth Notice process and timing for their cases. | 0.30 | 133.50 |
| 12/20/21 | SEM | PHASE1 | Email from the Allegheny Highlands Council advising of service of process in two new cases this morning. | 0.10 | 44.50 |
| 12/20/21 | SEM | PHASE1 | Email from New Jersey defense counsel advising the Dennis Brody case has been set on the Court's 2022 Discovery Calendar and review order on the same. | 0.20 | 89.00 |
| 12/20/21 | SEM | PHASE1 | Email exchange with the Jersey Shore Council advising of service of process in two new cases over the weekend. | 0.10 | 44.50 |
| 12/20/21 | SEM | PHASE1 | Second email from the Jersey Shore Council advising of service of process in two more new lawsuits today. | 0.10 | 44.50 |
| 12/20/21 | SEM | PHASE1 | Telephone call with Scoutmaster in New York with the chartering organization Old North Church regarding questions related to opting in to the BSA Bankruptcy settlement plan. | 0.10 | 44.50 |
| 12/20/21 | SEM | PHASE1 | Follow-up email from the Scoutmaster in New York with the chartering organization Old North Church regarding questions related to opting in to the BSA Bankruptcy settlement plan and forward same to White and Case. | 0.20 | 89.00 |
| 12/20/21 | SEM | PHASE1 | Email exchange with White and Case regarding the handling of chartered organization questions related to BSA bankruptcy plan matters. | 0.20 | 89.00 |
| 12/20/21 | SEM | PHASE1 | Email from the Garden State Council advising of service of process in the | 0.10 | 44.50 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | M.C., et al. multi-plaintiff case today. | | |
| 12/20/21 | SEM | PHASE1 | Email from the Northern New Jersey Council advising of service of process in three new lawsuits today. | 0.10 | 44.50 |
| 12/20/21 | SEM | PHASE1 | Update and revise the New Jersey, New York and North Carolina Litigation Tracking Spreadsheets with new lawsuits served on local councils since Friday, December 17, 2021. | 1.30 | 578.50 |
| 12/20/21 | SEM | PHASE1 | Email exchange with White and Case regarding the response to the Frank Schwindler Motion for Leave to Join Defendants. | 0.20 | 89.00 |
| 12/20/21 | SEM | PHASE1 | Email to New Jersey defense counsel seeking confirmation of a filing in the state case by Frank Schwindler related to his Motion for Leave to Join Defendants and for information on the time to object to the same. | 0.10 | 44.50 |
| 12/20/21 | SEM | PHASE1 | Review information regarding the Michigan Attorney General's Office soon to announce criminal charges in its BSA investigation and forward same to the BSA. | 0.20 | 89.00 |
| 12/20/21 | SEM | PHASE1 | Email from New Jersey defense counsel confirming communication with the court regarding the erroneous discovery docketing notice in the Brody case. | 0.10 | 44.50 |
| 12/20/21 | SEM | PHASE1 | Email exchange with New Jersey defense counsel regarding the court sua sponte dismissing the Parkington case. | 0.20 | 89.00 |
| 12/20/21 | SEM | PHASE1 | Email exchange with Washington State defense counsel regarding the filing and service of the Michael McDonald case. | 0.20 | 89.00 |
| 12/20/21 | SEM | PHASE1 | Review Michael McDonald Complaint and Declaration of Service in Washington State for assignment to defense counsel. | 0.10 | 44.50 |
| 12/20/21 | SEM | PHASE1 | Review John SP Roe case in New | 0.20 | 89.00 |



Page 55
01/21/22
Bill No. 90597657
047657.000013-BAG

| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | York and add details of the same to the New York Litigation Tracking Spreadsheet. | | |
| 12/20/21 | SEM | PHASE1 | Email from East Carolina Council advising of service of process in three new lawsuits. | 0.10 | 44.50 |
| 12/20/21 | SEM | PHASE1 | Email from Cradle of Liberty Council advising service of process in a new multi-plaintiff lawsuit. | 0.10 | 44.50 |
| 12/20/21 | SEM | PHASE1 | Review new lawsuits received from the East Carolina Council in North Carolina and add information from the same to the North Carolina Litigation tracking Spreadsheet and send same to defense counsel for Sixth Notice filing. | 0.30 | 133.50 |
| 12/20/21 | SEM | PHASE1 | Review new lawsuits received from the Cradle of Liberty Council in New Jersey and add information from the same to the Litigation tracking Spreadsheet and send same to defense counsel for Sixth Notice filing. | 0.20 | 89.00 |
| 12/20/21 | SEM | PHASE1 | Email exchange with the Tuscarora Council regarding the Sixth Notice filing in the new Christopher Beck, et al case. | 0.20 | 89.00 |
| 12/20/21 | SEM | PHASE1 | Email from the Garden State Council advising of service of process in the new John Does 1-10 case erroneously styled as John Does 1-8. | 0.10 | 44.50 |
| 12/20/21 | SEM | PHASE1 | Assign new abuse lawsuits in New York to the respective defense counsel for filing the Sixth Notices. | 0.20 | 89.00 |
| 12/20/21 | SEM | PHASE1 | Email exchange with counsel for the Hoboken Historical Museum seeking confirmation of the Sixth stay of litigation covering the Museum and response with detailed description of the Consent Order and bankruptcy process. | 0.30 | 133.50 |
| 12/20/21 | AS | PHASE1 | Prepare claims report to identify lawsuits that have not yet been | 8.90 | 2,180.50 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | entered in Riskonnect. | | |
| 12/20/21 | AS | PHASE1 | Review and respond to emails with Paralegal's Kelci and Cynthia regarding status and issues with Removal Notice claim sheet.  Also, phone calls regarding same. | 0.30 | 73.50 |
| 12/20/21 | MM | PHASE1 | Drafted Notice of Entry of Sixth Stipulation for Allen, et al. v. Old Hickory Council of Boy Scouts of America, Inc., et al. (Forsyth County, NC Case No. 21-CvS-5889). | 0.70 | 171.50 |
| 12/20/21 | MM | PHASE1 | Drafted Notice of Entry of Sixth Stipulation for Ginn v. Central NC Council, et al. (Stanley County, NC Case No. 21-CvS-922). | 0.70 | 171.50 |
| 12/20/21 | MM | PHASE1 | Drafted Notice of Entry of Sixth Stipulation for Adams, et al. v. Central North Carolina Council, et al. (Stanley County, NC Case No. 21-CvS-905). | 0.70 | 171.50 |
| 12/20/21 | MM | PHASE1 | Drafted Notice of Entry of Sixth Stipulation for Aldridge v. Old Hickory Council BSA (Forsyth County, NC Case No. 21-CvS-5898). | 0.70 | 171.50 |
| 12/20/21 | MM | PHASE1 | Drafted Notice of Entry of Sixth Stipulation for Abbott, et al. v. Occoneechee Council BSA (Wake County, NC Case No. 21-CvS-500089). | 0.70 | 171.50 |
| 12/20/21 | MM | PHASE1 | Drafted Notice of Entry of Sixth Stipulation for Webb v. Occoneechee Council BSA (Wake County, NC Case No. 21-CvS-16525). | 0.70 | 171.50 |
| 12/20/21 | MM | PHASE1 | Drafted Notice of Entry of Sixth Stipulation for Perry v. Occoneechee Council BSA (Wake County, NC Case No. 21-CvS-16403). | 0.70 | 171.50 |
| 12/20/21 | KAD | PHASE1 | Email exchange with Anna Kutz regarding update on entering claims in Riskonnect and preparing report of same. | 0.10 | 19.00 |
| 12/20/21 | KAD | PHASE1 | Email exchange with Kayron Headley regarding new case assignments and | 0.10 | 19.00 |



Page 57
01/21/22
Bill No. 90597657
047657.000013-BAG

| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | claim numbers for same. | | |
| 12/20/21 | KAD | PHASE1 | Analyze complaint filed by Brian Aikens in preparation of entering same in Riskonnect. | 0.20 | 38.00 |
| 12/20/21 | KAD | PHASE1 | Enter new claim in Riskonnect for lawsuit filed by Brian Aikens. | 0.40 | 76.00 |
| 12/20/21 | KAD | PHASE1 | Analyze complaint filed by Gary Geppner in preparation of entering same in Riskonnect. | 0.20 | 38.00 |
| 12/20/21 | KAD | PHASE1 | Enter new claim in Riskonnect for lawsuit filed by Gary Geppner. | 0.40 | 76.00 |
| 12/20/21 | KAD | PHASE1 | Analyze complaint filed by Jack Hauser in preparation of entering same in Riskonnect. | 0.20 | 38.00 |
| 12/20/21 | KAD | PHASE1 | Enter new claim in Riskonnect for lawsuit filed by Jack Hauser. | 0.40 | 76.00 |
| 12/20/21 | KAD | PHASE1 | Analyze complaint filed by David Lavine in preparation of entering same in Riskonnect. | 0.20 | 38.00 |
| 12/20/21 | KAD | PHASE1 | Enter new claim in Riskonnect for lawsuit filed by David Lavine. | 0.40 | 76.00 |
| 12/20/21 | KAD | PHASE1 | Enter new claim in Riskonnect for lawsuit filed by Ronald Russo. | 0.40 | 76.00 |
| 12/20/21 | KAD | PHASE1 | Analyze complaint filed by Ronald Russo in preparation of entering same in Riskonnect. | 0.20 | 38.00 |
| 12/20/21 | KAD | PHASE1 | Analyze complaint filed by Donald Stiles in preparation of entering same in Riskonnect. | 0.20 | 38.00 |
| 12/20/21 | KAD | PHASE1 | Enter new claim in Riskonnect for lawsuit filed by Donald Stiles. | 0.40 | 76.00 |
| 12/20/21 | KAD | PHASE1 | Analyze complaint filed by Steve Zehner in preparation of entering same in Riskonnect. | 0.20 | 38.00 |
| 12/20/21 | KAD | PHASE1 | Enter new claim in Riskonnect for lawsuit filed by Steve Zehner. | 0.40 | 76.00 |
| 12/20/21 | KAD | PHASE1 | Enter new claim in Riskonnect for lawsuit filed by Edward Kent. | 0.40 | 76.00 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| 12/20/21 | KAD | PHASE1 | Analyze complaint filed by Edwrad Kent in preparation of entering same in Riskonnect. | 0.20 | 38.00 |
| 12/20/21 | KAD | PHASE1 | Analyze complaint filed by Thomas Sellingham, Jr. in preparation of entering same in Riskonnect. | 0.20 | 38.00 |
| 12/20/21 | KAD | PHASE1 | Enter new claim in Riskonnect for lawsuit filed by Thomas Sellingham, Jr. | 0.40 | 76.00 |
| 12/21/21 | BAG | PHASE1 | Review multiple email exchanges regarding unconstitutionality of North Carolina revival statute and effect on North Carolina cases. | 0.50 | 320.00 |
| 12/21/21 | BAG | PHASE1 | Review email from Kentucky defense counsel regarding dismissal of the Explorer cases. | 0.10 | 64.00 |
| 12/21/21 | SEM | PHASE1 | Email exchange with Utah defense counsel regarding the Sixth Notice filed in the Crossroads of the West Council case and need to redraft the same. | 0.20 | 89.00 |
| 12/21/21 | SEM | PHASE1 | Review Sixth Notice drafted and field by Utah defense counsel in the Crossroads of the West Council case. | 0.10 | 44.50 |
| 12/21/21 | SEM | PHASE1 | Review information related to the North Carolina statute of limitations revival legislation being unconstitutional and send same to the BSA. | 0.30 | 133.50 |
| 12/21/21 | SEM | PHASE1 | Email exchange with North Carolina defense counsel regarding the North Carolina Appellate Court overturning the statute of limitations revival law and holding further action on pending North Carolina abuse cases. | 0.20 | 89.00 |
| 12/21/21 | SEM | PHASE1 | Email exchange with the Occoneechee Council in North Carolina regarding the Appellate court overturning the statute of limitations revival. | 0.20 | 89.00 |
| 12/21/21 | SEM | PHASE1 | Email from Kentucky defense counsel with final Dismissal Order in the LFL | 0.20 | 89.00 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | Police Explorer cases and forward same to the BSA. | | |
| 12/21/21 | SEM | PHASE1 | Email exchange with New Jersey defense counsel regarding the review of the Third 90-Day Status Report to the Court in the <span style="background:black;color:red">REDACTED</span> case with a request to revise the same. | 0.20 | 89.00 |
| 12/21/21 | SEM | PHASE1 | Review draft of Third 90-Day Status Report to Court in the <span style="background:black;color:red">REDACTED</span> case. | 0.10 | 44.50 |
| 12/21/21 | SEM | PHASE1 | Email exchange with White and Case regarding the need to add the John Doe B.A. 231 case from New York to the Consent Order Schedules. | 0.20 | 89.00 |
| 12/21/21 | SEM | PHASE1 | Email from the Monmouth Council advising of service of process in two new lawsuits in New Jersey. | 0.10 | 44.50 |
| 12/21/21 | SEM | PHASE1 | Email from the Twin Rivers Councils advising of service of process in four new lawsuits in New York. | 0.10 | 44.50 |
| 12/21/21 | SEM | PHASE1 | Review Consent Order Schedules for John Doe B.A. 231 case and obtain the Complaint for said case for adding to the next amendment of the Schedules. | 0.30 | 133.50 |
| 12/21/21 | SEM | PHASE1 | Email exchange with the Cape Fear Council regarding service of process in the Donald Blue case and to provide information about the North Carolina Appellate Court ruling overturning the revival statute. | 0.20 | 89.00 |
| 12/21/21 | SEM | PHASE1 | Email from the Patriots' Path Council advising of service of process in the John Does 1-10, Dunn and Higgins cases. | 0.10 | 44.50 |
| 12/21/21 | SEM | PHASE1 | Email exchange with New Jersey defense counsel approving of the revised and agreed to status report in the <span style="background:black;color:red">REDACTED</span> case and to follow-up on plaintiff's request to mediate. | 0.20 | 89.00 |
| 12/21/21 | SEM | PHASE1 | Email to the counsel for the Cape Fear Council seeking input form North Carolina on the appellate court | 0.20 | 89.00 |



