EXHIBIT A



700 Pennsylvania Avenue, SE
Suite 400
Washington, DC 20003
O 202.772.2200
F 202.772.3333

GilbertLegal.com

February 22, 2022

James Patton, Jr.                                    Invoice Number:    11325917
Future Claimants' Representative for                 Client Number:          1613
Boy Scouts of America
Young Conaway Stargatt & Taylor LLP
Rodney Square
1000 North King Street
Wilmington, DE  19801

_____

FOR PROFESSIONAL SERVICES RENDERED through January 31, 2022

**Re: James Patton, Jr.**

| Matter Description | Fees | Costs | Total |
|---|---:|---:|---:|
| Insurance Analysis & Recovery | 287,541.50 | .00 | 287,541.50 |
| Retention / Fee Application | 140.00 | .00 | 140.00 |
| Non-Working Travel (Billed @ 50%) | 20,937.50 | 3,299.02 | 24,236.52 |
| Plan of Reorganization / Disclosure | 293,875.00 | 11,797.15 | 305,672.15 |
| **Total** | **602,494.00** | **15,096.17** | **617,590.17** |

TOTAL FEES              $ 602,494.00

TOTAL EXPENSES          $ 15,096.17

**TOTAL FEES AND EXPENSES**      **$ 617,590.17**



FOR PROFESSIONAL SERVICES RENDERED through January 31, 2022

**Insurance Analysis & Recovery**

| Date | Name | Services | Hours | Amount |
|------|------|----------|-------|--------|
| 1/03/22 | Quinn, K. | Participate in mediation. | 4.50 | 5,625.00 |
| 1/03/22 | McGlinchey, P. | Review documents recently added to Datasite for insurance-related information. | .10 | 24.00 |
| 1/03/22 | McGlinchey, P. | Continue researching coverage profile information for certain bankruptcy cases. | 5.30 | 1,272.00 |
| 1/03/22 | Dechant, K. | Review tenth mediator's report. | .20 | 95.00 |
| 1/04/22 | Quinn, K. | Analyze TCC proposal; email R. Brady and E. Grim re same. | .40 | 500.00 |
| 1/04/22 | Quinn, K. | Confer with T. Gallagher re TCC issues. | .30 | 375.00 |
| 1/04/22 | Grim, E. | Revise updated Hartford agreement. | .20 | 155.00 |
| 1/04/22 | Grim, E. | Review TCC term sheet. | .20 | 155.00 |
| 1/04/22 | Grim, E. | Review revised Zurich settlement agreement. | .50 | 387.50 |
| 1/04/22 | Grim, E. | Confer with G. Le Chevallier (Coalition) re insurer settlement negotiations. | .50 | 387.50 |
| 1/04/22 | Jones, T. | Review four national program policies for certain policy provisions. | 2.60 | 819.00 |
| 1/04/22 | Colcock, S. | Revise national policy information in master policy tracking spreadsheet re certain language. | 2.40 | 840.00 |
| 1/04/22 | McGlinchey, P. | Complete researching coverage profile information for certain bankruptcy cases. | 2.70 | 648.00 |
| 1/05/22 | Quinn, K. | Confer with E. Goodman re status and strategy. | 1.50 | 1,875.00 |
| 1/05/22 | Quinn, K. | Review draft term sheet from E. Harron. | .40 | 500.00 |
| 1/05/22 | Quinn, K. | Confer with team re status and strategy. | 1.10 | 1,375.00 |
| 1/05/22 | Winstead, H. | Confer with team re status and strategy. | 1.10 | 1,100.00 |
| 1/05/22 | Neely, M. | Confer with K. Quinn, E. Grim, H. Winstead, K. Dechant, D. Huddleston, S. Colcock, and P. McGlinchey re status and strategy. | 1.10 | 726.00 |
| 1/05/22 | Grim, E. | Revise Zurich settlement agreement. | .80 | 620.00 |
| 1/05/22 | Grim, E. | Confer with team re status and strategy. | 1.10 | 852.50 |
| 1/05/22 | Jones, T. | Review eight national program policies for certain policy provisions. | 7.70 | 2,425.50 |
| 1/05/22 | Colcock, S. | Review tenth mediator's report and Clarendon term sheet (0.2); update settlement file re same (0.1). | .30 | 105.00 |
| 1/05/22 | Colcock, S. | Draft insurance policy review update. | .70 | 245.00 |

Invoice Number: 11325917
February 22, 2022

| Date | Name | Services | Hours | Amount |
|------|------|----------|-------|--------|
| 1/05/22 | Colcock, S. | Confer with K. Quinn, E. Grim, H. Winstead, M. Neely, K. Dechant, P. McGlinchey and D. Huddleston re status and strategy. | 1.10 | 385.00 |
| 1/05/22 | McGlinchey, P. | Draft summary of research re coverage profile information for certain bankruptcy cases. | .30 | 72.00 |
| 1/05/22 | McGlinchey, P. | Confer with M. Neely, K. Dechant, S. Colcock, E. Grim, D. Huddleston, K. Quinn, H. Winstead re status and strategy. | 1.10 | 264.00 |
| 1/05/22 | Dechant, K. | Confer with K. Quinn, H. Winstead, E. Grim, M. Neely, D. Huddleston, S. Colcock, and P. McGlinchey re status and strategy (1.1); prepare for same (0.2). | 1.30 | 617.50 |
| 1/05/22 | Huddleston, D. | Confer with team re status and strategy. | 1.10 | 462.00 |
| 1/06/22 | Quinn, K. | Participate in mediation session. | 1.80 | 2,250.00 |
| 1/06/22 | Grim, E. | Confer with TCC and co-counsel (E. Harron, others) re TCC term sheet. | .40 | 310.00 |
| 1/06/22 | Jones, T. | Review nine national program policies for certain policy language. | 8.70 | 2,740.50 |
| 1/07/22 | Quinn, K. | Participate in follow-up mediation session. | 1.00 | 1,250.00 |
| 1/07/22 | Quinn, K. | Confer with Young Conaway re insurance settlement issues. | 1.00 | 1,250.00 |
| 1/07/22 | Neely, M. | Review local council and chartered organization coverage under Debtors' national policies. | 1.40 | 924.00 |
| 1/07/22 | Grim, E. | Review updated TCC term sheet. | .20 | 155.00 |
| 1/07/22 | Grim, E. | Confer with client and co-counsel (E. Harron) re insurance implications of third-party releases. | .60 | 465.00 |
| 1/07/22 | Jones, T. | Review eight national program policies for certain policy provisions. | 7.80 | 2,457.00 |
| 1/07/22 | McGlinchey, P. | Draft summary of documents recently added to Datasite for insurance-related information. | .30 | 72.00 |
| 1/07/22 | Jennings, R. | Analyze third-party liability language in insurance policies in preparation for insurer negotiations. | .70 | 392.00 |
| 1/08/22 | Jennings, R. | Continue analyzing third-party liability language in insurance policies in preparation for insurer negotiations. | 1.80 | 1,008.00 |
| 1/10/22 | Quinn, K. | Confer with team re status and strategy. | .80 | 1,000.00 |
| 1/10/22 | Quinn, K. | Confer with E. Goodman and E. Harron re strategy. | .80 | 1,000.00 |
| 1/10/22 | Quinn, K. | Confer with E. Harron, J. Patton and R. Brady re Debtors' proposal. | .50 | 625.00 |
| 1/10/22 | Winstead, H. | Confer with team re status and strategy. | .80 | 800.00 |

Invoice Number: 11325917
February 22, 2022

| Date | Name | Services | Hours | Amount |
|------|------|----------|-------|--------|
| 1/10/22 | Hansen, K. | Confer with M. Glaeberman, R. Jennings, P. McGlinchey, D. Lopez and T. Jones re policy review. | .50 | 180.00 |
| 1/10/22 | Neely, M. | Confer with K. Quinn, E. Grim, H. Winstead, R. Jennings, K. Dechant, D. Huddleston, and P. McGlinchey status and strategy. | .80 | 528.00 |
| 1/10/22 | Glaeberman, M. | Confer with R. Jennings, K. Hansen, P. McGlinchey, D. Lopez and T. Jones re policy language review. | .50 | 157.50 |
| 1/10/22 | Grim, E. | Confer with team re status and strategy. | .80 | 620.00 |
| 1/10/22 | Grim, E. | Analyze options re chartered organization releases. | .80 | 620.00 |
| 1/10/22 | Grim, E. | Draft memorandum re options re chartered organization releases. | 1.80 | 1,395.00 |
| 1/10/22 | Jones, T. | Confer with R. Jennings, M. Glaeberman, K. Hansen, P. McGlinchey and D. Lopez re policy review. | .50 | 157.50 |
| 1/10/22 | Jones, T. | Review eight national program policies for certain policy provisions. | 10.50 | 3,307.50 |
| 1/10/22 | Lopez, D. | Confer with R. Jennings, K. Hansen, P. McGlinchey, T. Jones, and M. Glaeberman re policy review. | .50 | 120.00 |
| 1/10/22 | Lopez, D. | Review certain insurance policies re charter/local council liability. | 2.50 | 600.00 |
| 1/10/22 | McGlinchey, P. | Confer with R. Jennings, M. Glaeberman, T. Jones, D. Lopez, and K. Hansen re policy review (0.5); email K. Hansen re same (0.3). | .80 | 192.00 |
| 1/10/22 | McGlinchey, P. | Revise tracking sheet re Datasite index numbers. | 1.70 | 408.00 |
| 1/10/22 | McGlinchey, P. | Confer with M. Neely, R. Jennings, E. Grim, H. Winstead, K. Dechant, D. Huddleston, K. Quinn re status and strategy. | .80 | 192.00 |
| 1/10/22 | Dechant, K. | Confer with K. Quinn, H. Winstead, E. Grim, M. Neely, R. Jennings, D. Huddleston, and P. McGlinchey re status and strategy. | .80 | 380.00 |
| 1/10/22 | Jennings, R. | Confer with K. Quinn, E. Grim, M. Neely, and others re status and strategy. | .80 | 448.00 |
| 1/10/22 | Jennings, R. | Confer with P. McGlinchey, T. Jones, M. Glaeberman, D. Lopez, and K. Hansen re policy review. | .50 | 280.00 |
| 1/10/22 | Huddleston, D. | Confer with team re status and strategy. | .80 | 336.00 |
| 1/11/22 | Quinn, K. | Confer with Young Conaway team re status and strategy. | .60 | 750.00 |
| 1/11/22 | Quinn, K. | Review final draft of memorandum to Young Conaway. | .30 | 375.00 |