Page 60
01/21/22
Bill No. 90597657
047657.000013-BAG

| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | ruling the revival statute as unconstitutional. | | |
| 12/21/21 | SEM | PHASE1 | Revise and update the New York, New Jersey and North Carolina Litigation Tracking Spreadsheets with details from newly served cases for assigning to defense counsel and reporting to the BSA. | 1.00 | 445.00 |
| 12/21/21 | SEM | PHASE1 | Receive and briefly review seven emails form the Longhouse Council advising of service of process in new cases. | 0.30 | 133.50 |
| 12/21/21 | SEM | PHASE1 | Email exchange with Indiana defense counsel regarding the Sixth Notice filing in the John Doe family cases there and other filings by the local council and chartered organization. | 0.20 | 89.00 |
| 12/21/21 | SEM | PHASE1 | Email from the counsel for the Cape Fear Council with a copy of the North Carolina Appellate Court Order overturning the revival statute there. | 0.10 | 44.50 |
| 12/21/21 | SEM | PHASE1 | Email from the Northern New Jersey Council advising of service of process in four cases today. | 0.10 | 44.50 |
| 12/21/21 | SEM | PHASE1 | Email from the New Mexico defense counsel with the Court's Order entering a further stay of action in the Nick D. Vercelli case and review same. | 0.10 | 44.50 |
| 12/21/21 | SEM | PHASE1 | Email exchange with the Central North Carolina Council regarding their pending lawsuits and whether the Sixth Notice needs to be filed or not. | 0.20 | 89.00 |
| 12/21/21 | SEM | PHASE1 | Email to the BSA explaining the stay notice issues in the Indiana John Doe case. | 0.20 | 89.00 |
| 12/21/21 | SEM | PHASE1 | Review North Carolina Court of Appeals Order in the Michael Taylor case overturning the revival statute as unconstitutional. | 0.80 | 356.00 |
| 12/21/21 | SEM | PHASE1 | Email from BSA to Haynes and Boone regarding timely notice to | 0.10 | 44.50 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | insurers for pending abuse matters. | | |
| 12/21/21 | SEM | PHASE1 | Email exchange with New Jersey defense counsel regarding the Court's request for support of the Delaware Bankruptcy Court's Notice of Bankruptcy and stay of litigation and to provide the same. | 0.20 | 89.00 |
| 12/21/21 | SEM | PHASE1 | Email exchange with New Mexico defense counsel regarding the Maricopa County Court's request for a spreadsheet pf pending BSA claims for judicial efficiency. | 0.20 | 89.00 |
| 12/21/21 | SEM | PHASE1 | Email from Upper New York defense counsel Advising of conflicts check complete on the first batch of cases assigned for Sixth Notice filings. | 0.10 | 44.50 |
| 12/21/21 | SEM | PHASE1 | Email from BSA advising of the Court's postponement of the BSA reorganization plan confirmation hearing. | 0.10 | 44.50 |
| 12/21/21 | AS | PHASE1 | Training meeting with Kelci regarding entering claims in Riskonnect. | 1.20 | 294.00 |
| 12/21/21 | AS | PHASE1 | Begin entering newly received claims in Riskonnect. | 8.00 | 1,960.00 |
| 12/21/21 | MM | PHASE1 | Drafted Notice of Entry of Sixth Stipulation for Gatt v. Daniel Boone Council, Boy Scouts of America (Buncombe County, NC Case No. 21-CvS-4853). | 0.70 | 171.50 |
| 12/21/21 | MM | PHASE1 | Drafted Notice of Entry of Sixth Stipulation for Roddy v. Daniel Boone Council, Boy Scouts of America, et al. (Buncombe County, NC Case No. 21-CvS-4791). | 0.70 | 171.50 |
| 12/21/21 | KAD | PHASE1 | Analyze complaint filed by Michael Alpy in preparation of entering same in Riskonnect. | 0.10 | 19.00 |
| 12/21/21 | KAD | PHASE1 | Enter new claim in Riskonnect for lawsuit filed by Michael Alpy. | 0.40 | 76.00 |
| 12/21/21 | KAD | PHASE1 | Analyze complaint filed by Stephon Harris in preparation of entering same | 0.10 | 19.00 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | in Riskonnect. | | |
| 12/21/21 | KAD | PHASE1 | Enter new claim in Riskonnect for lawsuit filed by Stephon Harris. | 0.40 | 76.00 |
| 12/21/21 | KAD | PHASE1 | Analyze complaint filed by Jason Knight in preparation of entering same in Riskonnect. | 0.10 | 19.00 |
| 12/21/21 | KAD | PHASE1 | Enter new claim in Riskonnect for lawsuit filed by Jason Knight. | 0.40 | 76.00 |
| 12/21/21 | KAD | PHASE1 | Analyze complaint filed by Eugene Nelson in preparation of entering same in Riskonnect. | 0.10 | 19.00 |
| 12/21/21 | KAD | PHASE1 | Enter new claim in Riskonnect for lawsuit filed by Eugene Nelson. | 0.40 | 76.00 |
| 12/21/21 | KAD | PHASE1 | Analyze complaint filed by James Orama in preparation of entering same in Riskonnect. | 0.10 | 19.00 |
| 12/21/21 | KAD | PHASE1 | Enter new claim in Riskonnect for lawsuit filed by James Orama. | 0.40 | 76.00 |
| 12/21/21 | KAD | PHASE1 | Analyze complaint filed by George Sancatier in preparation of entering same in Riskonnect. | 0.10 | 19.00 |
| 12/21/21 | KAD | PHASE1 | Enter new claim in Riskonnect for lawsuit filed by George Sancatier. . | 0.40 | 76.00 |
| 12/21/21 | KAD | PHASE1 | Email exchange with Kayron Headley regarding claim numbers for newly assigned cases. | 0.10 | 19.00 |
| 12/21/21 | KAD | PHASE1 | Analyze complaint filed by John Doe T.M. 162 in preparation of entering same in Riskonnect. | 0.10 | 19.00 |
| 12/21/21 | KAD | PHASE1 | Enter new claim in Riskonnect for lawsuit filed by John Doe T.M. 162. | 0.40 | 76.00 |
| 12/21/21 | KAD | PHASE1 | Email exchange with Paige Topper regarding unredacted exhibit 1 to consent order. | 0.10 | 19.00 |
| 12/21/21 | KAD | PHASE1 | Manipulate and prepare report of claims to identify claims not yet entered in Riskonnect. | 3.10 | 589.00 |
| 12/22/21 | SEM | PHASE1 | Email discussion with Haynes and Boone regarding a request for | 0.30 | 133.50 |



Page 63
01/21/22
Bill No. 90597657
047657.000013-BAG

| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | documents received by Ogletree from the TCJC. | | |
| 12/22/21 | SEM | PHASE1 | Brief review in search for information and documents received from the TCJC for discovery production to Haynes and Boone. | 0.20 | 89.00 |
| 12/22/21 | SEM | PHASE1 | Email from Upper New York defense counsel Advising of conflicts check complete on the second batch of cases assigned for Sixth Notice filings and that Sixth Notices have been filed in the fist batch of newly assigned cases. | 0.10 | 44.50 |
| 12/22/21 | SEM | PHASE1 | Email exchange with Utah defense counsel with Notice of Stay filed by the LDS Church in the John Doe case. | 0.20 | 89.00 |
| 12/22/21 | SEM | PHASE1 | Review LDS Church Notice of Stay pleadings filed in the John Doe case in Utah. | 0.10 | 44.50 |
| 12/22/21 | SEM | PHASE1 | Extended email discussion with North Carolina counsel for the Central North Carolina Council regarding information related to the Taylor case overturning the revival statute and standing of pending abuse lawsuits. | 0.50 | 222.50 |
| 12/22/21 | SEM | PHASE1 | Review information regarding the United Methodist Church and Zurich Insurance settlements and send same to the BSA with input on the same. | 0.20 | 89.00 |
| 12/22/21 | SEM | PHASE1 | Email exchange with New Jersey defense counsel regarding further request by the Monmouth County Court for proof of the BSA bankruptcy case. | 0.20 | 89.00 |
| 12/22/21 | SEM | PHASE1 | Research BSA Bankruptcy case documents in search for the original BSA bankruptcy Petition for sending the New Jersey defense counsel to file with the Monmouth County Council. | 0.20 | 89.00 |
| 12/22/21 | SEM | PHASE1 | Email from the Twin Rivers Council to | 0.10 | 44.50 |