Invoice Number: 11325917
February 22, 2022

| Date | Name | Services | Hours | Amount |
|------|------|----------|-------|--------|
| 1/11/22 | Hansen, K. | Review Debtors' policies for specific language. | 4.20 | 1,512.00 |
| 1/11/22 | Hansen, K. | Draft chart of Debtors' policies and language. | 4.30 | 1,548.00 |
| 1/11/22 | Neely, M. | Review Debtors' response to TCC status report. | .30 | 198.00 |
| 1/11/22 | Grim, E. | Analyze chartered organization coverage under Debtors' and local council policies. | 2.60 | 2,015.00 |
| 1/11/22 | Grim, E. | Continue drafting memorandum re options re chartered organization releases. | 4.60 | 3,565.00 |
| 1/11/22 | Grim, E. | Continue researching issues re chartered organization coverage under Debtors' and local council policies. | .30 | 232.50 |
| 1/11/22 | Jones, T. | Continue reviewing national program policies for certain policy provisions. | 7.70 | 2,425.50 |
| 1/11/22 | Lopez, D. | Continue reviewing certain local insurance policies re charter/local council liability. | 4.30 | 1,032.00 |
| 1/11/22 | McGlinchey, P. | Review national policies for certain language re chartered organizations (24 policies). | 4.30 | 1,032.00 |
| 1/11/22 | McGlinchey, P. | Revise deposition tracking sheet per January 10 calendar proposed by Debtors. | 1.30 | 312.00 |
| 1/12/22 | Quinn, K. | Confer with TCC, Coalition, T. Gallagher and co-counsel re mediation. | 9.50 | 11,875.00 |
| 1/12/22 | Quinn, K. | Follow-up emails with T. Gallagher, Coalition, TCC and co-counsel re mediation. | 1.20 | 1,500.00 |
| 1/12/22 | Hansen, K. | Continue reviewing Debtors' policies for specific language. | 4.30 | 1,548.00 |
| 1/12/22 | Hansen, K. | Revise chart of Debtors' policies and language. | 3.80 | 1,368.00 |
| 1/12/22 | Grim, E. | Continue drafting memorandum re options re chartered organization releases. | 1.90 | 1,472.50 |
| 1/12/22 | Grim, E. | Attend mediation with TCC (partial). | 6.90 | 5,347.50 |
| 1/12/22 | Jones, T. | Review seven national program policies for certain policy provisions. | 7.90 | 2,488.50 |
| 1/12/22 | Lopez, D. | Finalize review of certain local insurance policies re charter/local council liability. | 1.40 | 336.00 |
| 1/12/22 | Jennings, R. | Confer with J. Schulman re insurer settlement negotiations. | .20 | 112.00 |
| 1/13/22 | Quinn, K. | Participate in mediation. | 8.20 | 10,250.00 |
| 1/13/22 | Grim, E. | Attend mediation with TCC and Debtors (partial). | 5.70 | 4,417.50 |
| 1/13/22 | McGlinchey, P. | Review docket re certain hearing agendas. | .90 | 216.00 |
| 1/13/22 | Dechant, K. | Review certain language re local council and chartered organizations. | .30 | 142.50 |
| 1/13/22 | Jennings, R. | Analyze insurer settlement in comparison to provisions in term sheet. | .90 | 504.00 |

Invoice Number: 11325917
February 22, 2022

| Date | Name | Services | Hours | Amount |
|------|------|----------|-------|--------|
| 1/14/22 | Neely, M. | Email E. Grim and R. Jennings re scope of release issue. | .20 | 132.00 |
| 1/14/22 | Grim, E. | Email R. Jennings re Century agreement. | .10 | 77.50 |
| 1/14/22 | Grim, E. | Revise Century agreement. | 2.40 | 1,860.00 |
| 1/14/22 | Grim, E. | Confer with G. Le Chevallier (Coalition) re Century agreement. | .50 | 387.50 |
| 1/14/22 | Grim, E. | Draft analysis of open issues re Century agreement. | .50 | 387.50 |
| 1/14/22 | McGlinchey, P. | Draft summary of documents recently added to Datasite for insurance-related information. | .20 | 48.00 |
| 1/15/22 | Quinn, K. | Email Coalition counsel re mediation updates. | .20 | 250.00 |
| 1/16/22 | Quinn, K. | Email T. Gallagher, E. Harron, and E. Grim re mediation status and updates. | .30 | 375.00 |
| 1/16/22 | Grim, E. | Revise Century agreement. | .20 | 155.00 |
| 1/17/22 | Quinn, K. | Email counsel re mediation work product. | .20 | 250.00 |
| 1/17/22 | Neely, M. | Revise task list in preparation for team meeting. | .30 | 198.00 |
| 1/17/22 | Grim, E. | Revise Century agreement. | 2.30 | 1,782.50 |
| 1/17/22 | Grim, E. | Confer with G. Le Chevallier re revisions to Century agreement. | .40 | 310.00 |
| 1/17/22 | Grim, E. | Research issues re third-party releases. | .50 | 387.50 |
| 1/18/22 | Quinn, K. | Confer with team re status and strategy. | 1.00 | 1,250.00 |
| 1/18/22 | Quinn, K. | Confer with Young Conaway team re updates and mediation strategy. | .50 | 625.00 |
| 1/18/22 | Quinn, K. | Participate in mediation. | 7.50 | 9,375.00 |
| 1/18/22 | Winstead, H. | Confer with team re status and strategy. | 1.00 | 1,000.00 |
| 1/18/22 | Neely, M. | Confer with K. Quinn, E. Grim, H. Winstead, R. Jennings, K. Dechant, D. Huddleston, S. Colcock, and P. McGlinchey re status and strategy. | 1.00 | 660.00 |
| 1/18/22 | Grim, E. | Confer with team re status and strategy. | 1.00 | 775.00 |
| 1/18/22 | Grim, E. | Confer with client, co-counsel (E. Harron, R. Brady) and K. Quinn re plan and insurance negotiation strategy. | .50 | 387.50 |
| 1/18/22 | Grim, E. | Revise Century agreement. | .80 | 620.00 |
| 1/18/22 | Grim, E. | Review updated TCC term sheet. | .40 | 310.00 |
| 1/18/22 | Grim, E. | Attend mediation (partial). | 6.60 | 5,115.00 |
| 1/18/22 | Colcock, S. | Confer with R. Jennings re confidentiality agreements. | .30 | 105.00 |
| 1/18/22 | Colcock, S. | Review definitions in draft Century settlement agreement in comparison to amended plan. | 2.70 | 945.00 |

Invoice Number: 11325917
February 22, 2022

| Date | Name | Services | Hours | Amount |
|------|------|----------|-------|--------|
| 1/18/22 | Colcock, S. | Confer with K. Quinn, E. Grim, H. Winstead, R. Jennings, M. Neely, K. Dechant, P. McGlinchey and D. Huddleston re status and strategy. | 1.00 | 350.00 |
| 1/18/22 | Colcock, S. | Revise national policy information in master policy tracking spreadsheet re certain language. | 2.50 | 875.00 |
| 1/18/22 | McGlinchey, P. | Draft pro hac vice motion and notice of appearance for D. Huddleston. | .50 | 120.00 |
| 1/18/22 | McGlinchey, P. | Confer with K. Quinn, E. Grim, H. Winstead, M. Neely, R. Jennings, K. Dechant, D. Huddleston, and S. Colcock re status and strategy. | 1.00 | 240.00 |
| 1/18/22 | McGlinchey, P. | Draft local council policy review spreadsheet. | 1.90 | 456.00 |
| 1/18/22 | McGlinchey, P. | Draft local council policy review protocol. | .50 | 120.00 |
| 1/18/22 | McGlinchey, P. | Confer with Young Conaway re pro hac vice motion. | .20 | 48.00 |
| 1/18/22 | Dechant, K. | Confer with K. Quinn, H. Winstead, E. Grim, M. Neely, R. Jennings, D. Huddleston, S. Colcock, and P. McGlinchey re status and strategy. | 1.00 | 475.00 |
| 1/18/22 | Jennings, R. | Confer with team re status and strategy. | 1.00 | 560.00 |
| 1/18/22 | Jennings, R. | Revise settlement agreement (1.2); confer with S. Colcock re confidentiality agreements (0.3). | 1.50 | 840.00 |
| 1/18/22 | Huddleston, D. | Confer with team re status and strategy. | 1.00 | 420.00 |
| 1/19/22 | Quinn, K. | Participate in mediation. | 6.00 | 7,500.00 |
| 1/19/22 | Glaeberman, M. | Confer with P. McGlinchey re strategy for policy language review (0.4); review updated confidentiality agreement (0.5). | .90 | 283.50 |
| 1/19/22 | Grim, E. | Revise Century agreement. | 3.40 | 2,635.00 |
| 1/19/22 | Grim, E. | Attend mediation (partial). | 5.00 | 3,875.00 |
| 1/19/22 | Lopez, D. | Begin review of local insurance policies for certain language (20 policies). | 3.30 | 792.00 |
| 1/19/22 | Lopez, D. | Confer with P. McGlinchey re review of local insurance policies for certain language. | .20 | 48.00 |
| 1/19/22 | Colcock, S. | Revise national policy information in master policy tracking spreadsheet re certain language. | 4.10 | 1,435.00 |
| 1/19/22 | McGlinchey, P. | Review local council policy review spreadsheet re certain language previously coded. | 2.90 | 696.00 |
| 1/19/22 | McGlinchey, P. | Begin review of local insurance policies re certain language (3 insurers). | 2.00 | 480.00 |
| 1/19/22 | McGlinchey, P. | Email R. Jennings re local policy language review (0.2); confer with D. Lopez re same (0.2); confer with M. Glaeberman re same (0.4). | .80 | 192.00 |
| 1/20/22 | Quinn, K. | Participate in mediation session. | 7.60 | 9,500.00 |
| 1/20/22 | Glaeberman, M. | Review Insurer #10 policies for certain language. | 4.60 | 1,449.00 |

Invoice Number: 11325917
February 22, 2022

| Date | Name | Services | Hours | Amount |
|------|------|----------|-------|--------|
| 1/20/22 | Grim, E. | Revise Century agreement. | 2.10 | 1,627.50 |
| 1/20/22 | Grim, E. | Revise Zurich agreement. | 1.70 | 1,317.50 |
| 1/20/22 | Grim, E. | Attend mediation (partial). | 3.50 | 2,712.50 |
| 1/20/22 | Grim, E. | Revise Clarendon agreement. | .40 | 310.00 |
| 1/20/22 | Grim, E. | Confer with G. Le Chevallier re TCC negotiations and insurer settlement agreements. | .40 | 310.00 |
| 1/20/22 | Lopez, D. | Continue reviewing local insurance policies for certain language (2 policies). | .40 | 96.00 |
| 1/20/22 | Colcock, S. | Revise national policy information in master policy tracking spreadsheet re certain language. | 2.50 | 875.00 |
| 1/20/22 | McGlinchey, P. | Continue review of local council policies for certain language (28 policies). | 3.40 | 816.00 |
| 1/20/22 | McGlinchey, P. | Draft summary tracking sheet of certain language identified in local council policy review. | .40 | 96.00 |
| 1/21/22 | Quinn, K. | Review letter to US Trustee re Kosnoff. | .10 | 125.00 |
| 1/21/22 | Quinn, K. | Email T. Gallagher re Los Angeles mediation. | .60 | 750.00 |
| 1/21/22 | Grim, E. | Revise Zurich agreement. | 4.90 | 3,797.50 |
| 1/21/22 | Colcock, S. | Review local council policies for certain language in preparation for upcoming mediation (11 policies). | 7.30 | 2,555.00 |
| 1/21/22 | McGlinchey, P. | Draft summary of documents recently added to Datasite for insurance-related information. | .20 | 48.00 |
| 1/21/22 | McGlinchey, P. | Continue review of local council policies for certain language (32 policies). | 3.30 | 792.00 |
| 1/21/22 | Jennings, R. | Review allocation information in preparation for mediation. | .60 | 336.00 |
| 1/21/22 | Jennings, R. | Confer with T. Vasquez re valuation estimations. | .30 | 168.00 |
| 1/22/22 | Quinn, K. | Email team re term sheet attachment re settlement amounts. | .30 | 375.00 |
| 1/22/22 | Winstead, H. | Review TCC term sheet; email K. Quinn re same. | .30 | 300.00 |
| 1/22/22 | Grim, E. | Revise Zurich agreement. | 2.40 | 1,860.00 |
| 1/23/22 | Grim, E. | Revise Clarendon agreement. | 1.90 | 1,472.50 |
| 1/23/22 | Grim, E. | Review TCC term sheet. | .10 | 77.50 |
| 1/23/22 | Jennings, R. | Analyze insurers' exposures in anticipation of mediation and settlement agreements. | 1.70 | 952.00 |
| 1/24/22 | Quinn, K. | Confer with E. Goodman, R. Brady and E. Grim re Hartford agreement. | .50 | 625.00 |
| 1/24/22 | Quinn, K. | Confer with Young Conaway re strategy. | .50 | 625.00 |
| 1/24/22 | Winstead, H. | Confer with team re status and strategy (partial). | .70 | 700.00 |
| 1/24/22 | Neely, M. | Confer with E. Grim, H. Winstead, R. Jennings, K. Dechant, D. Huddleston, and S. Colcock re status and strategy. | 1.10 | 726.00 |