Page 64
01/21/22
Bill No. 90597657
047657.000013-BAG

| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | advise of service of process in the John Doe D.W. 339 case. | | |
| 12/22/21 | SEM | PHASE1 | Email exchange with White and Case regarding the resolution of the Subpoena served on the Watchung Area Council in New Jersey. | 0.30 | 133.50 |
| 12/22/21 | SEM | PHASE1 | Email exchange with counsel for the Clarkstown Central School District in New York seeking information related to their case appearing on the Consent Order Schedules, but not appearing on the Notice of Current and Potential Protected Parties and Limited Protected Parties. | 0.20 | 89.00 |
| 12/22/21 | SEM | PHASE1 | Review the Notice of Current and Potential Protected Parties and Limited Protected Parties related to the Clarkstown Central School District in New York and determine a response to their counsel. | 0.10 | 44.50 |
| 12/22/21 | SEM | PHASE1 | Email to counsel for the Clarkstown Central School District with an analysis of why the case against the School District does not appear on the last Notice of Protected Parties filed in the bankruptcy case and getting it added to the next filing of the same. | 0.20 | 89.00 |
| 12/22/21 | SEM | PHASE1 | Email from the Greater Hudson Valley Council with a coverage letter from Utica Fire Insurance Company related to the John Doe#1 - John Doe#57 case and forward same to the BSA and Haynes and Boone. | 0.20 | 89.00 |
| 12/22/21 | SEM | PHASE1 | Receive and Review notice of new lawsuit filed in North Carolina on December 17, 2021 for Woodrow Sandlin. | 0.10 | 44.50 |
| 12/22/21 | SEM | PHASE1 | Receive and Review notice of new lawsuit filed in North Carolina on December 17, 2021 for Michael J. Pleasant. | 0.10 | 44.50 |
| 12/22/21 | SEM | PHASE1 | Receive and Review notice of new lawsuit filed in North Carolina on | 0.10 | 44.50 |



Page 65
01/21/22
Bill No. 90597657
047657.000013-BAG

| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | December 17, 2021 for Samuel Wayne, III. | | |
| 12/22/21 | SEM | PHASE1 | Receive and Review notice of new lawsuit filed in North Carolina on December 17, 2021 for John Doe 4. | 0.10 | 44.50 |
| 12/22/21 | SEM | PHASE1 | Receive and Review notice of new lawsuit filed in North Carolina on December 17, 2021 for Jack Clapp. | 0.10 | 44.50 |
| 12/22/21 | SEM | PHASE1 | Receive and Review notice of new lawsuit filed in North Carolina on December 17, 2021 for Robert Waller, Jr. | 0.10 | 44.50 |
| 12/22/21 | SEM | PHASE1 | Receive and Review notice of new lawsuit filed in North Carolina on December 17, 2021 for Edward Catherwood. | 0.10 | 44.50 |
| 12/22/21 | SEM | PHASE1 | Email from the Piedmont Council in North Carolina advising of service of process in the Paul Stewart case. | 0.10 | 44.50 |
| 12/22/21 | SEM | PHASE1 | Second email from the Piedmont Council in North Carolina advising of service of process in the Kevin Price case. | 0.10 | 44.50 |
| 12/22/21 | SEM | PHASE1 | Update and Revise the New York and North Carolina Litigation Tracking Spreadsheets with cases served today and assign same to New York defense counsel. | 0.50 | 222.50 |
| 12/22/21 | SEM | PHASE1 | Email from upper New York defense counsel advising the Sixth Notices have been filed in the second batch of cases assigned to them. | 0.10 | 44.50 |
| 12/22/21 | SEM | PHASE1 | Email to White and Case with an update on the Subpoena issue involving the Watchung Council. | 0.10 | 44.50 |
| 12/22/21 | SEM | PHASE1 | Receive and review notice of new case filing in North Carolina for George Harris. | 0.10 | 44.50 |
| 12/22/21 | SEM | PHASE1 | Receive and review notice of new case filing in North Carolina for Antonio Gamble. | 0.10 | 44.50 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| 12/22/21 | AS | PHASE1 | Continue entering newly received claims in Riskonnect. | 8.30 | 2,033.50 |
| 12/22/21 | KAD | PHASE1 | Manipulate and prepare report to identify claims that have not yet been entered in Riskonnect. | 5.00 | 950.00 |
| 12/22/21 | KAD | PHASE1 | Email exchange with Nicole Liberatore regarding notice of consent order filed in newly assigned cases. | 0.10 | 19.00 |
| 12/22/21 | KJM | PHASE1 | Begin to gather numerous New Jersey complaints per S. Manning request. | 1.10 | 165.00 |
| 12/22/21 | KJM | PHASE1 | Create sharefile folder for New Complaints per K. Davis request. | 0.10 | 15.00 |
| 12/22/21 | KJM | PHASE1 | Continue to compile New Jersey and other complaints received for the month of December. | 3.80 | 570.00 |
| 12/22/21 | KJM | PHASE1 | Email to S. Manning and K.Davis regarding New Jersey complaints. | 0.10 | 15.00 |
| 12/23/21 | BAG | PHASE1 | Review multiple email exchanges regarding document agreement production and related issues. | 0.30 | 192.00 |
| 12/23/21 | SEM | PHASE1 | Email exchange with New Jersey defense counsel regarding Motions to Dismiss filed by the Archdiocese of Philadelphia. | 0.20 | 89.00 |
| 12/23/21 | SEM | PHASE1 | Email from Utah defense counsel with filed Correct Sixth Notice in the Crossroads of the West case. | 0.10 | 44.50 |
| 12/23/21 | SEM | PHASE1 | Telephone call with counsel for plaintiff P.M.C. regarding withdraw of the Subpoena for Watchung Area Council records. | 0.20 | 89.00 |
| 12/23/21 | SEM | PHASE1 | Email to White and Case advising of the withdraw of the P.M.C. v. Watchung Area Council Subpoena. | 0.10 | 44.50 |
| 12/23/21 | SEM | PHASE1 | Email exchange with counsel for the Central North Carolina Council regarding additional input on the recent appellate court order overturning the statute of limitations | 0.20 | 89.00 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | revival and further handling of BSA cases related to the same. | | |
| 12/23/21 | SEM | PHASE1 | Receive and review multiple emails from New Mexico defense counsel advising of the Sixth Notice filing in 8 of their cases. | 0.30 | 133.50 |
| 12/23/21 | SEM | PHASE1 | Email from Scoutmaster with Troop 64 in New Jersey seeking an update from White and Case regarding their settlement package response. | 0.20 | 89.00 |
| 12/23/21 | SEM | PHASE1 | Email to White and Case forwarding the request from Troop 64 in New Jersey regarding their inquiry about their response to the BSA bankruptcy settlement package. | 0.10 | 44.50 |
| 12/23/21 | SEM | PHASE1 | Extensive email exchange with Haynes and Boone and Ogletree team regarding the cost, process, and ability to collect and produce all claim files to the bankruptcy trustee. | 0.50 | 222.50 |
| 12/23/21 | SEM | PHASE1 | Email from New York defense counsel with filed Sixth Notices in Lutheran Church cases for providing to counsel for the Church. | 0.10 | 44.50 |
| 12/23/21 | SEM | PHASE1 | Email exchange with Virginia defense counsel regarding the Joint Status Report prepared to file with the court in the Collins case. | 0.20 | 89.00 |
| 12/23/21 | SEM | PHASE1 | Review the Joint Status Report prepared to file with the court in the Collins case prepared by Virginia defense counsel. | 0.10 | 44.50 |
| 12/23/21 | SEM | PHASE1 | Email exchange with the Sam Houston Area Council regarding the Sixth Notice filing in their cases and continued stay of litigation. | 0.20 | 89.00 |
| 12/23/21 | SEM | PHASE1 | Email exchange with Greater New York Councils regarding a Philadelphia Insurance Disclaimer of Coverage letter. | 0.20 | 89.00 |
| 12/23/21 | SEM | PHASE1 | Email to Haynes and Boone and BSA with Disclaimer of Coverage letter | 0.10 | 44.50 |



Page 68
01/21/22
Bill No. 90597657
047657.000013-BAG

| Date | Initials | Stage | Description | Hours | Amount |
|---|---|---|---|---|---|
| | | | related to Camp Shiloh in New York. | | |
| 12/23/21 | SEM | PHASE1 | Email exchange with the BSA and the Occoneechee Council regarding service of process in the Woodrow Sandlin case. | 0.20 | 89.00 |
| 12/23/21 | SEM | PHASE1 | Email exchange with the Occoneechee Council and the chancellor of the North Carolina Conference of the United Methodist Church regarding their inquiry about service in a new lawsuit in North Carolina. | 0.20 | 89.00 |
| 12/23/21 | SEM | PHASE1 | Email from the French Creek Council advising of service of process in the John Doe KB case in New Jersey. | 0.10 | 44.50 |
| 12/23/21 | SEM | PHASE1 | Email exchange with New Jersey defense counsel advising that the Court entered orders on the hearing of the Archdiocese of Philadelphia Motions to Dismiss in the A.C. and A.D. cases. | 0.20 | 89.00 |
| 12/23/21 | SEM | PHASE1 | Email exchange with New Jersey defense counsel regarding court dismissals in the John Doe GC and John Doe JS cases. | 0.20 | 89.00 |
| 12/23/21 | AS | PHASE1 | Continue entering newly received claims in Riskonnect. | 10.10 | 2,474.50 |
| 12/23/21 | CW | PHASE1 | Pull complaints and enter claims into RiskConnect system for BSA claimants. | 6.20 | 1,364.00 |
| 12/23/21 | KAD | PHASE1 | Continue manipulating and preparing report to identify claims that have not yet been entered in Riskonnect. | 5.00 | 950.00 |
| 12/23/21 | KAD | PHASE1 | Identify and assigned new claims to be entered. | 0.40 | 76.00 |
| 12/23/21 | KAD | PHASE1 | Email exchange with Sean Manning and Mike Stoner regarding case file document production. | 0.10 | 19.00 |
| 12/23/21 | KJM | PHASE1 | Begin to compile numerous New Jersey complaints per S. Manning request. | 1.10 | 165.00 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| 12/24/21 | SEM | PHASE1 | Email exchange with Wilson Elser and BSA regarding need for billing information for new cases not yet in RK. | 0.20 | 89.00 |
| 12/24/21 | SEM | PHASE1 | Email exchange with White and Case and the Scoutmaster for Troop 64 in Dumont, New Jersey regarding their Chartering Organization Bankruptcy Settlement Option 2 question. | 0.20 | 89.00 |
| 12/24/21 | SEM | PHASE1 | Email exchange with New Jersey defense counsel regarding the court dismissal of the Garden State Council in the A.D. case and plaintiff's request for assistance in reinstating these cases. | 0.20 | 89.00 |
| 12/24/21 | SEM | PHASE1 | Email to White and Case regarding issues in New Jersey related to BSA local councils being dismissed from cases and the Archdiocese of Philadelphia filing Motions to Dismiss and detailed explanation of the same. | 0.30 | 133.50 |
| 12/24/21 | SEM | PHASE1 | Telephone call with New Jersey defense counsel regarding dismissal of cases, reinstatement of cases, and motions to dismiss in pending actions. | 0.30 | 133.50 |
| 12/24/21 | SEM | PHASE1 | Email to counsel for the Archdiocese of Philadelphia discussing the Sixth Notice coverage and seeking an agreement for a withdraw of their Motions to Dismiss in the AC and AD cases in New Jersey. | 0.30 | 133.50 |
| 12/24/21 | SEM | PHASE1 | Email exchange with New Jersey defense counsel regarding Episcopal Church cross claims against the BSA in lawsuits pending there. | 0.20 | 89.00 |
| 12/27/21 | SEM | PHASE1 | Email exchange with White and Case regarding action to take on the Archdiocese of Philadelphia Motions to Dismiss. | 0.20 | 89.00 |
| 12/27/21 | SEM | PHASE1 | Email exchange with counsel for the Archdiocese of Philadelphia regarding action to take on their Motions to Dismiss. | 0.20 | 89.00 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| 12/27/21 | SEM | PHASE1 | Telephone call with the BSA regarding confidentiality of claims and communications with chartered organizations not named in lawsuits and the ability to search for pending actions not yet entered into the BSA legal database. | 0.20 | 89.00 |
| 12/27/21 | SEM | PHASE1 | Email to White and Case advising of the Episcopal Church filing Cross-Claims against the local counsels in two New Jersey lawsuits. | 0.10 | 44.50 |
| 12/27/21 | SEM | PHASE1 | Receive and review multiple emails from the Minsi Trails Council in Pennsylvania regarding service pf process in 5 New Jersey cases. | 0.20 | 89.00 |
| 12/27/21 | SEM | PHASE1 | Email exchange with counsel for the Central North Carolina Council regarding service of process in new lawsuits and procedure for handling the same. | 0.20 | 89.00 |
| 12/27/21 | SEM | PHASE1 | Email exchange with the Central North Carolina Council advising of service of process in a new John Doe case there. | 0.20 | 89.00 |
| 12/27/21 | SEM | PHASE1 | Email to North Carolina defense counsel to explain the current status of the revival statute order, appeal and handling of new cases there going forward. | 0.20 | 89.00 |
| 12/27/21 | SEM | PHASE1 | Revise and update the New Jersey and North Carolina Litigation Tracking Spreadsheets with cases served on local councils over the Christmas holiday for assigning to defense counsel and reporting to the BSA. | 0.80 | 356.00 |
| 12/27/21 | SEM | PHASE1 | Email form counsel for the Archdiocese of Philadelphia in regard to dates of responses in the AC and AD cases where they have pending Motions to Dismiss and their refusal to withdraw same. | 0.10 | 44.50 |
| 12/27/21 | SEM | PHASE1 | Email from the Five Rivers Council advising of service of process in a new multi-plaintiff lawsuit. | 0.10 | 44.50 |