Invoice Number: 11325917
February 22, 2022

| Date | Name | Services | Hours | Amount |
|------|------|----------|-------|--------|
| 1/24/22 | Neely, M. | Research scope of additional insured coverage under local council policies. | .80 | 528.00 |
| 1/24/22 | Grim, E. | Revise Hartford agreement. | 1.90 | 1,472.50 |
| 1/24/22 | Grim, E. | Confer with Debtors' counsel (R. Gorsich), Hartford counsel, and Coalition counsel (G. Le Chevallier) re Hartford agreement. | .80 | 620.00 |
| 1/24/22 | Grim, E. | Revise Clarendon agreement. | 2.80 | 2,170.00 |
| 1/24/22 | Grim, E. | Confer with Debtors' counsel (A. Azer) re insurance allocations. | .20 | 155.00 |
| 1/24/22 | Grim, E. | Confer with team re status and strategy. | 1.10 | 852.50 |
| 1/24/22 | Grim, E. | Confer with E. Goodman (Coalition), R. Brady and K. Quinn re Hartford agreement. | .50 | 387.50 |
| 1/24/22 | Grim, E. | Revise Zurich agreement. | 2.10 | 1,627.50 |
| 1/24/22 | Jones, T. | Review four national program policies for certain policy provisions. | 1.60 | 504.00 |
| 1/24/22 | Colcock, S. | Review hearing transcripts re certain language. | .60 | 210.00 |
| 1/24/22 | Colcock, S. | Confer with E. Grim, H. Winstead, M. Neely, R. Jennings, K. Dechant and D. Huddleston re status and strategy. | 1.10 | 385.00 |
| 1/24/22 | Colcock, S. | Review local council policies for certain language in preparation for upcoming mediation (6 policies). | 5.80 | 2,030.00 |
| 1/24/22 | Dechant, K. | Confer with H. Winstead, E. Grim, M. Neely, R. Jennings, D. Huddleston, and S. Colcock re status and strategy. | 1.10 | 522.50 |
| 1/24/22 | Jennings, R. | Confer with team re status and strategy. | 1.10 | 616.00 |
| 1/24/22 | Huddleston, D. | Confer with team re status and strategy. | 1.10 | 462.00 |
| 1/25/22 | Quinn, K. | Participate in ongoing mediation. | 6.00 | 7,500.00 |
| 1/25/22 | Quinn, K. | Participate in call with Committee re status and strategy. | .80 | 1,000.00 |
| 1/25/22 | Quinn, K. | Revise draft independent review option (0.6); revise term sheet (0.6). | 1.20 | 1,500.00 |
| 1/25/22 | Hansen, K. | Continue review of local council policies for certain language (70 policies). | 8.40 | 3,024.00 |
| 1/25/22 | Grim, E. | Revise TCC term sheet. | .70 | 542.50 |
| 1/25/22 | Grim, E. | Attend TCC mediation (partial). | 3.90 | 3,022.50 |
| 1/25/22 | Grim, E. | Attend mediation session with Century counsel, Debtors (L. Baccash), and Coalition (G. Le Chevallier) re Century agreement. | 1.10 | 852.50 |
| 1/25/22 | Grim, E. | Revise Clarendon agreement. | .20 | 155.00 |
| 1/25/22 | Grim, E. | Revise Hartford agreement. | .90 | 697.50 |
| 1/25/22 | Jones, T. | Review seven national program policies for certain policy provisions. | 6.80 | 2,142.00 |

Invoice Number: 11325917
February 22, 2022

| Date | Name | Services | Hours | Amount |
|------|------|----------|-------|--------|
| 1/25/22 | Lopez, D. | Continue reviewing local insurance policies for certain language (28 policies). | 3.50 | 840.00 |
| 1/25/22 | Colcock, S. | Review local council policies for certain language in preparation for upcoming mediation (2 policies). | 1.40 | 490.00 |
| 1/25/22 | Colcock, S. | Revise national policy information in master policy tracking spreadsheet re certain language. | 3.10 | 1,085.00 |
| 1/25/22 | McGlinchey, P. | Review recent uploads to Datasite to identify insurance-related documents. | .10 | 24.00 |
| 1/25/22 | McGlinchey, P. | Continue review of local council policies for certain language (31 policies). | 4.50 | 1,080.00 |
| 1/25/22 | McGlinchey, P. | Revise summary tracking sheet of certain language identified in local council policy review. | .60 | 144.00 |
| 1/25/22 | Jennings, R. | Confer with J. Schulman re insurer exposure. | .20 | 112.00 |
| 1/25/22 | Jennings, R. | Review revised insurer settlement agreements. | .30 | 168.00 |
| 1/26/22 | Hansen, K. | Continue review of local council policies for certain language (70 policies). | 7.70 | 2,772.00 |
| 1/26/22 | Neely, M. | Review summary of futures and insurance settlement discussions. | .20 | 132.00 |
| 1/26/22 | Grim, E. | Revise Hartford agreement. | .40 | 310.00 |
| 1/26/22 | Grim, E. | Confer with Debtors' counsel (L. Baccash) re revisions to Hartford agreement. | .30 | 232.50 |
| 1/26/22 | Grim, E. | Confer with Debtors' counsel (L. Baccash) and Hartford counsel re revisions to Hartford agreement. | 1.70 | 1,317.50 |
| 1/26/22 | Jones, T. | Review seven national program policies for certain policy provisions. | 7.70 | 2,425.50 |
| 1/26/22 | Lopez, D. | Continue reviewing local insurance policies re certain language (26 policies). | 2.10 | 504.00 |
| 1/26/22 | Colcock, S. | Revise national policy information in master policy tracking spreadsheet re certain language. | 3.00 | 1,050.00 |
| 1/26/22 | Colcock, S. | Review local council policies for certain language in preparation for upcoming mediation (14 policies). | 4.20 | 1,470.00 |
| 1/26/22 | McGlinchey, P. | Continue review of local council policies for certain language (58 policies). | 6.80 | 1,632.00 |
| 1/26/22 | Jennings, R. | Draft summary of ongoing discussions re futures liability. | .50 | 280.00 |
| 1/27/22 | Hansen, K. | Continue review of local council policies for certain language (70 policies). | 8.30 | 2,988.00 |
| 1/27/22 | Grim, E. | Attend TCC mediation (partial). | 5.00 | 3,875.00 |
| 1/27/22 | Grim, E. | Revise Century agreement. | .20 | 155.00 |
| 1/27/22 | Jones, T. | Review nine national program policies for certain policy provisions. | 8.40 | 2,646.00 |

Invoice Number: 11325917
February 22, 2022

| Date | Name | Services | Hours | Amount |
|------|------|----------|-------|--------|
| 1/27/22 | Lopez, D. | Continue reviewing local insurance policies re certain language (68 policies). | 5.00 | 1,200.00 |
| 1/27/22 | Colcock, S. | Review local council policies for certain language in preparation for upcoming mediation (13 policies). | 5.90 | 2,065.00 |
| 1/27/22 | McGlinchey, P. | Continue review of local council policies for certain language (13 policies). | 2.60 | 624.00 |
| 1/28/22 | Hansen, K. | Review eight national program policies for certain language (7.8); confer with R. Jennings re same (0.4). | 8.20 | 2,952.00 |
| 1/28/22 | Grim, E. | Attend TCC mediation (partial). | 1.20 | 930.00 |
| 1/28/22 | Grim, E. | Revise Century agreement. | .90 | 697.50 |
| 1/28/22 | Jones, T. | Review eight national program policies for certain policy provisions. | 7.60 | 2,394.00 |
| 1/28/22 | Colcock, S. | Review local council policies for certain language in preparation for upcoming mediation (6 policies). | 3.00 | 1,050.00 |
| 1/28/22 | McGlinchey, P. | Draft summary of documents recently added to Datasite for insurance-related information. | .30 | 72.00 |
| 1/28/22 | McGlinchey, P. | Continue review of local council policies for certain language (19 policies). | 2.80 | 672.00 |
| 1/28/22 | Jennings, R. | Confer with K. Hansen policy review. | .40 | 224.00 |
| 1/29/22 | Quinn, K. | Review emails from mediator. | .30 | 375.00 |
| 1/29/22 | Grim, E. | Revise Century agreement. | .40 | 310.00 |
| 1/30/22 | Grim, E. | Confer with Debtors' counsel (L. Baccash), Coalition counsel (G. Le Chevallier), and Clarendon counsel re settlement agreement (1.4); confer with G. Le Chevallier re same (0.3). | 1.70 | 1,317.50 |
| 1/31/22 | Quinn, K. | Confer with team re status and strategy. | 1.40 | 1,750.00 |
| 1/31/22 | Quinn, K. | Participate in settlement meeting with insurers. | 1.10 | 1,375.00 |
| 1/31/22 | Quinn, K. | Participate in mediation session re term sheet. | 2.00 | 2,500.00 |
| 1/31/22 | Quinn, K. | Review term sheet and associated documents. | 1.20 | 1,500.00 |
| 1/31/22 | Winstead, H. | Confer with team re status and strategy. | 1.40 | 1,400.00 |
| 1/31/22 | Neely, M. | Confer with K. Quinn, E. Grim, H. Winstead, R. Jennings, K. Dechant, D. Huddleston, S. Colcock, and P. McGlinchey re status and strategy. | 1.40 | 924.00 |
| 1/31/22 | Grim, E. | Confer with T. Gallagher, Debtors' counsel (L. Baccash), Coalition counsel (G. Le Chevallier), Clarendon counsel and K. Quinn re settlement agreement. | 1.10 | 852.50 |
| 1/31/22 | Grim, E. | Revise Clarendon agreement. | 1.70 | 1,317.50 |
| 1/31/22 | Grim, E. | Revise Century agreement. | .90 | 697.50 |
| 1/31/22 | Grim, E. | Revise response to Washburn complaint. | .30 | 232.50 |
| 1/31/22 | Grim, E. | Confer with team re status and strategy. | 1.40 | 1,085.00 |