Page 71
01/21/22
Bill No. 90597657
047657.000013-BAG

| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| 12/27/21 | SEM | PHASE1 | Email exchange with BSA regarding pending Wilson Elser cases for year end billing purposes. | 0.20 | 89.00 |
| 12/27/21 | SEM | PHASE1 | Email exchange with the Central North Carolina Council and their attorney regarding service of process and notice of new lawsuits being filed and served. | 0.30 | 133.50 |
| 12/27/21 | SEM | PHASE1 | Telephone call with White and Case regarding plan of action in the Archdiocese of Philadelphia cases and other New Jersey related matters. | 0.20 | 89.00 |
| 12/27/21 | SEM | PHASE1 | Telephone call to plaintiff's counsel in the P.M.C. case in New Jersey seeking confirmation of the subpoena withdraw and email to White and Case to advise of the same. | 0.20 | 89.00 |
| 12/27/21 | SEM | PHASE1 | Email from BSA to the Laurel Highlands Presbyterian Church regarding the production of the real plaintiff names in pending BSA abuse litigation. | 0.10 | 44.50 |
| 12/27/21 | SEM | PHASE1 | Telephone call to plaintiff's counsel in the Archdiocese of Philadelphia cases in New Jersey seeking an agreement to postpone briefing on the pending Motion to Dismiss and email to White and Case to advise of the same. | 0.20 | 89.00 |
| 12/27/21 | SEM | PHASE1 | Begin to update and revise the BSA Bankruptcy Consent Order Schedules for the next Amendment filing. | 2.20 | 979.00 |
| 12/27/21 | SEM | PHASE1 | Email from the Laurel Highlands Council regarding claim data related to the Laurel Highlands Presbyterian Church. | 0.10 | 44.50 |
| 12/27/21 | SEM | PHASE1 | Email exchange with White and Case regarding alternate plan for the P.M.C. v. Watchung Area Council subpoena response. | 0.20 | 89.00 |
| 12/27/21 | SEM | PHASE1 | Follow-up telephone call with plaintiff's counsel in the P.M.C. v. | 0.10 | 44.50 |



Page 72
01/21/22
Bill No. 90597657
047657.000013-BAG

| Date | Initials | Stage | Description | Hours | Amount |
|---|---|---|---|---|---|
| | | | Watchung Area Council case in New Jersey to obtain written agreement of subpoena withdraw. | | |
| 12/27/21 | SEM | PHASE1 | Receive and review email from plaintiff's counsel in the P.M.C. v. Watchung Area Council case affirming the subpoena has been withdrawn and forward same to White and Case. | 0.20 | 89.00 |
| 12/27/21 | SEM | PHASE1 | Email from Crossroads of the West Council with pleadings received today from the New Mexico State Court reinstating and entering the stay in a John Doe 1-65 case. | 0.10 | 44.50 |
| 12/27/21 | SEM | PHASE1 | Second email from the Occoneechee Council in North Carolina advising of service in another new John Doe case today. | 0.10 | 44.50 |
| 12/27/21 | SEM | PHASE1 | Email from White and Case suggesting local New Jersey defense counsel weigh in on the plaintiff's email affirming withdraw of the subpoenas in the P.M.C. case and forward same to Wilson Elser seeking same. | 0.20 | 89.00 |
| 12/27/21 | SEM | PHASE1 | Receive and review multiple emails from New Mexico defense counsel with Sixth Notice filings in 9 of their cases. | 0.30 | 133.50 |
| 12/27/21 | MM | PHASE1 | Review emails from Sean Manning regarding new BSA claims and stipulation form. | 0.30 | 124.50 |
| 12/27/21 | MM | PHASE1 | Emails to Mr. Manning regarding status of schedules in Sixth Stipulation and inclusion of schedules in filings. | 0.20 | 83.00 |
| 12/28/21 | SEM | PHASE1 | Email exchange with Old North Council regarding service of process in the John Doe 4 case and further case handling matters. | 0.20 | 89.00 |
| 12/28/21 | SEM | PHASE1 | Email from White and Case advising of service of process in the James Baker case from North Carolina | 0.10 | 44.50 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | received from the Tidewater Council. | | |
| 12/28/21 | SEM | PHASE1 | Receive and review notice of new lawsuit filed in North Carolina for Raymond Powers. | 0.10 | 44.50 |
| 12/28/21 | SEM | PHASE1 | Email from the Central North Carolina Council regarding the type of service of process in their last three cases. | 0.10 | 44.50 |
| 12/28/21 | SEM | PHASE1 | Email exchange with White and Case seeking an opinion from local New Jersey defense counsel on the effectiveness of the withdraw of the Subpoena served on the Watchung Area Council. | 0.20 | 89.00 |
| 12/28/21 | SEM | PHASE1 | Revise and update the North Carolina Litigation Tracking Spreadsheet with new cases served on North Carolina councils so far today and assign same to local defense counsel. | 0.60 | 267.00 |
| 12/28/21 | SEM | PHASE1 | Email from New Jersey defense counsel confirming that the email from plaintiff's counsel in the P,M,C, case is sufficient to effectuate withdraw of the Subpoena served on the Watchung Area Council. | 0.10 | 44.50 |
| 12/28/21 | SEM | PHASE1 | Email from the Crossroads of the West Council in Utah with Court Orders continuing the stay in several New Mexico cases pending against the Council and review the same. | 0.20 | 89.00 |
| 12/28/21 | SEM | PHASE1 | Email from attorney for the Central North Carolina Council advising of improper service issues on the Council. | 0.10 | 44.50 |
| 12/28/21 | SEM | PHASE1 | Email from the Patriots' Path Council advising of service f process in the J.D. case in New Jersey. | 0.10 | 44.50 |
| 12/28/21 | SEM | PHASE1 | Add details from the new J.D. case to the New Jersey Litigation Tracking Spreadsheet and assign case to New Jersey defense counsel. | 0.20 | 89.00 |
| 12/28/21 | SEM | PHASE1 | Email exchange with BSA, Ogletree Team and Wilson Elser regarding | 0.30 | 133.50 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | outstanding cases without billing numbers, process of the same and payment to the firm for 2021 work. | | |
| 12/28/21 | SEM | PHASE1 | Email exchange with Bates White regarding the status of the Colorado statute of limitations. | 0.20 | 89.00 |
| 12/28/21 | SEM | PHASE1 | Review the Colorado statute of limitations applicable to BSA abuse claims, from prior to the filing of the bankruptcy, currently and for future claims to report same to Bates White as they requested. | 0.20 | 89.00 |
| 12/28/21 | SEM | PHASE1 | Email exchange with White and Case regarding the Ackerman case in New York being added to the next round of Schedule Amendments. | 0.20 | 89.00 |
| 12/28/21 | SEM | PHASE1 | Email exchange with White and Case regarding contact details for New York defense counsel Melick & Porter. | 0.20 | 89.00 |
| 12/28/21 | SEM | PHASE1 | Email exchange with White and Case regarding service of process in the bankruptcy case for several new lawsuits filed in New Jersey. | 0.20 | 89.00 |
| 12/28/21 | SEM | PHASE1 | Email from White and Case advising of service of process in a new John Doe case without a named BSA entity that needs to be added to the Consent Order Schedules. | 0.10 | 44.50 |
| 12/28/21 | SEM | PHASE1 | Telephone call with Wilson Elser regarding process of handling new lawsuits assigned to their firm without billing numbers. | 0.10 | 44.50 |
| 12/28/21 | SEM | PHASE1 | Review matters received from New Jersey to locate missing Complaints to send to defense counsel Wilson Eler. | 0.40 | 178.00 |
| 12/28/21 | SEM | PHASE1 | Receive and review multiple emails from New Mexico defense counsel with Sixth Notices filed in 10 additional cases. | 0.30 | 133.50 |
| 12/28/21 | SEM | PHASE1 | Revise the Amended Consent Order | 0.50 | 222.50 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | Schedule 1 to include new cases sent by White and Case today for inclusion on the same. | | |
| 12/28/21 | AS | PHASE1 | Continue entering newly received claims in Riskonnect. | 8.20 | 2,009.00 |
| 12/28/21 | MM | PHASE1 | Drafted Notice of Entry of Sixth Stipulation for Cooper v. East Carolina Council (Lenoir County, NC Case No. 21-CvS-1030). | 0.70 | 171.50 |
| 12/28/21 | MM | PHASE1 | Drafted Notice of Entry of Sixth Stipulation for Council v. BSA, Occoneechee, et al. (Durham County, NC Case No. 21-CvS-4197). | 0.70 | 171.50 |
| 12/28/21 | MM | PHASE1 | Drafted Notice of Entry of Sixth Stipulation for Doe v. Central NC Council, Inc., et al. (Mecklenburg County). | 0.70 | 171.50 |
| 12/28/21 | MM | PHASE1 | Drafted Notice of Entry of Sixth Stipulation for Parton v. Piedmont Council, Inc., et al. (Buncombe County). | 0.70 | 171.50 |
| 12/28/21 | MM | PHASE1 | Drafted Notice of Entry of Sixth Stipulation for Sandlin v. Occoneechee Council, BSA, et al. (Wake County, NC Case No. 21-CvS-16636). | 0.70 | 171.50 |
| 12/28/21 | MM | PHASE1 | Drafted Notice of Entry of Sixth Stipulation for Barnes v. East Carolina Council, BSA (Lenoir County, NC Case No. 21-CvS-1029). | 0.70 | 171.50 |
| 12/28/21 | MM | PHASE1 | Drafted Notice of Entry of Sixth Stipulation for Blue v. Cape Fear Council, BSA (New Hanover County, NC Case No. 21-CvS-4703). | 0.70 | 171.50 |
| 12/28/21 | CW | PHASE1 | Add NJ and NY claims to Riskconnect database. | 6.10 | 1,342.00 |
| 12/28/21 | KAD | PHASE1 | Email exchange with Kayron Headley regarding Chubb claims representative. | 0.10 | 19.00 |
| 12/28/21 | KAD | PHASE1 | Email exchange with Jeff Marshall regarding claim numbers needed for | 0.10 | 19.00 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | billing. | | |
| 12/28/21 | KAD | PHASE1 | Email exchanges with Ileana Ors regarding claim numbers needed for billing. | 0.10 | 19.00 |
| 12/28/21 | KAD | PHASE1 | Manage Riskonnect claims project and review entered claims, assign new claims to be entered. | 1.30 | 247.00 |
| 12/28/21 | KAD | PHASE1 | Conference call with Anna Kutz regarding entering claims in Riskonnect and associated plaintiff records. | 0.30 | 57.00 |
| 12/28/21 | KAD | PHASE1 | Enter multiple new claims in Riskonnect. | 3.90 | 741.00 |
| 12/28/21 | KJM | PHASE1 | Continue to compile New Jersey and other complaints received during the month of December. | 3.80 | 570.00 |
| 12/28/21 | KJM | PHASE1 | Create Sharefolder for New Jersey complaints per K. Davis request. | 0.10 | 15.00 |
| 12/29/21 | SEM | PHASE1 | Email from the Tuscarora Council advising of service of process in the H.S. case. | 0.10 | 44.50 |
| 12/29/21 | SEM | PHASE1 | Telephone call with Chancellor of the North Carolina Conference of the United Methodist Church regarding service of process in their cases, the bankruptcy stay process and filing Sixth Notices in their cases. | 0.30 | 133.50 |
| 12/29/21 | SEM | PHASE1 | Revise and update the North Carolina Litigation Spreadsheet with information from the H.S. case for assigning to defense counsel and reporting to the BSA. | 0.20 | 89.00 |
| 12/29/21 | SEM | PHASE1 | Telephone call from New Jersey defense counsel regarding counsel for the Patriots' Path Council regarding the Frank Schwindler discovery. | 0.10 | 44.50 |
| 12/29/21 | SEM | PHASE1 | Telephone call with counsel for the Patriots' Path Council regarding the status of the Frank Schwindler Discovery. | 0.20 | 89.00 |