Invoice Number: 11325917
February 22, 2022

| Date | Name | Services | Hours | Amount |
|------|------|----------|-------|--------|
| 1/31/22 | Grim, E. | Confer with Coalition counsel (G. Le Chevallier) re Clarendon and Century revisions. | .80 | 620.00 |
| 1/31/22 | Grim, E. | Review revised TCC term sheet. | .30 | 232.50 |
| 1/31/22 | Jones, T. | Review nine national program policies for certain policy provisions. | 7.50 | 2,362.50 |
| 1/31/22 | Lopez, D. | Continue reviewing local council policies for certain language (44 policies). | 4.10 | 984.00 |
| 1/31/22 | Colcock, S. | Confer with K. Quinn, E. Grim, P. McGlinchey, H. Winstead, M. Neely, R. Jennings, K. Dechant and D. Huddleston re status and strategy. | 1.40 | 490.00 |
| 1/31/22 | Colcock, S. | Revise national policy information in master policy tracking spreadsheet. | 2.50 | 875.00 |
| 1/31/22 | McGlinchey, P. | Continue review of local council policies for certain language (15 policies). | 2.80 | 672.00 |
| 1/31/22 | McGlinchey, P. | Confer with E. Grim, H. Winstead, K. Quinn, M. Neely, R. Jennings, K. Dechant, D. Huddleston, S. Colcock re status and strategy. | 1.40 | 336.00 |
| 1/31/22 | Dechant, K. | Confer with K. Quinn, H. Winstead, E. Grim, M. Neely, R. Jennings, D. Huddleston, S. Colcock, and P. McGlinchey re status and strategy. | 1.40 | 665.00 |
| 1/31/22 | Jennings, R. | Confer with team re status and strategy. | 1.40 | 784.00 |
| 1/31/22 | Huddleston, D. | Confer with team re status and strategy. | 1.40 | 588.00 |
| | | **TOTAL CHARGEABLE HOURS** | **510.60** | |
| | | **TOTAL FEES** | | **$ 287,541.50** |

Invoice Number: 11325917
February 22, 2022

**TIMEKEEPER SUMMARY**

| Timekeeper | Hours | Rate | Total |
|---|---|---|---|
| Quinn, K. | 73.20 | 1,250.00 | 91,500.00 |
| Winstead, H. | 5.30 | 1,000.00 | 5,300.00 |
| Hansen, K. | 49.70 | 360.00 | 17,892.00 |
| Neely, M. | 8.60 | 660.00 | 5,676.00 |
| Glaeberman, M. | 6.00 | 315.00 | 1,890.00 |
| Grim, E. | 106.40 | 775.00 | 82,460.00 |
| Jones, T. | 93.00 | 315.00 | 29,295.00 |
| Lopez, D. | 27.30 | 240.00 | 6,552.00 |
| Colcock, S. | 56.90 | 350.00 | 19,915.00 |
| McGlinchey, P. | 58.80 | 240.00 | 14,112.00 |
| Dechant, K. | 6.10 | 475.00 | 2,897.50 |
| Jennings, R. | 13.90 | 560.00 | 7,784.00 |
| Huddleston, D. | 5.40 | 420.00 | 2,268.00 |
| **TOTALS** | **510.60** | | **$ 287,541.50** |

**TOTAL FEES AND EXPENSES FOR MATTER        $ 287,541.50**

Invoice Number: 11325917
February 22, 2022

FOR PROFESSIONAL SERVICES RENDERED through January 31, 2022

**Retention / Fee Application**

| Date | Name | Services | Hours | Amount |
|------|------|----------|-------|--------|
| 1/18/22 | Hudgins, M.C. | Draft twentieth monthly fee statement, exhibit and notice. | .70 | 140.00 |
| | | **TOTAL CHARGEABLE HOURS** | **.70** | |
| | | **TOTAL FEES** | | **$ 140.00** |

**TIMEKEEPER SUMMARY**

| Timekeeper | Hours | Rate | Total |
|------------|-------|------|-------|
| Hudgins, M.C. | .70 | 200.00 | 140.00 |
| **TOTALS** | **.70** | | **$ 140.00** |
| | **TOTAL FEES AND EXPENSES FOR MATTER** | | **$ 140.00** |

Invoice Number: 11325917
February 22, 2022

FOR PROFESSIONAL SERVICES RENDERED through January 31, 2022

**Non-Working Travel (Billed @ 50%)**

| Date | Name | Services | Hours | Amount |
|------|------|----------|-------|--------|
| 1/11/22 | Quinn, K. | Travel from Washington, DC to Los Angeles, CA for mediation. | 8.00 | 5,000.00 |
| 1/14/22 | Quinn, K. | Return travel from Los Angeles, CA to Washington, DC. | 7.50 | 4,687.50 |
| 1/26/22 | Quinn, K. | Travel from Washington, DC to Los Angeles, CA for mediation. | 7.00 | 4,375.00 |
| 1/27/22 | Quinn, K. | Begin return travel from Los Angeles, CA to Washington, DC. | 6.00 | 3,750.00 |
| 1/28/22 | Quinn, K. | Finish return travel from Los Angeles, CA to Washington, DC. | 5.00 | 3,125.00 |
| | | **TOTAL CHARGEABLE HOURS** | **33.50** | |
| | | **TOTAL FEES** | | **$ 20,937.50** |

**TIMEKEEPER SUMMARY**

| Timekeeper | Hours | Rate | Total |
|------------|-------|------|-------|
| Quinn, K. | 33.50 | 625.00 | 20,937.50 |
| **TOTALS** | **33.50** | | **$ 20,937.50** |

Invoice Number: 11325917
February 22, 2022

**EXPENSE DETAILS**

| Date | Description | Task | Amount |
|------|-------------|------|--------|
| 1/14/22 | Travel / Airfare (coach fare) / Kami Quinn / Los Angeles, CA / Attend Mediation / January 11-14, 2022 | E110 | 532.00 |
| 1/14/22 | Travel / Lodging / Kami Quinn / Los Angeles, CA / Attend Mediation / January 11-14, 2022 | E110 | 1,365.18 |
| 1/14/22 | Travel / Taxi Fare / Kami Quinn / Los Angeles, CA / Attend Mediation / January 11-14, 2022 | E110 | 286.06 |
| 1/14/22 | Travel / Meals / Kami Quinn / Los Angeles, CA / Attend Mediation / January 11-14, 2022 | E110 | 25.39 |
| 1/27/22 | Travel / Airfare (coach fare) / Kami Quinn / Los Angeles, CA / Attend Mediation / January 26-27, 2022 | E110 | 395.00 |
| 1/27/22 | Travel / Lodging / Kami Quinn / Los Angeles, CA / Attend Mediation / January 26-27, 2022 | E110 | 455.06 |
| 1/27/22 | Travel / Taxi Fare / Kami Quinn / Los Angeles, CA / Attend Mediation / January 26-27, 2022 | E110 | 205.84 |
| 1/27/22 | Travel / Internet / Kami Quinn / Los Angeles, CA / Attend Mediation / January 26-27, 2022 | E110 | 29.00 |
| 1/27/22 | Travel / Meals / Kami Quinn / Los Angeles, CA / Attend Mediation / January 26-27, 2022 | E110 | 5.49 |

|  | **TOTAL EXPENSES** | | **$ 3,299.02** |
|  | **TOTAL FEES AND EXPENSES FOR MATTER** | | **$ 24,236.52** |

Invoice Number: 11325917
February 22, 2022

FOR PROFESSIONAL SERVICES RENDERED through January 31, 2022

**Plan of Reorganization / Disclosure Statement**

| Date | Name | Services | Hours | Amount |
|------|------|----------|-------|--------|
| 1/03/22 | Quinn, K. | Analyze KCIC supplemental expert report. | .40 | 500.00 |
| 1/03/22 | Winstead, H. | Email K. Quinn re KCIC allocations and expert report. | .40 | 400.00 |
| 1/03/22 | McGlinchey, P. | Revise plan production log per volumes produced January 1-3 (Debtors' Volumes 53-54). | .30 | 72.00 |
| 1/03/22 | McGlinchey, P. | Organize plan production volumes produced December 30-January 2 (Debtors' Volumes 51-54). | 1.00 | 240.00 |
| 1/03/22 | Dechant, K. | Continue drafting memorandum re insurance coverage issue re plan confirmation briefing. | 3.30 | 1,567.50 |
| 1/03/22 | Dechant, K. | Continue drafting summary of deposition of TCC 30(b)(6) designee (Dr. Kennedy). | 3.20 | 1,520.00 |
| 1/03/22 | Huddleston, D. | Continue researching issues re expert reports. | 3.10 | 1,302.00 |
| 1/03/22 | Huddleston, D. | Review M. Kolman expert report. | 1.40 | 588.00 |
| 1/04/22 | Quinn, K. | Participate in mediation re plan structure issues. | 8.60 | 10,750.00 |
| 1/04/22 | Neely, M. | Review draft TDP and plan negotiation document production timeline in preparation for confirmation hearing. | 2.20 | 1,452.00 |
| 1/04/22 | Neely, M. | Review summary of TCC deposition. | .30 | 198.00 |
| 1/04/22 | Grim, E. | Revise new version of agreement to transfer documents. | .40 | 310.00 |
| 1/04/22 | Grim, E. | Review summaries of TCC depositions. | .30 | 232.50 |
| 1/04/22 | McGlinchey, P. | Revise plan production log. | .10 | 24.00 |
| 1/04/22 | McGlinchey, P. | Organize plan production volumes produced January 3 (Debtors' Volumes 55). | .30 | 72.00 |
| 1/04/22 | Dechant, K. | Continue drafting summary of deposition of TCC 30(b)(6) designee (Dr. Kennedy). | 1.40 | 665.00 |
| 1/04/22 | Huddleston, D. | Continue researching issues re expert reports. | 4.00 | 1,680.00 |
| 1/04/22 | Huddleston, D. | Continue reviewing M. Kolman expert report. | 1.00 | 420.00 |
| 1/05/22 | Hansen, K. | Draft list of documents in productions that include distribution and comments re TDP. | 6.40 | 2,304.00 |
| 1/05/22 | Neely, M. | Revise pre-confirmation tasks (0.7); email E. Grim re same (0.1). | .80 | 528.00 |
| 1/05/22 | Neely, M. | Review expert reports. | 1.40 | 924.00 |
| 1/05/22 | Neely, M. | Review TDP negotiation timeline. | 1.10 | 726.00 |