Page 77
01/21/22
Bill No. 90597657
047657.000013-BAG

| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| 12/29/21 | SEM | PHASE1 | Email exchange with White and Case regarding a plan of action on the Archdiocese of Philadelphia Motions to Dismiss in the AO and AD matters in New Jersey. | 0.20 | 89.00 |
| 12/29/21 | SEM | PHASE1 | Telephone call to plaintiff's counsel Slater, Slater and Schulman in New Jersey regarding a response to the Archdiocese of Philadelphia's Motions to Dismiss in the AO and AD cases and advise White and Case accordingly. | 0.20 | 89.00 |
| 12/29/21 | SEM | PHASE1 | Extensive email to New Jersey defense counsel discussing the proposed BSA response to the Archdiocese of Philadelphia Motions to Dismiss and seek input on timing for the same. | 0.30 | 133.50 |
| 12/29/21 | SEM | PHASE1 | Email from New Jersey defense counsel with an update on the Frank Schwindler Motion to Amend to Join Additional Defendants and deadlines for responding to the same and forward said information to White and Case. | 0.20 | 89.00 |
| 12/29/21 | SEM | PHASE1 | Email exchange with the Old Hickory Council in North Carolina regarding service of process in 3 new lawsuits and whether their council defense counsel can be retained in these matters. | 0.20 | 89.00 |
| 12/29/21 | SEM | PHASE1 | Telephone call with White and Case and New Jersey defense counsel to discuss the potential response to the Archdiocese of Philadelphia Motions to Dismiss matters. | 0.20 | 89.00 |
| 12/29/21 | SEM | PHASE1 | Email exchange with new Jersey defense counsel regarding the filing of Sixth Notices in cases with no named BSA defendant entity. | 0.20 | 89.00 |
| 12/29/21 | SEM | PHASE1 | Telephone call with White and Case seeking input regarding the filing of Sixth Notices in cases with no named BSA defendant entity in New Jersey. | 0.10 | 44.50 |



Page 78
01/21/22
Bill No. 90597657
047657.000013-BAG

| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| 12/29/21 | SEM | PHASE1 | Email to second New Jersey defense counsel with plan of response to the Archdiocese of Philadelphia Motions to Dismiss and request for assistance and input on the same. | 0.20 | 89.00 |
| 12/29/21 | SEM | PHASE1 | Email discussion with North Carolina defense counsel regarding the representation of parties for Sixth Notice filing purposes. | 0.30 | 133.50 |
| 12/29/21 | SEM | PHASE1 | Revise and update the North Carolina Litigation Tracking Spreadsheet with details from new cases served on local councils this afternoon and send same to defense counsel. | 0.30 | 133.50 |
| 12/29/21 | SEM | PHASE1 | Review draft Sixth Notice prepared by North Carolina defense counsel and provide input on the same. | 0.20 | 89.00 |
| 12/29/21 | MM | PHASE1 | Begin review, revising, and finalizing to notices of sixth stipulation for pending NC cases. | 1.70 | 705.50 |
| 12/29/21 | MM | PHASE1 | Multiple emails with Sean Manning and Michelle McCall regarding proper listing on parties and revisions to template notice of stipulation. | 0.70 | 290.50 |
| 12/29/21 | AS | PHASE1 | Continue entering newly received claims in Riskonnect. | 8.70 | 2,131.50 |
| 12/29/21 | MM | PHASE1 | Drafted Notice of Entry of Sixth Stipulation for Catherwood v. Old North State Council, BSA, et al. (Guilford County, NC Case No. 21-CvS-9931). | 0.70 | 171.50 |
| 12/29/21 | MM | PHASE1 | Drafted Notice of Entry of Sixth Stipulation for Clapp v. Old North State Council, BSA, et al. (Guilford County, NC Case No. 21-CvS-9933). | 0.70 | 171.50 |
| 12/29/21 | MM | PHASE1 | Drafted Notice of Entry of Sixth Stipulation for Doe 4 v. Old North State Council, BSA, et al. (Guilford County, NC Case No. 21-CvS-9934). | 0.70 | 171.50 |
| 12/29/21 | MM | PHASE1 | Drafted Notice of Entry of Sixth Stipulation for Doe v. Occoneechee Council of BSA, et al. (Wake County). | 0.70 | 171.50 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| 12/29/21 | MM | PHASE1 | Drafted Notice of Entry of Sixth Stipulation for H.S. v. Tuscarora Council, BSA, et al. (Wayne County, NC Case No. 21-CvS-2167). | 0.70 | 171.50 |
| 12/29/21 | MM | PHASE1 | Drafted Notice of Entry of Sixth Stipulation for Pleasant v. Tuscarora Council, BSA, et al. (Wake County, NC Case No. 21-CvS-16638). | 0.70 | 171.50 |
| 12/29/21 | MM | PHASE1 | Drafted Notice of Entry of Sixth Stipulation for Waller v. Old North State Council, BSA, et al. (Guilford County, NC Case No. 21-CvS-9932). | 0.70 | 171.50 |
| 12/29/21 | MM | PHASE1 | Drafted Notice of Entry of Sixth Stipulation for Wayne v. Occoneechee Council, BSA (Wake County, NC Case No. 21-CvS-16639). | 0.70 | 171.50 |
| 12/29/21 | MM | PHASE1 | Drafted Notice of Entry of Sixth Stipulation for Baker v. Tidewater Council, BSA, et al. (Pasquotank County, NC Case No. 21-CvS-847). | 0.70 | 171.50 |
| 12/29/21 | MM | PHASE1 | Correspondence to Guilford County Clerk of Superior Court regarding Notice of Entry of Sixth Stipulation for Catherwood v. Old North State Council, BSA. | 0.20 | 49.00 |
| 12/29/21 | MM | PHASE1 | Correspondence to Guilford County Clerk of Superior Court regarding Notice of Entry of Sixth Stipulation for Clapp v. Old North State Council, BSA. | 0.20 | 49.00 |
| 12/29/21 | MM | PHASE1 | Correspondence to Guilford County Clerk of Superior Court regarding Notice of Entry of Sixth Stipulation for Doe 4 v. Old North State Council, BSA. | 0.20 | 49.00 |
| 12/29/21 | MM | PHASE1 | Correspondence to Guilford County Clerk of Superior Court regarding Notice of Entry of Sixth Stipulation for Waller v. Old North State Council, BSA. | 0.20 | 49.00 |
| 12/29/21 | MM | PHASE1 | Review and revise Notices of Entry of Sixth Stipulation for various cases. | 0.70 | 171.50 |