| Date | Name | Services | Hours | Amount |
|------|------|----------|-------|--------|
| 1/05/22 | Neely, M. | Review deposition testimony in preparation for confirmation hearing. | .80 | 528.00 |
| 1/05/22 | Neely, M. | Review expert report of M. Averill in preparation for deposition. | 1.00 | 660.00 |
| 1/05/22 | Grim, E. | Draft reply in support of confirmation. | .50 | 387.50 |
| 1/05/22 | Grim, E. | Confer with Coalition (E. Goodman) re confirmation brief. | .30 | 232.50 |
| 1/05/22 | Grim, E. | Revise agreement to transfer documents. | .20 | 155.00 |
| 1/05/22 | McGlinchey, P. | Review plan production volumes produced January 4 (Debtors' Volumes 56). | .70 | 168.00 |
| 1/05/22 | McGlinchey, P. | Email R. Jennings re expert reports. | .10 | 24.00 |
| 1/05/22 | McGlinchey, P. | Revise plan production log per volumes produced January 4 (Debtors' Volumes 55-56, Overlay Volume 53). | .40 | 96.00 |
| 1/05/22 | McGlinchey, P. | Organize expert reports. | .20 | 48.00 |
| 1/05/22 | Dechant, K. | Review declaration re solicitation and preliminary tabulation of ballots cast in plan. | .20 | 95.00 |
| 1/05/22 | Huddleston, D. | Continue researching issues re expert reports. | 4.40 | 1,848.00 |
| 1/06/22 | Winstead, H. | Confer with E. Grim and M. Neely re expert rebuttal reports. | .50 | 500.00 |
| 1/06/22 | Hansen, K. | Review document productions re information on plan findings. | 5.60 | 2,016.00 |
| 1/06/22 | Neely, M. | Confer with D. Huddleston re expert research. | .30 | 198.00 |
| 1/06/22 | Neely, M. | Confer with E. Grim and H. Winstead re rebuttal expert reports. | .50 | 330.00 |
| 1/06/22 | Neely, M. | Confer with Coalition (L. Lawrence, C. Moxley), TCJC (B. Dozier, R. Malionek), FCR (K. Guerke), Debtors' (A. Azer, N. DuBose) and E. Grim re expert reports. | .20 | 132.00 |
| 1/06/22 | Neely, M. | Initial review of rebuttal expert reports. | 1.70 | 1,122.00 |
| 1/06/22 | Grim, E. | Review rebuttal expert reports. | 3.50 | 2,712.50 |
| 1/06/22 | Grim, E. | Confer with H. Winstead and M. Neely re response to expert reports. | .50 | 387.50 |
| 1/06/22 | Grim, E. | Confer with Plan Proponents re expert reports. | .20 | 155.00 |
| 1/06/22 | McGlinchey, P. | Organize expert rebuttal reports, exhibits, and consulted documents. | 2.50 | 600.00 |
| 1/06/22 | McGlinchey, P. | Draft expert report tracking sheet (1.1); draft schedule of upcoming depositions (1.6). | 2.70 | 648.00 |
| 1/06/22 | McGlinchey, P. | Organize deposition notices. | .40 | 96.00 |
| 1/06/22 | McGlinchey, P. | Confer with K. Dechant re research re TDP issues (0.2); revise summary re same (0.2). | .40 | 96.00 |

Invoice Number: 11325917
February 22, 2022

| Date | Name | Services | Hours | Amount |
|------|------|----------|-------|--------|
| 1/06/22 | Dechant, K. | Review emails from M. Neely and P. McGlinchey re expert reports and expert rebuttal reports. | .20 | 95.00 |
| 1/06/22 | Dechant, K. | Revise memorandum re TDP expert discovery efforts and plan confirmation briefing. | 2.90 | 1,377.50 |
| 1/06/22 | Dechant, K. | Confer with P. McGlinchey re research re TDPs and confirmation issues. | .20 | 95.00 |
| 1/06/22 | Huddleston, D. | Confer with M. Neely re expert research. | .30 | 126.00 |
| 1/06/22 | Huddleston, D. | Begin drafting motion to strike expert testimony. | 1.10 | 462.00 |
| 1/06/22 | Huddleston, D. | Review memorandum in support of motion to exclude expert witness testimony. | 1.00 | 420.00 |
| 1/07/22 | Quinn, K. | Email team re research re injunction/additional insured overlap issue. | .30 | 375.00 |
| 1/07/22 | Winstead, H. | Confer with E. Grim, M. Neely, and R. Jennings re expert reports. | .80 | 800.00 |
| 1/07/22 | Neely, M. | Continue initial review of rebuttal expert reports. | 1.50 | 990.00 |
| 1/07/22 | Neely, M. | Confer with E. Grim, H. Winstead, and R. Jennings re expert reports. | .80 | 528.00 |
| 1/07/22 | Grim, E. | Review rebuttal expert reports. | 2.10 | 1,627.50 |
| 1/07/22 | Grim, E. | Revise brief in support of confirmation. | .90 | 697.50 |
| 1/07/22 | Grim, E. | Review cases re expert reports. | .40 | 310.00 |
| 1/07/22 | Grim, E. | Confer with H. Winstead, R. Jennings, and M. Neely re expert depositions. | .80 | 620.00 |
| 1/07/22 | McGlinchey, P. | Revise plan production log. | .10 | 24.00 |
| 1/07/22 | McGlinchey, P. | Revise discovery index re motions filed December 31-January 7. | 3.10 | 744.00 |
| 1/07/22 | Dechant, K. | Revise memorandum re TDPs and plan confirmation issues (4.5); email M. Neely re same (0.5). | 5.00 | 2,375.00 |
| 1/07/22 | Jennings, R. | Confer with E. Grim, H. Winstead, and M. Neely re expert reports in preparation for depositions. | .80 | 448.00 |
| 1/07/22 | Huddleston, D. | Draft summary of research re expert reports. | .80 | 336.00 |
| 1/07/22 | Huddleston, D. | Continue drafting motion to strike expert testimony. | 1.40 | 588.00 |
| 1/10/22 | Winstead, H. | Confer with K. Guerke, K. Enos, J. Kochenash, E. Grim, M. Neely, and R. Jennings re expert depositions. | .40 | 400.00 |
| 1/10/22 | Neely, M. | Confer with K. Guerke, K. Enos, J. Kochenash, E. Grim, H. Winstead, and R. Jennings re expert depositions. | .40 | 264.00 |
| 1/10/22 | Grim, E. | Review rebuttal expert reports. | .40 | 310.00 |
| 1/10/22 | Grim, E. | Confer with co-counsel (K. Enos, others), M. Neely, R. Jennings and H. Winstead re expert depositions. | .40 | 310.00 |
| 1/10/22 | Grim, E. | Revise reply in support of confirmation. | .80 | 620.00 |

| Date | Name | Services | Hours | Amount |
|------|------|----------|-------|--------|
| 1/10/22 | Grim, E. | Review revised agreement to transfer documents. | .20 | 155.00 |
| 1/10/22 | Lopez, D. | Research motions to strike expert opinions. | .60 | 144.00 |
| 1/10/22 | McGlinchey, P. | Analyze draft deposition calendar re filed notices of services (1.2); revise deposition tracking sheet re same (0.6). | 1.80 | 432.00 |
| 1/10/22 | McGlinchey, P. | Revise discovery index re notices of deposition. | .20 | 48.00 |
| 1/10/22 | McGlinchey, P. | Revise deposition calendar re discrepancies with Debtors' proposed calendar. | .80 | 192.00 |
| 1/10/22 | McGlinchey, P. | Revise plan production log per volumes produced January 6 (Debtors' Volumes 57-60). | .40 | 96.00 |
| 1/10/22 | Jennings, R. | Confer with K. Guerke, K. Enos, J. Kochenash, E. Grim, H. Winstead, and M. Neely re upcoming expert depositions. | .40 | 224.00 |
| 1/10/22 | Jennings, R. | Analyze policy provisions in preparation for ongoing plan negotiations. | 2.00 | 1,120.00 |
| 1/10/22 | Huddleston, D. | Review sample motions to strike expert witness testimony (0.8); email team re same (0.3). | 1.10 | 462.00 |
| 1/11/22 | Neely, M. | Confer with S. Hershey, J. Hallowell, and others re deposition scheduling. | .60 | 396.00 |
| 1/11/22 | Neely, M. | Confer with P. McGlinchey and K. Glemaud re expert opposition research. | .20 | 132.00 |
| 1/11/22 | Neely, M. | Email P. McGlinchey re discovery requests. | .30 | 198.00 |
| 1/11/22 | Grim, E. | Confer with client and co-counsel (K. Enos, others) re confirmation strategy and insurance negotiations. | .60 | 465.00 |
| 1/11/22 | Grim, E. | Confer with Debtors' counsel (S. Hershey) and other constituencies re scheduling of expert depositions (partial). | .40 | 310.00 |
| 1/11/22 | Grim, E. | Confer with Debtors' counsel (A. Azer) and Coalition (E. Goodman) re revisions to agreement to transfer documents. | .30 | 232.50 |
| 1/11/22 | Sraders, S. | Revise memorandum re importance of plan findings. | .70 | 427.00 |
| 1/11/22 | McGlinchey, P. | Review deposition transcripts (0.5); confer with Young Conaway re same (0.1). | .60 | 144.00 |
| 1/11/22 | McGlinchey, P. | Confer with M. Neely and K. Glemaud re expert opposition research. | .20 | 48.00 |
| 1/11/22 | McGlinchey, P. | Revise plan production log per volumes produced January 6 (Debtors' Volume 61, Newsome Molton VOL001). | .30 | 72.00 |
| 1/11/22 | McGlinchey, P. | Research expert M. Kolman. | .20 | 48.00 |
| 1/11/22 | Dechant, K. | Email E. Grim, M. Neely, and R. Jennings re confirmation brief samples (0.1); initial review re same (0.2). | .30 | 142.50 |