Page 80
01/21/22
Bill No. 90597657
047657.000013-BAG

| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| 12/29/21 | CW | PHASE1 | Add NJ and NY claims to Riskconnect database. | 4.00 | 880.00 |
| 12/29/21 | KAD | PHASE1 | Continue managing Riskonnect claims project and review entered claims, assign new claims to be entered. | 2.50 | 475.00 |
| 12/29/21 | KAD | PHASE1 | Email exchange with Ileana Orrs regarding claim numbers needed. | 0.10 | 19.00 |
| 12/29/21 | KAD | PHASE1 | Revise report of newly assigned claims to reflect newly created claim numbers. | 2.20 | 418.00 |
| 12/30/21 | SEM | PHASE1 | Email exchange with New Mexico defense counsel regarding a possible conflict arising with a new attorney being hired into their firm and potential for waiver of the same. | 0.20 | 89.00 |
| 12/30/21 | SEM | PHASE1 | Email exchange with counsel for the Central and Western North Carolina Conferences of the United Methodist Church regarding lawsuits pending against them and the filing of the Sixth Notice in the same. | 0.30 | 133.50 |
| 12/30/21 | SEM | PHASE1 | Email from the Old North State Council advising of service of process in 5 new lawsuits. | 0.10 | 44.50 |
| 12/30/21 | SEM | PHASE1 | Receive and review notice of filing of a new North Carolina lawsuit for T.M. | 0.10 | 44.50 |
| 12/30/21 | SEM | PHASE1 | Receive and review notice of filing of a new North Carolina lawsuit for Tony Harris. | 0.10 | 44.50 |
| 12/30/21 | SEM | PHASE1 | Receive and review notice of filing of a new North Carolina lawsuit for K.C. | 0.10 | 44.50 |
| 12/30/21 | SEM | PHASE1 | Receive and review notice of filing of a new North Carolina lawsuit for J.B. | 0.10 | 44.50 |
| 12/30/21 | SEM | PHASE1 | Receive and review notice of filing of a new North Carolina lawsuit for M.I. | 0.10 | 44.50 |
| 12/30/21 | SEM | PHASE1 | Receive and review notice of filing of a new North Carolina lawsuit for D.W. | 0.10 | 44.50 |
| 12/30/21 | SEM | PHASE1 | Receive and review notice of filing of a new North Carolina lawsuit for | 0.10 | 44.50 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | W.S.. | | |
| 12/30/21 | SEM | PHASE1 | Receive and review notice of filing of a new North Carolina lawsuit for B.K. | 0.10 | 44.50 |
| 12/30/21 | SEM | PHASE1 | Email to North Carolina defense counsel requesting copies of filed Sixth Notices in Conference of the United Methodist Church cases per the request of the Chancellor for the same. | 0.10 | 44.50 |
| 12/30/21 | SEM | PHASE1 | Email exchange with New Mexico defense counsel confirming the Sacred Heart Church has not filed a proof of claim in the BSA bankruptcy case for purposes of clearing conflicts with a new attorney joining their firm. | 0.20 | 89.00 |
| 12/30/21 | SEM | PHASE1 | Email to BSA with explanation of potential conflict arising with the BSA defense counsel in New Mexico, ability to clear same and seeking input on the same. | 0.20 | 89.00 |
| 12/30/21 | SEM | PHASE1 | Telephone call to the counsel for the Lutheran Church in New Jersey regarding the BSA stay process and amending the filed Notice to include the church entities. | 0.20 | 89.00 |
| 12/30/21 | SEM | PHASE1 | Email to New Jersey defense counsel to request an amended Sixth Notice filing in the M.V. case to include the Church entities and to make sure all BSA Related Parties are named in further Sixth Notice filings. | 0.10 | 44.50 |
| 12/30/21 | SEM | PHASE1 | Email from BSA agreeing to New Mexico defense counsel adding a new attorney to their firm with a potential conflict issue and forward same to the New Mexico defense counsel. | 0.20 | 89.00 |
| 12/30/21 | SEM | PHASE1 | Revise and update the North Carolina Litigation Tracking Spreadsheet with new lawsuits filed and/or served on councils for assignment to defense counsel and reporting to the BSA. | 0.60 | 267.00 |
| 12/30/21 | SEM | PHASE1 | Email exchange with North Carolina | 0.20 | 89.00 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | defense counsel regarding service issues and court requirements for filed Sixth Notices. | | |
| 12/30/21 | SEM | PHASE1 | Continue revising and amending the Consent Order Schedule 1 with new lawsuits filed on BSA local councils since the last Schedule filing. | 1.50 | 667.50 |
| 12/30/21 | SEM | PHASE1 | Email exchange with Washington State defense counsel with information to provide the Court in a requested Case Status Report. | 0.20 | 89.00 |
| 12/30/21 | MM | PHASE1 | Continue reviewing and revising notices of sixth stipulation and court cover letters for pending NC cases. | 3.60 | 1,494.00 |
| 12/30/21 | MM | PHASE1 | Email correspondence with Sean Manning to clarify service issues with chartered organizations and co-defendants. | 0.20 | 83.00 |
| 12/30/21 | MM | PHASE1 | Telephone call and email correspondence with Michelle McCall regarding revisions needed to draft following guidance from Sean Manning and additional revisions needed to letters to clerks of court. | 0.40 | 166.00 |
| 12/30/21 | AS | PHASE1 | Continue entering newly received claims in Riskonnect. | 8.20 | 2,009.00 |
| 12/30/21 | MM | PHASE1 | Drafted Notice of Entry of Sixth Stipulation for Beck v. Old Hickory Council, BSA (Forsyth County, NC Case No. 21-CvS-6060). | 0.70 | 171.50 |
| 12/30/21 | MM | PHASE1 | Drafted Notice of Entry of Sixth Stipulation for Powers v. Old Hickory Council, BSA, et al. (Forsyth County, NC Case No. 21-CvS-6201). | 0.70 | 171.50 |
| 12/30/21 | MM | PHASE1 | Review and revise Notices of Entry of Sixth Stipulation for various cases. | 1.90 | 465.50 |
| 12/30/21 | MM | PHASE1 | Correspondence to Forsyth County Clerk of Superior Court regarding Notice of Entry of Sixth Stipulation for Wall v. Old Hickory Council of BSA. | 0.20 | 49.00 |
| 12/30/21 | MM | PHASE1 | Correspondence to Forsyth County Clerk of Superior Court regarding | 0.20 | 49.00 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | Notice of Entry of Sixth Stipulation for Powers v. Old Hickory Council of BSA. | | |
| 12/30/21 | MM | PHASE1 | Correspondence to Wake County Clerk of Superior Court regarding Notice of Entry of Sixth Stipulation for Doe v. Occoneechee Council, BSA. | 0.20 | 49.00 |
| 12/30/21 | MM | PHASE1 | Correspondence to Forsyth County Clerk of Superior Court regarding Notice of Entry of Sixth Stipulation for Aldridge v. Old Hickory Council of BSA. | 0.20 | 49.00 |
| 12/30/21 | MM | PHASE1 | Correspondence to Lenoir County Clerk of Superior Court regarding Notice of Entry of Sixth Stipulation for Allen, C. v. East Carolina Council, BSA. | 0.20 | 49.00 |
| 12/30/21 | MM | PHASE1 | Correspondence to Wake County Clerk of Superior Court regarding Notice of Entry of Sixth Stipulation for Abbott v. Occoneechee Council, BSA. | 0.20 | 49.00 |
| 12/30/21 | MM | PHASE1 | Correspondence to Gaston County Clerk of Superior Court regarding Notice of Entry of Sixth Stipulation for Price v. Piedmont Council, BSA. | 0.20 | 49.00 |
| 12/30/21 | MM | PHASE1 | Correspondence to Gaston County Clerk of Superior Court regarding Notice of Entry of Sixth Stipulation for Stewart v. Piedmont Council, BSA. | 0.20 | 49.00 |
| 12/30/21 | MM | PHASE1 | Correspondence to Wayne County Clerk of Superior Court regarding Notice of Entry of Sixth Stipulation for H.S. v. Tuscarora Council, BSA. | 0.20 | 49.00 |
| 12/30/21 | MM | PHASE1 | Correspondence to Buncombe County Clerk of Superior Court regarding Notice of Entry of Sixth Stipulation for Gatt v. Daniel Boone Council, BSA. | 0.20 | 49.00 |
| 12/30/21 | MM | PHASE1 | Correspondence to Buncombe County Clerk of Superior Court regarding Notice of Entry of Sixth Stipulation for Parton v. Piedmont | 0.20 | 49.00 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | Council, BSA. | | |
| 12/30/21 | MM | PHASE1 | Correspondence to Lenoir County Clerk of Superior Court regarding Notice of Entry of Sixth Stipulation for Cooper v. East Carolina Council, BSA. | 0.20 | 49.00 |
| 12/30/21 | MM | PHASE1 | Correspondence to Forsyth County Clerk of Superior Court regarding Notice of Entry of Sixth Stipulation for Allen, V. v. Old Hickory Council, BSA. | 0.20 | 49.00 |
| 12/30/21 | MM | PHASE1 | Correspondence to Buncombe County Clerk of Superior Court regarding Notice of Entry of Sixth Stipulation for Roddy v. Daniel Boone Council, BSA. | 0.20 | 49.00 |
| 12/30/21 | MM | PHASE1 | Correspondence to Guilford County Clerk of Superior Court regarding Notice of Entry of Sixth Stipulation for Auman v. Old North State Council, BSA. | 0.20 | 49.00 |
| 12/30/21 | MM | PHASE1 | Correspondence to Gaston County Clerk of Superior Court regarding Notice of Entry of Sixth Stipulation for Bamburg v. Piedmont Council, BSA. | 0.20 | 49.00 |
| 12/30/21 | MM | PHASE1 | Correspondence to Lenoir County Clerk of Superior Court regarding Notice of Entry of Sixth Stipulation for Barnes v. East Carolina Council, BSA. | 0.20 | 49.00 |
| 12/30/21 | MM | PHASE1 | Correspondence to Forsyth County Clerk of Superior Court regarding Notice of Entry of Sixth Stipulation for Beck v. Old Hickory Council, BSA. | 0.20 | 49.00 |
| 12/30/21 | MM | PHASE1 | Correspondence to Forsyth County Clerk of Superior Court regarding Notice of Entry of Sixth Stipulation for Beck v. Tuscarora Council, BSA. | 0.20 | 49.00 |
| 12/30/21 | MM | PHASE1 | Correspondence to New Hanover County Clerk of Superior Court regarding Notice of Entry of Sixth Stipulation for Blue v. Cape Fear Council, BSA. | 0.20 | 49.00 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| 12/30/21 | MM | PHASE1 | Correspondence to Buncombe County Clerk of Superior Court regarding Notice of Entry of Sixth Stipulation for Call v. Daniel Boone Council, BSA. | 0.20 | 49.00 |
| 12/30/21 | MM | PHASE1 | Correspondence to Stanley County Clerk of Superior Court regarding Notice of Entry of Sixth Stipulation for Ginn v. Central North Carolina Council, Inc. | 0.20 | 49.00 |
| 12/30/21 | MM | PHASE1 | Correspondence to Lenoir County Clerk of Superior Court regarding Notice of Entry of Sixth Stipulation for Mann v. East Carolina Council, BSA. | 0.20 | 49.00 |
| 12/30/21 | CW | PHASE1 | Add NJ claims to Riskconnect database. | 7.30 | 1,606.00 |
| 12/30/21 | KAD | PHASE1 | Continue managing Riskonnect claims project and review entered claims, assign new claims to be entered. | 1.60 | 304.00 |
| 12/30/21 | KAD | PHASE1 | Continue manipulating and preparing report to identify claims that have not yet been entered in Riskonnect. | 3.70 | 703.00 |
| 12/31/21 | SEM | PHASE1 | Email exchange with BSA and the Palmetto Council in South Carolina regarding service of process in the R.W.B. case in North Carolina. | 0.20 | 89.00 |
| 12/31/21 | SEM | PHASE1 | Email exchange with BSA and the East Carolina Council regarding service of process in a multi-plaintiff lawsuit and handling of the same. | 0.20 | 89.00 |
| 12/31/21 | SEM | PHASE1 | Email exchange with attorney for the Palmetto Council regarding the filing of the Sixth Notice. | 0.20 | 89.00 |
| 12/31/21 | SEM | PHASE1 | Receive and review notice of new BSA abuse lawsuit filing in North Carolina for Terry Byrd. | 0.10 | 44.50 |
| 12/31/21 | SEM | PHASE1 | Receive and review notice of new BSA abuse lawsuit filing in North Carolina for JA-346 Doe. | 0.10 | 44.50 |
| 12/31/21 | SEM | PHASE1 | Receive and review notice of new BSA abuse lawsuit filing in North | 0.10 | 44.50 |



Page 86
01/21/22
Bill No. 90597657
047657.000013-BAG

| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | Carolina for JA-345 Doe. | | |
| 12/31/21 | SEM | PHASE1 | Receive and review notice of new BSA abuse lawsuit filing in North Carolina for a John Doe plaintiff. | 0.10 | 44.50 |
| 12/31/21 | SEM | PHASE1 | Receive and review notice of new BSA abuse lawsuit filing in North Carolina for James Spell. | 0.10 | 44.50 |
| 12/31/21 | SEM | PHASE1 | Receive and review notice of new BSA abuse lawsuit filing in North Carolina for Donald Blue. | 0.10 | 44.50 |
| 12/31/21 | SEM | PHASE1 | Receive and review notice of new BSA abuse lawsuit filing in North Carolina for a second John Doe plaintiff case. | 0.10 | 44.50 |
| 12/31/21 | SEM | PHASE1 | Receive and review notice of new BSA abuse lawsuit filing in North Carolina for the J.D. case. | 0.10 | 44.50 |
| 12/31/21 | SEM | PHASE1 | Receive and review notice of new BSA abuse lawsuit filing in North Carolina for a multiple John Roe plaintiff case. | 0.10 | 44.50 |
| 12/31/21 | SEM | PHASE1 | Receive and review notice of new BSA abuse lawsuit filing in North Carolina for the W.H. case. | 0.10 | 44.50 |
| 12/31/21 | SEM | PHASE1 | Revise and Update the North Carolina Litigation Tracking Spreadsheet to include all new lawsuits filed and served this week. | 1.00 | 445.00 |
| 12/31/21 | MM | PHASE1 | Continue reviewing and revising notices of sixth stipulation and court cover letters for pending NC cases. | 2.80 | 1,162.00 |
| | | | Total Services: | 457.80 | 145,169.00 |