Invoice Number: 11325917
February 22, 2022

| Date | Name | Services | Hours | Amount |
|------|------|----------|-------|--------|
| 1/11/22 | Jennings, R. | Continue analyzing policy provisions in preparation for ongoing plan negotiations. | 2.20 | 1,232.00 |
| 1/11/22 | Glemaud, K. | Confer with M. Neely and P. McGlinchey re expert opposition research. | .20 | 40.00 |
| 1/11/22 | Glemaud, K. | Research re motions and briefs for upcoming expert depositions. | 2.80 | 560.00 |
| 1/11/22 | Huddleston, D. | Draft outline re motion to strike expert report/testimony. | 2.60 | 1,092.00 |
| 1/12/22 | Neely, M. | Revise expert discovery tracking sheet. | .70 | 462.00 |
| 1/12/22 | Neely, M. | Email S. Smith and E. Grim re expert deposition preparation. | .20 | 132.00 |
| 1/12/22 | Neely, M. | Email P. McGlinchey re M. Kolman expert research. | .20 | 132.00 |
| 1/12/22 | Neely, M. | Review fact witness deposition summaries re support of confirmation brief. | 3.90 | 2,574.00 |
| 1/12/22 | Neely, M. | Revise draft confirmation brief re citations to fact witness depositions. | .60 | 396.00 |
| 1/12/22 | Grim, E. | Review rebuttal expert reports. | .30 | 232.50 |
| 1/12/22 | Sraders, S. | Revise draft memorandum re necessity of plan findings. | .70 | 427.00 |
| 1/12/22 | McGlinchey, P. | Continue research re experts (M. Kolman & M. Averill) (0.6); draft summary re same (0.3). | .90 | 216.00 |
| 1/12/22 | McGlinchey, P. | Revise deposition tracker re notices filed January 11. | 1.10 | 264.00 |
| 1/12/22 | McGlinchey, P. | Revise discovery index re notices of deposition filed January 11. | .50 | 120.00 |
| 1/12/22 | McGlinchey, P. | Revise memorandum re flagged cite-check issues. | .20 | 48.00 |
| 1/12/22 | McGlinchey, P. | Confer with K. Glemaud re expert research. | .20 | 48.00 |
| 1/12/22 | McGlinchey, P. | Organize deposition transcripts. | .20 | 48.00 |
| 1/12/22 | McGlinchey, P. | Organize received responses to discovery requests. | .80 | 192.00 |
| 1/12/22 | Dechant, K. | Email K. Quinn and M. Neely re Bates White expert rebuttal report. | .10 | 47.50 |
| 1/12/22 | Dechant, K. | Email M. Neely and R. Jennings re deposition summaries (0.2); revise same (0.7). | .90 | 427.50 |
| 1/12/22 | Dechant, K. | Research insurance coverage issues in preparation for expert depositions and confirmation briefing. | 2.00 | 950.00 |
| 1/12/22 | Jennings, R. | Continue analyzing policy provisions in preparation for ongoing plan negotiations. | 4.40 | 2,464.00 |
| 1/12/22 | Glemaud, K. | Research M. Averill in preparation for upcoming depositions (4.5); confer with P. McGlinchey re same (0.2). | 4.70 | 940.00 |
| 1/12/22 | Huddleston, D. | Continue drafting summary of legal standard for motion to strike expert testimony. | 2.80 | 1,176.00 |

| Date | Name | Services | Hours | Amount |
|------|------|----------|-------|--------|
| 1/12/22 | Huddleston, D. | Review cases re expert testimony. | 2.00 | 840.00 |
| 1/13/22 | Hansen, K. | Confer with M. Neely re Coalition brief. | .30 | 108.00 |
| 1/13/22 | Hansen, K. | Revise citations for Coalition brief. | 2.00 | 720.00 |
| 1/13/22 | Neely, M. | Confer with S. Smith re M. Scarcella deposition preparation. | .40 | 264.00 |
| 1/13/22 | Neely, M. | Confer with K. Hansen re confirmation brief. | .30 | 198.00 |
| 1/13/22 | Neely, M. | Confer with L. Lawrence, C. Moxley, K. Guerke, N. DuBose, S. Hershey, B. Dozier, B. Denton, and others re confirmation discovery. | .10 | 66.00 |
| 1/13/22 | Neely, M. | Revise confirmation brief re supporting deposition and document record. | 1.90 | 1,254.00 |
| 1/13/22 | Grim, E. | Review rebuttal expert reports. | 1.80 | 1,395.00 |
| 1/13/22 | Grim, E. | Draft memorandum for client re plan-related issues. | .60 | 465.00 |
| 1/13/22 | Jones, T. | Review confirmation productions. | 7.20 | 2,268.00 |
| 1/13/22 | Sraders, S. | Continue revising draft memorandum re necessity of plan findings. | .40 | 244.00 |
| 1/13/22 | McGlinchey, P. | Revise plan production log per volumes produced January 12 (Debtors' Volumes 54 Supplement). | .30 | 72.00 |
| 1/13/22 | McGlinchey, P. | Organize responses to discovery requests received January 12. | 1.60 | 384.00 |
| 1/13/22 | McGlinchey, P. | Revise discovery index re discovery received January 12. | 1.80 | 432.00 |
| 1/13/22 | McGlinchey, P. | Revise deposition tracker re notices filed January 12. | .30 | 72.00 |
| 1/13/22 | Dechant, K. | Continue researching insurance coverage issues/TDP in preparation for expert depositions and confirmation briefing. | 6.10 | 2,897.50 |
| 1/13/22 | Jennings, R. | Analyze policy provisions for language re plan negotiations. | 2.50 | 1,400.00 |
| 1/13/22 | Glemaud, K. | Research M. Scarcella in preparation for upcoming expert depositions. | 3.00 | 600.00 |
| 1/13/22 | Glemaud, K. | Research K. McNally in preparation for upcoming expert depositions. | 1.20 | 240.00 |
| 1/13/22 | Glemaud, K. | Research J. Williams in preparation for upcoming expert depositions. | 1.10 | 220.00 |
| 1/13/22 | Huddleston, D. | Continue drafting motion to strike expert testimony. | 3.00 | 1,260.00 |
| 1/13/22 | Huddleston, D. | Continue reviewing cases re expert witness testimony. | 1.30 | 546.00 |
| 1/14/22 | Winstead, H. | Confer with E. Grim, R. Jennings, and M. Neely re expert depositions. | .90 | 900.00 |
| 1/14/22 | Hansen, K. | Continue revising citations for Coalition brief. | 4.50 | 1,620.00 |
| 1/14/22 | Neely, M. | Review necessity of plan findings memorandum. | .20 | 132.00 |

Invoice Number: 11325917
February 22, 2022

| Date | Name | Services | Hours | Amount |
|------|------|----------|-------|--------|
| 1/14/22 | Neely, M. | Analyze deposition strategy. | 1.60 | 1,056.00 |
| 1/14/22 | Neely, M. | Review M. Averill report and background materials in preparation for deposition. | 1.60 | 1,056.00 |
| 1/14/22 | Neely, M. | Confer with E. Grim, H. Winstead, and R. Jennings re expert depositions. | .90 | 594.00 |
| 1/14/22 | Neely, M. | Review M. Scarcella report and background materials in preparation for deposition. | .80 | 528.00 |
| 1/14/22 | Neely, M. | Revise confirmation brief. | .40 | 264.00 |
| 1/14/22 | Neely, M. | Confer with R. Jennings re expert deposition and preparation for confirmation. | .80 | 528.00 |
| 1/14/22 | Neely, M. | Email J. Kochenash re expert depositions. | .30 | 198.00 |
| 1/14/22 | Neely, M. | Email Plan Proponents re scheduling and expert coordination. | .20 | 132.00 |
| 1/14/22 | Neely, M. | Email A. Azer re Bates White rebuttal report. | .10 | 66.00 |
| 1/14/22 | Grim, E. | Confer with H. Winstead, R. Jennings, and M. Neely re expert depositions. | .90 | 697.50 |
| 1/14/22 | Grim, E. | Review client memorandum re confirmation-related issues. | .70 | 542.50 |
| 1/14/22 | Grim, E. | Draft strategy outline for expert depositions. | .40 | 310.00 |
| 1/14/22 | Jones, T. | Review confirmation production. | 2.00 | 630.00 |
| 1/14/22 | McGlinchey, P. | Organize plan production files (Debtors' Volumes 37-61). | 1.80 | 432.00 |
| 1/14/22 | McGlinchey, P. | Organize notices of deposition filed January 13 (0.2); organize expert materials received January 14 (0.2). | .40 | 96.00 |
| 1/14/22 | McGlinchey, P. | Revise discovery index re notices of deposition filed January 13. | .40 | 96.00 |
| 1/14/22 | McGlinchey, P. | Draft notices of deposition (11 notices). | 1.80 | 432.00 |
| 1/14/22 | McGlinchey, P. | Revise deposition tracker. | .20 | 48.00 |
| 1/14/22 | McGlinchey, P. | Research certain hearing transcripts. | .50 | 120.00 |
| 1/14/22 | Dechant, K. | Email M. Neely re K. Rothweiler deposition. | .10 | 47.50 |
| 1/14/22 | Jennings, R. | Review deposition transcripts re information re plan confirmation issues. | 2.30 | 1,288.00 |
| 1/14/22 | Jennings, R. | Confer with H. Winstead, E. Grim, and M. Neely re upcoming depositions. | .90 | 504.00 |
| 1/14/22 | Jennings, R. | Confer with M. Neely re upcoming depositions. | .80 | 448.00 |
| 1/14/22 | Jennings, R. | Email D. Huddleston and S. Colcock re upcoming depositions. | .30 | 168.00 |
| 1/14/22 | Glemaud, K. | Continue researching J. Williams for upcoming expert depositions. | 1.50 | 300.00 |
| 1/14/22 | Huddleston, D. | Continue revising motion to strike expert testimony. | 3.10 | 1,302.00 |

Invoice Number: 11325917
February 22, 2022

| Date | Name | Services | Hours | Amount |
|------|------|----------|-------|--------|
| 1/14/22 | Huddleston, D. | Continue reviewing cases re excluding expert testimony. | 1.00 | 420.00 |
| 1/15/22 | Grim, E. | Review summary of new Debtors' document productions. | .30 | 232.50 |
| 1/15/22 | Grim, E. | Email K. Quinn re Bates White rebuttal report. | .20 | 155.00 |
| 1/16/22 | Grim, E. | Confer with A. Azer (Debtors) and R. Jennings re Century agreement and expert reports. | .50 | 387.50 |
| 1/16/22 | Grim, E. | Email co-counsel (E. Harron, R. Brady) and K. Quinn re expert report strategy. | .20 | 155.00 |
| 1/16/22 | Jennings, R. | Confer with A. Azer and E. Grim re Century agreement and expert reports. | .50 | 280.00 |
| 1/17/22 | Quinn, K. | Confer with Young Conaway and E. Grim expert reports issues. | .90 | 1,125.00 |
| 1/17/22 | Winstead, H. | Attend M. Burnett deposition. | 8.00 | 8,000.00 |
| 1/17/22 | Grim, E. | Draft strategy outline re expert reports. | .30 | 232.50 |
| 1/17/22 | Grim, E. | Confer with co-counsel and K. Quinn (E. Harron, R. Brady) re expert report strategy. | .90 | 697.50 |
| 1/18/22 | Quinn, K. | Email I. Nasatir re expert report issues. | .10 | 125.00 |
| 1/18/22 | Neely, M. | Review final voting report. | .10 | 66.00 |
| 1/18/22 | Neely, M. | Revise confirmation brief. | 1.90 | 1,254.00 |
| 1/18/22 | Neely, M. | Confer with R. Jennings and D. Huddleston re upcoming depositions. | .30 | 198.00 |
| 1/18/22 | Neely, M. | Revise deposition schedule. | .90 | 594.00 |
| 1/18/22 | McGlinchey, P. | Organize newly filed notices of deposition (0.2); revise discovery index re same (0.3). | .50 | 120.00 |
| 1/18/22 | McGlinchey, P. | Revise production log per volumes produced January 14-17 (UMAHC VOL001, PCVA VOL003, Debtors' Volume 62). | .40 | 96.00 |
| 1/18/22 | McGlinchey, P. | Revise deposition tracker. | .30 | 72.00 |
| 1/18/22 | Dechant, K. | Review notice and declaration re solicitation of votes and final tabulation of ballots cast on plan. | .30 | 142.50 |
| 1/18/22 | Jennings, R. | Confer with M. Neely and D. Huddleston re upcoming depositions (0.3); confer with D. Huddleston re expert witnesses and deposition summaries (1.8). | 2.10 | 1,176.00 |
| 1/18/22 | Glemaud, K. | Complete research re J. Williams in preparation for upcoming expert depositions. | 2.10 | 420.00 |
| 1/18/22 | Glemaud, K. | Research S. Harrington in preparation for upcoming expert depositions. | 3.10 | 620.00 |
| 1/18/22 | Huddleston, D. | Confer with R. Jennings and M. Neely re upcoming depositions. | .30 | 126.00 |