**Timekeeper Summary**

| Timekeeper | Title | Rate | Hours | Amount |
|------------|-------|------|-------|--------|
| Bruce A. Griggs | Shareholder | 640.00 | 21.00 | 13,440.00 |
| Bruce G. Hearey | Shareholder | 565.00 | 0.10 | 56.50 |
| Michael McKnight | Shareholder | 415.00 | 10.80 | 4,482.00 |
| Alexandria Gardella | Associate | 315.00 | 0.60 | 189.00 |
| Sean E. Manning | Of Counsel | 445.00 | 150.90 | 67,150.50 |
| Kelci A. Davis | Paralegal | 190.00 | 104.20 | 19,798.00 |



| Timekeeper | Title | Rate | Hours | Amount |
|---|---|---:|---:|---:|
| Cynthia Williamson | Paralegal | 220.00 | 26.70 | 5,874.00 |
| Michelle McCall | Paralegal | 245.00 | 31.80 | 7,791.00 |
| April Steffen | Paralegal | 245.00 | 101.40 | 24,843.00 |
| Katie J. Murray | Other | 150.00 | 10.30 | 1,545.00 |

## Expenses

| Description | | | Amount |
|---|---|---|---:|
| Copies | 6.00 @ | 0.10 ea. | 0.60 |
| Express Delivery/Postage | 1.00 @ | 10.28 ea. | 10.28 |
| Postage | 3.00 @ | 9.43 ea. | 28.30 |
| Electronic Discovery Management Services provided by Managed Services Vendor. Processing, Hosting, Review, or Production of Client's electronic records for November 2021. | | | 7,100.59 |
| VENDOR: Epiq eDiscovery Solutions, Inc.- AZ INVOICE#: 90595326 DATE: 12/8/2021 Epiq eDiscovery Solutions, Inc.- AZ - Edisovery services - on 11/01/21 | | | 4,650.68 |

Total Expenses      11,790.45

|  |  |
|---|---:|
| TOTAL FEES | $145,169.00 |
| TOTAL EXPENSES | $11,790.45 |
| TOTAL THIS BILL | $156,959.45 |



**FILE COPY ONLY – BILL SUBMITTED ELECTRONICALLY DO NOT SUBMIT TO CLIENT UNLESS EXPRESSLY REQUESTED BY CLIENT**

**OGLETREE, DEAKINS, NASH, SMOAK & STEWART, P.C.**

*Attorneys at Law*

Administrative Office
50 International Drive
Patewood IV, Suite 200
Greenville, SC  29615
Telephone:  (864) 241-1801
Facsimile:   (864) 241-1908
www.ogletreedeakins.com

January 21, 2022

Elizabeth Ramirez-Washka
Boy Scouts of America, The - DIP
1325 West Walnut Hill Lane
P.O. Box 152079
Irving, TX  75015-2079

PERSONAL AND CONFIDENTIAL

Bill #  90597658
Client.Matter #  083331.000000

**Re:  Boy Scouts of America, The - General Advice**

For professional services rendered through December 31, 2021, in connection with the above-referenced matter as outlined on the attached detailed billing sheets:

Fees ................................................................................................................................$15,279.50
Expenses.................................................................................................................................$0.00

**Total Due This Bill..............................................................................................$15,279.50**

|  | Fees | Expenses |
|---|---|---|
| Year-To-Date | $15,279.50 | $0.00 |
| Life-To-Date | $315,361.50 | $55.70 |

Atlanta ▪ Austin ▪ Berlin (Germany) ▪ Birmingham ▪ Boston ▪ Charleston ▪ Charlotte ▪ Chicago ▪ Cleveland ▪ Columbia ▪ Dallas ▪ Denver ▪ Detroit Metro ▪ Greenville ▪ Houston Indianapolis ▪ Jackson ▪ Kansas City ▪ Las Vegas ▪ London (England) ▪ Los Angeles ▪ Memphis ▪ Mexico City (Mexico) ▪ Miami ▪ Milwaukee ▪ Minneapolis ▪ Montréal (Canada) ▪ Morristown Nashville ▪ New Orleans ▪ New York City ▪ Oklahoma City ▪ Orange County ▪ Paris (France) ▪ Philadelphia ▪ Phoenix ▪ Pittsburgh ▪ Portland, ME ▪ Portland, OR ▪ Raleigh Richmond ▪ St. Louis ▪ St. Thomas ▪ Sacramento ▪ San Antonio ▪ San Diego ▪ San Francisco ▪ Seattle ▪ Stamford ▪ Tampa ▪ Toronto (Canada) ▪ Torrance ▪ Tucson ▪ Washington



Elizabeth Ramirez-Washka
Boy Scouts of America, The - DIP
1325 West Walnut Hill Lane
P.O. Box 152079
Irving, TX  75015-2079

**Re:   Boy Scouts of America, The - General Advice**

---

For professional services rendered through December 31, 2021

| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| 12/01/21 | RM | PHASE1 | Continue to analyze Boy Scouts of America Asset Management LLC and Master Pension Trust engagement letters and related documents with PWC Taiwan tax agent for compliance with policies and governing documents. | 0.50 | 62.50 |
| 12/01/21 | RM | PHASE1 | Continue to analyze Boy Scouts of America local council trust modification for compliance with bankruptcy court rulings. | 0.50 | 62.50 |
| 12/01/21 | RM | PHASE1 | Continue to analyze Boy Scouts of America options for local unit tax-status and state registration filings for compliance with state registration and solicitation laws and IRS tax-exempt laws. | 2.00 | 250.00 |
| 12/01/21 | RM | PHASE1 | Continue to analyze Boy Scouts of America California local councils options and compliance with new youth protection and fingerprinting laws. | 2.00 | 250.00 |
| 12/01/21 | RM | PHASE1 | Continue to analyze Boy Scouts of America local Great Southwest Council documents related to Department of Labor and IRS compliance with Form 5500 filings for 2019 and 2020. | 0.50 | 62.50 |
| 12/01/21 | RM | PHASE1 | Continue to analyze Boy Scouts of America local two council merger documents in Mississippi for compliance with state nonprofit corporation act. | 0.50 | 62.50 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| 12/02/21 | GSM | PHASE1 | Analyze issues pertaining to unpaid PTO, and correspond with Elizabeth Washka regarding same. | 0.40 | 176.00 |
| 12/02/21 | RM | PHASE1 | Continue to analyze Boy Scouts of America local council governing documents and executive board recruitment, nomination, and orientation documents for compliance with Rules and Regulations and DEI policies. | 2.00 | 250.00 |
| 12/02/21 | RM | PHASE1 | Analyze Boy Scouts of America documents related to ACLU lawsuits and policies related to governmental units for compliance in local council unit chartering decisions. | 1.00 | 125.00 |
| 12/02/21 | RM | PHASE1 | Analyze Boy Scouts of America High Adventure base legal registration for the Virgin Islands for compliance with revocation notice,. | 0.50 | 62.50 |
| 12/02/21 | RM | PHASE1 | Analyze Boy Scouts of America Charter and Bylaws proposed changes for compliance with local council Rules and Regulations and bylaws template. | 0.50 | 62.50 |
| 12/02/21 | RM | PHASE1 | Continue to analyze Boy Scouts of America Mississippi merger documents for compliance with state nonprofit corporation act merger laws. | 0.50 | 62.50 |
| 12/02/21 | RM | PHASE1 | Analyze Boy Scouts of America Rose Estate documents for Southern Region Trust compliance with donor restrictions. | 0.50 | 62.50 |
| 12/02/21 | RM | PHASE1 | Analyze Boy Scouts of America local council employment of executive board member for compliance with IRS excess benefit transaction rules and rebuttable presumption of reasonableness. | 1.00 | 125.00 |
| 12/03/21 | MTP | PHASE1 | Study documents and information from client regarding Lori Chitwood PTO issue. | 0.40 | 166.00 |
| 12/03/21 | MTP | PHASE1 | Telephone call with Elizabeth Washka regarding Lori Chitwood | 0.30 | 124.50 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | PTO issue. | | |
| 12/03/21 | RM | PHASE1 | Continue to analyze Boy Scouts of America local California councils compliance with AB 506 youth protection law and options for development of policies and procedures by National Council, California Councils Coalition, or 21 individual local councils for volunteer criminal background checks and online training. | 5.00 | 625.00 |
| 12/06/21 | RM | PHASE1 | Continue to analyze Boy Scouts of America local council Articles of Incorporation, Bylaws, trusts, foundations, audits, and Form 990 filings for compliance with Rules and Regulations and IRS tax-exempt law. | 4.00 | 500.00 |
| 12/06/21 | RM | PHASE1 | Continue to analyze Boy Scouts of America California new youth protection law AB 506 training, criminal background checks, and tracking for compliance by California local councils. | 1.00 | 125.00 |
| 12/06/21 | RM | PHASE1 | Continue to analyze Boy Scouts of America National Distribution Center lease revisions for compliance with insurance policies. | 0.50 | 62.50 |
| 12/06/21 | RM | PHASE1 | Continue to analyze Boy Scouts of America Peter Rose Estate documents and Southern Region Trust Fund records for compliance with donor restrictions. | 0.50 | 62.50 |
| 12/07/21 | RWC | PHASE1 | Emails from and to Elizabeth Washka regarding employee issue. | 0.20 | 130.00 |
| 12/07/21 | RM | PHASE1 | Continue to analyze Boy Scouts of America local council governing documents, state registrations, audits, trust documents, and IRS filings for compliance with Rules and Regulations, state non-profit corporation acts, and IRS tax-exempt law. | 4.00 | 500.00 |
| 12/07/21 | RM | PHASE1 | Continue to analyze Boy Scouts of America IT vendor agreements for | 1.00 | 125.00 |



Page 5
01/21/22
Bill No. 90597658
083331.000000-RWC

| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | compliance with terms of agreement. | | |
| 12/07/21 | RM | PHASE1 | Analyze Boy Scouts of America registration and tax-exempt status in California with compliance with State charitable registration laws. | 1.00 | 125.00 |
| 12/08/21 | RM | PHASE1 | Continue to analyze Boy Scouts of America California AB 506 youth protection law    and National and local council documents for compliance with state law. | 1.00 | 125.00 |
| 12/08/21 | RM | PHASE1 | Analyze Boy Scouts of America contracts with IT vendors for compliance with terms of agreements and breach of contract provisions. | 1.00 | 125.00 |
| 12/08/21 | RM | PHASE1 | Continue to analyze Boy Scouts of America California AB 506 local council governing documents for compliance with state registration and youth protection law. | 2.00 | 250.00 |
| 12/08/21 | RM | PHASE1 | Continue to analyze Boy Scouts of America local Mississippi Council merger and governing documents including Articles and Bylaws for compliance with plan of merger under state nonprofit corporation act. | 1.00 | 125.00 |
| 12/08/21 | RM | PHASE1 | Analyze Boy Scouts of America mineral interests lease and renewal for compliance with state law. | 0.50 | 62.50 |
| 12/08/21 | RM | PHASE1 | Analyze Boy Scouts of America local council chartering organization tax and legal issues for compliance with Rules and Regulations. | 0.50 | 62.50 |
| 12/09/21 | RM | PHASE1 | Continue to analyze Boy Scouts of America California AB 506 youth protection requirements with National governing documents, 21 local council governing documents, state registrations, and compliance with various state laws. | 6.00 | 750.00 |
| 12/10/21 | RM | PHASE1 | Analyze Boy Scouts of America local council chartered organization National Board resolution for compliance with current Charter and | 0.50 | 62.50 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | Bylaws and Rules and Regulations. | | |
| 12/10/21 | RM | PHASE1 | Continue to analyze Boy Scouts of America National Distribution Center lease document revisions for compliance with policies and insurance. | 1.00 | 125.00 |
| 12/10/21 | RM | PHASE1 | Continue to analyze Boy Scouts of America 21 California local councils revised documents for compliance with AB 506 youth protection training and criminal background checks. | 3.00 | 375.00 |
| 12/10/21 | RM | PHASE1 | Continue to analyze Boy Scouts of America IT agreement documents for compliance with terms of contract and remedies for breach. | 0.50 | 62.50 |
| 12/13/21 | RM | PHASE1 | Continue to analyze Boy Scouts of America California councils and youth protection procedures for compliance with AB 506. | 2.00 | 250.00 |
| 12/13/21 | RM | PHASE1 | Continue to analyze Boy Scouts of America National Distribution Center revised sale and lease documents for compliance with bankruptcy approval. | 1.00 | 125.00 |
| 12/13/21 | RM | PHASE1 | Continue to analyze Boy Scouts of America local council non-cash donation documentation and substantiation documentation for compliance with IRS rules. | 1.00 | 125.00 |
| 12/13/21 | RM | PHASE1 | Continue to analyze Boy Scouts of America IT contract documents and dispute issues for compliance with vendor agreement terms and conditions. | 2.00 | 250.00 |
| 12/14/21 | GSM | PHASE1 | Revise monthly chart of all pending matters. | 0.30 | 132.00 |
| 12/14/21 | RM | PHASE1 | Continue to analyze Boy Scouts of America local councils documents and Scout Shop lease extensions for compliance with Bankruptcy requirements. | 1.00 | 125.00 |
| 12/14/21 | RM | PHASE1 | Continue to analyze Boy Scouts of America local South Carolina council | 0.50 | 62.50 |