Invoice Number: 11325917
February 22, 2022

| Date | Name | Services | Hours | Amount |
|------|------|----------|-------|--------|
| 1/18/22 | Huddleston, D. | Confer with R. Jennings re expert witnesses and deposition summaries. | 1.80 | 756.00 |
| 1/18/22 | Huddleston, D. | Continue revising draft motion to strike expert report. | 2.00 | 840.00 |
| 1/18/22 | Huddleston, D. | Review confidentiality agreement and protection order. | .10 | 42.00 |
| 1/19/22 | Quinn, K. | Review Ankura analysis. | .30 | 375.00 |
| 1/19/22 | Neely, M. | Attend part two of deposition of Dr. Kennedy (TCC 30(b)(6)). | 4.30 | 2,838.00 |
| 1/19/22 | Neely, M. | Email team re summary of Dr. Kennedy deposition. | .30 | 198.00 |
| 1/19/22 | Neely, M. | Email E. Grim re factual support for confirmation brief. | .40 | 264.00 |
| 1/19/22 | Neely, M. | Review S. Smith analysis of M. Scarcella opinions. | .40 | 264.00 |
| 1/19/22 | Grim, E. | Confer with co-counsel (K. Guerke, K. Enos) re expert depositions. | .50 | 387.50 |
| 1/19/22 | Colcock, S. | Review executed confidentiality orders. | 1.20 | 420.00 |
| 1/19/22 | Dechant, K. | Review summary re continued Dr. Kennedy (TCC) deposition. | .20 | 95.00 |
| 1/19/22 | Dechant, K. | Email M. Neely re expert depositions (0.3); review documents re same (0.2). | .50 | 237.50 |
| 1/19/22 | Jennings, R. | Attend deposition of Pfau Cochran law firm. | 4.00 | 2,240.00 |
| 1/19/22 | Glemaud, K. | Research E. Treacy in preparation for upcoming expert depositions. | 1.60 | 320.00 |
| 1/19/22 | Glemaud, K. | Research M. Dubin in preparation for upcoming expert depositions. | 1.10 | 220.00 |
| 1/19/22 | Glemaud, K. | Research J. Spencer in preparation for upcoming expert depositions. | .80 | 160.00 |
| 1/19/22 | Glemaud, K. | Research J. Conte in preparation for upcoming expert depositions. | 1.30 | 260.00 |
| 1/19/22 | Huddleston, D. | Review expert tracking sheet and deposition schedule (0.5); email team re deposition schedule (0.2); review deposition summaries (0.2). | .90 | 378.00 |
| 1/19/22 | Huddleston, D. | Review expert report and opinions (1.5); review expert rebuttals to opinions (0.8); analyze prior research re expert opinions (0.5). | 2.80 | 1,176.00 |
| 1/19/22 | Huddleston, D. | Email R. Jennings re preparation for depositions. | .30 | 126.00 |
| 1/20/22 | Neely, M. | Analyze M. Burnett expert report. | .70 | 462.00 |
| 1/20/22 | Neely, M. | Confer with L. Lawrence, C. Moxley, C. Shepherd, J. Kochenash, and other Plan Proponent counsel re preparation for confirmation hearing. | .30 | 198.00 |
| 1/20/22 | Neely, M. | Attend deposition of insurer expert E. Treacy. | 4.10 | 2,706.00 |

Invoice Number: 11325917
February 22, 2022

| Date | Name | Services | Hours | Amount |
|------|------|----------|-------|--------|
| 1/20/22 | Grim, E. | Review expert reports in preparation for upcoming depositions. | .70 | 542.50 |
| 1/20/22 | Grim, E. | Confer with Ankura and R. Jennings re Debtors and TCC expert valuations. | .60 | 465.00 |
| 1/20/22 | McGlinchey, P. | Organize Debtors' document productions received January 19 (Volume 63). | .40 | 96.00 |
| 1/20/22 | McGlinchey, P. | Revise discovery index re notices of deposition filed January 19. | .40 | 96.00 |
| 1/20/22 | McGlinchey, P. | Organize additional expert materials received January 19. | .30 | 72.00 |
| 1/20/22 | Jennings, R. | Confer with K. Guerke, T. Vasquez and E. Grim re expert valuations. | .60 | 336.00 |
| 1/20/22 | Jennings, R. | Attend deposition of B. Whittman (partial). | 6.00 | 3,360.00 |
| 1/20/22 | Huddleston, D. | Attend 30(b)(6) deposition (C. Knownes). | 4.50 | 1,890.00 |
| 1/20/22 | Huddleston, D. | Continue reviewing expert reports (0.4); begin drafting analysis of opinions and responses (1.1). | 1.50 | 630.00 |
| 1/21/22 | Quinn, K. | Confer with Young Conaway re expert report issue. | .70 | 875.00 |
| 1/21/22 | Neely, M. | Review summary of Omni deposition. | .20 | 132.00 |
| 1/21/22 | Neely, M. | Attend 30(b)(6) (C. Knownes) deposition. | 3.00 | 1,980.00 |
| 1/21/22 | Neely, M. | Revise confirmation brief re hearing transcripts and expert reports. | 1.30 | 858.00 |
| 1/21/22 | Grim, E. | Confer with co-counsel (E. Harron, others) and R. Jennings re expert discovery strategy. | .50 | 387.50 |
| 1/21/22 | McGlinchey, P. | Revise discovery index re notices of deposition filed January 20. | .60 | 144.00 |
| 1/21/22 | McGlinchey, P. | Organize plan production files (Debtors' Volumes 62-63). | .30 | 72.00 |
| 1/21/22 | Dechant, K. | Review summary re C. Knownes (Omni Agent Solutions) deposition. | .20 | 95.00 |
| 1/21/22 | Jennings, R. | Confer with co-counsel (E. Harron, others) and E. Grim re expert discovery strategy. | .50 | 280.00 |
| 1/21/22 | Huddleston, D. | Finalize draft of expert report analysis. | 3.00 | 1,260.00 |
| 1/21/22 | Huddleston, D. | Draft summary re 30(b)(6) (C. Knownes) deposition. | 2.30 | 966.00 |
| 1/22/22 | Quinn, K. | Review draft term sheet. | 1.20 | 1,500.00 |
| 1/22/22 | Neely, M. | Draft outline for M. Scarcella deposition. | 5.30 | 3,498.00 |
| 1/22/22 | Jennings, R. | Attend deposition of J. Lucas (TCC). | 4.00 | 2,240.00 |
| 1/23/22 | Winstead, H. | Confer with N. Dubose, E. Martin, M. Neely and R. Jennings re expert depositions. | .40 | 400.00 |
| 1/23/22 | Neely, M. | Continue drafting outline for M. Scarcella deposition. | 4.80 | 3,168.00 |

Invoice Number: 11325917
February 22, 2022

| Date | Name | Services | Hours | Amount |
|------|------|----------|-------|--------|
| 1/23/22 | Neely, M. | Confer with N. Dubose, E. Martin, H. Winstead and R. Jennings re expert depositions. | .40 | 264.00 |
| 1/23/22 | Jennings, R. | Confer with N. Dubose, E. Martin, H. Winstead and M. Neely re expert depositions. | .40 | 224.00 |
| 1/24/22 | Quinn, K. | Review discovery deadlines, deposition schedule, and pre-trial schedule. | .20 | 250.00 |
| 1/24/22 | Quinn, K. | Confer with E. Goodman re revised Bates White report. | .80 | 1,000.00 |
| 1/24/22 | Quinn, K. | Email R. Brady and E. Harron re expert report issues. | .20 | 250.00 |
| 1/24/22 | Winstead, H. | Attend M. Scarcella deposition. | 6.20 | 6,200.00 |
| 1/24/22 | Neely, M. | Attend deposition of M. Scarcella (partial). | 1.80 | 1,188.00 |
| 1/24/22 | Neely, M. | Draft outline for S. Harrington deposition. | 4.70 | 3,102.00 |
| 1/24/22 | Grim, E. | Review proposed plan revisions. | .20 | 155.00 |
| 1/24/22 | Dechant, K. | Attend hearing re discovery disputes. | 1.30 | 617.50 |
| 1/24/22 | Jennings, R. | Analyze expert reports for insurance-related information in preparation for upcoming depositions. | 2.50 | 1,400.00 |
| 1/24/22 | Huddleston, D. | Revise motion to strike expert report. | 1.50 | 630.00 |
| 1/25/22 | Winstead, H. | Attend S. Harrington deposition (5.7); confer with E. Grim re deposition strategy (0.3). | 6.00 | 6,000.00 |
| 1/25/22 | Neely, M. | Confer with D. Huddleston re expert motion to strike. | .30 | 198.00 |
| 1/25/22 | Neely, M. | Review exhibits for deposition of S. Harrington. | .20 | 132.00 |
| 1/25/22 | Neely, M. | Attend deposition of M. Averill. | 7.90 | 5,214.00 |
| 1/25/22 | Grim, E. | Confer with H. Winstead re deposition strategy. | .30 | 232.50 |
| 1/25/22 | Grim, E. | Revise agreement to transfer documents. | .70 | 542.50 |
| 1/25/22 | Colcock, S. | Confer with B. Walters at Young Conaway re J. Lucas, M. Burnett, D. Kennedy, A. Andrews, and A. Azer depositions. | .60 | 210.00 |
| 1/25/22 | McGlinchey, P. | Organize deposition notices filed January 21-24 (0.5); revise discovery index re same (1.1). | 1.60 | 384.00 |
| 1/25/22 | McGlinchey, P. | Revise production log. | .10 | 24.00 |
| 1/25/22 | Dechant, K. | Attend deposition of S. Higgins. | 5.60 | 2,660.00 |
| 1/25/22 | Jennings, R. | Confer with K. Enos and J. Kochenash re expert reports. | 1.10 | 616.00 |
| 1/25/22 | Jennings, R. | Email M. Neely re upcoming depositions. | .30 | 168.00 |
| 1/25/22 | Huddleston, D. | Confer with M. Neely re motion to strike expert report. | .30 | 126.00 |
| 1/25/22 | Huddleston, D. | Attend deposition of M. Kibler. | 7.00 | 2,940.00 |
| 1/26/22 | Quinn, K. | Participate in mediation re plan issues. | 6.50 | 8,125.00 |
| 1/26/22 | Winstead, H. | Attend deposition of M. Kolman. | 6.70 | 6,700.00 |