Page 7
01/21/22
Bill No. 90597658
083331.000000-RWC

| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | documents for compliance with merger requirements in nonprofit corporation. | | |
| 12/14/21 | RM | PHASE1 | Continue to analyze Boy Scouts of America local Kansas Council documents for compliance with nonprofit corporation merger requirements. | 0.50 | 62.50 |
| 12/14/21 | RM | PHASE1 | Continue to review Boy Scouts of America mineral lease documents for compliance with state law and policies. | 1.00 | 125.00 |
| 12/14/21 | RM | PHASE1 | Continue to analyze Boy Scouts of America California councils documentation for youth protection law AB 506. | 2.00 | 250.00 |
| 12/14/21 | RM | PHASE1 | Continue to analyze Boy Scouts of America IT vendor documents for compliance with policies and procedures and contract laws. | 1.00 | 125.00 |
| 12/15/21 | RM | PHASE1 | Continue to analyze Boy Scouts of America local council governing documents compliance with Charter and Bylaws and Rules and Regulations. | 2.00 | 250.00 |
| 12/15/21 | RM | PHASE1 | Continue to analyze Boy Scouts of America revised draft youth protection training and criminal background check policies and procedures for compliance with AB 506. | 2.00 | 250.00 |
| 12/15/21 | RM | PHASE1 | Continue to analyze Boy Scouts of America various IT vendor documents and correspondence for compliance with terms of vendor contracts related to billing dispute. | 2.00 | 250.00 |
| 12/16/21 | GSM | PHASE1 | Finalize monthly chart of all pending matters. | 0.40 | 176.00 |
| 12/16/21 | RM | PHASE1 | Continue to analyze Boy Scouts of America Coffield Estate Alcoa property sale documents for compliance with state law and prior agreements. | 1.00 | 125.00 |



Page 8
01/21/22
Bill No. 90597658
083331.000000-RWC

| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| 12/16/21 | RM | PHASE1 | Continue to analyze Boy Scouts of America California revised documents and policies and procedures for compliance with AB 506 youth protection legislation. | 1.00 | 125.00 |
| 12/16/21 | RM | PHASE1 | Continue to analyze Boy Scouts of America local council bylaw documents revisions and amendments process and procedures for compliance with state law and Charter and Bylaws and Rules and Regulations. | 1.00 | 125.00 |
| 12/16/21 | RM | PHASE1 | Continue to analyze Boy Scouts of America CRUT termination documents for compliance with IRS requirements and formalities of approval process. | 1.00 | 125.00 |
| 12/16/21 | RM | PHASE1 | Continue to analyze Boy Scouts of America IT vendor response and documentation of issues for compliance with contract terms of conflict resolution and legal remedies. | 1.00 | 125.00 |
| 12/16/21 | RM | PHASE1 | Continue to analyze Boy Scouts of America Coffield Estate offer from Atlas sand for Frac sand lease for compliance with state law. | 1.00 | 125.00 |
| 12/17/21 | RM | PHASE1 | Continue to analyze Boy Scouts of America local Mississippi councils merger documents and State merger history documents and other sample merger documents for specific language for compliance with state non-profit laws. | 3.00 | 375.00 |
| 12/17/21 | RM | PHASE1 | Continue to analyze Boy Scouts of America Coffield Estate Atlas Sand leasing documents for compliance with Relinquishment Act and final due diligence. | 1.00 | 125.00 |
| 12/17/21 | RM | PHASE1 | Continue to analyze Boy Scouts of America Coffield Estate Alcoa numerous related documents for charitable beneficiary release and payment terms for compliance with terms of agreement and estate. | 1.00 | 125.00 |


Ogletree
Deakins

| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| 12/20/21 | RM | PHASE1 | Analyze Boy Scouts of America Local Council Change 1950 to 2020 History documents for accuracy with state filings. | 1.00 | 125.00 |
| 12/20/21 | RM | PHASE1 | Analyze recent Boy Scouts of America California merger documents for accuracy and compliance with state filings. | 1.00 | 125.00 |
| 12/20/21 | RM | PHASE1 | Analyze recent Boy Scouts of America local New York council merger documents for accuracy and compliance with state filings. | 1.00 | 125.00 |
| 12/20/21 | RM | PHASE1 | Analyze Boy Scouts of America local Colorado council merger documents for accuracy and compliance with state filings. | 2.00 | 250.00 |
| 12/20/21 | RM | PHASE1 | Analyze Boy Scouts of America recent local Utah council merger documents for accuracy and compliance with state filings. | 1.00 | 125.00 |
| 12/20/21 | RM | PHASE1 | Analyze Boy Scouts of America potential local council future 2022 merger documents for compliance with state filings. | 1.00 | 125.00 |
| 12/21/21 | RM | PHASE1 | Analyze Boy Scouts of America third party online sales licensing and trademark infringement documents for cease and desist actions if necessary. | 1.00 | 125.00 |
| 12/21/21 | RM | PHASE1 | Analyze Boy Scouts of America local council trust severance related documents and trust history file documents for compliance with state trust law and Rules and Regulations and tax-exempt law. | 1.00 | 125.00 |
| 12/21/21 | RM | PHASE1 | Continue to analyze Boy Scouts of America IT vendor agreements and breach under terms of Master service agreement and related documents for resolution of dispute. | 1.00 | 125.00 |
| 12/21/21 | RM | PHASE1 | Continue to analyze Boy Scouts of America Coffield  Estate Alcoa mineral interest transaction | 1.00 | 125.00 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | documents and outside legal counsel opinion for compliance with terms of estate documents and determining fair and reasonable compensation under terms of  agreement. | | |
| 12/21/21 | RM | PHASE1 | Analyze Boy Scouts of America local council and National Council beneficial interest in life insurance related documents for compliance with terms of donor intent during lifetime transfer of polices interests and rights to National Council with 50% income interest to local council. | 1.50 | 187.50 |
| 12/21/21 | RM | PHASE1 | Continue to analyze Boy Scouts of America local council merger related documents for preparation of 6 potential local council mergers in 2022. | 1.50 | 187.50 |
| 12/22/21 | RM | PHASE1 | Continue to analyze Boy Scouts of America Coffield Estate Alcoa complex agreement, detailed appraisal, deed, and 1998 agreement and Alcoa responses for compliance with terms of 1998 agreement and deed. | 3.00 | 375.00 |
| 12/22/21 | RM | PHASE1 | Continue to analyze Boy Scouts of America Southern Region Trusts historical mineral interest records and deeds for property tax liabilities and compliance with donor intent. | 2.00 | 250.00 |
| 12/22/21 | RM | PHASE1 | Continue to analyze Boy Scouts of America National Distribution Center sale agreement for accuracy and compliance with related documents, and lease. | 1.00 | 125.00 |
| 12/27/21 | RM | PHASE1 | Analyze Boy Scouts of America local South Carolina council documents and nonprofit corporation act for Council compliance with merger related statutes. | 1.00 | 125.00 |
| 12/27/21 | RM | PHASE1 | Continue to analyze Boy Scouts of America local Pee Dee Area Council Secretary of State filings and governing documents for compliance | 2.00 | 250.00 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | for local council merger. | | |
| 12/27/21 | RM | PHASE1 | Analyze Boy Scouts of America 4 local South Carolina council governing documents for compliance with merger statutes under the state nonprofit corporation act. | 1.00 | 125.00 |
| 12/27/21 | RM | PHASE1 | Continue to analyze Boy Scouts of America additional documents for IT vendor for compliance with terms of Master Service Agreement, Scope of Work, and related documents. | 1.00 | 125.00 |
| 12/28/21 | RM | PHASE1 | Continue to analyze Boy Scouts of America Southern Region Trust documents, accountings records, and related history for compliance with donor restrictions. | 2.00 | 250.00 |
| 12/28/21 | RM | PHASE1 | Continue to analyze Boy Scouts of America Southern Region mineral interest and oil and gas royalties, and accounting records and related documents for compliance with donor restrictions. | 2.00 | 250.00 |
| 12/28/21 | RM | PHASE1 | Analyze Boy Scouts of America proposed Scouting Blog and related documents for compliance with branding restrictions. | 0.50 | 62.50 |
| 12/28/21 | RM | PHASE1 | Analyze Boy Scouts of America royalties historical documents and sample trademark agreement for compliance with Charter and Bylaws and Rules and Regulations and commercialism policy. | 0.50 | 62.50 |
| 12/29/21 | RM | PHASE1 | Continue to analyze Boy Scouts of America local council trust severance agreement for compliance with Rules and Regulations and IRS group exemption requirements. | 1.00 | 125.00 |
| 12/29/21 | RM | PHASE1 | Continue to analyze Boy Scouts of America local Indian Trails Council governing documents, endowment documents, audits, and tax filings for compliance for potential merger and state nonprofit corporation act. | 2.00 | 250.00 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| 12/29/21 | RM | PHASE1 | Continue to analyze Boy Scouts of America local Palmetto Council governing documents, endowment documents, audits, and tax filings for compliance with potential merger and state nonprofit corporation act. | 2.00 | 250.00 |
| 12/30/21 | RM | PHASE1 | Continue to analyze Boy Scouts of America local Mississippi councils merger issues and documents for compliance with Rules and Regulations, Plan of Merger template, and state nonprofit corporation act. | 1.50 | 187.50 |
| 12/30/21 | RM | PHASE1 | Continue to analyze Boy Scouts of America Southern Region Trusts, related documents, historical records and minutes, and property tax liability for state and local tax compliance. | 1.50 | 187.50 |
| 12/30/21 | RM | PHASE1 | Continue to analyze Boy Scouts of America Southern Region Trusts, related  documents, minutes, and correspondence for compliance with donor restrictions. | 1.00 | 125.00 |
| 12/30/21 | RM | PHASE1 | Continue to analyze Boy Scouts of America Cochran Estate documents and related records for compliance with terms and restrictions of donor. | 1.00 | 125.00 |
| | | | Total Services: | 117.00 | 15,279.50 |

### Timekeeper Summary

| Timekeeper | Title | Rate | Hours | Amount |
|------------|-------|------|-------|--------|
| Matthew T. Phillips | Shareholder | 415.00 | 0.70 | 290.50 |
| Gavin S. Martinson | Shareholder | 440.00 | 1.10 | 484.00 |
| Ron Chapman, Jr. | Shareholder | 650.00 | 0.20 | 130.00 |
| Russell C. McNamer | Counsel | 125.00 | 115.00 | 14,375.00 |

| | |
|---|---|
| TOTAL FEES | $15,279.50 |
| TOTAL EXPENSES | $0.00 |
| TOTAL THIS BILL | $15,279.50 |