Invoice Number: 11325917
February 22, 2022

| Date | Name | Services | Hours | Amount |
|------|------|----------|-------|--------|
| 1/26/22 | Neely, M. | Review summary re M. Kibler deposition. | .10 | 66.00 |
| 1/26/22 | Neely, M. | Draft outline for insurer expert J. Williams deposition. | 6.30 | 4,158.00 |
| 1/26/22 | Grim, E. | Revise agreement to transfer documents. | 3.80 | 2,945.00 |
| 1/26/22 | Grim, E. | Confer with Debtors' counsel (A. Azer) re agreement to transfer documents. | .30 | 232.50 |
| 1/26/22 | Grim, E. | Confer with Coalition counsel (E. Goodman) re agreement to transfer documents. | .30 | 232.50 |
| 1/26/22 | Colcock, S. | Email R. Jennings re Debtors' historical settlements in preparation for expert discussions. | .30 | 105.00 |
| 1/26/22 | Dechant, K. | Attend deposition of P. Janci (5.2); begin drafting summary re same (1.4). | 6.60 | 3,135.00 |
| 1/26/22 | Dechant, K. | Begin drafting summary re S. Higgins deposition. | .70 | 332.50 |
| 1/26/22 | Jennings, R. | Attend deposition of E. Green. | 1.00 | 560.00 |
| 1/26/22 | Jennings, R. | Analyze newly filed expert reports. | 1.20 | 672.00 |
| 1/26/22 | Huddleston, D. | Draft summary re M. Kibler deposition. | 3.00 | 1,260.00 |
| 1/26/22 | Huddleston, D. | Review motion to strike S. Harrington expert testimony (0.6); review S. Harrington expert report analysis (0.8). | 1.40 | 588.00 |
| 1/26/22 | Huddleston, D. | Revise motion to strike expert testimony. | 1.10 | 462.00 |
| 1/27/22 | Quinn, K. | Participate in ongoing plan mediation. | 9.00 | 11,250.00 |
| 1/27/22 | Winstead, H. | Attend J. Williams deposition. | 2.30 | 2,300.00 |
| 1/27/22 | Winstead, H. | Email team re expert deposition summaries. | .60 | 600.00 |
| 1/27/22 | Neely, M. | Draft additional questions for J. Williams deposition. | .40 | 264.00 |
| 1/27/22 | Grim, E. | Draft confirmation brief (2.4); confer with S. Sraders re same (0.5). | 2.90 | 2,247.50 |
| 1/27/22 | Sraders, S. | Confer with E. Grim re confirmation brief. | .50 | 305.00 |
| 1/27/22 | Sraders, S. | Review memorandum re necessary findings for plan confirmation. | .20 | 122.00 |
| 1/27/22 | McGlinchey, P. | Revise production log per documents produced January 26 (Debtors' Volume 64, Debtors' Reproduced Volumes 62-63). | .30 | 72.00 |
| 1/27/22 | McGlinchey, P. | Revise discovery index re notices of deposition filed January 25-26. | .40 | 96.00 |
| 1/27/22 | McGlinchey, P. | Organize documents referenced in certain supplemental expert report (0.5); email R. Jennings re same (0.1). | .60 | 144.00 |
| 1/27/22 | Dechant, K. | Research insurance coverage issue for plan confirmation briefing. | 1.00 | 475.00 |
| 1/27/22 | Dechant, K. | Continue drafting summary re deposition of P. Janci. | 3.30 | 1,567.50 |

Invoice Number: 11325917
February 22, 2022

| Date | Name | Services | Hours | Amount |
|------|------|----------|-------|--------|
| 1/27/22 | Dechant, K. | Review previous research re confirmation order (0.5); email E. Grim re same (0.2). | .70 | 332.50 |
| 1/27/22 | Dechant, K. | Attend deposition of A. Horowitz. | 2.70 | 1,282.50 |
| 1/27/22 | Jennings, R. | Attend deposition of B. Whittman. | 3.00 | 1,680.00 |
| 1/27/22 | Jennings, R. | Analyze transcripts of prior depositions re preparation for plan confirmation. | .30 | 168.00 |
| 1/28/22 | Quinn, K. | Participate in further plan mediation. | 6.00 | 7,500.00 |
| 1/28/22 | Neely, M. | Attend deposition of M. Archer. | .60 | 396.00 |
| 1/28/22 | Neely, M. | Email team re summary of M. Archer deposition. | .20 | 132.00 |
| 1/28/22 | Grim, E. | Draft confirmation brief. | 2.40 | 1,860.00 |
| 1/28/22 | Grim, E. | Revise agreement to transfer documents. | .20 | 155.00 |
| 1/28/22 | Grim, E. | Research issues re confirmation brief. | 1.40 | 1,085.00 |
| 1/28/22 | Grim, E. | Review supplemental KCIC report. | .20 | 155.00 |
| 1/28/22 | Grim, E. | Attend C. Bates deposition (partial). | 1.80 | 1,395.00 |
| 1/28/22 | Sraders, S. | Research necessity of bankruptcy plan findings. | 2.30 | 1,403.00 |
| 1/28/22 | Dechant, K. | Attend deposition of D. Judd. | 7.80 | 3,705.00 |
| 1/28/22 | Jennings, R. | Attend deposition of C. Bates. | 3.00 | 1,680.00 |
| 1/28/22 | Huddleston, D. | Attend expert witness deposition. | 3.00 | 1,260.00 |
| 1/28/22 | Huddleston, D. | Revise summary of J. Horewitz deposition. | 2.00 | 840.00 |
| 1/28/22 | Huddleston, D. | Continue revising motion to strike expert testimony. | 2.00 | 840.00 |
| 1/29/22 | Grim, E. | Review revised agreement to transfer documents. | .10 | 77.50 |
| 1/29/22 | Grim, E. | Confer with Debtors' counsel (A. Azer) and Coalition counsel (E. Goodman) re agreement to transfer documents (1.4); confer with E. Goodman re same (0.2). | 1.60 | 1,240.00 |
| 1/29/22 | Dechant, K. | Attend deposition of M. Babcock. | 3.40 | 1,615.00 |
| 1/29/22 | Jennings, R. | Attend deposition of M. Babcock. | 3.40 | 1,904.00 |
| 1/29/22 | Jennings, R. | Review deposition transcripts of C. Bates, J. Amala, and J. Lucas in preparation for plan confirmation. | 8.00 | 4,480.00 |
| 1/29/22 | Jennings, R. | Analyze expert report in preparation for upcoming deposition. | .60 | 336.00 |
| 1/29/22 | Huddleston, D. | Review motion to strike expert testimony. | .80 | 336.00 |
| 1/30/22 | Neely, M. | Attend deposition of K. Rothweiler. | 2.60 | 1,716.00 |
| 1/30/22 | Neely, M. | Analyze M. Dubin report. | .70 | 462.00 |
| 1/31/22 | Winstead, H. | Review Gutzler expert report (0.6); draft potential questions re same (0.7). | 1.60 | 1,600.00 |
| 1/31/22 | Neely, M. | Review draft motion to strike M. Kolman expert report. | .20 | 132.00 |
| 1/31/22 | Neely, M. | Attend deposition of S. Eisenberg. | 3.70 | 2,442.00 |
| 1/31/22 | Grim, E. | Revise fact witness designations. | .20 | 155.00 |

Invoice Number: 11325917
February 22, 2022

| Date | Name | Services | Hours | Amount |
|------|------|----------|-------|--------|
| 1/31/22 | Sraders, S. | Continue research re necessity of plan findings. | 2.40 | 1,464.00 |
| 1/31/22 | Colcock, S. | Confer with B. Walters at Young Conaway re depositions (0.3); email R. Jennings re same (0.4); review E. Green deposition transcripts re exhibit errors (0.5). | 1.20 | 420.00 |
| 1/31/22 | McGlinchey, P. | Revise production log per volumes produced January 30 (Debtors' Volume 65). | .50 | 120.00 |
| 1/31/22 | Dechant, K. | Attend deposition of P. Napoli. | 1.60 | 760.00 |
| 1/31/22 | Dechant, K. | Continue drafting summary of S. Higgins deposition. | 4.00 | 1,900.00 |
| 1/31/22 | Huddleston, D. | Review deposition transcripts. | 3.00 | 1,260.00 |

**TOTAL CHARGEABLE HOURS**     **501.70**

**TOTAL FEES**     **$ 293,875.00**

**TIMEKEEPER SUMMARY**

| Timekeeper | Hours | Rate | Total |
|------------|-------|------|-------|
| Quinn, K. | 35.20 | 1,250.00 | 44,000.00 |
| Winstead, H. | 34.80 | 1,000.00 | 34,800.00 |
| Hansen, K. | 18.80 | 360.00 | 6,768.00 |
| Neely, M. | 87.70 | 660.00 | 57,882.00 |
| Grim, E. | 39.00 | 775.00 | 30,225.00 |
| Jones, T. | 9.20 | 315.00 | 2,898.00 |
| Lopez, D. | .60 | 240.00 | 144.00 |
| Sraders, S. | 7.20 | 610.00 | 4,392.00 |
| Colcock, S. | 3.30 | 350.00 | 1,155.00 |
| McGlinchey, P. | 36.50 | 240.00 | 8,760.00 |
| Dechant, K. | 65.80 | 475.00 | 31,255.00 |
| Jennings, R. | 59.10 | 560.00 | 33,096.00 |
| Glemaud, K. | 24.50 | 200.00 | 4,900.00 |
| Huddleston, D. | 80.00 | 420.00 | 33,600.00 |
| **TOTALS** | **501.70** | | **$ 293,875.00** |

Invoice Number: 11325917
February 22, 2022

**EXPENSE DETAILS**

| Date | Description | Task | Amount |
|------|-------------|------|--------|
| 11/24/21 | Deposition Videoconference / J. Stang / Reliable Court Reporting / November 24, 2021 | E115 | 631.00 |
| 11/30/21 | Deposition Videoconference / W. Sugden / Reliable Court Reporting / November 30, 2021 | E115 | 575.75 |
| 12/01/21 | Deposition Videoconference / B. Griggs / Reliable Court Reporting / December 2, 2021 | E115 | 826.75 |
| 12/02/21 | Deposition Transcript / J. Lopez / Reliable Court Reporting / December 2, 2021 | E115 | 2,591.45 |
| 12/02/21 | Deposition Videoconference / T. Allen / Reliable Court Reporting / December 2, 2021 | E115 | 739.00 |
| 12/02/21 | Deposition Hoteling Fee / T. Allen / Reliable Court Reporting / December 2, 2021 | E115 | 788.50 |
| 12/07/21 | Depositions Videoconference / B. Whittman / Reliable Court Reporting / December 7, 2021 | E115 | 768.25 |
| 12/09/21 | Deposition Transcript / A. Schuler / Reliable Court Reporting / December 9, 2021 | E115 | 1,632.45 |
| 12/09/21 | Deposition Videoconference / J. Hunt / Reliable Court Reporting / December 9, 2021 | E115 | 754.75 |
| 12/13/21 | Deposition Videoconference / B. Whittman - Part 2 / Reliable Court Reporting / December 13, 2021 | E115 | 736.75 |
| 12/20/21 | Deposition Videoconference / A. Azer / Reliable Court Reporting / December 20, 2021 | E115 | 727.75 |
| 12/29/21 | Deposition Videoconference / D. Kennedy / Reliable Court Reporting / December 29, 2021 | E115 | 1,024.75 |

**TOTAL EXPENSES** $ 11,797.15

**TOTAL FEES AND EXPENSES FOR MATTER** $ 305,672.15

**TOTAL FEES AND EXPENSES** $ 617,590.17