## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

| | |
|---|---|
| In re: | Chapter 11 |
| BOY SCOUTS OF AMERICA AND DELAWARE BSA, LLC.[1] | Case No. 20-10343 (LSS) |
| Debtors. | (Jointly Administered) |

### AFFIDAVIT OF SERVICE

I, Randy Lowry, depose and say that I am employed by Omni Agent Solutions (**"Omni"**), the claims and noticing agent for the Debtors in the above-captioned chapter 11 cases.

On February 16, 2022, at my direction and under my supervision, employees of Omni caused true and correct copies of the following document to be served (i) via the method set forth on the Core/2002 Service List attached hereto as **Exhibit A** and (ii) via the method set forth on the Service List attached hereto as **Exhibit B**:

- **Notice of Filing of Debtors' Third Modified Fifth Amended Chapter 11 Plan of Reorganization and Blackline Thereof [Docket No. 8814]**

- **Notice of Filing of Fourth Amended Plan Supplement to Third Modified Fifth Amended Chapter 11 Plan of Reorganization for Boy Scouts of America and Delaware BSA, LLC [Docket No. 8815]**

Dated: February 17, 2022

Randy Lowry
Omni Agent Solutions
5955 DeSoto Avenue, Suite #100
Woodland Hills, CA 91367

{State of California }
{ } ss.
{County of Los Angeles }

Subscribed and sworn to (or affirmed) before me on this 17th day of February, 2022, by Randy Lowry, proved to me on the basis of satisfactory evidence to be the person(s) who appeared before me.

Caralyn K Cashman
Notary Public

CAROLYN K. CASHMAN
COMM. #2232009
Notary Public - California
Los Angeles County
My Comm. Expires Feb. 23, 2022

---

[1] The Debtors in these chapter 11 cases, together with the last four digits of each Debtor's federal tax identification number, are as follows: Boy Scouts of America (6300) and Delaware BSA, LLC (4311). The Debtors' mailing address is 1325 West Walnut Hill Lane, Irving, Texas 75038.

# EXHIBIT A

**Exhibit A**
Core/2002 Service List

| Description | Name | Address | Fax | Email | Method of Service |
|---|---|---|---|---|---|
| Notice of Appearance/Request for Notices Counsel to Collin County Tax Assessor/Collector | Abernathy, Roeder, Boyd & Hullett, P.C. | Attn: Chad Timmons<br>Attn: Larry R. Boyd<br>Attn: Emily M. Hahn<br>1700 Redbud Blvd, Ste 300<br>McKinney, TX 75069 | 214-544-4040 | ctimmons@abernathylaw.com<br>bankruptcy@abernathylaw.com<br>ehahn@abernathy-law.com | Email |
| Notice of Appearance/Request for Notices Counsel to Chickasaw Council, Boy Scouts of America, Inc. | Adams and Reese LLP | Attn: Henry C. Shelton, III<br>6075 Poplar Ave, Ste 700<br>Memphis, TN 38119 | | Henry.Shelton@arlaw.com | Email |
| Notice of Appearance/Request for Notices Counsel for various child sexual abuse tort claimants and as a party-in-interest in proceedings | Andrus Wagstaff, PC | Attn: Aimee H. Wagstaff<br>7171 W Alaska Dr<br>Lakewood, CO 80226 | 303-376-6361 | aimee.wagstaff@andruswagstaff.com | Email |
| Notice of Appearance/Request for Notice Counsel for  Certain Claimants SpringfieldConf Andrus Wagstaff, PC as Parties in Interest | Andrus Wagstaff, PC | Attn: Sommer D. Luther<br>7171 West Alaska Dr.<br>Lakewood, CO 80226 | 303-376-6361 | sluther@wagstafflawfirm.com | Email |
| Notice of Appearance/Request for Notices Counsel for Del-Mar-Va Council, Inc./Circle Ten Council/Capitol Area Council | Ashby & Geddes, P.A. | Attn: Gregory A. Taylor<br>Attn: Katharina Earle<br>500 Delaware Ave<br>P.O. Box 1150<br>Wilmington, DE 19899 | 302-654-2067 | GTaylor@ashbygeddes.com<br>KEarle@ashbygeddes.com | Email |
| Notice of Appearance/Request for Notices Counsel for the list of sexual abuse claimants represented by Aylstock, Witkin, Kreis, & Overholtz, PLLC | Aylstock Witkin Kreis & Overholtz, PLLC | c/o Putnick Legal, LLC<br>Attn: Mary Elizabeth Putnick<br>17 E Main St, Ste 200<br>Pensacola, FL 32502 | | marybeth@putnicklegal.com<br>sateam@awkolaw.com | Email |
| Notice of Appearance/Request for Notices Counsel to several sexual abuse survivor claimants | Baird Mandalas Brockstedt, LLC | Attn: Stephen W. Spence<br>1413 Savannah Rd, Ste 1<br>Lewes, DE 19958 | 302-644-0306 | sws@bmbde.com | Email |
| Notice of Appearance/Request for Notices Counsel for Sequoia Council of Boy Scouts, Inc. | Baker Manock & Jensen, PC | Attn: Jan T. Perkins<br>5260 North Palm Avenue, Suite 421<br>Fresno, CA 93704 | | jperkins@bakermanock.com | Email |
| Notice of Appearance/Request for Notices Counsel for Clarendon America Insurance Company/Maryland Casualty Company, Maryland American General Group, American General Fire & Casualty Company, and Zurich Insurance Company | Ballard Spahr LLP | Attn: Matthew G. Summers<br>Attn: Chantelle D. McClamb<br>919 N. Market St, 11th Fl<br>Wilmington, DE 19801-3034 | 302-252-4466 | summersm@ballardspahr.com<br>mcclambc@ballardspahr.com | Email |
| Notice of Appearance/Request for Notices Counsel for National Capital Area Council | Barnes & Thornburg LLP | Attn: Kevin G. Collins<br>1000 N West St, Ste 1500<br>Wilmington, DE 19801 | 302-300-3456 | kevin.collins@btlaw.com | Email |
| Notice of Appearance/Request for Notices Counsel for National Capital Area Council | Barnes & Thornburg LLP | Attn: James E. Van Horn<br>Attn: Adeyemi O. Adenrele<br>1717 Pennsylvania Ave NW, Ste 500<br>Washington, DC 20006-4623 | 202-289-1330 | JVanHorn@btlaw.com<br>Adey.Adenrele@btlaw.com | Email |
| Notice of Appearance/Request for Notices Counsel for Hartford Accident and Indemnity Company, First State Insurance Company, and Twin City Fire Insurance Company | Bayard, P.A. | Attn: Erin R. Fay<br>Attn: Gregory J. Flasser<br>600 N King St, Ste 400<br>Wilmington, DE 19801 | | efay@bayardlaw.com<br>gflasser@bayardlaw.com | Email |
| Notice of Appearance/Request for Notices Counsel for Various Tort Claimants | Bielli & Klauder, LLC | Attn: David M. Klauder<br>1204 N. King Street<br>Wilmington, DE 19801 | 302-397-2557 | tbielli@bk-legal.com<br>dklauder@bk-legal.com | Email |
| Notice of Appearance/Request for Notices Counsel for Agricultural Insurance Company | Bodell Bove, LLC | Attn: Bruce W. McCullough<br>1225 N King St, Ste 1000<br>Wilmington, DE 19801 | 302-655-6827 | bmccullough@bodellbove.com | Email |
| Notice of Appearance/Request for Notices Attorneys for Great American Assurance Company, f/k/a Agricultural Insurance Company; Great American E&S Insurance Company, f/k/a Agricultural Excess and Surplus Insurance Company; and Great American E&S Insurance Company | Bodell Bove, LLC | Attn: Bruce W. McCullough<br>1225 N King St, Ste 1000<br>Wilmington, DE 19801 | 302-655-6827 | bmccullough@bodellbove.com | Email |
| Notice of Appearance/Request for Notices Counsel for the United Methodist Ad Hoc Committee<br>Counsel for the Florida Conference of the United Methodist Church and Various Churches in the Conference that are Chartered Organizations | Bradley Arant Boult Cummings LLP | Attn: Edwin Rice<br>Attn: Elizabeth Brusa<br>100 N Tampa St, Ste 2200<br>Tampa, FL 33602 | | eRice@bradley.com<br>ebrusa@bradley.com<br>ddecker@bradley.com | Email |
| Notice of Appearance/Request for Notices Counsel for the National Surety Corporation | Bradley Riley Jacobs PC | Attn: Todd C. Jacobs<br>320 W Ohio St, Ste 3W<br>Chicago, IL 60654 | | tjacobs@bradleyriley.com | Email |
| Notice of Appearance/Request for Notices Counsel to the Coalition of Abused Scouts for Justice | Brown Rudnick LLP | Attn: David J. Molton<br>7 Times Square<br>New York, NY 10036 | | EGoodman@brownrudnick.com<br>DMolton@brownrudnick.com | Email |
| Notice of Appearance/Request for Notices Counsel to the Coalition of Abused Scouts for Justice | Brown Rudnick LLP | Attn: Sunni P. Beville<br>Attn: Tristan G. Axelrod<br>1 Financial Ctr<br>Boston, MA 02111 | | sbeville@brownrudnick.com<br>taxelrod@brownrudnick.com | Email |
| Notice of Appearance/Request for Notices Counsel for Oracle America, Inc | Buchalter, A Professional Corporation | Attn: Shawn M. Christianson<br>55 Second Street, 17th Floor<br>San Francisco, California  94105-3493 | 415-227-0770 | schristianson@buchalter.com | Email |
| Notice of Appearance/Request for Notices Counsel for Parker Waichman LLP | Burr & Forman LLP | Attn.: J. Cory Falgowski<br>1201 N Market St, Ste 1407<br>Wilmington, DE 19801 | | jfalgowski@burr.com | Email |

**Exhibit A**
Core/2002 Service List

| Description | Name | Address | Fax | Email | Method of Service |
|---|---|---|---|---|---|
| Notice of Appearance/Request for Notices Counsel for Chicksaw Council, BSA, Inc. | Butler Snow LP | Attn: Daniel W. Van Horn P.O. Box 171443 Memphis, TN 38187-1443 | | Danny.VanHorn@butlersnow.com | Email |
| Notice of Appearance/Request for Notices Counsel for Everest National Insurance Company | Carlton Fields, P.A | Nader A. Amer 700 NW 1st Ave, Ste 1200 Miami, FL 33136 | 305-530-0055 | namer@carltonfields.com | Email |
| Notice of Appearance/Request for Notices Counsel for Arrowood Indemnity Company | Carruthers & Roth, P.A. | Attn: Britton C. Lewis 235 N. Edgeworth St. P.O. Box 540 Greensboro, NC 27401 | 336-478-1145 | bcl@crlaw.com | Email |
| Notice of Appearance/Request for Notices Counsel for Jane Doe, Party in Interest | Chipman, Brown, Cicero & Cole, LLP | Attn: Mark Desgrosseilliers 1313 N Market St, Ste 5400 Wilmington, DE 19801 | 302-295-0199 | desgross@chipmanbrown.com | Email |
| Notice of Appearance/Request for Notices Counsel for Liberty Mutual Insurance Company | Choate, Hall & Stewart LLP | Attn: Douglas R. Gooding Attn: Jonathan D. Marshall Attn: Michael J. Foley, Jr. | 617-248- 4000 | dgooding@choate.com jmarshall@choate.com mjfoley@choate.com | Email |
| Pro Se Claimant | Chris Meidl | Address Redacted | | chris@chrismeidl.com | Email First Class Mail |
| Notice of Appearance/Request for Notice Counsel for Attorneys for Great American Assurance Company, f/k/a Agricultural Insurance Company; Great American E&S Insurance Company, f/k/a Agricultural Excess and Surplus Insurance Company; and Great American E&S Insurance Company | Clyde & CO US LLP | Attn: Bruce D. Celebrezze Four Embarcadero Center, Ste 1350 San Francisco, CA 94111 | 415-365-9801 | bruce.celebrezze@clydeco.us | Email |
| Notice of Appearance/Request for Notice Counsel for Attorneys for Great American Assurance Company, f/k/a Agricultural Insurance Company; Great American E&S Insurance Company, f/k/a Agricultural Excess and Surplus Insurance Company; and Great American E&S Insurance Company | Clyde & CO US LLP | Attn: Konrad R. Krebs 200 Campus Dr, Ste 300 Florham Park, NJ 07932 | 973-210-6701 | konrad.krebs@clydeco.us | Email |
| Notice of Appearance/Request for Notices - Authorized Agent for the Commonwealth of Pennsylvania, Dept of Labor and Industry, Office of Unemployment Compensation Tax Services (UCTS) | Commonwealth of Pennsylvania | Dept of Labor & Industry Attn: Deb Secrest/Collections Support Unit 651 Boas St, Rm 925 Harrisburg, PA 17121 | 717-787-7671 | ra-li-ucts-bankrupt@state.pa.us | Email |
| Notice of Appearance/Request for Notices Counsel for The Episcopal Church | Connolly Gallagher, LLP | Attn: Jeffrey C. Wisler Attn: Kelly M. Conlan 1201 N Market St, 20th Fl Wilmington, DE 19801 | | jwisler@connollygallagher.com kconlan@connollygallagher.com | Email |
| Notice of Appearance/Request for Notices Counsel for IRC Burnsville Crossing, LLC | Connolly Gallagher, LLP | Attn: Karen C. Bifferato Attn: Kelly M. Conlan 1201 N Market St, 20th Fl Wilmington, DE 19801 | | kbifferato@connollygallagher.com kconlan@connollygallagher.com | Email |
| Notice of Appearance/Request for Notices Counsel for Arrowood Indemnity Company | Coughlin Duffy, LLP | Attn: Kevin Coughlin Attn: Lorraine Armenti Attn: Michael Hrinewski 350 Mount Kemble Ave. PO Box 1917 Morristown, NJ 0796 | 973-267-6442 | kcoughlin@coughlinduffy.com larmenti@coughlinduffy.com mhrinewski@coughlinduffy.com | Email |
| NOA - Counsel for Junell & Associates, PLLC | Cousins Law LLC | Attn: Scott D. Cousins Brandywine Plaza W 1521 West Concord Pike, Ste 301 Wilmington, DE 19803 | 302-295-0331 | scott.cousins@cousins-law.com | Email |
| *Request for Notice | Creditor Name Redacted | | | Email Address Redacted | Email |
| SA Claimant | Creditor Name Redacted | Address Redacted | | Email Address Redacted | Email First Class Mail |
| Notice of Appearance/Request for Notices Counsel to Abuse Victims | Crew Janci LLP | Attn: Stephen Crew Attn: Peter Janci 1200 NW Naito Pkwy, Ste 500 Portland, OR 97209 | | peter@crewjanci.com steve@crewjanci.com | Email |
| *NOA - Counsel to Appellee Sidley Austin LLP/AVA Law Group, Inc. | Cross & Simon, LLC | Attn: Christopher Simon Attn: Kevin Mann 1105 N Market St, Ste 901 Wilmington, DE 19801 | 302-777-4224 | csimon@crosslaw.com kmann@crosslaw.com | Email |
| Notice of Appearance/Request for Notices Counsel to American Zurich Insurance Company | Crowell & Moring LLP | Attn: Mark D. Plevin Attn: Austin J. Sutta 3 Embarcadero Center, 26th Fl San Francisco, CA 94111 | 415-986-2827 | mplevin@crowell.com asutta@crowell.com | Email |
| Notice of Appearance/Request for Notices Counsel to American Zurich Insurance Company | Crowell & Moring LLP | Attn: Tacie H. Yoon 1001 Pennsylvania Ave, NW Washington, D.C. 20004 | 202-628-5116 | tyoon@crowell.com | Email |
| Notice of Appearance/Request for Notice Counsel for Attorneys for Great American Assurance Company, f/k/a Agricultural Insurance Company; Great American E&S Insurance Company, f/k/a Agricultural Excess and Surplus Insurance Company; and Great American E&S Insurance Company, The Continental Insurance Company and Columbia Casualty Company | David Christian Attorneys LLC | Attn: David Christian 105 W. Madison St., Ste 1400 Chicago, IL 60602 | | dchristian@dca.law | Email |

**Exhibit A**
Core/2002 Service List

| Description | Name | Address | Fax | Email | Method of Service |
|---|---|---|---|---|---|
| Notice of Appearance/Request for Notices Counsel for St. Stephen's Episcopal Church | Davidoff Hutcher & Citron LLP | Attn: Jonathan S. Pasternak<br>Attn: James B. Glucksman<br>Attn: Robert L. Rattet<br>605 3rd Ave<br>New York, NY 10158 | 914-381-7406 | jsp@dhclegal.com<br>jbg@dhclegal.com<br>rlr@dhclegal.com | Email |
| Notice of Appearance/Request for Notices Counsel for Chicksaw Council, BSA, Inc. | Davies Hood PLLC | Attn: Jason P. Hood<br>22 North Front Street, Suite 620<br>Memphis, TN 38103-2100 | | Jason.Hood@davieshood.com | Email |
| Notice of Appearance/Request for Notices Counsel for Munich Reinsurance America, Inc., formerly known as American Re-Insurance Company | Dilworth Paxson LLP | Attn: Thaddeus J. Weaver<br>704 King St, Ste 500<br>P.O. Box 1031<br>Wilmington, DE 19899-1031 | 302-655-1480 | tweaver@dilworthlaw.com | Email |
| Notice of Appearance/Request for Notices Counsel for Munich Reinsurance America, Inc., formerly known as American Re-Insurance Company | Dilworth Paxson LLP | Attn: William E. McGrath, Jr.<br>2 Research Way<br>Princeton, NJ 08540 | 609-987-6651 | wmcgrath@dilworthlaw.com | Email |
| Notice of Appearance/Request for Notices Counsel for Girl Scouts of the United States of America | Dorsey & Whitney LLP | Attn: Bruce R. Ewing<br>Attn: Eric Lopez Schnabel<br>51 W 52nd St<br>New York, NY 10019 | | ewing.bruce@dorsey.com<br>schnabel.eric@dorsey.com | Email |
| Notice of Appearance/Request for Notices Counsel for Girl Scouts of the United States of America | Dorsey & Whitney LLP | Attn: Eric Lopez Schnabel<br>Attn: Alessandra Glorioso<br>300 Delaware Ave, Ste 1010<br>Wilmington, DE 19801 | | schnabel.eric@dorsey.com<br>glorioso.alessandra@dorsey.com | Email |
| Notice of Appearance/Request for Notices Counsel to Oracle America, Inc. | Doshi Legal Group, P.C. | Attn: Amish R. Doshi<br>1979 Marcus Ave, Ste 210E<br>Lake Success, NY 11042 | | amish@doshilegal.com | Email |
| Notice of Appearance/Request for Notices Counsel for the Roman Catholic Archbishop of Los Angeles, a corporation sole, and its related BSA-charted organizations/ Counsel for the Archdiocese of Galveston-Houston, a corporation sole/Counsel for the Roman Catholic Diocese of Dallas, a Texas nonprofit corporation, and its related BSA-chartered organizations | Faegre Drinker Biddle & Reath LLP | Attn: Ian J. Bambrick<br>222 Delaware Ave, Ste 1410<br>Wilmington, DE 19801-1621 | 302-467-4201 | Ian.Bambrick@faegredrinker.com | Email |
| Notice of Appearance/Request for Notices Counsel for the Archdiocese of Galveston-Houston, a corporation sole/Counsel for the Roman Catholic Diocese of Dallas, a Texas nonprofit corporation, and its related BSA-chartered organizations | Faegre Drinker Biddle & Reath LLP | Attn: Jaclyn C. Marasco<br>222 Delaware Ave, Ste 1410<br>Wilmington, DE 19801-1621 | 302-467-4201 | Jaclyn.Marasco@faegredrinker.com | Email |
| Notice of Appearance/Request for Notices Counsel for The Roman Catholic Diocese of Brooklyn, New York/Counsel for the Roman Catholic Archbishop of Los Angeles, a corporation sole, and its related BSA-charted organizations | Faegre Drinker Biddle & Reath LLP | Attn: Kaitlin W. MacKenzie<br>222 Delaware Ave, Ste 1410<br>Wilmington, DE 19801-1621 | 302-467-4201 | Kaitlin.MacKenzie@faegredrinker.com | Email |
| Notice of Appearance/Request for Notices Counsel for The Roman Catholic Diocese of Brooklyn, New York/ Counsel for the Roman Catholic Archbishop of Los Angeles, a corporation sole, and its related BSA-chartered organizations/ Counsel for the Archdiocese of Galveston-Houston, a corporation sole/Counsel for the Roman Catholic Diocese of Dallas, a Texas nonprofit corporation, and its related BSA-chartered organizations | Faegre Drinker Biddle & Reath LLP | Attn: Michael P. Pompeo<br>1177 Avenue of the Americas, 41st Floor<br>New York, NY 10036-2714 | 317-569-4800 | michael.pompeo@faegredrinker.com | Email |
| Notice of Appearance/Request for Notices Counsel for The Roman Catholic Diocese of Brooklyn, New York/ Counsel for the Roman Catholic Archbishop of Los Angeles, a corporation sole, and its related BSA-chartered organizations/ Counsel for the Archdiocese of Galveston-Houston, a corporation sole/Counsel for the Roman Catholic Diocese of Dallas, a Texas nonprofit corporation, and its related BSA-chartered organizations | Faegre Drinker Biddle & Reath LLP | Attn: Patrick A. Johnson<br>222 Delaware Ave, Ste 1410<br>Wilmington, DE 19801-1621 | 302-467-4201 | Patrick.Jackson@faegredrinker.com | Email |
| Notice of Appearance/Request for Notices Counsel for Simon Kenton Council | Ferry Joseph, PA | Attn: John D. McLaughlin, Jr.<br>824 N Market St, Ste 1000<br>Wilmington, DE 19801 | 302-575-1714 | jmclaughlin@ferryjoseph.com | Email |

**Exhibit A**
Core/2002 Service List

| Description | Name | Address | Fax | Email | Method of Service |
|---|---|---|---|---|---|
| Notice of Appearance/Request for Notices Counsel for National Union Fire Insurance Co of PA, AIG | Fineman Krekstein & Harris, PC | Attn: Dierdre M. Richards 1300 N King St Wilmington, DE 19801 | 302-394-9228 | drichards@finemanlawfirm.com | Email |
| Notice of Appearance/Request for Notices Counsel for Trennie L. Williams and Kiwayna H. Williams, jointly as Parents, Legal Guardians and Next Friends of T.Q.W., a Minor | Flordia M. Henderson | P.O. Box 30604 Memphis, TN 38130-0604 | 901-348-4409 | flordia@fhendersonlaw.net | Email |
| Notice of Appearance/Request for Notices Pro Se Counsel for Abuse Claimant | Florida State Prison | Attn: William Russel Hill PO Box 800 Raiford, FL 32083-0800 | | | First Class Mail |
| Notice of Appearance/Request for Notices Counsel for Boys Scouts of America San Diego | Foley & Lardner LLP | Attn: Richard J. Bernard 90 Park Ave New York, NY 10016 | 212-682-2329 | rbernard@foley.com | Email |
| Notice of Appearance/Request for Notices Counsel for Boys Scouts of America San Diego | Foley & Lardner LLP | Attn: Victor Vilaplana 3579 Valley Centre Dr, Ste 300 San Diego, CA 92130 | 858-792-6773 | vavilaplana@foley.com | Email |
| Notice of Appearance/Request for Notices Counsel for National Union Fire Insurance Co of PA, AIG | Foran Glennon Planadech Ponzi & Rudloff, P.C. | Attn: Susan N K Gummow 222 N LaSalle St, Ste 1400 Chicago, IL 60614 | 312-863-5000 | sgummow@fgppr.com | Email |
| Notice of Appearance/Request for Notice Cousnel for Sexual Abuse Claimants | Fournaris & Mammarella, P.A. | Attn: Bill Kelleher 1925 Lovering Avenue Wilmington, DE 19806 | 302-652-1142 | BKelleher@gfmlaw.com | Email |
| Notice of Appearance/Request for Notices Counsel for Old Republic Insurance Company | Fox Swibel Levin & Carroll LLP | Attn: Margaret M. Anderson 200 W Madison St, Ste 3000 Chicago, IL 60606 | 312-224-1201 | panderson@foxswibel.com | Email |
| Pro Se Party | Frank Joseph Schwindler | Address Redacted | | nundawao@gmail.com | Email |
| Notice of Appearance/Request for Notices Counsel for The Norwich Roman Catholic Diocesan Corporation | Gellert Scali Busenkell & Brown LLC | Attn: Charles J. Brown, III 1201 N Orange St, 3rd Fl Wilmington, DE 19801 | 302-425-5814 | cbrown@gsbblaw.com | Email |
| Notice of Appearance/Request for Notices Counsel for Presbyterian Church at Woodbury | Gellert Scali Busenkell & Brown, LLC | Attn: Gary F. Seitz 1201 North Orange Street, Suite 300 Wilmington, Delaware 19801 | 302-425-5814 | gseitz@gsbblaw.com | Email |
| Notice of Appearance/Request for Notices Counsel for Gemini Insurance Company | Gieger Laborde & Laperouse LLC | Attn: John E.W. Baay II 701 Poydras St, Ste 4800 New Orleans, LA 70139 | 504-561-0100 | jbaay@glllaw.com | Email |
| Notice of Appearance/Request for Notices Counsel to Future Claimants' Representative | Gilbert LLP | Attn: Kami Quinn Attn: Meredith Neely Attn: Emily Grim Attn: Jasmine Chalashtori Attn: Rachel Jennings Attn: Kyle Dechant 700 Pennsylvania Ave, SE Ste 400 Washington, DC 20003 | | chalashtorij@gilbertlegal.com quinnk@gilbertlegal.com neelym@gilbertlegal.com grime@gilbertlegal.com jenningsr@gilbertlegal.com dechantk@gilbertlegal.com | Email |
| Notice of Appearance/Request for Notices Counsel for Bay-Lakes Council | Godfrey & Kahn, SC | Attn: Erin A. West 1 E Main St, Ste 500 P.O. Box 2719 Madison, WI 53701-2719 | 608-257-0609 | ewest@gklaw.com | Email |
| Notice of Appearance/Request for Notices Counsel for Bay-Lakes Council | Godfrey & Kahn, SC | Godfrey & Kahn, SC Attn: Timothy F. Nixon 200 S Washington St, Ste 100 Green Bay, WI 54301-4298 | 920-436-7988 | tnixon@gklaw.com | Email |
| Notice of Appearance/Request for Notices Counsel for Arch Insurance Company | Hangley Aronchick Segal Pudlin & Schiller | Attn: Matthew A. Hamermesh One Logan Sq, 27th Fl Philadelphia, PA 19103 | 215-568-0300 | mhamermesh@hangley.com | Email |
| Notice of Appearance/Request for Notices Counsel for Junell & Associates, PLLC | Hicks Thomas LLP | Attn: John B. Thomas Attn: Allison Fisher 700 Louisiana St., Suite 2300 Houston, TX 77002 | 713-547-9150 | jthomas@hicks-thomas.com afisher@hicks-thomas.com | Email |
| Notice of Appearance/Request for Notices Counse on behalf of Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. ("Eisenberg"), counsel for various child sexual abuse tort claimants | Hogan ◆ McDaniel | Attn: Daniel K. Hogan Attn: Garvan F. McDaniel 1311 Delaware Avenue Wilmington, DE 19806 | 302-656-7599 | dkhogan@dkhogan.com gfmcdaniel@dkhogan.com | Email |
| Notice of Appearance/Request for Notices Counsel for the Chapelwood United Methodist Church | Hoover & Slovacek, LLP | Attn: Steven A. Leyh Galleria Tower II 5051 Westheimer Rd, Ste 1200 Houston, TX 77056 | 713-977-5395 | leyh@hooverslovacek.com | Email |
| Notice of Appearance/Request for Notices Counsel for Simon Kenton Council | Ice Miller | Attn: Daniel R. Swetnam Arena District 250 West St Columbus, OH 43215 | 614-224-3568 | daniel.swetnam@icemiller.com | Email |
| Notice of Appearance/Request for Notices Counsel for The Norwich Roman Catholic Diocesan Corporation | Ice Miller | Attn: Louis T. DeLucia Attn: Alyson M. Fiedler 1500 Broadway, 3rd Floor New York, NY 10036 | | Louis.DeLucia@icemiller.com Alyson.Fiedler@icemiller.com | Email |
| Core Parties Internal Revenue Service | Internal Revenue Service | Centralized Insolvency Operation PO Box 7346 Philadelphia, PA 19101-7346 | 855-235-6787 | | First Class Mail |
| Notice of Appearance/Request for Notices Counsel for Certain Claimants/Claimants S. H. ( SA Claim No. 21108), R. W. (SA Claim No 70996), R. B. (SA Claim No 24629)/Counsel for Certain Claimants SpringfieldConf Andrus Wagstaff, PC as Parties in Interest | Jacobs & Crumplar, P.A. | Attn: Reann Warner Attn: Thomas C. Crumplar 750 Shipyard Dr., Suite 200 Wilmington, DE 19801 | 302-656-5875 | raeann@jcdelaw.com tom@jcdelaw.com | Email |
| Notice of Appearance/Request for Notices Counsel to Certain Tort Claimants | James, Vernon & Weeks, P.A. | Attn: Leander L. James Attn: Craig K. Vernon Attn: R. Charlie Beckett 1626 Lincoln Wy Coeur d'Alene, ID 83815 | 208-664-1684 | ljames@jvwlaw.net cvernon@jvwlaw.net rbeckett@jvwlaw.net | Email |

**Exhibit A**
Core/2002 Service List

| Description | Name | Address | Fax | Email | Method of Service |
|---|---|---|---|---|---|
| Notice of Appearance/Request for Notices Counsel for Claimant J.M. as party in interest/Claimants S. H. ( SA Claim No. 21108), R. W.. (SA Claim No 70996), R. B. (SA Claim No 24629) | Janet, Janet & Scuggs, LLC | Attn: Gerald D. Jowers, Jr 500 Taylor St, Ste 301 Columbia, SC 29201 | 803-727-1059 | gjowers@JJSJustice.com | Email |
| Bank Debt | JPMorgan Chase Bank, NA | Attn: Phil Martin Attn: Louis Strubeck 10 S Dearborn St Mail Code I1-1415 Chicago, Il 60603 | | louis.strubeck@nortonrosefulbright.com | First Class Mail Email |
| Notice of Appearance/Request for Notice Counsel for Certain Claimants SpringfieldConf Andrus Wagstaff, PC as Parties in Interest | Justice Law Collaborative, LLC | Attn: Kimberly A. Dougherty Justice Law Collaborative, LLC 19 Belmont St South Easton, MA 02375 | 385-278-0287 | kim@justicelc.com | Email |
| Notice of Appearance/Request for Notices Counsel for Eric D. Green and Resolutions, LLC | K&L Gates LLP | Attn: Steven L. Caponi Attn: Matthew B. Goeller 600 N King St, Ste 901 Wilmington, DE 19801 | 302-416-7020 | steven.caponi@klgates.com mathew.goeller@klgates.com | Email |
| Notice of Appearance/Request for Notices Counsel for Chief Seattle Council, Boy Scouts of America | Karr Tuttle Campbell, PS | Attn: Bruce W. Leaverton 701 5th Ave, Ste 3300 Seattle, WA 98104 | 206-682-7100 | bleaverton@karrtuttle.com | Email |
| Notice of Appearance/Request for Notices Counsel for Eric D. Green and Resolutions, LLC | Keating Muething & Klekamp PLL | Attn: Rachael A. Rowe Attn: Benjamin G. Stewart 1 E 4th St, Ste 1400 Cincinnati, OH 45202 | | bgstewart@kmklaw.com rrowe@kmklaw.com | Email |
| Notice of Appearance/Request for Notices Counsel to Buffalo Trail Council, Inc. | Kelly, Morgan, Dennis, Corzine & Hansen, P.C. | Attn: Michael G. Kelly P.O. Box 1311 Odessa, TX 79760-1311 | 432-363-9121 | mkelly@kmdfirm.com | Email |
| Notice of Appearance/Request for Notices Counsel for Gemini Insurance Company | Kiernan Trebach LLP | Attn: William H. White Jr. 1233 20th St, NW, 8th Fl Washington, DC 20036 | 202-712-7100 | wwhite@kiernantrebach.com | Email |
| Notice of Appearance/Request for Notices Counsel to Abuse Victims | Klehr Harrison Harvey Branzburg LLP | Attn: Domenic E. Pacitti 919 Market St, Ste 1000 Wilmington, DE 19801 | | dpacitti@klehr.com | Email |
| Notice of Appearance/Request for Notices Counsel to Abuse Victims/Counsel to Verus, LLC | Klehr Harrison Harvey Branzburg LLP | Attn: Morton R. Branzburg 1835 Market St, Ste 1400 Philadelphia, PA 19103 | | mbranzburg@klehr.com | Email |
| Notice of Appearance/Request for Notices Counsel to Verus, LLC | Klehr Harrison Harvey Branzburg LLP | Attn: Sally E. Veghte 919 Market St, Ste 1000 Wilmington, DE 19801 | 302-426-9193 | sveghte@klehr.com | Email |
| Notice of Appearance/Request for Notices Counsel for the Official Committee of Unsecured Creditors | Kramer Levin Naftalis & Frankel LLP | Attn: Thomas Moers Mayer Attn: Rachel Ringer Attn: David E. Blabey Jr. Attn: Jennifer R. Sharret Attn: Megan M. Wasson 177 Ave of the Americas New York, NY 10036 | 212-715-8000 | tmayer@kramerlevin.com rringer@kramerlevin.com dblabey@kramerlevin.com jsharret@kramerlevin.com mwasson@kramerlevin.com | Email |
| Notice of Appearance/Request for Notices Counsel for The Church of Jesus Christ of Latter-day Saints | Latham & Watkins LLP | Attn: Adam J. Goldberg Attn: Robert J. Malionek Attn: Madeleine C. Parish Attn: Benjamin A. Dozier 1271 Ave of the Americas New York, NY 10020-1401 | 212-751-4864 | adam.goldberg@lw.com robert.malionek@lw.com madeleine.parish@lw.com benjamin.butzin-dozier@lw.com | Email |
| Notice of Appearance/Request for Notices Counsel for The Church of Jesus Christ of Latter-day Saints | Latham & Watkins LLP | Attn: Jeffrey E Bjork Attn: Kimberly A Posin Attn: Deniz A Irgi 355 S Grand Ave, Ste 100 Los Angeles, CA 90071-1560 | 213-891-8763 | jeff.bjork@lw.com kim.posin@lw.com deniz.irgi@lw.com | Email |
| Notice of Appearance/Request for Notices Counsel to the Betti & Associates Claimants | Law Office of Betti & Associates | Attn: Michele M. Betti 30 Wall Street, 8th Floor New York, NY 10005 | 760-454-2204 | mbettilaw@gmail.com | Email |
| Notice of Appearance/Request for Notices Counsel to Ector CAD | Linebarger Goggan Blair & Sampson, LLP | Attn: Don Stecker 112 E Pecan St, Ste 2200 San Antonio, TX 78205 | 210-225-6410 | sanantonio.bankruptcy@publicans.com | Email |
| Notice of Appearance/Request for Notices Counsel for Dallas County | Linebarger Goggan Blair & Sampson, LLP | Attn: Elizabeth Weller 2777 N. Stemmons Fwy, Ste 1000 Dallas, TX 75207 | 469-221-5003 | dallas.bankruptcy@publicans.com | Email |
| Notice of Appearance/Request for Notices Counsel for Houston Liens, Harris County, Cleveland ISD, Montgomery County, Orange County, and Montgomery County | Linebarger Goggan Blair & Sampson, LLP | Attn: John P. Dillman P.O. Box 3064 Houston, TX 77253-3064 | 713-844-3503 | houston_bankruptcy@publicans.com | Email |
| Notice of Appearance/Request for Notices Counsel to Verus, LLC | Lowenstein Sandler LLP | Attn: Michael A. Kaplan Attn: Rasmeet K. Chahil One Lowenstein Dr | 973-597-2400 | mkaplan@lowenstein.com rchahil@lowenstein.com | Email |
| Notice of Appearance/Request for Notices Counsel for the United Methodist Ad Hoc Committee | Macauley LLC | Attn: Thomas G. Macauley 300 Delaware Ave, Ste 1018 Wilmington, DE 19801 | | bankr@macdelaw.com | Email |
| Notice of Appearance/Request for Notices Counsel for the Roman Catholic Archbishop of San Francisco | Macdonald | Fernandez LLP | Iain A. Macdonald 221 Sansome St, 3rd Fl San Francisco, CA 94104-2323 | 415-394-5544 | imac@macfern.com | Email |
| Notice of Appearance/Request for Notices Counsel for AmTrust North America, Inc. on behalf of Wesco Insurance Company | Maurice Wutscher LLP | Attn: Alan C. Hochheiser 23611 Chagrin Blvd. Suite 207 Beachwood, OH 44123 | 216-472-8510 | ahochheiser@mauricewutscher.com | Email |

**Exhibit A**

Core/2002 Service List

| Description | Name | Address | Fax | Email | Method of Service |
|---|---|---|---|---|---|
| Notice of Appearance/Request for Notices Counsel for The County of Anderson, Texas, The County of Denton, Texas, Harrison Central Appraisal District, The County of Harrison, Texas, The County of Henderson, Texas, Midland Central Appraisal District, The County of Milam, Texas, Terry County Appraisal District and The County of Williamson, Texas | McCreary, Veselka, Bragg & Allen, PC | Attn: Tara LeDay P.O. Box 1269 Round Rock, TX 78680 | 512-323-3205 | tleday@mvbalaw.com | Email |
| Notice of Appearance/Request for Notices Counsel for Allianz Global Risks US Insurance Company | McDermott Will & Emery LLP | Attn: Ryan S. Smethurst Attn: Margaret H. Warner The McDermott Building 500 North Capitol Street, NW | 202-756-8087 | rsmethurst@mwe.com mwarner@mwe.com | Email |
| Notice of Appearance/Request for Notices Counsel to Stryker Medical | Miller, Canfield, Paddock and Stone, P.L.C. | Attn: Danielle Mason Anderson 277 S Rose St, Ste 5000 Kalamazoo, MI 49007 | 269-382-0244 | andersond@millercanfield.com | Email |
| Notice of Appearance/Request for Notices Counsel for Liberty Mutual Insurance Company | Mintz, Levin, Cohn, Ferris, Glovsky And Popeo, P.C. | Attn: Kim V. Marrkand Attn: Nancy D. Adams Attn: Laura Bange Stephens One Financial Ctr Boston, MA 02111 | 617-542- 2241 | kmarrkand@mintz.com ndadams@mintz.com lbstephens@mintz.com | Email |
| Notice of Appearance/Request for Notices Counsel for Sun Life Assurance Company of Canada | Mirick, O'Connell, DeMallie & Lougee, LLP | Attn: Kate P Foley 1800 W Park Dr, Ste 400 Westborough, MA 01581 | 508-898-1502 | kfoley@mirickoconnell.com | Email |
| Notice of Appearance/Request for Notices Counsel for Sun Life Assurance Company of Canada | Mirick, O'Connell, DeMallie & Lougee, LLP | Attn: Paul W Carey 100 Front St Worcester, MA 01608 | 508-791-8502 | pcarey@mirickoconnell.com | Email |
| Notice of Appearance/Request for Notices Counsel for Missouri Department of Revenue | Missouri Department of Revenue | Bankruptcy Unit Attn: Steven A. Ginther PO Box 475 Jefferson City, MO  65105-0475 | 573-751-7232 | deecf@dor.mo.gov | Email |
| Notice of Appearance/Request for Notices Counsel to the Coalition of Abused Scouts for Justice | Monzack Mersky Browder and Hochman, P.A. | Attn: Rachel B. Mersky 1201 N Orange St, Ste 400 Wilmington, DE 19801 | | rmersky@monlaw.com | Email |
| Notice of Appearance/Request for Notices Counsel for Waste Management | Monzack Mersky McLaughlin & Browder, PA | Attn: Brian McLaughlin Attn: Rachel Mersky 1201 N Orange St, Ste 400 Wilmington, DE 19801 | 302-656-2769 | bmclaughlin@monlaw.com rmersky@monlaw.com | Email |
| Notice of Appearance/Request for Notices Counsel for the Florida Conference of the United Methodist Church and Various Churches in the Conference that are Chartered Organizations | Moore & Rutt, PA | Attn: David N. Rutt Attn: Scott G. Wilcox 122 N Market St P.O. Box 554 Georgetown, DE 19947 | | dnrutt@mooreandrutt.com swilcox@mooreandrutt.com | Email |
| Notice of Appearance/Request for Notices Counsel for Old Republic Insurance Company | Morris James LLP | Attn: Brett D. Fallon Attn: Brya M. Keilson 500 Delaware Ave, Ste 1500 P.O. Box 2306 Wilmington, DE 19899-2306 | 302-571-1750 | bfallon@morrisjames.com bkeilson@morrisjames.com | Email |
| Notice of Appearance/Request for Notices Counsel for Pearson Education, Inc. and NCS Pearson, Inc. | Morris James LLP | Attn: Jeffrey R. Waxman Attn: Eric J. Monso 500 Delaware Ave, Ste 1500 P.O. Box 2306 Wilmington, DE 19899-2306 | 302-571-1750 | jwaxman@morrisjames.com emonzo@morrisjames.com | Email |
| Notice of Appearance/Request for Notices Counsel for Old Republic Insurance Company | Morris James LLP | Attn: Stephen M. Miller 500 Delaware Ave, Ste 1500 Wilmington, DE 19801 | 302-571-1750 | smiller@morrisjames.com | Email |
| Core Parties | Morris, Nichols, Arsht & Tunnell | Attn: Derek C. Abbott Attn: Andrew R. Remming Attn: Paige N. Topper 1201 N Market St, 16th Fl P.O. Box 1347 Wilmington, Delaware 19899-1347 | | dabbott@mnat.com aremming@mnat.com ptopper@mnat.com | Email |
| Notice of Appearance/Request for Notices Counsel for various child sexual abuse tort claimants | Motley Rice LLC | Attn: Daniel R. Lapinksi 210 Lake Dr E, Ste 101 Cherry Hill, NJ 08002 | 856-667-5133 | dlapinski@motleyrice.com | Email |
| Notice of Appearance/Request for Notices Counsel for various child sexual abuse tort claimants | Motley Rice LLC | Attn: Joseph F. Rice 28 Bridgeside Blvd Mt Pleasant, SC 29464 | 843-216-9290 | jrice@motleyrice.com | Email |
| Notice of Appearance/Request for Notices Attorneys for Indian Harbor Insurance Company, on behalf of itself and as successor in interest to Catlin Specialty Insurance Company | Mound Cotton Wollan & Greengrass LLP | Attn: Lloyd A. Gura One New York Plaza 44th Floor New York, NY 10004 | | lgura@moundcotton.com | Email |
| Notice of Appearance/Request for Notices Attorneys for Indian Harbor Insurance Company, on behalf of itself and as successor in interest to Catlin Specialty Insurance Company | Mound Cotton Wollan & Greengrass LLP | Attn: Pamela J. Minetto 30A Vreeland Road, Suite 210 Florham Park, NJ 07932 | 973-242-4244 | pminetto@moundcotton.com | Email |
| Notice of Appearance/Request for Notices Counsel for Jack Doe, Creditor and Defendant in Adversary Case | Nagel Rice LLP | Attn: Bradley L Rice 103 Eisenhower Pkwy Roseland, NJ 07068 | 973-618-9194 | brice@nagelrice.com | Email |
| Pro Se Party | Name Redacted | Address Redacted | | | First Class Mail |
| Notice of Appearance/Request for Notices Counsel to Claimant J.M. | Napoli Shkolnik PLLC | Attn: Katherine Barksdale 919 N Market St, Ste 1801 Wilmington, DE 19801 | | KBarksdale@NapoliLaw.com | Email |
| Notice of Appearance/Request for Notices Counsel for Ventura County Council of BSA | Nelson Comis Kettle & Kinney, LLP | Attn: William E. Winfield 300 E Esplanade Dr, Ste 1170 Oxnard, CA 93036 | 805-604- 4150 | wwinfield@calattys.com | Email |

**Exhibit A**

Core/2002 Service List

| Description | Name | Address | Fax | Email | Method of Service |
|---|---|---|---|---|---|
| Notice of Appearance/Request for Notices Counsel for Indian Waters Council | Nelson Mullins Riley & Scarborough LLP | Attn: David Barnes, Jr<br>101 Constitution Ave NW, Ste 900<br>Washington, DC 20001 | 202-689-2860 | david.barnes@nelsonmullins.com | Email |
| Notice of Appearance/Request for Notices Counsel to the Archdiocese of New York | Norton Rose Fulbright US LLP | Attn: Howard Seife<br>Attn: Andrew Rosenblatt<br>1301 Ave of the Americas<br>New York, NY 10019-6022 | 212-318-3400 | howard.seife@nortonrosefulbright.com<br>andrew.rosenblatt@nortonrosefulbright.com | Email |
| Notice of Appearance/Request for Notices Counsel for JPMorgan Chase Bank, National Association | Norton Rose Fulbright Us LLP | Attn: Louis R. Strubeck, Jr.<br>1301 Ave of the Americas<br>New York, NY 10019-6022 | | louis.strubeck@nortonrosefulbright.com | Email |
| Notice of Appearance/Request for Notices Counsel for JPMorgan Chase Bank, National Association | Norton Rose Fulbright Us LLP | Attn: Louis R. Strubeck, Jr<br>Attn: Kristian W. Gluck<br>Attn: Ryan E. Manns<br>2200 Ross Avenue, Suite 3600<br>Dallas, TX 75201-7933 | 214-855-8200 | louis.strubeck@nortonrosefulbright.com<br>kristian.gluck@nortonrosefulbright.com<br>ryan.manns@nortonrosefulbright.com | Email |
| Notice of Appearance/Request for Notices Counsel for various child sexual abuse tort claimants | Nye, Stirling, Hale & Miller LLP | Attn: Joel M. Walker<br>1145 Bower Hill Rd, Ste 104<br>Pittsburgh, PA 15243 | 412-857-5350 | jmwalker@nshmlaw.com | Email |
| Notice of Appearance/Request for Notices Counsel to Boy Scouts of America for Hawaii and Guam Chapter | O'Connor Playdon Guben & Inouye LLP | Attn: Jerrold K. Guben<br>Makai Tower, Ste 2400<br>733 Bishop St<br>Honolulu, HI 96813 | 808-531-8628 | JKG@opgjlaw.com | Email |
| Notice of Appearance/Request for Notices Counsel for Century Indemnity Company, as successor to Cigna Specialty Insurance Company f/k/a California Union Insurance Company, and CCI Insurance Company as successor to Insurance Company of North America, et al. | O'Melveny & Myers LLP | Attn: Tancred Schiavoni<br>Times Square Tower<br>7 Times Square<br>New York, NY 10036-6537 | | | First Class Mail |
| Notice of Appearance/Request for Notices Counsel for the Texas Workforce Commission | Office of the Attorney General | Attn: Christopher S. Murphy<br>Attn: Sherri K. Simpson<br>Bankruptcy & Collections Division<br>P.O. Box 12548<br>Austin, TX 78711-2548 | 512-936- 1409 | christopher.murphy@oag.texas.gov<br>sherri.simpson@oag.texas.gov | Email |
| Core Parties<br>Office of the United States Trustee | Office of the United States Trustee | Attn: David L. Buchbinder<br>Attn: Hannah Mufson McCollum<br>844 King St, Suite 2207<br>Lockbox 35<br>Wilmington, DE 19801 | 302-573-6497 | david.l.buchbinder@usdoj.gov<br>hannah.mccollum@usdoj.gov | First Class Mail<br>Email |
| Notice of Appearance/Request for Notices Counsel for Napoli Shkolnik, PLLC | Offit Kurman, P.A. | Attn: Paul J. Winterhalter<br>401 Plymouth Rd, Ste 100<br>Plymouth Meeting, PA 19462 | 267-338-1335 | pwinterhalter@offitkurman.com | Email |
| Counsel to the Tort Claimants' Committee | Pachulski Stang Ziehl & Jones LLP | Attn: Iain Nasatir<br>10100 Santa Monica Blvd.<br>13th Floor<br>Los Angeles, CA  90067-4003 | | inasatir@pszjlaw.com | Email |
| Notice of Appearance/Request for Notices Counsel for the Tort Claimants' Committee | Pachulski Stang Ziehl & Jones LLP | Attn: James I. Stang<br>Attn: Linda F. Cantor<br>10100 Santa Monica Blvd, 13th Fl<br>Los Angeles, CA 90067-4003 | 302-652-4400 | jstang@pszjlaw.com<br>lcantor@pszjlaw.com | Email |
| Notice of Appearance/Request for Notices Counsel for the Tort Claimants' Committee | Pachulski Stang Ziehl & Jones LLP | Attn: Robert Orgel<br>James O'Neill<br>Attn: John Lucas<br>Attn: Ilan Scharf<br>919 N Market St.,17th Floor<br>P.O. Box 8705<br>Wilmington, DE 19899-8705 | 302-652-4400 | rorgel@pszjlaw.com<br>joneill@pszjlaw.com<br>jlucas@pszjlaw.com<br>ischarf@pszjlaw.com | Email |
| Notice of Appearance/Request for Notices Counsel for the National Surety Corporation | Parker, Hudson, Ranier & Dobbs, LLP | Attn: Harris B Winsberg<br>303 Peachtree St NE, Ste 3600<br>Atlanta, GA 30308 | | hwinsberg@phrd.com | Email |
| Notice of Appearance/Request for Notices Counsel to Abuse Victims | Paul Mones PC | Attn: Paul Mones<br>13101 Washington Blvd<br>Los Angeles, CA 90066 | | paul@paulmones.com | Email |
| Notice of Appearance/Request for Notices Counsel for the Pension Benefit Guaranty Corporation | Pension Benefit Guaranty Corporation | Attn: Patricia Kelly<br>Attn: Cassandra Burton<br>Attn: Craig Fessenden<br>Attn: Desirée M. Amador<br>1200 K St NW<br>Washington, DC 20005 | 202-326-4112 | kelly.patricia@pbgc.Gov<br>burton.cassandra@pbgc.gov<br>fessenden.craig@pbgc.gov<br>Amador.desiree@pbgc.gov<br>efile@pbgc.gov<br>Taylor.Thomas@pbgc.gov | Email |
| Notice of Appearance/Request for Notices Counsel for Burleson County Tax Office, Luling ISD Tax Office, Colorado County Tax Office, Fayette County Tax Office, Milano ISD Tax Office, and | Perdue, Brandon, Fielder, Collins & Mott, LLP | Attn: John T. Banks<br>3301 Northland Dr, Ste 505<br>Austin, TX 78731 | 512-302-1802 | jbanks@pbfcm.com | Email |
| Notice of Appearance/Request for Notices Counsel for Various Tort Claimants | Pfau Cochran Vertetis Amala PLLC | Attn: Michael T. Pfau<br>Attn: Jason P. Amala<br>Attn: Vincent T. Nappo<br>403 Columbia Street, Suite 500<br>Seattle, WA 98104 | 206-623-3624 | michael@pcvalaw.com<br>jason@pcvalaw.com<br>vnappo@pcvalaw.com | Email |
| Notice of Appearance/Request for Notices Counsel for Pearsons Education, Inc. and NSC Pearsons, Inc. | Phillips Lytle LLP | Attn: Angela Z Miller<br>One Canalside, 125 Main St<br>Buffalo, NY 14203, | 716-852-6100 | amiller@phillipslytle.com | Email |
| Request for Notices | Porter Malouf, P.A. | Attn: Suzanne Elizabeth Smith<br>P.O. Box 12768<br>Jackson, MS 39236 | 601-957-7366 | ssmith@portermalouf.com | Email |
| NOA - Attorneys for Interested Parties, Argonaut Insurance Company  and Colony Insurance Company | Post & Schell, PC | Attn: Paul Logan<br>300 Delaware Ave Ste 1380<br>Wilmington, DE 19801 | 302-251-8857 | plogan@postschell.com | Email |

**Exhibit A**

Core/2002 Service List

| Description | Name | Address | Fax | Email | Method of Service |
|---|---|---|---|---|---|
| Notice of Appearance/Request for Notices Counsel to Catholic Mutual Relief Society of America/Counsel for the Roman Catholic Ad Hoc Committee | Potter Anderson & Corroon LLP | Attn: Jeremy Ryan Attn: D. Ryan Slaugh 1313 N Market St, 6th Fl P.O. Box 951 Wilmington, DE 19899 | 302-658-1192 | jryan@potteranderson.com rslaugh@potteranderson.com | Email |
| Pro Se Claimant | Pro Se Claimant | | | Email Address Redacted | Email |
| Notice of Appearance/Request for Notices Counsel to the Official Committee of Unsecured Creditors | Reed Smith LLP | Attn: Kurt F. Gwynne Attn: Mark W. Eckard 120 N Market St, Ste 1500 Wilmington, DE 19801 | 302-778-7575 | kgwynne@reedsmith.com meckard@reedsmith.com | Email |
| Notice of Appearance/Request for Notices Counsel for Travelers Casualty and Surety Company, Inc. (fka Aetna Casualty & Surety Company), St. Paul Surplus Lines Insurance Company, and Gulf Insurance Company | Reger Rizzo & Darnall LLP | Attn: Louis J. Rizzo, Jr 1521 Concord Pike, Ste 305 Brandywine Plaza West Wilmington, DE 19803 | | lrizzo@regerlaw.com | Email |
| Notice of Appearance/Request for Notices Counsel for The Church of Jesus Christ of Latter-day Saints | Richards, Layton & Finger, PA | Attn: Michael Merchant Attn: Brett Haywood One Rodney Square 920 N King St Wilmington, DE 19801 | 302-651-7701 | merchant@rlf.com haywood@rlf.com | Email |
| Notice of Appearance/Request for Notices Counsel for Jane Doe, Party in Interest | Robinson Mahoney PLLC | Attn: Cindy Robinson Attn: Doug Mahoney 121o Post Rd Fairfield, CT 06824 | | crobinson@robinsonmahoney.com dmahoney@robinsonmahoney.com | Email |
| Notice of Appearance/Request for Notices Counsel for Hartford Accident and Indemnity Company, First State Insurance Company, Twin City Fire Insurance Company, and Navigators Specialty Insurance Company | Ruggeri Parks Weinberg LLP | Attn: James P. Ruggeri Attn: Joshua D. Weinberg Attn: Annette P. Rolain Attn: Sara K. Hunkler 1875 K St NW, Ste 600 Washington, DC 20006 | 202-984-1401 | jruggeri@ruggerilaw.com jweinberg@ruggerilaw.com arolain@ruggerilaw.com shunkler@ruggerilaw.com | Email |
| Notice of Appearance/Request for Notices Counsel to Catholic Mutual Relief Society of America/Counsel for the Roman Catholic Ad Hoc Committee | Schiff Hardin LLP | Attn: Everett Cygal Attn: David Spector Attn: Joseph Mark Fisher Attn: Neil Lloyd Attn: Daniel Schufreider Attn: Jin Yan 233 S Wacker Dr, Ste 7100 Chicago, IL 60606 | 312-258-5600 | ecygal@schiffhardin.com dspector@schiffhardin.com mfisher@schiffhardin.com nlloyd@schiffhardin.com dschufreider@schiffhardin.com jyan@schiffhardin.com | Email |
| *NOA - Counsel for Courtney and Stephen Knight, Jointly as the Surviving Parents of E.J.K., a Minor Child | Schnader Harrison Segal & Lewis LLP | Attn: Richard A. Barkasy, Esq. Attn: Kristi J. Doughty, Esq. | 302-888-1696 | rbarkasy@schnader.com kdoughty@schnader.com | Email |
| Notice of Appearance/Request for Notices Counsel for Liberty Mutual Insurance Company | Seitz, Van Ogtrop & Green, P.A. | Attn: R. Karl Hill 222 Delaware Ave, Ste 1500 Wilmington, DE 19801 | 302-888-0606 | khill@svglaw.com | Email |
| Notice of Appearance/Request for Notices Sequoia Council of Boy Scouts, Inc. | Sequoia Council of Boy Scouts, Inc. | Attn: Michael Marchese 6005 N. Tamera Avenue Fresno, CA 93711 | | | First Class Mail |
| Core Parties Counsel for Debtor | Sidley Austin LLP | Attn: Blair Warner Attn: Matthew Evan Linder Attn: Thomas A. Labuda, Jr. Attn: Karim Basaria One South Dearborn Street Chicago, IL 60603 | 312-853-7036 | blair.warner@sidley.com mlinder@sidley.com tlabuda@sidley.com kbasaria@sidley.com | Email |
| Core Parties Counsel for Debtor | Sidley Austin LLP | Attn: Jessica C. Boelter 787 Seventh Avenue New York, NY 10019 | 212-839-5599 | jboelter@sidley.com | Email |
| Notice of Appearance/Request for Notices Attorneys for Indian Harbor Insurance Company, on behalf of itself and as successor in interest to Catlin Specialty Insurance Company | Smith, Katzenstein & Jenkins LLP | Attn: Kathleen M. Miller 1000 West Street, Suite 1501 P.O. Box 410 Wilmington, DE 19899 | 302-652-8405 | kmiller@skjlaw.com | Email |
| Notice of Appearance/Request for Notices Counsel for The Episcopal Church | Squire Patton Boggs (US) LLP | Attn: Jihyun Park 1211 Ave of the Americas, 26th Fl New York, NY 10136 | | jihyun.park@squirepb.com | Email |
| Notice of Appearance/Request for Notices Counsel for The Domestic and Foreign Missionary Society of the Protestant Episcopal Church in the United States of America/The Episcopal Church | Squire Patton Boggs (US) LLP | Attn: Mark A. Salzberg 2550 M St, NW Washington, DC 20037 | 202-457-6315 | mark.salzberg@squirepb.com | Email |
| Notice of Appearance/Request for Notices Counsel for The Domestic and Foreign Missionary Society of the Protestant Episcopal Church in the United States of America | Squire Patton Boggs (US) LLP | Attn: Travis A. McRoberts 2000 McKinney Ave, Ste 1700 Dallas, TX 75201 | 214-758-1550 | travis.mcroberts@squirepb.com | Email |
| Notice of Appearance/Request for Notices Counsel for Century Indemnity Company, as successor to Cigna Specialty Insurance Company f/k/a California Union Insurance Company, and CCI Insurance Company as successor to Insurance | Stamoulis & Weinblatt LLC | Attn: Richard Weinblatt 800 N West St, Ste 800 Wilmington, DE 19801 | | weinblatt@swdelaw.com | Email |

**Exhibit A**

Core/2002 Service List

| Description | Name | Address | Fax | Email | Method of Service |
|---|---|---|---|---|---|
| Notice of Appearance/Request for Notices Counsel for Century Indemnity Company, as successor to Cigna Specialty Insurance Company f/k/a California Union Insurance Company, and CCI Insurance Company as successor to Insurance Company of North America; Chubb Custom Insurance Company; Federal Insurance Company; Insurance Company of North America; Pacific Employers Insurance Company; Pacific Indemnity Company, as successor to Texas Pacific Indemnity Company; United States Fire Insurance Company; Westchester Fire Insurance Company, by novation for policies issued by Industrial Indemnity Company and International Insurance Company; and Westchester Surplus Lines Insurance Company/Chubb Group Holdings Inc | Stamoulis & Weinblatt LLC | Attn: Stamatios Stamoulis 800 N West St, Ste 800 Wilmington, DE 19801 | | stamoulis@swdelaw.com | Email |
| Notice of Appearance and Request for Notices Counsel for R.L. and C.L., Plaintiffs in State Court action pending in the Superior Court of New Jersey, Essex County | Stark & Stark, PC | Attn: Joseph H Lemkin P.O. Box 5315 Princeton, NJ 08543 | 609-896-0629 | jlemkin@stark-stark.com | Email |
| Notice of Appearance/Request for Notices Counsel for Clarendon America Insurance Company/Maryland Casualty Company, Maryland American General Group, American General Fire & Casualty Company, and Zurich Insurance Company | Steptoe & Johnson LLP | Attn: Harry Lee Attn: John O'Connor Attn: Brett Grindrod 1330 Connecticut Ave, N.W Washington, DC 20036 | 202-429-3902 | hlee@steptoe.com joconnor@steptoe.com bgrindrod@steptoe.com | Email |
| Notice of Appearance and Request for Notices Counsel for the Presbyterian Church of Lakehurst | Straffi & Straffi, LLC | Attn: Daniel Straffi, Jr 670 Commons Way Toms River, NJ 08755 | 732-341-3548 | bkclient@strafflaw.com | Email |
| Notice of Appearance and Request for Notices Counsel to Eric Pai, as administrator of the Estate of J. Pai | Sullivan Hazeltine Allinson LLC | Attn: William D. Sullivan 919 N Market St, Ste 420 Wilmington, DE 19801 | 302-428-8195 | bsullivan@sha-llc.com | Email |
| Notice of Appearance and Request for Notices Counsel for The Episcopal Diocese of San Diego | Sullivan Hill Lewin Rez & Engel, PLC | Attn: James Hill/ Christopher Hawkins Attn: Kathleen Cashman-Kramer 600 B St, Ste 1700 San Diego, CA 92101 | 619-231-4372 | Hill@SullivanHill.com | Email |
| Notice of Appearance/Request for Notices Counsel for various child sexual abuse tort claimants | Swenson & Shelley, PLLC | Attn: Kevin D. Swenson 107 S 1470 E, Ste 201 St George, UT 84790 | 855-450-8435 | Kevin@swensonshelley.com | Email |
| Notice of Appearance/Request for Notices Authorized Agent for Synchrony Bank | Synchrony Bank | c/o PRA Receivables Management, LLC Attn: Valerie Smith P.O. Box 41021 Norfolk, VA 23541 | 757-351-3257 | claims@recoverycorp.com | Email |
| NOA - Counsel for Bailey Cowan Heckaman PLLC | The Bifferato Firm | Attn: Ian Connor Bifferato 1007 N. Orandge St., 4TH FL Wilmington, DE 19801 | 302-298-0688 | cbifferato@tbf.legal | Email |
| Bonds | The County Commission Of Fayette County | Attn: President P.O. Box 307 Fayetteville, WV 25840 | | | First Class Mail |
| Bonds | The County Commission Of Fayette County | c/o Steptoe & Johnson Pllc Attn: John Stump, Esq. Chase Tower - Eighth Fl 707 Virginia St E. Charleston, WV 25301 | | | First Class Mail |
| Notice of Appearance/Request for Notice Creditor appearing in pro per | Law Office of David L Lynch, PC | Attn: David L. Lynch 72877 Dinah Shore Dr, Ste 103-126 Rancho Mirage, CA 92270 | 760-270-9847 | dlynch@desertlederlaw.com | Email |
| Notice of Appearance/Request for Notices Counsel for Nichole Erickson and Mason Gordon, a minor by his mother Nichole Erickson/Counsel for Certain Claimants | Law Office of James Tobia, LLC | Attn: James Tobia 1716 Wawaset St Wilmington, DE 19806 | 302-656-8053 | jtobia@tobialaw.com | Email |
| Notice of Appearance/Request for Notices Counsel for Arrowood Indemnity Company | The Law Offices of Joyce, LLC | Attn: Michael J. Joyce 1225 King St. Suite 800 Wilmington, DE 19801 | | mjoyce@mjlawoffices.com | Email |
| Notice of Appearance/Request for Notices Counsel for Certain Claimants/Claimants S. H. ( SA Claim No. 21108), R. W. (SA Claim No 70996), R. B. (SA Claim No 24629)/Counsel for  Certain Claimants SpringfieldConf Andrus Wagstaff, PC as Parties in Interest | The Neuberger Firm | Attn: Thomas S. Neuberger Attn: Stephen J. Neuberger 17 Harlech Dr. Wilmington, DE 19807 | 302-655-0582 | tsn@neubergerlaw.com sjn@neubergerlaw.com | Email |
| Notice of Appearance/Request for Notices Counsel for The Waite and Genevieve Phillips Foundation | The Powell Firm, LLC | Attn: Jason C. Powell Attn: Thomas Reichert 1201 N Orange St, Ste 500 P.O. Box 289 Wilmington, DE 19899 | | jpowell@delawarefirm.com treichert@delawarefirm.com | Email |
| Notice of Appearance/Request for Notices Counsel for Sexual Abuse Claimants | The Zalkin Law Firm, P.C. | Attn: Irwin Zalkin Attn: Devin Storey Attn: Kristian Roggendorf 10590 W Ocean Air Dr. #125 San Diego, CA 92130 | 858-259-3015 | irwin@zalkin.com devin@zalkin.com kristian@zalkin.com | Email |
| Notice of Appearance/Request for Notices Counsel for Certain Claimants | Thomas Law Office, PLLC | Attn: Tad Thomas Attn: Louis C. Schneider 9418 Norton Commons Blvd, Ste 200 Louisville, KY 40059 | 877-955-7002 | tad@thomaslawoffices.com lou.schneider@thomaslawoffices.com | Email |

**Exhibit A**
Core/2002 Service List

| Description | Name | Address | Fax | Email | Method of Service |
|---|---|---|---|---|---|
| Notice of Appearance/Request for Notices Tennessee Attorney General's Office | TN Dept of Labor - Bureau of Unemployment Insurance | c/o TN Attorney General's Office, Bankruptcy Division Attn: Laura L. McCloud PO Box 20207 Nashville, Tennessee 37202-0207 | 615-741-3334 | AGBankDelaware@ag.tn.gov | Email |
| NOA - Counsel for Jane Doe, Party in Interest | Tremont Sheldon Robinson Mahoney PC | Attn: Cindy L. Robinson Attn: Doug Mahoney | | crobinson@tremontsheldon.com dmahoney@tremontsheldon.com | Email |
| Notice of Appearance/Request for Notices Counsel for the National Surety Corporation & Allianz Global Risks US Insurance Company | Troutman Pepper Hamilton Sanders LLP | Attn: David M. Fournier Attn: Marcy J. McLaughlin Smith 1313 Market St, Ste 5100 P.O. Box 1709 Wilmington, DE 19899-1709 | 302-421-8390 | david.fournier@troutman.com marcy.smith@troutman.com | Email |
| Notice of Appearance/Request for Notices Counsel for the National Surety Corporation & Allianz Global Risks US Insurance Company | Troutman Pepper Hamilton Sanders LLP | Attn: Harris B. Winsberg 600 Peachtree St NE, Ste 3000 Atlanta, GA 30308 | 404-885-3900 | harris.winsberg@troutman.com | Email |
| Notice of Appearance/Request for Notices Counsel to an unidentified sexual abuse survivor | Tune, Entrekin & White, PC | Attn: Joseph P. Rusnak 315 Deaderick St, Ste 1700 Nashville, TN 37238 | 615-244-2278 | Jrusnak@tewlawfirm.com | Email |
| NOA - Attorney for American Zurich Insurance Company | Tybout, Redfearn & Pell | Attn: Robert D. Cecil, Jr. P.O. Box 2092 Wilmington, DE 19899-2092 | 302-658-4018 | rcecil@trplaw.com | Email |
| Notice of Appearance and Request for Notices Counsel to American Zurich Insurance Company | Tybout, Redfearn & Pell | Attn: Seth J. Reidenberg 750 Shipyard Dr, Ste 400 P.O. Box 2092 Wilmington, DE 19899-2092 | 302-658-4018 | sreidenberg@trplaw.com | Email |
| Core Parties | United States Dept Of Justice | 950 Pennsylvania Ave, Nw Room 2242 Washington, DC 20530-0001 | | | First Class Mail |
| Core Parties | US Attorney For Delaware | Attn: David C Weiss 1007 Orange St, Ste 700 P.O. Box 2046 Wilmington, DE 19899-2046 | 302-573-6220 | usade.ecfbankruptcy@usdoj.gov | Email |
| Core Parties Counsel for Ad Hoc Committee of Local Councils of the Boy Scouts of America | Wachtell, Lipton, Rosen & Katz | Attn: Richard G Mason Attn: Douglas Mayer Attn: Joseph C. Celentino 51 W 52nd St New York, NY 10019 | 212-403-2252 | rgmason@wlrk.com dkmayer@wlrk.com jccelentino@wlrk.com | Email |
| NOA - Counsel to D. Miller & Associates PLLC | Walden Macht & Haran LLP | Daniel Miller 2532 Justin Lane Wilmington, DE 19810 | | dmiller@wmhlaw.com | Email |
| Notice of Appearance/Request for Notices Counsel to for Century Indemnity Company, as successor to Cigna Specialty Insurance Company f/k/a California Union Insurance Company, and CCI Insurance Company as successor to Insurance Company of North America; Chubb Custom Insurance Company; Federal Insurance Company; Insurance Company of North America; Pacific Employers Insurance Company; Pacific Indemnity Company, as successor to Texas Pacific Indemnity Company; United States Fire Insurance Company; Westchester Fire Insurance Company, by novation for policies issued by Industrial Indemnity Company and International Insurance Company; and Westchester Surplus Lines Insurance Company | Walker Wilcox Maousek LLP | Attn: Christopher A. Wadley 1 N Franklin, Ste 3200 Chicago, IL 60606 | | cwadley@walkerwilcox.com | Email |
| Notice of Appearance/Request for Notices Counsel for Sequoia Council of Boy Scouts, Inc. | Wanger Jones Helsley, PC | Attn: Riley C. Walter 265 E. River Park Circle, Suite 310 Fresno, CA 93720 | | rwalter@wjhattorneys.com | Email |
| Notice of Appearance/Request for Notices Counsel for East Carolina Council BSA, Inc. | Ward and Smith, P.A. | Attn: Paul A Fanning P.O. Box 8088 Greenville, NC 27835-8088 | 252-215-4077 | paf@wardandsmith.com | Email |
| Notice of Appearance/Request for Notices Counsel for Gemini Insurance Company | Werb & Sullivan, LLC | Attn: Brian A. Sullivan 1225 N King St, Ste 600 Wilmington, Delaware 19801 | 302-652-1111 | bsullivan@werbsullivan.com | Email |
| Notice of Appearance/Request for Notices Counsel to the Debtors | White & Case LLP | Attn: Jessica C. Lauria 1221 Ave of the Americas New York, NY 10020 | | jessica.boelter@whitecase.com | Email |
| Notice of Appearance/Request for Notices Counsel to the Debtors | White & Case LLP | Attn: Michael C. Andolina Attn: Matthew E. Linder 111 S Wacker Dr, Ste 5100 Chicago, IL 60606-4302 | | mandolina@whitecase.com mlinder@whitecase.com | Email |
| Notice of Appearance/Request for Notices Counsel for Baltimore Area Council Boy Scouts of America, Inc. | Whiteford Taylor & Preston LLC | Attn: Richard W. Riley The Renaissance Centre 405 North King Street, Suite 500 Wilmington, Delaware 19801 | | rriley@wtplaw.com | Email |
| Notice of Appearance/Request for Notices Counsel for Baltimore Area Council Boy Scouts of America, Inc. | Whiteford Taylor & Preston LLP | Attn: Todd M. Brooks Seven Saint Paul Street, 15th Floor Baltimore, Maryland 21202-1626 | | tbrooks@wtplaw.com | Email |
| Notice of Appearance/Request for Notices Counsel for Interested Party Timothy Kosnoff | Wilks Law, LLC | Attn: David E. Wilks 4250 Lancaster Pike, Ste 200 Wilmington, DE 19805 | | dwilks@wilks.law | Email |

**Exhibit A**

Core/2002 Service List

| Description | Name | Address | Fax | Email | Method of Service |
|---|---|---|---|---|---|
| Notice of Appearance/Request for Notices Counsel for Hartford Accident and Indemnity Company, First State Insurance Company, Twin City Fire Insurance Company, and Navigators Specialty Insurance Company | Wilmer Cutler Pickering Hale and Dorr LLP | Attn: Philip D. Anker 7 World Trade Ctr 250 Greenwich St | 212-230-8888 | Philip.Anker@wilmerhale.com | Email |
| Notice of Appearance/Request for Notices Counsel for Hartford Accident and Indemnity Company, First State Insurance Company, Twin City Fire Insurance Company, and Navigators Specialty Insurance Company | Wilmer Cutler Pickering Hale and Dorr LLP | Attn: Danielle Spinelli Attn: Joel Millar 1875 Pennsylvania Ave NW Washington, DC 20006 | 202-663-6363 | Danielle.Spinelli@wilmerhale.com Joel.Millar@wilmerhale.com | Email |
| Notice of Appearance/Request for Notices Counsel for JPMorgan Chase Bank, National Association | Womble Bond Dickinson (US) LLP | Attn: Matthew Ward Attn: Morgan Patterson 1313 N Market St, Ste 1200 Wilmington, DE 19801 | 302-252-4330 | matthew.ward@wbd-us.com morgan.patterson@wbd-us.com | Email |
| Core Parties Counsel for Prepetition Future Claimants' Representative | Young Conaway Stargatt & Taylor | Attn: James L. Patton, Jr Attn: Robert Brady Attn: Edwin Harron Rodney Square 1000 N King St Wilmington, DE 19801 | 302-576-3325 | jpatton@ycst.com rbrady@ycst.com eharron@ycst.com | Email |

## **EXHIBIT B**

2,935 PRO SE AND/OR INCARCERATED PARTIES WERE SERVED. THE NAMES AND E-MAIL ADDRESSES OF THESE PARTIES ARE NOT
STATED TO MAINTAIN CONFIDENTIALITY.

11,429 PRO SE AND/OR INCARCERATED PARTIES WERE SERVED. THE NAMES AND ADDRESSES OF THESE PARTIES ARE NOT STATED TO MAINTAIN CONFIDENTIALITY.

**Exhibit B**
**Service List**

| Description | Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|---|
| Voting Party | (The) Church Of The Good Shepherd, Lookout Mountain Tennessee, Inc. | c/o Kramer Rayson LLP | Attn: George Arrants | 814 Episcopal School Way | Knoxville, TN 37932 | | garrants@kramer-rayson.com | Email<br>First Class Mail |
| Voting Party | 1040 Avenue Of The Americas, LLC | c/o Rubin LLC | Attn: Paul Rubin Esq | 345 7th Ave, 21st Fl | New York, NY 10001 | | prubin@rubinlawllc.com | Email<br>First Class Mail |
| Voting Party | 1040 Avenue Of The Americas, LLC | c/o Garden Commercial Properties | Attn: Orin Wilf | 820 Morris Tpke | Short Hills, NJ 07078 | | MarkD@wilf-law.com | Email<br>First Class Mail |
| Voting Party | 108 NJ Roman Catholic Parishes | c/o Porzio Bromberg & Newman PC | 100 Southgate Pkwy | Morristown, NJ 07962 | | | wjmartin@pbnlaw.com | Email<br>First Class Mail |
| Voting Party | 108 NJ Roman Catholic Parishes | c/o Porzio, Bromberg & Newman, P.C. | 100 Southgate Pkwy | Morristown, NJ 07962 | | | wjmartin@pbanlw.com | Email<br>First Class Mail |
| Voting Party | 108 NJ Roman Catholic Parishes | c/o RC Diocese of Paterson | Attn: Ken Mullaney | 777 Valley Rd | Clifton, NJ 07013 | | | First Class Mail |
| Voting Party | 118 High Street (Pittsfield) | c/o The Tamposi Law Group, PC | Attn: Peter N Tamposi | 159 Main St | Nashua, NH 03060 | | peter@thetamposilawgroup.com | Email<br>First Class Mail |
| Voting Party | 15Th Street Umc (176941) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | lspagnolo@bentzlaw.com | Email<br>First Class Mail |
| Voting Party | 1-800-Pack-Rat | 11640 Northpark Dr, Ste 200 | Wake Forest, NC 27587-5741 | | | | | First Class Mail |
| Voting Party | 1st Umc Baldwin Ms | Attn: Craig Gaines | 312 W Main St | P.O. Box 146 | Baldwin, MS 38824 | | | First Class Mail |
| Voting Party | 1st UMC Centerville, IA | 410 N Main St | Centerville, IA 52544 | | | | congregation@centervillefirst.org | Email<br>First Class Mail |
| Voting Party | 1st Umc Gonzales | Attn: Melinda Robert | 224 W Constitution St | Gonzales, LA 70737 | | | ksmelinda@eatel.net | Email<br>First Class Mail |
| Voting Party | 1st United Methodist Church | Attn: Ann Kraft | 13534 52nd St Se | Enderlin, ND 58027 | | | fkraft@mlgc.com | Email<br>First Class Mail |
| Voting Party | 1st United Methodist Church Farmingdale | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | 1st United Methodist Church Of Castle Rock Co | Attn: Bill Eylens | 1200 South St | Castle Rock, CO 80104 | | | rob.white@fumccr.org | Email<br>First Class Mail |
| Voting Party | 1st United Methodist Church Of Friendship | Attn: Jacqueline Ward | 21 W Main St | Friendship, NY 14739 | | | gators20@roadrunner.com | Email<br>First Class Mail |
| Voting Party | 1st United Methodist Church Of Lawrence | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | 1St United Methodist Church Of Mannford, Inc | Barry Hayes | 363254 US 64 | Cleveland, OK 74020 | | | rev.hayes@att.net | Email<br>First Class Mail |
| Voting Party | 1st United Methodist Church Of Mannford, Inc. | Attn: Barry Hayes | P.O. Box 510 | 100 E Greenwood Ave | Mannford, OK 74044 | | rev.hayes@att.net | Email<br>First Class Mail |
| Voting Party | 1st United Methodist Church, Michigan City | Attn: Pastor Nancy Nichols | 121 E 7th St | Michigan City, IN 46360 | | | firstunitedmethodistchurchmc@gmail.com | Email<br>First Class Mail |
| Voting Party | 1st United Methodist Church, Tipton, IA | Attn: Brian Boedeker | 607 Lynn St | Tipton, IA 52772 | | | office@tiptonumc.org | Email<br>First Class Mail |
| Voting Party | 1st United Methodists Church Of Cmch - Cape May Court House | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | 2Cimple, Inc | c/o Fair Harbor Capital LLC | Attn: Victor Knox | P.O. Box 237037 | New York, NY 10023 | | vknox@fairharborcapital.com | Email<br>First Class Mail |
| Voting Party | 3096-3227 Quebec, Inc/Groupe Access | 8270 Mayrand | Montreal, Qc H4P 2C5 | Canada | | | | First Class Mail |
| Voting Party | 3180 Peachtree Rd NE | Atlanta, GA 30305 | | | | | | First Class Mail |
| Voting Party | 5th Ave United Methodist Church | Attn: Treasurer | 323 5th Ave | West Bend, WI 53095 | | | church@faumc.org | Email<br>First Class Mail |
| Voting Party | 876 Media, LLC | Attn: William Strasser | 122 Goddord Ave | Fayetteville, WV 25840 | | | billystrasser@gmail.com | Email<br>First Class Mail |
| Voting Party | 9th St Christian Church Now River of Life Christian Church | Attn: Connie Kiesling | 130 Mall Rd | Logansport, IN 46947 | | | conniekiesling@yahoo.com | Email<br>First Class Mail |
| Voting Party | A & S Suppliers, Inc | 1970 W 84th St | Hialeah, FL 33014-3252 | | | | | First Class Mail |
| Voting Party | A Christine Williams | 408 S Market St | Danville, OH 43014 | | | | acwilliams48@yahoo.com | Email<br>First Class Mail |
| Voting Party | A&M United Methodist Church | Attn: Wilber Mccollum Facilities Manager | 417 University Dr | College Station, TX 77840 | | | wmccollum@am-umc.org | Email<br>First Class Mail |
| Voting Party | A.B. Emblems & Caps | Attn: Jerry Williams | Conrad Inc | 22 Ab Emblem Dr | Weaverville, NC 28787 | | jerry@abemblem.com | Email<br>First Class Mail |
| Voting Party | A.B. Emblems & Caps | P.O. Box 695 | Weaverville, NC 28787 | | | | | First Class Mail |
| Voting Party | A-1 Services, Inc | 2715 Hwy 37 | Eveleth, MN 55734 | | | | admin@a1servicesmn.com | Email<br>First Class Mail |
| Voting Party | Aaf Hauling | c/o Fair Harbor Capital LLC | Attn: Victor Knox | P.O. Box 237037 | New York, NY 10023 | | vknox@fairharborcapital.com | Email<br>First Class Mail |
| Voting Party | Aarp Tax-Aide | Attn: Aaron G Ballinger | 194 Hershel Ln | Hedgesville | | | putter_cons@yahoo.com | Email<br>First Class Mail |
| Voting Party | Abbott, Larry C | Address Redacted | | | | | Email Address Redacted | Email<br>First Class Mail |
| Voting Party | Abc Burglar Alarm Systems, Inc | P.O. Box 189 | Orland Park, IL 60462-0189 | | | | | First Class Mail |
| Voting Party | Abenity, Inc | 725 Cool Springs Blvd, Ste 600 | Franklin, TN 37067-2702 | | | | | First Class Mail |
| Voting Party | Aberdeen First Umc | Attn: Mary Louise Scott | 502 S Lincoln St | Aberdeen, SD 57401 | | | mary@aberdeenfirst.org | Email<br>First Class Mail |
| Voting Party | Abernathy First United Methodist Church | Attn: Secretary/Treasurer And/Or Pastor | 704 Ave D | Abernathy, TX 79311 | | | rmedearis@lubbocklawfirm.com | Email<br>First Class Mail |
| Voting Party | Abf Freight System, Inc | P.O. Box 667 | Belmont, NC 28012-0667 | | | | | First Class Mail |
| Voting Party | Abiding Love Lutheran Church | Attn: Treasurer & Susan Patrice Milam | 7210 Brush Country Rd | Austin, TX 78749-2374 | | | smilamaustin@aol.com | Email<br>First Class Mail |
| Voting Party | Abiding Love Lutheran Church | Attn: Treasurer, Abiding Love Lutheran Church | 7210 Brush Country Rd | Austin, TX 78749-2374 | | | | First Class Mail |
| Voting Party | Abiding Presence Lutheran Church, San Antonio, Tx | Attn: Amy Mclin | 14700 San Pedro Ave | San Antonio, TX 78232 | | | suee@aplc.org | Email<br>First Class Mail |
| Voting Party | Abiding Savior Lutheran Church | Attn: Deborah Gordon | P.O. Box 224 | Simpsonville, MD 21150 | | | Deborah_Gordon@hcpss.org | Email<br>First Class Mail |
| Voting Party | Abilene First United Methodist Church | Attn: John Collins, Pastor | 601 N Cedar St | Abilene, KS 67410 | | | purvis.law@att.net | Email<br>First Class Mail |
| Voting Party | Abingdon Episcopal Church | Attn: David Nelson Meeker | 5583 White Hall Rd | Gloucester, VA 23061 | | | DNMeeker@yahoo.com | Email<br>First Class Mail |
| Voting Party | Abingdon Protestant Episcopal Church | Attn: Rector | P.O. Box 82 | 4645 George Washington Memorial Hwy | White Marsh, VA 23183 | | DNMeeker@yahoo.com | Email<br>First Class Mail |
| Voting Party | Abingdon Ruritan Club | Attn: Walter I Priest III | P.O. Box 22 | Bena, VA 23018 | | | wetlanddesign@gmail.com | Email<br>First Class Mail |
| Voting Party | Abingdon United Methodist Church | Attn: Jason M. Clayman | 101 E Main St | Abingdon, VA 24210 | | | Staff@abingdonumc.org | Email<br>First Class Mail |
| Firm | Abused in Scouting Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire and AVA Law Group, Inc Zuckerman Spaeder LLP | Stewart J. Eisenberg, Esq., Timothy Kosnoff, Esq., Andrew Van Arsdale Esq. and Carl Kravitz, Esq. | 1800 M Street NW, Suite 1000 | Washington, DC 20036 | | | AISForms@zuckerman.com | Email<br>First Class Mail |
| Firm | Abused in Scouting Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire and AVA Law Group, Inc | Stewart J. Eisenberg, Esq. Timothy Kosnoff, Esq. and Andrew Van Arsdale, Esq. | 3667 Voltaire St | San Diego, CA 92106 | | | support@ava.law | Email<br>First Class Mail |
| Voting Party | Acct | 1079 S Hover St, Ste 200 | Longmont, CO 80501-7924 | | | | | First Class Mail |
| Voting Party | Ace American Insurance Company | c/o Duane Morris LLP | Attn: Wendy M Simkulak | 30 S 17th St | Philadelphia, PA 19103 | | WMSimkulak@duanemorris.com | Email<br>First Class Mail |
| Voting Party | Ace Locksmith 2, LLC | Attn: Richard Smith | 3232 Irving Blvd | Dallas, TX 75247 | | | ace2locksmith@gmail.com | Email<br>First Class Mail |
| Voting Party | Ace Property And Casualty Insurance Company | c/o Duane Morris LLP | Attn: Wendy M Simkulak | 30 S 17th St | Philadelphia, PA 19103 | | WMSimkulak@duanemorris.com | Email<br>First Class Mail |
| Voting Party | Ace Solid Waste, Inc | P.O. Box 679859 | Dallas, TX 75267-9859 | | | | | First Class Mail |
| Voting Party | Ackermanville - Bangor | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Ackermanville - Bangor | 1410 Ackermanville Rd | Bangor, PA 18013 | | | | | First Class Mail |
| Voting Party | Acme United Corp | P.O. Box 347808 | Pittsburgh, PA 15251-4808 | | | | | First Class Mail |
| Voting Party | Acton Umc - Granbury | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Acton Umc - Granbury | 3433 Fall Creek Hwy | Granbury, TX 76049 | | | | | First Class Mail |
| Voting Party | Acton United Methodist Church | Attn: Felicia Crowel, Treasurer | 5650 Senour Rd | Indianapolis, IN 46259 | | | crowel862@gmail.com | Email<br>First Class Mail |
| Voting Party | Acushnet Wesley United Methodist Church | Attn: Treasurer | 67 Main St | Acushnet, MA 02743 | | | jrobert903@comcast.net | Email<br>First Class Mail |
| Voting Party | Acworth Umc | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Adair United Methodist Church | Attn: Cindy Mcmahon | 1457 E 430 Rd | Adair, OK 74330 | | | cindymcmahon@ymail.com | Email<br>First Class Mail |
| Voting Party | Adair United Methodist Church | 310 N Cheatham | Adair, OK 74330 | | | | adairumc@gmail.com | Email<br>First Class Mail |
| Voting Party | Adam Douglas Brinkley | c/o Garris Chapel Umc | 823 Piney Grove Church Rd | La Grange, NC 28551 | | | abrinkley@nccumc.org | Email<br>First Class Mail |
| Voting Party | Adam Randazzo | 29 County St | Ipswich | | | | adamrandazzo@icloud.com | Email<br>First Class Mail |
| Voting Party | Adamant United Methodist Church | c/o United Methodist Church | Attn: Jill Colley Robinson | 145 Pulp Mill Bridge Rd | Weybridge, VT 05753 | | rev.jill.colley.robinson@gmail.com | Email<br>First Class Mail |
| Voting Party | Adamant United Methodist Church | Attn: Joanne Bair | 4264 Center Rd | E Montpelier, VT 05651 | | | | First Class Mail |
| Voting Party | Adams And Reese Llp | Attn: Timothy James Anzenberger | 1018 Highland Colony Pkwy, Ste 800 | Ridgeland, MS 39157 | | | tim.anzenberger@arlaw.com | Email<br>First Class Mail |
| Voting Party | Adams United Methodist Church | Attn: Melissa Mccarthy | 17502 Maxon Ln | Watertown, NY 13605 | | | mmkmccarthy@gmail.com | Email<br>First Class Mail |
| Voting Party | Adams United Methodist Church | Attn: Treasurer | P.O. Box 51 | Adams, NY 13605 | | | adamsunitedmethodistchurch@gmail.com | Email<br>First Class Mail |
| Voting Party | Adams United Methodist Church Melissa Mk Mccarthy | 17502 Maxon Ln | Adams, NY 13605 | | | | mmkmccarthy@gmail.com | Email<br>First Class Mail |
| Voting Party | Adamsville First United Methodist Church | P.O. Box 225 | Adamsville, TN 38310 | | | | ahwestmoreland0601@gmail.com | Email<br>First Class Mail |
| Voting Party | Adaton United Methodist Church | Attn: Bobby R Stokes | 105 Banyan Rd | Starkville, MS 39759 | | | stokes1321@bellsouth.net | Email<br>First Class Mail |
| Voting Party | Adaton United Methodist Church | Attn: Stancey W Kornegay | 69 Old 82 Dr | Starkville, MS 39759 | | | Gingerk1153@gmail.com | Email<br>First Class Mail |
| Voting Party | Addilynn Memorial United Methodist Church | Attn: Randi Michelle Mcgregor | 3225 Avoca Rd | Bristol, TN 37620 | | | addilynnoffice@gmail.com | Email<br>First Class Mail |
| Voting Party | Addison Umc | Doris Knowles | Front St | Addison, NY 14801 | | | | First Class Mail |
| Voting Party | Addison United Methodist Church | Attn: Doris Knowles | 3902 Fred Rial Rd | Campbell, NY 14821 | | | doriskno@msn.com | Email<br>First Class Mail |
| Voting Party | Addison: Good Samaritan | Attn: George Wentworth Jr | 960 Army Trail | Addison, IL 60101 | | | crosshsh55@yahoo.com | Email<br>First Class Mail |
| Voting Party | Adel United Methodist Church | 115 S 10th St | Adel, IA 50003 | | | | umcadel@msn.com | Email<br>First Class Mail |
| Voting Party | Adel United Methodist Church | Attn: Kristie Layne Manning | 2819 Sylvania Dr | West Des Moines, IA 50266 | | | aokmanning@gmail.com | Email<br>First Class Mail |
| Voting Party | Adirondack Community Church | Attn: Derek Hansen | 2583 Main St | Lake Placid, NY 12946 | | | info@adkcomchurch.org | Email<br>First Class Mail |
| Voting Party | Adnah United Methodist Church, Inc. | Attn: Eddie Thomasson | 3396 Hwy 324 | Rock Hill, SC 29732 | | | eddie.norma1@att.net | Email<br>First Class Mail |
| Voting Party | Adnah United Methodist Church, Inc. | Attn: David D. Mcmanus, Jr | 1 Adnah Dr | Rock Hill, SC 29732 | | | ddmcmanusjr@umcsc.org | Email<br>First Class Mail |
| Voting Party | Adrian First United Methodist Church | Attn: Bryan Bowers | 1245 W Maple Ave | Adrian, MI 49221 | | | treasurer@adrianfumc.org | Email<br>First Class Mail |
| Voting Party | Adrmore United Methodist Church | Attn: Debra Eubanks | 22621 Main St | Ardmore, TN 38449 | | | eubankshouse@aol.com | Email<br>First Class Mail |
| Voting Party | Adt Security Services | P.O. Box 371878 | Pittsburgh, PA 15250-7878 | | | | | First Class Mail |
| Voting Party | Adt, LLC | dba Protection One | P.O. Box 872987 | Kansas City, MO 64187-2987 | | | | First Class Mail |
| Voting Party | Advance Auto Parts | Aap Financial Services | P.O. Box 742063 | Atlanta, GA 30374-2063 | | | | First Class Mail |
| Voting Party | Advance Memorial United Methodist Church | Attn: Treasurer | 1007 Bellefonte Rd | Flatwoods, KY 41139 | | | advancerev@yahoo.com | Email<br>First Class Mail |
| Voting Party | Advanced Disposal | c/o Solid Waste Southeast Inc | P.O. Box 743019 | Atlanta, GA 30374-3019 | | | | First Class Mail |
| Voting Party | Advantage Emblem & Screen Printing | 4313 Haines Rd | Duluth, MN 55811-1542 | | | | myron@advantageemblem.com | Email<br>First Class Mail |
| Voting Party | Advantagecs | Attn: Bryan Varblow | 3850 Ranchero Dr | Ann Arbor, MI 48108 | | | bryan.varblow@advantagecs.com | Email<br>First Class Mail |
| Voting Party | Adven Capital Group, LLC | dba Service It Direct | P.O. Box 307 | Addison, TX 75001-0307 | | | | First Class Mail |
| Voting Party | Advent Episcopal Church (Church Of The Advent) Westlake, OH | Attn: Richard Mccormick | 3760 Dover Center Rd | Westlake, OH 44145 | | | advent.church@sbcglobal.net | Email<br>First Class Mail |
| Voting Party | Advent Episcopal Church (Church Of The Advent) Westlake, Ohio | Attn: Richard Earl Mccormick | 3760 Dover Center Rd | Westlake, OH 44145 | | | advent.church@sbcglobal.net | Email<br>First Class Mail |
| Voting Party | Advent Lutheran Church | Attn: Timothy T Parker | 1000 2nd Ave, 30th Fl | Seattle, WA 98104 | | | ttp@pattersonbuchanan.com | Email<br>First Class Mail |
| Voting Party | Advent Lutheran Church | Attn: Christopher Franz | 1601 Green Ln | Westchester, PA 19382 | | | adventlutheranwc@gmail.com | Email<br>First Class Mail |
| Voting Party | Advent Lutheran Church | 1601 Green Ln | West Chester, PA 19382 | | | | adventlutheranwc@gmail.com | Email<br>First Class Mail |
| Voting Party | Advent Lutheran Church Spindale, NC | Attn: Timothy Blatnicky | 118 Reveley St | Spindale, NC 28160 | | | adventlutheran@att.net | Email<br>First Class Mail |
| Voting Party | Advent Moravian Church (First Moravian Church Of Bethlehem, | c/o Shay, Santee & Kelhart | Attn: Richard Santee Jr | 44 E Broad St | Bethlehem, PA 18018 | | rsantee@ssk-esq.com | Email<br>First Class Mail |
| Voting Party | Advent United Methodist Church | Attn: Steve Day | 2258 Woodruff Rd | Simpsonsville, SC 29681 | | | steve@advent-umc.org | Email<br>First Class Mail |
| Voting Party | Adventure Medical/Tender Corp | 944 Industrial Park Rd | Littleton, NH 03561-3956 | | | | | First Class Mail |

**Exhibit B**
**Service List**

| Description | Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|---|
| Firm | Affeld Grivakes LLP | Joseph Barrett | 2049 Century Park E. Ste 2460 | Los Angeles, CA 90067 | | | jmb@agzlaw | Email<br>First Class Mail |
| Voting Party | Afton United Methodist Church | Attn: Johnny Gregg | 50 Woodhaven Cir | Greeneville, TN 37745 | | | bettyrednour@hotmail.com | Email<br>First Class Mail |
| Voting Party | Agawam United Methodist Church | Attn: Ken Blanchard | 98 the Laurels | Enfield, CT 06082 | | | kenblan1980@gmail.com | Email<br>First Class Mail |
| Voting Party | Agility Recovery Solutions | P.O. Box 733788 | Dallas, TX 75373-3788 | | | | | First Class Mail |
| Voting Party | Agnus Dei Lutheran Church | Attn: Seth Novak / Beverly Buster | 10511 Peacock Hill Ave Nw | Gig Harbor, WA 98335 | | | office@agnusdeilutheran.org | Email<br>First Class Mail |
| Voting Party | Agron, Inc | 2440 S Sepulveda Blvd, Ste 201 | Los Angeles, CA 90064-1748 | | | | | First Class Mail |
| Voting Party | Aiea United Methodist Church | Attn: Samuel Nam | 99-101 Laulima St | Aiea, HI 96701 | | | pastorsam@aieaumc.com | Email<br>First Class Mail |
| Firm | Ainsman Levine, LLC | Daniel J. Sammel, Esquire | 310 Grant Street, Ste 1500 | Pittsburgh, PA 15219 | | | ds@ainsmanlevine.com | Email<br>First Class Mail |
| Voting Party | Airgas, Inc | dba Airgas USA LLC | P.O. Box 734672 | Dallas, TX 75373-4672 | | | | First Class Mail |
| Voting Party | Akeley United Methodist Church (88553) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | lspangolo@bentzlaw.com | Email<br>First Class Mail |
| Voting Party | Akeley United Methodist Church (88553) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | lspagnolo@bentzlaw.com | Email<br>First Class Mail |
| Firm | Akers law Group, PLLC | Joshua M. Coe | 20 Eastgate Drive Ste D | Brandon, MS 39042 | | | joshua.coe@akerslawgroup.com | Email<br>First Class Mail |
| Voting Party | Akron United Methodist Church | Attn: Melanie Krening | P.O. Box 536 | Akron, CO 80720 | | | mkrening15@gmail.com | Email<br>First Class Mail |
| Voting Party | Alamo Area Cncl 583 | 2226 NW Military Hwy | San Antonio, TX 78213-1833 | | | | | First Class Mail |
| Voting Party | Alamo Area Council, Inc | Attn: Michael De Los Santos | 2226 NW Military Hwy | San Antonio, TX 78213 | | | mdelossa@scouting.org | Email<br>First Class Mail |
| Voting Party | Alamo First United Methodist Church, Inc | Attn: Patricia Cummins | 80 N Johnson St | Alamo, TN 38001 | | | | First Class Mail |
| Voting Party | Alamo Heights United Methodist Church | Attn: Valerie Slade | 825 E Basse Rd | San Antonio, TX 78209 | | | vslade@ahumc.org | Email<br>First Class Mail |
| Voting Party | Alamo United Methodist Church | Attn: Secretary Alamo United Methodist Church | 4071 N Foster Rd | San Antonio, TX 78244 | | | georgec@xit.net | Email<br>First Class Mail |
| Voting Party | Alan F Lambert | Address Redacted | | | | | Email Address Redacted | Email<br>First Class Mail |
| Voting Party | Alan Plummer Associates | Attn: Beverley Wassmund | 1221 Auraria Pkwy | Denver, CO 80128 | | | bwassmund@plummer.com | Email<br>First Class Mail |
| Voting Party | Alanson United Methodist Church | Attn: Susan Hitts | 343 E Main St | Harbor Springs, MI 49740 | | | harborsringsumc@gmail.com | Email<br>First Class Mail |
| Voting Party | Alarm Security & Contracting, Inc | P.O. Box 71389 | Corpus Christi, TX 78467-1389 | | | | | First Class Mail |
| Voting Party | Alaska United Methodist Conference Center | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Albany First United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Albany United Methodist Church | 502 1st Ave | Albany, IL 61230 | | | | reverendgrannie@gmail.com | Email<br>First Class Mail |
| Voting Party | Albion Asbury Umc | Attn: Bret Frymier | 605 E Main St | Albion, IN 46701 | | | bfrymier@hotmail.com | Email<br>First Class Mail |
| Voting Party | Albion First United Methodist Church | Attn: Brad Henson, Pastor | 127 E Main St | Albion, IL 62806 | | | brad@livingtheadventure.net | Email<br>First Class Mail |
| Firm | Albrecht Law Offices, LLC | Robert K. Albrecht | 211 West Wacker Drive, Suite 500 | Chicago, IL 60606 | | | rka@albrechtinjurylaw.com | Email<br>First Class Mail |
| Voting Party | Albrechta & Coble, Ltd | Attn: Joseph F. Albrechta | 2228 Hayes Ave, Suite A | Fremont, OH 43420 | | | kwitte@lawyer-ac.com | Email<br>First Class Mail |
| Voting Party | Albright And Albright, Attys. | Attn: Jonathan Albright | 104 Granby Dr | Indianapolis, IN 46203 | | | Jon@albrightandalbright.com | Email<br>First Class Mail |
| Voting Party | Albright Memorial Umc | Betty S Johnson | 409 Rittenhouse St Nw | Washington, DC 20011 | | | msjbando@aol.com | Email<br>First Class Mail |
| Voting Party | Albright Memorial United Methodist Church | Attn: Betty Johnson | 409 Rittenhouse St NW | Washington, DC 20011 | | | msjbando@aol.com | Email<br>First Class Mail |
| Voting Party | Albright United Methodist Church (184110) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | lspagnolo@bentzlaw.com | Email<br>First Class Mail |
| Voting Party | Albright United Methodist Church (189453) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | lspagnolo@bentzlaw.com | Email<br>First Class Mail |
| Voting Party | Alden Community United Methodist Church | Attn: Rev Katie Waggoner | 9015 Helena Rd | P.O. Box 130 | Alden, MI 49612 | | PastorKatieW@gmail.com | Email<br>First Class Mail |
| Voting Party | Alden United Methodist Church | Attn: Eric Blachford | 16532 State Rte 173 | Alden, IL 60033 | | | | First Class Mail |
| Voting Party | Aldersgate | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Aldersgate - Brunswick | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Aldersgate Church | Attn: Jay Alms | 4055 N Rockton Ave | Rockford, IL 61103 | | | unitedaldersgate@sbcglobal.net | Email<br>First Class Mail |
| Voting Party | Aldersgate Church | Attn: Jay Alms | 10544 Main St | P.O. Box 450 | Roscoe, IL 61072 | | hrfdjalms@gmail.com | Email<br>First Class Mail |
| Voting Party | Aldersgate Methodist Church | Attn: Brad Lee Belke | 1621 Thornton Ave | Butte, MT 59701 | | | b.l.belke@gmail.com | Email<br>First Class Mail |
| Voting Party | Aldersgate Methodist Church, Inc | Attn: Brad Lee Belke | 444 E Park St | Butte, MT 59701 | | | | First Class Mail |
| Voting Party | Aldersgate- Seminole | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Aldersgate Umc | 1753 S Blanchard St | Wheaton, IL 60189 | | | | Josephjenniferkim@att.net | Email<br>First Class Mail |
| Voting Party | Aldersgate Umc | Attn: Treasurer & Thomas J Ream | 2417 Getz Rd | Fort Wayne, IN 46804 | | | finance@aumccommunity.org | Email<br>First Class Mail |
| Voting Party | Aldersgate Umc | Attn: Bruce Griffith | 1201 N Fair St | Marion, IL 62959 | | | bgriffith@marionaldersgate.org | Email<br>First Class Mail |
| Voting Party | Aldersgate Umc (05401) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | lspagnolo@bentzlaw.com | Email<br>First Class Mail |
| Voting Party | Aldersgate Umc (05401) | c/o Bentz Law Firm | Attn: Sean Bollman | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | lspagnolo@bentzlaw.com | Email<br>First Class Mail |
| Voting Party | Aldersgate UMC 1301 Collingwood Rd, Alexandria, VA 22308 | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 200 N Tampa St, Ste 200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Aldersgate UMC 1500 E Rio Rd, Charlottesville, VA 22901 | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Aldersgate UMC 151 Wythe Pkwy, Hampton, VA 23661 | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Aldersgate UMC 5767 Sellger Dr, Norfolk, VA 23502-5239 | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Aldersgate United Methodist Church | Attn: Glenn E Reynolds | 1320 Umstead Rd | Durham, NC 27712 | | | trustees@aldersgate.org | Email<br>First Class Mail |
| Voting Party | Aldersgate United Methodist Church | Attn: Kevin Gearhart | 3600 75th St | Urbandale, IA 50322 | | | theresa@aldersgatedsm.org | Email<br>First Class Mail |
| Voting Party | Aldersgate United Methodist Church | Attn: Charles L Finklea II & Janille Randall | 3926 Old Denton Rd | Carrollton, TX 75007 | | | thephysicist@verizon.net | Email<br>First Class Mail |
| Voting Party | Aldersgate United Methodist Church | Attn: Secretary/Treasurer And/Or Pastor | 10306 Indiana Ave | Lubbock, TX 79415 | | | rmedearis@lubbocklawfirm.com | Email<br>First Class Mail |
| Voting Party | Aldersgate United Methodist Church | c/o Field Manning Stone Hawthorne & Aycock Pc | Attn: Robert Aycock | 2112 Indiana Ave | Lubbock, TX 79410 | | rmedearis@lubbocklawfirm.com | Email<br>First Class Mail |
| Voting Party | Aldersgate United Methodist Church | Attn: Ruth Hughes | 7 Shannon Dr | Greenville, SC 29615 | | | rhughes@aumcsc.org | Email<br>First Class Mail |
| Voting Party | Aldersgate United Methodist Church | 15 Wesley Ln | Rockland, ME 04847 | | | | paulinda1948@gmail.com | Email<br>First Class Mail |
| Voting Party | Aldersgate United Methodist Church | Attn: Greg Seay, Finance Chair | 13217 Fm 1764 Rd | Santa Fe, TX 77510 | | | office-aumc@comcast.net | Email<br>First Class Mail |
| Voting Party | Aldersgate United Methodist Church | Attn: Treasurer | 4301 Ambrose Ave Ne | Grand Rapids, MI 49525 | | | office@aldersgateumc.org | Email<br>First Class Mail |
| Voting Party | Aldersgate United Methodist Church | Attn: Rev Martha Dell King | 4458 Willow Rd | Memphis, TN 38117 | | | office@agumc.org | Email<br>First Class Mail |
| Voting Party | Aldersgate United Methodist Church | Attn: Holly Vietzke | 235 Park St | North Reading, MA 01864 | | | mhollyv@gmail.com | Email<br>First Class Mail |
| Voting Party | Aldersgate United Methodist Church | Attn: John Garrison | 12901 Bailey Cove Rd | Huntsville, AL 35803 | | | john.allen.garrison@gmail.com | Email<br>First Class Mail |
| Voting Party | Aldersgate United Methodist Church | Attn: John Garrison | 2106 Rosebury Ln Sw | Huntsville, AL 35803 | | | john.allen.garrison@gmail.com | Email<br>First Class Mail |
| Voting Party | Aldersgate United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Aldersgate United Methodist Church | Attn: Fred Broda, Board of Trustees Chair | 600 Broadway | Dobbs Ferry, NY 10522 | | | aumcdobbsferry@msn.com | Email<br>First Class Mail |
| Voting Party | Aldersgate United Methodist Church | Attn: Allan Marshall | 252 V I Ranch Rd | Bristol, TN 37620 | | | allanmarshall@btes.tv | Email<br>First Class Mail |
| Voting Party | Aldersgate United Methodist Church | Attn: Secretary/Treasurer/Pastor | 1741 Sayles Blvd | Abilene, TX 79605 | | | | First Class Mail |
| Voting Party | Aldersgate United Methodist Church - Wilmington | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Aldersgate United Methodist Church (179000) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | lspagnolo@bentzlaw.com | Email<br>First Class Mail |
| Voting Party | Aldersgate United Methodist Church 3185 Wheller Rd Augusta, GA 30909 | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Aldersgate United Methodist Church Of Nixa | Attn: Brenda Clark | 460 W Aldersgate Dr | Nixa, MO 65714 | | | bclark@aldersgatechurch.com | Email<br>First Class Mail |
| Voting Party | Aldersgate United Methodist Church Of North Charleston, Inc. | Attn: Rev Erik Grayson | 1444 Remount Rd | North Charleston, SC 29406 | | | erikkgrayson@gmail.com | Email<br>First Class Mail |
| Voting Party | Aldersgate United Methodist Church Of Sumter | Attn: Mark Sari, Chairperson | 211 Alice Dr | Sumter, SC 29150 | | | msari@sc.rr.com | Email<br>First Class Mail |
| Voting Party | Aldersgate United Methodist Church Of Sumter | Attn: Mark Sari | 3000 Daufuskie Rd | Sumter, SC 29150 | | | msari@sc.rr.com | Email<br>First Class Mail |
| Voting Party | Aldersgate United Methodist Church Slidell, Louisiana | Attn: Ehren Malone | 360 Robert Blvd | Slidell, LA 70458 | | | aumc@aldersgate-sidell.org | Email<br>First Class Mail |
| Voting Party | Aldersgate United Methodist Church Tustin | Attn: Financial Administrator | 1201 Irvine Blvd | Tustin, CA 92780 | | | financeadmin@aumctustin.org | Email<br>First Class Mail |
| Voting Party | Aldersgate United Methodist Church, Chelmsford | Attn: Pastor Lisa Bruget-Cass | 242 Boston Rd | Chelmsford, MA 01824 | | | revlisabc@gmail.com | Email<br>First Class Mail |
| Voting Party | Aldersgate United Methodist Church, Inc -Wichita | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Aldersgate United Methodist Church, Inc. Of Rock Hill | Attn: Wayne Miller | 2115 Celanese Rd | Rock Hill, SC 29732 | | | wayne@thrpartners.com | Email<br>First Class Mail |
| Voting Party | Aldine United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Aledo Umc | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Aledo Umc | 100 Pecan Dr | Aledo, TX 76008 | | | | | First Class Mail |
| Voting Party | Alex Alvarez | 302 Grosvenor St | San Antonio, TX 78221 | | | | alexalvarezut@gmail.com | Email<br>First Class Mail |
| Firm | Alex R. White PLLC | Alex R. White | 908 Minoma Ave | Louisville, KY 40217 | | | alex@arwhitelaw.com | Email<br>First Class Mail |
| Firm | Alexander Law Group, PLC | Emmet D. Alexander | 6601 Irongate Square, Ste A | Richmond, VA 23234 | | | info@alexanderlawgroupplc.com | Email<br>First Class Mail |
| Voting Party | Alexandria First Presbyterian Church | Attn: Nicholas Hatch | 141 Little York Mt Pleasant Rd | Milford, NJ 08848-2157 | | | nhatch@alexpres.org | Email<br>First Class Mail |
| Voting Party | Alexandria United Methodist Church | Attn: Donald Flanders | 12 Washburn Rd | Alexandria, NH 03222 | | | faithgreene83@gmail.com;<br>donaldflanders22@yahoo.com | Email<br>First Class Mail |
| Voting Party | Alexandria United Methodist Church | Attn: John Bowers | 7151 Tippenhauer Rd | Cold Spring, KY 41076 | | | Bowers.jc@fuse.net | Email<br>First Class Mail |
| Voting Party | Aley Umc | Attn: Tom Oxley | 4143 Kemp Rd | Beavercreek, OH 45431 | | | business@aleyumc.org | Email<br>First Class Mail |
| Voting Party | Alfred United Methodist Church | Attn: Stephen Crowell | 7 Park Cir | Belmont, NY 14813 | | | scrowell@united.edu | Email<br>First Class Mail |
| Voting Party | Algoma Boulevard United Methodist Church | Attn: Katie Madlom, Treasurer Abumc | 1174 Algoma Blvd | Oshkosh, WI 54901 | | | treasurer@abumc.org | Email<br>First Class Mail |
| Voting Party | Algoma United Methodist Church | Attn: Robel Grant | 1185 Algoma Rd | Algoma, MS 38820 | | | rgrant131@gmail.com | Email<br>First Class Mail |
| Voting Party | Algonquin: Christ | Attn: Mi Sook Yoo | 9009 Algonquin Rd | Algonquin, IL 60102 | | | msyoo0213@gmail.com | Email<br>First Class Mail |
| Voting Party | Algood United Methodist Church | Attn: Albert Willis | 135 W Main St | Algood, TN 38506 | | | albertwillis@tnumc.com | Email<br>First Class Mail |
| Voting Party | Alice Mary Curtis | 7 Station Ave | Searsport, ME 04974 | | | | maryalicecurtis07@gmail.com | Email<br>First Class Mail |
| Voting Party | Aline United Methodist Church (183673) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | lspagnolo@bentzlaw.com | Email<br>First Class Mail |
| Voting Party | Alison K Schuler | c/o Boy Scouts of America | Attn: Chase Koontz | 1325 W Walnut Hill Ln | Irving, TX 75015 | | chase.koontz@scouting.org | Email<br>First Class Mail |
| Voting Party | All Angels Church | c/o Parker Pohl LLP | Attn: M Todd Parker | 420 Lexington Ave, Ste 2440 | New York, NY 10170 | | todd.parker@parkerpohl.com | Email<br>First Class Mail |

**Exhibit B**
**Service List**

| Description | Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|---|
| Voting Party | All Angels' Church | c/o Parker Pohl LLP | Attn: M Todd Parker | 420 Lexington Ave, Ste 2440 | New York, NY 10170 | | todd.parker@parkerpohl.com | Email<br>First Class Mail |
| Voting Party | All Faith Chapel (Easton/Tunis Mills) | c/o The Law Office of Andrea Ross | Attn: Andrea Ross, Esq | 129 N West St, Ste 1 | Easton, MD 21601 | | Andie@AndieRossLaw.com | Email<br>First Class Mail |
| Voting Party | All Hallows' Episcopal Church (Snow Hill) | c/o The Law Office of Andrea Ross | Attn: Andrea Ross, Esq | 129 N West St, Ste 1 | Easton, MD 21601 | | Andie@AndieRossLaw.com | Email<br>First Class Mail |
| Voting Party | All Saints Academy, Grand Rapids | c/o Warner Norcross & Judd LLP | Attn: Elisabeth M Von Eitzen | 150 Ottawa Ave NW, Ste 1500 | Grand Rapids, MI 49503 | | evoneitzen@wnj.com | Email<br>First Class Mail |
| Voting Party | All Saints Catholic Church, Dover, Inc. | Attn: John S Mercer | 1400 N Meridian St | Indianapolis, IN 46202 | | | jsmercer@indylegal.com | Email<br>First Class Mail |
| Voting Party | All Saints Catholic Church, Fremont | c/o Warner Norcross & Judd LLP | Attn: Elisabeth M Von Eitzen | 150 Ottawa Ave NW, Ste 1500 | Grand Rapids, MI 49503 | | evoneitzen@wnj.com | Email<br>First Class Mail |
| Voting Party | All Saints' Church | 300 Harrison Ave | Harrison, NY 10528 | | | | janderson10528@gmail.com | Email<br>First Class Mail |
| Voting Party | All Saints' Church (Littleton) | c/o The Tamposi Law Group, PC | Attn: Peter N Tamposi | 159 Main St | Nashua, NH 03060 | | peter@thetamposilawgroup.com | Email<br>First Class Mail |
| Voting Party | All Saints Church (Peterborough) | c/o The Tamposi Law Group, PC | Attn: Peter N Tamposi | 159 Main St | Nashua, NH 03060 | | peter@thetamposilawgroup.com | Email<br>First Class Mail |
| Voting Party | All Saints' Church (South Hadley) | c/o The Tamposi Law Group, PC | Attn: Peter N Tamposi | 159 Main St | Nashua, NH 03060 | | peter@thetamposilawgroup.com | Email<br>First Class Mail |
| Voting Party | All Saints' Church (Wolfeboro) | c/o The Tamposi Law Group, PC | Attn: Peter N Tamposi | 159 Main St | Nashua, NH 03060 | | peter@thetamposilawgroup.com | Email<br>First Class Mail |
| Voting Party | All Saints' Church (Worcester) | c/o The Tamposi Law Group, PC | Attn: Peter N Tamposi | 159 Main St | Nashua, NH 03060 | | peter@thetamposilawgroup.com | Email<br>First Class Mail |
| Voting Party | All Saints Church Of Winter Park, Inc | Attn: Beth Davis | 338 E Lyman Ave | Winter Park, FL 32789 | | | beth@allsaintswinterpark.org | Email<br>First Class Mail |
| Voting Party | All Saints Church, 112 E. Market St. Logansport, In 46947 | Attn: Matt Mckillip | P.O. Box 260 | Lafayette, IN 47902 | | | mmckillip@dol-in.org | Email<br>First Class Mail |
| Voting Party | All Saints Episcopal Church | Attn: Steven Watson | P.O. Box 40 | Sunderland, MD 20689 | | | stevenwatson522@gmail.com | Email<br>First Class Mail |
| Voting Party | All Saints Episcopal Church | 890 Mccosh St | Hanover, PA 17331 | | | | secretary.allsaintsec@gmail.com | Email<br>First Class Mail |
| Voting Party | All Saints Episcopal Church | c/o Squire Patton Boggs (Us) LLP | Attn: Mark A Salzberg | 2550 M St NW | Washington, DC 20037 | | rector@allsaintschool.org | Email<br>First Class Mail |
| Voting Party | All Saints Episcopal Church | Attn: David Hilton Jackson | P.O. Box 248 | Kap'A, HI 96746 | | | rector@allsaintschool.org | Email<br>First Class Mail |
| Voting Party | All Saints Episcopal Church | 3026 S Staples St | Corpus Christi, TX 78404 | | | | parish@allsaints-cc.org | Email<br>First Class Mail |
| Voting Party | All Saints Episcopal Church | Attn: Darlene Melohe | 1708 Watson Blvd | Warner Robins, GA 31093 | | | office@allsaintswr.org | Email<br>First Class Mail |
| Voting Party | All Saints Episcopal Church | Attn: Marisa Thompson | 9302 Blondo St | Omaha, NE 68134 | | | mthompson@allsaintsomaha.org | Email<br>First Class Mail |
| Voting Party | All Saints Episcopal Church | The Rev. Mary Bea Sullivan | 110 W Hawthorne Rd | Birmingham, AL 35209 | | | mbsullivan@allsaintsbhm.org | Email<br>First Class Mail |
| Voting Party | All Saints Episcopal Church | Attn: Edward T Kelaher | 3 Chevy Chase Cir | Chevy Chase, MD 20815 | | | ed.kelaher@allsaintschurch.net | Email<br>First Class Mail |
| Voting Party | All Saints Episcopal Church | Attn: Joseph S Pae | 855 Middle Neck Rd | Great Neck, NY 11024 | | | asc855@yahoo.com | Email<br>First Class Mail |
| Voting Party | All Saints Episcopal Church | 855 Middle Neck Rd | Great Neck, NY 11024 | | | | asc855@yahoo.com | Email<br>First Class Mail |
| Voting Party | All Saints Episcopal Church | Attn: Stanley Sawyer | 1969 Woodside Ln | Virginia Beach, VA 23454 | | | allsaintschurch1@verizon.net | Email<br>First Class Mail |
| Voting Party | All Saints Episcopal Church | 314 Truman Blvd | Newberry, MI 49868 | | | | | First Class Mail |
| Voting Party | All Saints' Episcopal Church | Attn: Father L Reid Hensarling | 209 S Iowa Ave | Lakeland, FL 33801 | | | RHensarling@teamallsaints.org | Email<br>First Class Mail |
| Voting Party | All Saints' Episcopal Church | 525 Lake Concord Rd NE | Concord, NC 28026 | | | | Finance@AllSaintsConcord.org | Email<br>First Class Mail |
| Voting Party | All Saints' Episcopal Church | Donavan Cain | 4171 Hendricks Ave | Jacksonville, FL 32207 | | | dcain@asejax.org | Email<br>First Class Mail |
| Voting Party | All Saints' Episcopal Church | c/o Rogers Towers, PA | Attn: Betsy C Cox, Esq | 1301 Riverplace Blvd, Ste 1500 | Jacksonville, FL 32207 | | bcox@rtlaw.com | Email<br>First Class Mail |
| Voting Party | All Saints' Episcopal Church | Attn: Maxine Marie Veronice Barnett | 2375 Harrsion Ave | Baldwin, NY 11151 | | | allsaintsbaldwin@aol.com | Email<br>First Class Mail |
| Voting Party | All Saint's Episcopal Church | Attn: Treasurer | 809 W Cedar Ave | Duncan, OK 73533 | | | volallsaints@cableone.net | Email<br>First Class Mail |
| Voting Party | All Saints Episcopal Church - Loveland | 3448 N Taft Ave | Loveland, CO 80538 | | | | bankruptcy@messner.com | Email<br>First Class Mail |
| Voting Party | All Saints' Episcopal Church (Longwoods) | c/o The Law Office of Andrea Ross | Attn: Andrea Ross, Esq | 129 N West St, Ste 1 | Easton, MD 21601 | | Patrick@DioceseofEaston.org | Email<br>First Class Mail |
| Voting Party | All Saints' Episcopal Church (Monie) | c/o The Law Office of Andrea Ross | Attn: Andrea Ross, Esq | 129 N West St, Ste 1 | Easton, MD 21601 | | Patrick@DioceseofEaston.org | Email<br>First Class Mail |
| Voting Party | All Saints' Episcopal Church (Monie) | c/o the Episcopal Diocese of Easton | Attn: Patrick A Collins | 314 North St | Easton, MD 21601 | | Patrick@DioceseofEaston.org | Email<br>First Class Mail |
| Voting Party | All Saints Episcopal Church (South Burlington) | c/o The Tamposi Law Group, PC | Attn: Peter N Tamposi | 159 Main St | Nashua, NH 03060 | | peter@thetamposilawgroup.com | Email<br>First Class Mail |
| Voting Party | All Saints' Episcopal Church And Santa Lucia Campground In B | c/o All Saints Episcopal Church | P.O. Box 1296 | Carmel, CA 93921 | | | rector@allsaintscarmel.org | Email<br>First Class Mail |
| Voting Party | All Saints' Episcopal Church In Scotch Plains | Attn: John Brewer, Treasurer | 559 Park Ave | Scotch Plains, NJ 07076 | | | church@allsaints-spnj.org | Email<br>First Class Mail |
| Voting Party | All Saints' Episcopal Church Of Fort Worth, Texas | Attn: Joseph Postnikoff | P.O. Box 1928 | Ft Worth, TX 76101 | | | jpostnikoff@postnikofflaw.com | Email<br>First Class Mail |
| Voting Party | All Saints' Episcopal Church Of Fort Worth, Texas | Attn: the Rev Christopher Jambor | 5001 Crestline Rd | Ft Worth, TX 76107 | | | frjambor@asecfw.org | Email<br>First Class Mail |
| Voting Party | All Saints' Episcopal Church of Fort Worth, TX | Attn: Joseph Postnikoff | P.O. Box 1928 | Ft Worth, TX 76101 | | | jpostnikoff@postnikofflaw.com | Email<br>First Class Mail |
| Voting Party | All Saints' Episcopal Church of Fort Worth, TX | Attn: Christopher Jambor | 5001 Crestline Rd | Fort Worth, TX 76107 | | | frjambor@asecfw.org | Email<br>First Class Mail |
| Voting Party | All Saints' Episcopal Church Of Redding, California | 2150 Benton Dr | Redding, CA 96001 | | | | asecrector@gmail.com | Email<br>First Class Mail |
| Voting Party | All Saints Episcopal Church Of The North Shore | Attn: Marya L Decarlen | 46 Cherry St | Danvers, MA 01923 | | | allstoffice@gmail.com | Email<br>First Class Mail |
| Voting Party | All Saints Episcopal Church, Birmingham | Attn: Rev Rob Morpeth, Diocese of Alabama | 521 N 20th St | Birmingham, AL 35203 | | | rmorpeth@dioala.org | Email<br>First Class Mail |
| Voting Party | All Saints Episcopal Church, Hillsboro | Attn: Karen Lajoy Smith | 372 NE Lincoln St | Hillsboro, OR 97124 | | | office@allsaintshillsboro.org | Email<br>First Class Mail |
| Voting Party | All Saints Episcopal Church, Inc. | Attn: Susan Fuhr | 601 W Main St | Morristown, TN 37814 | | | jfuhr@charter.net | Email<br>First Class Mail |
| Voting Party | All Saints Episcopal Church, Inc. | c/o Kramer Rayson LLP | Attn: George Arrants | 814 Episcopal School Way | Knoxville, TN 37932 | | garrants@kramer-rayson.com | Email<br>First Class Mail |
| Voting Party | All Saints' Episcopal Church, Johnson City | Attn: Martha L Berry | P.O. Box 3520 | Syracuse, NY 13220 | | | AllSaintsJCNY@aol.com | Email<br>First Class Mail |
| Voting Party | All Saints' Episcopal Parish Church, Tupelo, Mississippi | Attn: Marcus M Wilson | 190 E Capitol St, Ste 650 | Jackson, MS 39201 | | | mwilson@blswlaw.com | Email<br>First Class Mail |
| Voting Party | All Saints' Episcopal Parish Church, Tupelo, Mississippi | Attn: Deanna Alford | 608 W Jefferson St | Tupelo, MS 38804 | | | deannaalford@comcast.net | Email<br>First Class Mail |
| Voting Party | All Saints Memorial Church (Episcopal)(Providence) | c/o The Tamposi Law Group, PC | Attn: Peter N Tamposi | 159 Main St | Nashua, NH 03060 | | peter@thetamposilawgroup.com | Email<br>First Class Mail |
| Voting Party | All Saints Pontiac (Episcopal)(Warwick) | c/o The Tamposi Law Group, PC | Attn: Peter N Tamposi | 159 Main St | Nashua, NH 03060 | | peter@thetamposilawgroup.com | Email<br>First Class Mail |
| Voting Party | All Saints' Protestant Episcopal Church | Attn: Mark Gibson | 106 W Church St | Frederick, MD 21701 | | | hmarkg@mindspring.com | Email<br>First Class Mail |
| Voting Party | All Saints Roman Catholic Church Society Of Buffalo | c/o Woods Oviatt Gilman LLP | Attn: Timothy P Lyster, Esq | 1900 Bausch & Lomb Pl | Rochester, NY 14604 | | tlyster@woodsoviatt.com | Email<br>First Class Mail |
| Voting Party | All Saints Roman Catholic Congregation, Inc | c/o Gallagher Evelius & Jones LLP | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | moakey@gejlaw.com | Email<br>First Class Mail |
| Voting Party | All Saints Torresdale Episcopal Church | c/o Elliott Greenleaf PC | Attn: Rafeal X Zahralddin Aravena | 1105 N Market St, Ste 1700 | Wilmington, DE 19801 | | rxza@elliottgreenleaf.com | Email<br>First Class Mail |
| Voting Party | All Saints Torresdale Episcopal Church | c/o Elliot Greenleaf PC | Attn: Rafael X Zahralddin-Aravena | 1105 N Market St, Ste 1700 | Wilmington, DE 19801 | | rxza@elliottgreenleaf.com | Email<br>First Class Mail |
| Voting Party | All Saints Torresdale Episcopal Church | Attn: Mary Kohart | 23 E Airy St | Norristown, PA 19401 | | | mek@elliottgreenleaf.com | Email<br>First Class Mail |
| Voting Party | All Shores Wesleyan Church | 15550 Cleveland St | Spring Lake, MI 49456 | | | | julie.burns@allshores.org | Email<br>First Class Mail |
| Voting Party | All Souls' Episcopal Church - North Versailles | Attn: The Rev Canon Kimberly Karashin | 325 Oliver Ave, Ste 300 | Pittsburgh, PA 15222 | | | sld@sgkpc.com | Email<br>First Class Mail |
| Voting Party | All Souls' Episcopal Church - North Versailles | Attn: The Rev Canon Kimberly Karashin | 325 Oliver Ave, Ste 300 | Pittsburgh, PA 15222 | | | | First Class Mail |
| Voting Party | All Souls' Episcopal Church San Diego | Attn: Kirby Smith | 2083 Sunset Cliffs Blvd | San Diego, CA 92107 | | | ksmith@edsd.org | Email<br>First Class Mail |
| Voting Party | All Souls' Episcopal Church San Diego | c/o Sullivan Hill Rez & Engel | Attn: James Hill | 600 B St, Ste 1700 | San Diego, CA 92101 | | Hill@SullivanHill.com | Email<br>First Class Mail |
| Voting Party | All Souls' Episcopal Church, Inc | Attn: Simon W Bright | 211 N Robinson Ave, 8th Fl | Oklahoma City, OK 73102 | | | simon.bright@mcafeetaft.com | Email<br>First Class Mail |
| Voting Party | All Souls' Episcopal Church, Inc | Attn: Christopher W Yoder | 6400 N Pennslyvania Ave | Oklahoma City, OK 73116 | | | cyoder@allsoulsokc.com | Email<br>First Class Mail |
| Voting Party | All Souls' Episcopal Church, San Diego | c/o Sullivan Hill Rez & Engel | Attn: James P. Hill, Esq | 600 B St, Ste 1700 | San Diego, CA 92101 | | hill@sullivanhill.com | Email<br>First Class Mail |
| Voting Party | All Souls Parish Washington, Dc | Attn: Dale Alan Lewis | 2300 Cathedral Ave Nw | Washington, DC 20008 | | | DALEALEWIS@icloud.com | Email<br>First Class Mail |
| Voting Party | All Souls Parish, Washington, Dc | Attn: Dale Lewis | 5902 Mt Eagle Dr, Ste 414 | Alexandria, VA 22303 | | | dalealewis@icloud.com | Email<br>First Class Mail |
| Voting Party | Allegan United Methodist Church | 409 Trowbridge St | Allegan, MI 49010 | | | | secretary@allumc.org | Email<br>First Class Mail |
| Voting Party | Allegheny Evangelical Lutheran Church | Attn: Eden R Bucher | 1327 Alleghenyville Rd | Mohnton, PA 19540 | | | mforrer511@gmail.com | Email<br>First Class Mail |
| Voting Party | Allegheny Highlands Council 382 | Attn: Nathaniel Thornton | P.O. Box 261 | 50 Hough Hill Rd | Falloner, NY 14733 | | nate.thornton@scouting.org | Email<br>First Class Mail |
| Voting Party | Alleluia Lutheran Church | Attn: Mark Andrew Juliot | 4055 Book Rd | Naperville, IL 60564 | | | mjuliot@alleluia.church | Email<br>First Class Mail |
| Voting Party | Allemansville United Methodist Church (00066090) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | lspagnolo@bentzlaw.com | Email<br>First Class Mail |
| Voting Party | Allemanville Oak Grove Umc (32106551) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | lspagnolo@bentzlaw.com | Email<br>First Class Mail |
| Firm | Allen Law Firm, P.A | Steven M. Brady, Esq | 2550 SW 76th Street, Ste 150 | Gainesville, FL 32608 | | | steve@allenlaw.com | Email<br>First Class Mail |
| Voting Party | Allen Memorial United Methodist Church | Attn: Charles David Ensminger | 800 Decatur Pike | Athens, TN 37303 | | | secretary@allenmemorial-umc.com | Email<br>First Class Mail |
| Voting Party | Allen Umc | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Firm | Allen, Allen, Allen & Allen | Ashley T. Davis, Esq | 1809 Staples Mill Rd | Richmond, VA 23230 | | | Ashley.Davis@allenandallen.com | Email<br>First Class Mail |
| Voting Party | Allen, Vernon & Hoskins, P.L.C. | Attn: J K Robison | 1317 7th Ave, Ste 210 | Marion, IA 52302 | | | jrobison@allenvernon.com | Email<br>First Class Mail |
| Voting Party | Allendale United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Allensville United Methodist Church | Attn: J Donald Gentry | 80 Dirgie Mine Rd | Roxboro, NC 27574 | | | gentryj@roxboro.net | Email<br>First Class Mail |
| Voting Party | Allentown Umc | Attn: Elva Cornell | Rte 417 Main St | Allentown, NY 14739 | | | elvacornell@yahoo.com | Email<br>First Class Mail |
| Voting Party | Allentown United Methodist | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Allentown United Methodist Church | Attn: Virginia Hint | 3459 Riverside Dr | Wellsville, NY 14895 | | | ginnyhint@yahoo.com | Email<br>First Class Mail |
| Voting Party | Alliance Umc | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Alliance Umc | 7904 Park Vista Blvd | Fort Worth, TX 76137 | | | | | First Class Mail |
| Voting Party | Allianz Global Risks Us Insurance Company | Attn: Christa S Thorpe | 1465 N Mcdowell Blvd | Petaluma, CA 94954 | | | christa.thorpe@allianzrm-us.com | Email<br>First Class Mail |
| Voting Party | Allied 100, LLC | 1800 US Hwy 51 N | Woodruff, WI 54568 | | | | Cindry@aeds.com | Email<br>First Class Mail |
| Voting Party | Allstream | c/o Allstream Collections | Attn: Vanessa Herold | 14221 Golf Course Dr, Ste 100 | Baxter, MN 56425 | | collections@allstream.com | Email<br>First Class Mail |
| Voting Party | Alma United Methodist Church | Attn: Sara Mcgill Treasurer | 501 Gratiot Ave | Alma, MI 48801 | | | office@almaumc.com | Email<br>First Class Mail |
| Voting Party | Alma United Methodist Church | Attn: Jessica Blasingame | P.O. Box 1716 | Alma, AR 72921 | | | almaumc@arumc.org | Email<br>First Class Mail |
| Voting Party | Almaden Hills United Methodist Church | Attn: Pastor Mariellen Yoshino | 1200 Blossom Hill Rd | San Jose, CA 95118 | | | myoshino@almadenhillsumc.org | Email<br>First Class Mail |
| Voting Party | Almonesson United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Aloma Umc - Casselberry | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |

Exhibit B
Service List

| Description | Name | Address | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Firm | Alonso Krangle LLP | David B Krangle | 425 Broad Hollow Road, Ste 406 | Melville, NY 11747 | dkrangle@alonsokrangle.com | Email / First Class Mail |
| Voting Party | Alpharetta First United Methodist Church - Alpharetta | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | | erice@bradley.com | Email / First Class Mail |
| Voting Party | Alpine Lumber Co | P.O. Box 6353 | Broomfield, CO 80021-0005 | | | Email / First Class Mail |
| Voting Party | Alpaus United Methodist Church | Attn: R T Flanders | 1 Brookside Ave | Alpaus, NY 12008 | rtflanders@gmail.com | Email / First Class Mail |
| Voting Party | Alsip Christ Unity | Attn: Timothy Joseph Biel | 2730 W 124th St | Alsip, IL 60803 | pastor.tim@att.net | Email / First Class Mail |
| Voting Party | Altadena Umc | 340 W Altadena Dr | Altadena, CA 91001 | | | Email / First Class Mail |
| Voting Party | Altadena United Methodist Church | Attn: Treasurer | 340 W Altadena Dr | Altadena, CA 91001 | bhartry@gmail.com | Email / First Class Mail |
| Voting Party | Altama Presbyterian Church, Inc | Attn: Penny P Moore | P.O. Box 921 | Brunswick, GA 31521 | pegofdave@comcast.net | Email / First Class Mail |
| Voting Party | Allendale United Methodist Church 3855 Hames Rd N, St Peter | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | | erice@bradley.com | Email / First Class Mail |
| Voting Party | Alton United Methodist Church | Attn: Laurel Johnson, Treasurer | 731 Cr 40A | Alton, MO 65606 | ldurwynjohnson@gmail.com | Email / First Class Mail |
| Voting Party | Alton United Methodist Church | Attn: Daniel C Brown, Pastor | 36 Shirley Cr | Sharville, KY 14548 | | Email / First Class Mail |
| Voting Party | Alton United Methodist Church | Attn: Laurel Johnson, Treasurer | P.O. Box 363 | Alton, MO 65606 | | Email / First Class Mail |
| Voting Party | Altoona United Methodist Church Ju. In. | Attn: Sue Bennett, Financial Manager | 802 5th Ave Sw | Altoona, IA 50009 | Sue8@altoonaumc.org | Email / First Class Mail |
| Voting Party | Alva First United Methodist Church | Attn: Treasurer & Kathrine J Hill | 626 College Ave | Alva, OK 73717 | pastor@fumcalva.org | Email / First Class Mail |
| Voting Party | Alva Umc - Alva | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | | erice@bradley.com | Email / First Class Mail |
| Voting Party | Alva Umc - Alva | 11440 Hyatt St | Alva, FL 33920 | | | Email / First Class Mail |
| Voting Party | Alvarado First, Alvarado | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | | erice@bradley.com | Email / First Class Mail |
| Voting Party | Alvarado First, Alvarado | 301 S Savoi St | Alvarado, TX 76009 | | | Email / First Class Mail |
| Voting Party | Amanda Kay Covington | c/o Boy Scouts of America | Attn: Chase Koontz | 1225 W Walnut Hill Ln | Irving, TX 75015 | chase.koontz@scouting.org | Email / First Class Mail |
| Voting Party | Amazoncom Services, Inc | 410 Terry Ave N | Seattle, WA 98109-5210 | | | Email / First Class Mail |
| Voting Party | Amboy United Methodist Church | Attn: Charlotte King | 311 E Military Dr | North Little Rock, AR 72118 | mwmwanda@sbcglobal.net | Email / First Class Mail |
| Voting Party | Amer Sports Winter & Outdoor Company | Attn: Lindsay Hakala | 2030 Lincoln Ave | Ogden, UT 84401 | paul.amanda@amersports.com | Email / First Class Mail |
| Voting Party | American Airlines, Inc | Attn: Donald Broadfield Jr, Dir & Sr Attorney | P.O. Box 619616, MD 8B503 | Dfw Airport, TX 75261 | Donald.Broadfield@aa.com | Email / First Class Mail |
| Voting Party | American Campers, Inc | 140 American Campers Rd | Bradley, WV 25818 | | | Email / First Class Mail |
| Voting Party | American Food & Vending Corp | Attn: Robert Cole | 224 Metropolitan Park Dr | Liverpool, NY 13088 | rcole@afvusa.com | Email / First Class Mail |
| Voting Party | American Legion Post 100, Sterling, Va | Attn: Pat Linahan, Post Commander | P.O. Box 111 | Sterling, VA 20167 | linahan_p@hotmail.com | Email / First Class Mail |
| Voting Party | American Legion Travis Post 76 | P.O. Box 1014 | Austin, TX 78767 | | | Email / First Class Mail |
| Voting Party | American Timber Mfr Grp, LLC | dba Wilderness Wood Co | 8960 Wilderness Hwy | Nelson, WI 26680-8170 | | Email / First Class Mail |
| Voting Party | America'S Charities | Attn: Vanessa Sept | 14150 Newbrook Dr, Ste 110 | Chantilly, VA 20151-2274 | | Email / First Class Mail |
| Voting Party | Ames First United Methodist Church | Attn: Reid Cummins Finance Mgr | 516 Kellogg Ave | Ames, IA 50010 | bjcimimi88@gmail.com | Email / First Class Mail |
| Voting Party | Ames Umc & Central Bridge Umc | Attn: Jan Lacey Macke | 1688 State Hwy 163 | Canajoharie, NY 13317 | cfwest713@gmail.com | Email / First Class Mail |
| Voting Party | Amex United Methodist Church | Attn: Fred Hammeril & Larry Eugene Morraw | 111 Baltimore Pike | Bel Air, MD 21015 | turdyms.com@aol.com | Email / First Class Mail |
| Voting Party | Amherst United Methodist Church | Attn: Elise Hunter | 396 Park Ave | Amherst, OH 44001 | eumc396@gmail.com | Email / First Class Mail |
| Voting Party | Amity United Methodist Church | Attn: Roger Shumate | 625 N Enloe Dr | Chapel Hill, NC 27541 | rogerschumate@gmail.com | Email / First Class Mail |
| Voting Party | Amity United Methodist Church | Attn: Trustee | 6842 W 100 N | Greenfield, IN 46140 | office@amityumc.com | Email / First Class Mail |
| Voting Party | Amity United Methodist Church | George Worrell | 6842 W 100 N | Greenfield, IN 46140 | | Email / First Class Mail |
| Voting Party | Amity United Methodist Church (102542) | Attn: North Law Firm | Attn: Leonard Spagnolo | 880 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | lspagnolo@terileelaw.com | Email / First Class Mail |
| Voting Party | Amos N Clodays | 18865 S Central | Oak Lawn, IL 60453 | | | Email / First Class Mail |
| Voting Party | Amplitude, LLC | 138 Kingswood Cr | Reno, NV 89512-3733 | | | Email / First Class Mail |
| Voting Party | Amy Diffey | 26 Cherry Ridge Rd | Middlefield | | MFCTreasurer7@gmail.com | Email / First Class Mail |
| Voting Party | An, Tao, Zhang & Partners | 4th Fl, Tower L, B28 | Universal Business Park, LG | Jiannanga Rd, Chaoyang District | Beijing, 100011 China | info@anjiaterboultsharlaw.org | Email / First Class Mail |
| Voting Party | Anacortes Lutheran Church | Attn: William Leduc III | 2100 O Ave | Anacortes, WA 98221 | info@anacorteslutheran.org | Email / First Class Mail |
| Voting Party | Anaheim United Methodist Church | Attn: James Dollins | 1000 S State College Ave | Anaheim, CA 92806 | | Email / First Class Mail |
| Voting Party | Anamosa United Methodist Church | 201 S Ford St | Anamosa, IA 52205 | | | anamosaumcoffice@gmail.com | Email / First Class Mail |
| Voting Party | Anchor Park 1500 Oak Drive Anchorage, AK 99508 | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | | erice@bradley.com | Email / First Class Mail |
| Voting Party | Anchorage Presbyterian Church, Inc. | Attn: Tara Reck, Pastor | 11400 Park Rd | Louisville, KY 40135 | anchorageumc@gmail.com | Email / First Class Mail |
| Firm | Anderson & Cummings LLP | Anderson & Cummings LLP | 4200 W. Vickery Blvd | Fort Worth, TX 76107 | john@anderson-cummings.com | Email / First Class Mail |
| Firm | Anderson & Cummings LLP | John W Cummings | 4200 W. Vickery Blvd. | Fort Worth, TX 76107 | john@anderson-cummings.com | Email / First Class Mail |
| Voting Party | Anderson First United Methodist Church | Attn: Treasurer, Fumc | 1215 Jackson St | Anderson, IN 46016 | corinne@andersonfirst.org | Email / First Class Mail |
| Voting Party | Anderson First United Methodist Church | Attn: Corinna Kay Boruff | 2365 Sagamore Dr | Anderson, IN 46016 | corinne@andersonfirst.org | Email / First Class Mail |
| Voting Party | Anderson Hills United Methodist Church | Attn: Susan Black, Treasurer | 7603 Five Mile Rd | Cincinnati, OH 45230 | sblack@andersonhills.org | Email / First Class Mail |
| Voting Party | Anderson United Methodist Church | Attn: Saundra Lea | 6255 Hanging Moss Rd | Jackson, MS 39206 | sdhull67@gmail.com | Email / First Class Mail |
| Voting Party | Anderson United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | | erice@bradley.com | Email / First Class Mail |
| Voting Party | Andre L Kydala | 54 Old Hwy 22 | Clinton, NJ 08809 | | | Email / First Class Mail |
| Voting Party | Andre L. Kydala | 54 Old Hwy 22 | Clinton, NJ 08809 | | | Email / First Class Mail |
| Firm | Andreozzi + Foote | Benjamin D Andreozzi, Esq. and Nathaniel L Foote, Esq. | 4503 N Front St | Harrisburg, PA 17110 | hello@victimslitigationgroup.com | Email / First Class Mail |
| Firm | Andrews & Thornton, Aitc, ALC | Attn: John C. Thornton | 4701 Von Karman Ave, Ste 300 | Newport Beach, CA 92660 | BSA@AndrewsThornton.com | Email / First Class Mail |
| Voting Party | Andrew Chapel UMC 1301 Trap Rd Vienna, VA 22182 | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | | erice@bradley.com | Email / First Class Mail |
| Voting Party | Andrew Chapel UMC 16340 Kings Hwy, Montross, VA 22520 | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | | erice@bradley.com | Email / First Class Mail |
| Voting Party | Andrew Chapel UMC 1732 Brinkle Rd, Stafford, VA 22554 | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | | erice@bradley.com | Email / First Class Mail |
| Voting Party | Andrew Chapel Umc Vienna Va | 1301 Trap Rd | Vienna, VA 22182 | | office@andrewchapelumc.org | Email / First Class Mail |
| Voting Party | Andrew Dee Rault | 25 Aberfoyle Rd | New Rochelle, NY 10804 | | andrew.deerault@gmail.com | Email / First Class Mail |
| Voting Party | Andrew Jackson Council Troop & Pack 12 | Attn: Kenny Stackosn | 200 College St | Clinton, MS 39056 | mfo@flaccinton.org | Email / First Class Mail |
| Firm | Andrew Pickett Law, PLLC | Andrew B. Pickett | 927 East New Haven Avenue, Ste 201 | Melbourne, FL 32901 | andrew@andrewpickettlaw.com | Email / First Class Mail |
| Voting Party | Andrew Ross | 5040 State Rte 3 | Mexico | | arossaeh@yahoo.com | Email / First Class Mail |
| Voting Party | Andrew Stewart | Address Redacted | | | | Email / First Class Mail |
| Voting Party | Andrews Chapel | John Elliott Bracey | 1114 Charlotte Ave | Caldwell, NC 28447 | jbracey@nccumc.org | Email / First Class Mail |
| Voting Party | Andrews Chapel Umc | Attn: Linda Ferrell | 4109 Hickory Cir | Little River, SC 29566 | | Email / First Class Mail |
| Voting Party | Andrews Chapel Umc - Jonesboro | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | | erice@bradley.com | Email / First Class Mail |
| Voting Party | Andrew's Chapel Umc (Newnan) | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | | erice@bradley.com | Email / First Class Mail |
| Voting Party | Andrews Law Firm | John W. Vasnaeglia, Esq. Ryan J. Andrews, Esq. | 822 North Monroe Street | Tallahassee, FL 32303 | | Email / First Class Mail |
| Voting Party | Andrews United Methodist, Inc | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | | erice@bradley.com | Email / First Class Mail |
| Voting Party | Andry A Wagaloff, PC | Kimberly A. Daughty, Esq. | 10 Belmont St | South Easton, MA 02375 | kimberly.daugherty@andrywagaloff.com | Email / First Class Mail |
| Voting Party | Andy Kramer | c/o Decker United Methodist Church | 8304 Decker Ln | Austin, TX 78724 | andriekramer5@gmail.com | Email / First Class Mail |
| Voting Party | Andy Workman | 188 Church St Ne | Marietta, GA 30060 | | andyworkman@jfjcmarietta.com | Email / First Class Mail |
| Voting Party | Angelica United Methodist Church | Attn: Stephen Crowell | 7 Park Cir | Belmont, NY 14813 | | Email / First Class Mail |
| Voting Party | Angier United Methodist Church | Attn: Treasurer | 278 S Wilma St | Angier, NC 27501 | church@angierfumc.com | Email / First Class Mail |
| Voting Party | Angleton First United Methodist Church | Attn: Jack McKenzie | 220 N Arcola | Angleton, TX 77516 | church@angletonfumc.org | Email / First Class Mail |
| Voting Party | Angleton United Methodist Church | Attn: Ron Joel McKenzie | P.O. Box 1038 | Angleton, TX 77516 | church@angletonfumc.org | Email / First Class Mail |
| Voting Party | Angola First United Methodist Church | Attn: Timothy Tarrell | 220 W Maumee St | Angola, IN 46703 | tim.tarrell@umcin.in.org | Email / First Class Mail |
| Voting Party | Ankeny First United Methodist Church Kim | Attn: Business Administrator | 206 SW Walnut St | Ankeny, IA 50023 | mkimberly@ankenyfirstumc.org | Email / First Class Mail |
| Voting Party | Ann Hope United Methodist Church, Inc. | Attn: Ree Malit Turner | 702 Delamad Ave | Seaside, CA 29478 | reematurner@comcast.org | Email / First Class Mail |
| Voting Party | Ann St Umc | Attn: Chairman Trustees | 417 Ann St | Beaufort, NC 28516 | office@annstreetumc.org | Email / First Class Mail |
| Voting Party | Anna Kresge Umc | 13 Blougier Hollow Rd | Cedarhurst, GA 30125 | | | Email / First Class Mail |
| Voting Party | Anna Kresge Umc - Cedartown | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | | erice@bradley.com | Email / First Class Mail |
| Voting Party | Anna Tirch | Address Redacted | | | | Email / First Class Mail |
| Voting Party | Anna United Methodist Church | Attn: Jesse C Burke | 100 W 2nd St | Anna, TX 75409 | annaumc@gmail.com | Email / First Class Mail |
| Voting Party | Annandale UMC 6935 Columbia Pike, Annandale, VA 22003 | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | | erice@bradley.com | Email / First Class Mail |
| Voting Party | Anna Fraley | c/o St Peter's Episcopal Church | 99 Sand Hill Rd | South Windsor, CT 06074 | swbfleans@gmail.com | Email / First Class Mail |
| Voting Party | Anna Terry | Address Redacted | | | Email Redacted | Email / First Class Mail |
| Voting Party | Anni & Co | 105 Eisenhower Pkwy, Ste 204 | Roseland, NJ 07068 | | | gtuovan@gmail.com | Email / First Class Mail |
| Voting Party | Annin & Co | P.O. Box 970316 | Boston, MA 02297-0076 | | | Email / First Class Mail |
| Voting Party | Annunciation Parish | Attn: Andrea J. Kallok | 34 Old Post Rd | Pittsford, NY 14534 | office@annunciationrr.com | Email / First Class Mail |
| Voting Party | Annunciation Catholic Church | c/o Archdiocese of Los Angeles | Attn: Margaret Graf, General Counsel | 3424 Wilshire Blvd | Los Angeles, CA 90010 | legal@la-archdiocese.org | Email / First Class Mail |
| Voting Party | Annunciation Catholic Church, Braid, Inc | Attn: John S Mercer | 1400 N Meridian St | Indianapolis, IN 46202 | annunciation.church@gmail.com | Email / First Class Mail |
| Voting Party | Annunciation United Methodist Church, Inc. | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | | erice@bradley.com | Email / First Class Mail |
| Voting Party | Anthem United Methodist Church | Attn: Treasurer | 401 E Bridge St | Anthem, AZ 85086 | | finance@anthemumc.org | Email / First Class Mail |
| Voting Party | Anthony | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | | erice@bradley.com | Email / First Class Mail |
| Voting Party | Anthony | 2396 NE 97th St Rd | Anthony, FL 32617 | | | Email / First Class Mail |
| Voting Party | Anthony Daniel Johnson | 4106 Fairlawn Dr | Kingsport, TN 37664 | | andadachrine@gmail.com | Email / First Class Mail |
| Voting Party | Anthony Pelusi | Address Redacted | | | | Email / First Class Mail |
| Voting Party | Anthony T Pelusi | c/o Boy Scouts of America | Attn: Chase Koontz | 1325 W Walnut Hill Ln | Irving, TX 75015 | chase.koontz@scouting.org | Email / First Class Mail |
| Voting Party | Antioch Umc | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | | erice@bradley.com | Email / First Class Mail |
| Voting Party | Antioch Umc | Attn: D Gwen Medford | 20131 Kindberg Rd | New Creek, WV 26743 | dgwedford@gmail.com | Email / First Class Mail |
| Voting Party | Antioch Umc 2612 Antioch Church Rd | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | | erice@bradley.com | Email / First Class Mail |
| Voting Party | Antioch United Methodist Church | Attn: Trustee Chairperson/Pastor Kevin Betts | 50 Walston Ln | Benbrook, TX 76126 | | Email / First Class Mail |
| Voting Party | Antioch United Methodist Church | Attn: James Lies | 42 Tuscaram Rd | Antioch, TN 37013 | james@antioch-umc.com | Email / First Class Mail |
| Voting Party | Apalachin United Methodist Church | Attn: Sue Tripp, Treasurer | 1795 Pennsylvania Ave | Apalachin, NY 13732 | apalachinumc@aps-lrcorss.com | Email / First Class Mail |

**Exhibit B**
**Service List**

| Description | Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|---|
| Voting Party | Apalachin United Methodist Church | P.O. Box 355 | 303 Pennsylvania Ave | Apalachin, NY 13732 | | | apalachinumc@nyc.twcbc.com | Email<br>First Class Mail |
| Voting Party | Apex Lions Club | Attn: Venard Paul Dean | P.O. Box 633 | Apex, NC 27502 | | | vpauldean@gmail.com | Email<br>First Class Mail |
| Voting Party | Apex United Methodist Church, Inc | Attn: Trustee Chair | 100 S Hughes St | Apex, NC 27502 | | | | First Class Mail |
| Voting Party | Apison Umc | Attn: Reverend Jacob William Herron | 4414 Bill Jones Rd | Apison, TN 37302 | | | apisonumc@gmail.com | Email<br>First Class Mail |
| Voting Party | Apison United Methodist Church | Attn: Karen Fitzke | 5904 Stone Mill Dr | Mcdonald, TN 37353 | | | apisonumc@gmail.com | Email<br>First Class Mail |
| Voting Party | Apostles Of The Sacred Heart Of Jesus | c/o Day Pitney LLP | Attn: Richard P Colbert | 195 Church St, 15th Fl | New Haven, CT 06510 | | bthomas@ascjus.org | Email<br>First Class Mail |
| Voting Party | Apostles Of The Sacred Heart Of Jesus | Attn: Sr Barbara Thomas Ascj | Mount Sacred Heart Provincialate | 295 Beckham St | Hamden, CT 06514 | | bthomas@ascjus.org | Email<br>First Class Mail |
| Voting Party | Appalachian Aggregates, LLC | Attn: James Linkous | 171 St Clairs Xing | Bluefield, VA 24605 | | | James.Linkous@AppAggWV.Com | Email<br>First Class Mail |
| Voting Party | Appalachian Power | P.O. Box 371496 | Pittsburgh, PA 15250-7496 | | | | | First Class Mail |
| Voting Party | Applewood Valley United Methodist Church | Attn: Donald E Yale | 2035 Ellis St | Golden, CO 80401 | | | yale20@comcast.net | Email<br>First Class Mail |
| Voting Party | Aptean Systems, LLC | Attn: Neil S Goldstein | 4325 Alexander Dr, Ste 100 | Roswell, GA 30022 | | | neil.goldstein@aptean.com | Email<br>First Class Mail |
| Voting Party | Aqua Lung America, Inc | P.O. Box 51819 | Los Angeles, CA 90051-6119 | | | | | First Class Mail |
| Voting Party | Arab First United Methodist Church | Attn: F Todd Henderson | 1058 N Main St | P.O. Box 470 | Arab, AL 35016 | | | First Class Mail |
| Voting Party | Aragon United Methodist Church - Aragon | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Arant Boult Cummings Llp | Edwin G. Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Arapaho United Methodist Church | Attn: Treasurer-Arapaho Umc | 1400 W Arapaho Rd | Richardson, TX 75080 | | | treasurer@arapahoumc.org | Email<br>First Class Mail |
| Voting Party | Arbala United Methodist Church | Attn: Arbala Methodist | 6839 Tx Hwy 11 W | Sulphur Springs, TX 75482 | | | lewisdl54@gmail.com | Email<br>First Class Mail |
| Voting Party | Arborlawn Umc - Fort Worth | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Arborlawn Umc - Fort Worth | 5001 Briarhaven Rd | Fort Worth, TX 76109 | | | | | First Class Mail |
| Voting Party | Arbovale Umc | Attn: David Fuller | 12068 Back Mountain Rd | Durbin, WV 26264 | | | dwfuller78@gmail.com | Email<br>First Class Mail |
| Voting Party | Arbuckle Area Council | Attn: William H Hoch | 324 N Robinson Ave, Ste 100 | Oklahoma City, OK 73102 | | | will.hoch@crowedunlevy.com | Email<br>First Class Mail |
| Voting Party | Arcadia United Methodist Church | Attn: Thomas M Ariail | 110 Longwood Dr | Spartanburg, SC 29301 | | | tommy.ariail@gmail.com | Email<br>First Class Mail |
| Voting Party | Arcadia United Methodist Church | Attn: Skipper Brock | 391 Arcadia St. | Spartanburg, SC 29301 | | | tommy.ariail@gmail.com | Email<br>First Class Mail |
| Voting Party | Arcadia United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Arcadia United Methodist Church | 235 S Reynolds St | Arcadia, NE 68815 | | | | | First Class Mail |
| Voting Party | Arch Rock (177741) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | lspagnolo@bentzlaw.com | Email<br>First Class Mail |
| Voting Party | Archbishop Borders School, Inc | c/o Gallagher Evelius & Jones LLP | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | moakey@gejlaw.com | Email<br>First Class Mail |
| Voting Party | Archbishop Curley High School, Inc | Attn: Matthew William Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | | moakey@gejlaw.com | Email<br>First Class Mail |
| Voting Party | Archbishop Curley High School, Inc | c/o Gallagher Evelius & Jones LLP | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | moakey@gejlaw.com | Email<br>First Class Mail |
| Voting Party | Archbishop Spalding High School, Inc | c/o Gallagher Evelius & Jones LLP | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | moakey@gejlaw.com | Email<br>First Class Mail |
| Voting Party | Archdale United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Archdiocese Of Agana | Attn: Bruce A Anderson | 320 E Neider Ave, Ste 102 | Coeur D'Alene, ID 83815 | | | brucea@eaidaho.com | Email<br>First Class Mail |
| Voting Party | Archdiocese Of Indianapolis | John S Mercer | 1400 N Meridian St | Indianapolis, IN 46202 | | | jsmercer@indylegal.com | Email<br>First Class Mail |
| Voting Party | Archdiocese Of New York | Attn: William Whiston | 1011 1st Ave | New York, NY 10022 | | | william.whiston@archny.org | Email<br>First Class Mail |
| Voting Party | Archdiocese of New York | c/o Norton Rose Fulbright US LLP | Attn: Andrew Rosenblatt | 1301 Avenue of the Americas | New York, NY 10019 | | andrew.rosenblatt@nortonrosefulbright.com | Email<br>First Class Mail |
| Voting Party | Archer United Methodist Church - Allendale | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Archie United Methodist Church | Attn: Rev Po'Ese Vatikani | 204 W Chestnut | Archie, MO 64725 | | | poesevatikani@gmail.com | Email<br>First Class Mail |
| Voting Party | Arcola UMC 24757 Arcola Mills Dr, Dulles, VA 20166 | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Ardmore Asbury United Methodist | Attn: Teresa Norton | 2262 Edgewood Rd | Ardmore, OK 73401 | | | ardmoreasbury@att.net | Email<br>First Class Mail |
| Voting Party | Ardmore United Methodist Church | Attn: Debra Eubanks | P.O. Box 5 | Ardmore, TN 38449 | | | eubankshouse@aol.com | Email<br>First Class Mail |
| Voting Party | Ardmore United Methodist Church | 200 Argyle Rd | Ardmore, PA 19003 | | | | | First Class Mail |
| Voting Party | Ardmore United Methodist Church 200 Argyle Rd, Ardmore, Pa | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Ardsley Methodist Church | Attn: Thea | 525 Ashford Ave | Ardsley, NY 10502 | | | cooky1219@aol.com | Email<br>First Class Mail |
| Voting Party | Ardsley United Methodist Church | 525 Ashford Ave | Ardsley, NY 10502 | | | | Kgstahn@aol.com | Email<br>First Class Mail |
| Voting Party | Argenta Presbyterian Church | 281 North St | Argenta, IL 62501 | | | | ohwell65@yahoo.com | Email<br>First Class Mail |
| Voting Party | Argenta Presbyterian Church | Attn: Laura E Richardson | 132 S Water St, Ste 444 | Decatur, IL 62523 | | | lauraerichardson@hotmail.com | Email<br>First Class Mail |
| Voting Party | Argenta United Methodist Church | P.O. Box 260 | Argenta, IL 62501 | | | | rkaufman561@gmail.com | Email<br>First Class Mail |
| Voting Party | Argenta United Methodist Church | Attn: Laura E Richardson | 132 S Water St, Ste 444 | Decatur, IL 62523 | | | lauraerichardson@hotmail.com | Email<br>First Class Mail |
| Voting Party | Argo Fay Umc | Attn: Kimberly D Chapman | 4928 Oil Valley School Rd | Mount Carroll, IL 61053 | | | kchap717@gmail.com | Email<br>First Class Mail |
| Voting Party | Argo Partners | Re: Bison Designs, LLC | Attn: Matt Friend | 12 W 37th St, Ste 900 | New York, NY 10018 | | mattf@argopartners.net | Email<br>First Class Mail |
| Voting Party | Argo Partners | Re: Lower Keys Electric Inc | Attn: Matt Friend | 12 W 37th St, Ste 900 | New York, NY 10018 | | lauren@argopartners.net | Email<br>First Class Mail |
| Voting Party | Argo Partners | Re: Custom Greenscaping Inc | Attn: Matt Friend | 12 W 37th St, Ste 900 | New York, NY 10018 | | lauren@argopartners.net | Email<br>First Class Mail |
| Voting Party | Argo Partners | Re: Eci Software Solutions, Inc | Attn: Matt Friend | 12 W 37th St, Ste 900 | New York, NY 10018 | | lauren@argopartners.net | Email<br>First Class Mail |
| Voting Party | Argo Partners | Re: Electronic Specialty Company | Attn: Matt Friend | 12 W 37th St, Ste 900 | New York, NY 10018 | | lauren@argopartners.net | Email<br>First Class Mail |
| Voting Party | Argo Partners | Re: Hester's Motorsports Inc | Attn: Matt Friend | 12 W 37th St, Ste 900 | New York, NY 10018 | | lauren@argopartners.net | Email<br>First Class Mail |
| Voting Party | Argo Partners | Re: Lighthouse Document Technologies | Attn: Matt Friend | 12 W 37th St, Ste 900 | New York, NY 10018 | | lauren@argopartners.net | Email<br>First Class Mail |
| Voting Party | Argo Partners | Re: Siffron | Attn: Matt Friend | 12 W 37th St, St 900 | New York, NY 10018 | | lauren@argopartners.net | Email<br>First Class Mail |
| Voting Party | Argo Partners | Re: Tima Brands, Inc | Attn: Matt Friend | 12 W 37th St, Ste 900 | New York, NY 10018 | | lauren@argopartners.net | Email<br>First Class Mail |
| Voting Party | Argo Partners | Re: Windy Day Plumbing Co, Inc | Attn: Matt Friend | 12 W 37th St, Ste 900 | New York, NY 10018 | | lauren@argopartners.net | Email<br>First Class Mail |
| Voting Party | Argo Partners | Re: Canteen Refreshment Services | Attn: Matthew Friend | 12 W 37th St, Ste 900 | New York, NY 10018 | | lauren@argopartners.net | Email<br>First Class Mail |
| Voting Party | Argo Partners | Re: Iron Horse Welding Llc | Attn: Matthew Friend | 12 W 37th St, Ste 900 | New York, NY 10018 | | lauren@argopartners.net | Email<br>First Class Mail |
| Voting Party | Argo Partners | Re: Mold Monster Products LLC | Attn: Matthew Friend | 12 W 37th St, Ste 900 | New York, NY 10018 | | lauren@argopartners.net | Email<br>First Class Mail |
| Voting Party | Argo Partners | Re: Uline, Inc | Attn: Matthew Friend | 12 W 37th St, Ste 900 | New York, NY 10018 | | lauren@argopartners.net | Email<br>First Class Mail |
| Voting Party | Argo Partners | Attn: Matt Friend | Re: Mike Roemer Photography Inc | 12 W 37th St, Ste 900 | New York, NY 10018 | | lauren@argopartners.net | Email<br>First Class Mail |
| Voting Party | Argo Partners | Attn: Matt Friend | Re: Phase 3 Media LLC | 12 W 37th St, Ste 900 | New York, NY 10018 | | lauren@argopartners.net | Email<br>First Class Mail |
| Voting Party | Argo Patners | Re: Complete Care Cleaning Services | Attn: Matt Friend | 12 W 37th St, Ste 900 | New York, NY 10018 | | lauren@argopartners.net | Email<br>First Class Mail |
| Firm | Arias Sanguinetti Wang & Torrijos LLP | Mike M. Arias & Travis Daniels, Esq. | 6700 Center Drive West, Ste 1400 | Los Angeles, CA 90045 | | | travis@aswtlawyers.com | Email<br>First Class Mail |
| Voting Party | Ark United Methodist Church | Attn: Christine M Cappetta | 2575 Barker Ave | Sergeant Bluff, IA 51054 | | | ChristineMCappetta@yahoo.com | Email<br>First Class Mail |
| Voting Party | Ark United Methodist Church | Attn: Christine Cappetta | P.O. Box 488 | N Sioux City, SD 57049 | | | arkumc@gmail.com | Email<br>First Class Mail |
| Voting Party | Arkansas Conference Of The United Methodist Church | Attn: Todd Burris | 800 W Daisy L Gatson Bates Dr | Little Rock, AR 72202 | | | tburris@arumc.org | Email<br>First Class Mail |
| Voting Party | Arlington District Virginia Conference United Methodist Church | Attn: Sarah Calvert | 3600 Chain Bridge Rd, Ste 100 | Fairfax, VA 22030 | | | ArlingtonDS@vaumc.org | Email<br>First Class Mail |
| Voting Party | Arlington Forest UMC 4701 Arlington Blvd, Arlington, VA 22 | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Arlington Heights Church Of The Incarnation | Attn: Peter Francis Bavisetto | 330 W Golf Rd | Arlington Heights, IL 60005 | | | pastordoh@gmail.com | Email<br>First Class Mail |
| Voting Party | Arlington Heights United Methodist Church 400 Camp Bowie Blvd | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Arlington Heights: First | Attn: Melissa Lyn Early | 1903 E Euclid Ave | Arlington Heights, IL 06004 | | | m.earley@fumcah.com | Email<br>First Class Mail |
| Voting Party | Arlington Lewin Umc | Attn: Grady D Morton | 5260 Reisterstown Rd | Baltimore, MD 21215 | | | mortond_21207@yahoo.com | Email<br>First Class Mail |
| Voting Party | Arlington Street United Methodist Church | Attn: Karen Annette Ruwisch | 63 Arlington St | Nashua, NH 03060 | | | pastor@asumc.org | Email<br>First Class Mail |
| Voting Party | Arlington Umc | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Arlington United Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Arlington United Methodist Church | Attn: Treasurer | 230 N Main St | P.O. Box 380 | Arlington, OH 45814 | | pastormark65@aol.com | Email<br>First Class Mail |
| Voting Party | Arlington United Methodist Church | Attn: Peter Albrecht | 740 Sunset Hills Dr | O Fallon, MO 63366 | | | palbrecht@gw-semi.com | Email<br>First Class Mail |
| Voting Party | Arlington United Methodist Church | c/o East District Union of the Umc | Attn: John Dandurand | 918 N Euclid Ave | Ontario, CA 91762 | | eastdistrict@calpacumc.org | Email<br>First Class Mail |
| Voting Party | Arlington United Methodist Church | Attn: Dennis Bouch | 1360 Murfreesboro Rd | Nashville, TN 37217 | | | dennisbouch@yahoo.com | Email<br>First Class Mail |
| Voting Party | Arlington United Methodist Church | Attn: Clayton Slaughter | 1820 N Arlington Rd | Bloomington, IN 47404 | | | clay@troop121.info | Email<br>First Class Mail |
| Voting Party | Arlington United Methodist Church | Attn: Financial Secretary | 3770 Mckelvey Rd | Bridgeton, MO 63044 | | | | First Class Mail |
| Voting Party | Armagh United Methodist Church (97227) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | lspagnolo@bentzlaw.com | Email<br>First Class Mail |
| Voting Party | Armbrust Wesleyan Church And Christian Academy, Inc. | Attn: Treasurer & Tim E Stradling | 7790 State Rte 819 | Hunker, PA 15639 | | | office@armbrustwesleyan.com | Email<br>First Class Mail |
| Firm | Armbuster, Dripps, Winterscheidt & Blotevogel, LLC | 51 Executive Plaza Court | Maryville, IL 62062 | | | | MIKEB@ADWBLAW.com | Email<br>First Class Mail |
| Voting Party | Armour Fire Protection | P.O. Box 211622 | Bedford, TX 76095-8622 | | | | | First Class Mail |
| Voting Party | Arndt's Lutheran Church | 1851 Arndt Rd | Easton, PA 18040 | | | | arndtslutheranchurch@rcn.org | Email<br>First Class Mail |
| Voting Party | Arnold Mills United Methodist Church | Attn: Lindsay F Gettinger | 690 Nate Whipple Hwy | Cumberland, RI 02864 | | | office.amumc@gmail.com | Email<br>First Class Mail |
| Voting Party | Arnold United Methodist Church (97240) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | lspagnolo@bentzlaw.com | Email<br>First Class Mail |
| Voting Party | Arnold United Methodist Church (97240) | c/o Bentz Law Firm | Attn: Leonard Spagnolo & Daniel Maier | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | lspagnolo@bentzlaw.com | Email<br>First Class Mail |
| Voting Party | Arnolia United Methodist Church | Attn: Treasurer, Arnolia Umc | 1776 E Joppa Rd | Parkville, MD 21234 | | | arnoliaumc@arnolia.org | Email<br>First Class Mail |
| Voting Party | Artesia-Cerritos United Methodist Church | Attn: Robin Kim | 18523 Arline Ave | Artesia, CA 90701 | | | Robinkim419@gmail.com | Email<br>First Class Mail |
| Voting Party | Artgame | Attn: Mindy Mccasland | 7370 Eastgate Rd, Ste 150 | Henderson, NV 89011 | | | mindy@artgame.com | Email<br>First Class Mail |
| Voting Party | Arthur Falk Oppenheimer | c/o Boy Scouts of America | Attn: Chase Koontz | 1325 W Walnut Hill Ln | Irving, TX 75015 | | chase.koontz@scouting.org | Email<br>First Class Mail |
| Voting Party | Arvada United Methodist Church | Attn: Business Manager | 6750 Carr St | Arvada, CO 80004 | | | lauraw@arvadaumc.org | Email<br>First Class Mail |
| Voting Party | Asbury | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Asbury (Camden) | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |

Exhibit B
Service List

| Description | Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|
| Voting Party | Asbury Annapolis | Attn: Chatry Perry | 87 West St | | Annapolis, MD 21401 | | zasbury@verizon.net | Email / First Class Mail |
| Voting Party | Asbury Crestwood United Methodist Church | 167 Scarsdale Rd | Tuckahoe, NY 10707 | | | | jeanmalmsclair75@gmail.com | Email / First Class Mail |
| Voting Party | Asbury Crofoot United Methodist Church | 1380 Lawrarie Rd | Crofield, MD 21617 | | | | candracflyhe@comcast.net | Email / First Class Mail |
| Voting Party | Asbury First United Methodist Church | Attn: David Strong | 1050 East Ave | | Rochester, NY 14607 | | dstrong@asburyfirst.org | Email / First Class Mail |
| Voting Party | Asbury Memorial United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email / First Class Mail |
| Voting Party | Asbury Memorial United Methodist Church | Attn: Rev Cynthia C Taylor | 1005 Asbury Dr | | Columbia, SC 29209 | | cctaylor@umcsc.org | Email / First Class Mail |
| Voting Party | Asbury Methodist Church Of Lafayette | c/o Dir of Financial Ministries | Attn: Thomas Mccormaca | 201 Live Oak Blvd | | Lafayette, LA 70503 | | admin@asburylafayette.org | Email / First Class Mail |
| Voting Party | Asbury Umc | Attn: David Dorsey | 141 Ann Mary Brown Dr | | Warwick, RI 02888 | | asburywaric@gmail.com | Email / First Class Mail |
| Voting Party | Asbury Umc | Attn: Jane Pike, Treasurer- Asbury Umc | 350 27th Ave Sw | | Cedar Rapids, IA 52404 | | | Email / First Class Mail |
| Voting Party | Asbury UMC (Church HID 324 N 29th St, Richmond, VA 23223) | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email / First Class Mail |
| Voting Party | Asbury UMC (92616 Warwick Blvd, Newport News, VA | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email / First Class Mail |
| Voting Party | Asbury UMC, 201 South Main Street, Harrisonburg, VA 22801 | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email / First Class Mail |
| Voting Party | Asbury UMC, 7983 Stonewall Jackson Hwy, Front Royal, VA 22630 | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email / First Class Mail |
| Voting Party | Asbury Umc Charles Town | Attn: Virginia Webb | 110 W N St | | Charles Town, WV 25414 | | | Email / First Class Mail |
| Voting Party | Asbury Umc Columbus, Ga | Attn: Michael Powell, Pastor & Clara Vance, Treasurer | 2313 Ellen Ave | | Columbus, GA 31903 | | Rev.MikePowell@gmail.com | Email / First Class Mail |
| Voting Party | Asbury Umc Greenville | Attn: Gerald Jones | 201 S Main St | | Greenville, TN 37743 | | jones@asburylife.org | Email / First Class Mail |
| Voting Party | Asbury United Methodist 100 S Main St Woodsboro, Md 06098-3209 | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email / First Class Mail |
| Voting Party | Asbury United Methodist | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email / First Class Mail |
| Voting Party | Asbury United Methodist (170502) | c/o Benic Law Firm | Attn: Leonard Spagnolo | 603 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | lspagnolo@bernlmslaw.com | Email / First Class Mail |
| Voting Party | Asbury United Methodist Church | Attn: Charles Phillips | 108 Easy Living Ln | | Greenville, LA 71204 | | sanrpphillips7351@yahoo.com | Email / First Class Mail |
| Voting Party | Asbury United Methodist Church | 58 W 7th St | Mount Vernon, NY 10550 | | | | 10142@msn.com | Email / First Class Mail |
| Voting Party | Asbury United Methodist Church | Attn: Rocky W Eaton | P.O. Box 1606 | | Hattiesburg, MS 39403 | | reaton@bellsouth.net | Email / First Class Mail |
| Voting Party | Asbury United Methodist Church | Attn: Jan Cox | 8612 Creekmoor Rd | | Raleigh, NC 27613 | | paulw@asburyraleigh.org | Email / First Class Mail |
| Voting Party | Asbury United Methodist Church | Attn: Treasurer | 2969 S Mendenhall Rd | | Memphis, TN 38115 | | office.asbyumc.memphis@gmail.com | Email / First Class Mail |
| Voting Party | Asbury United Methodist Church | Attn: Douglas Cunningham | 17 Old Post Rd | | Croton On Hudson, NY 10520 | | rranghaus383@gmail.com | Email / First Class Mail |
| Voting Party | Asbury United Methodist Church | Attn: Jim Buswell | 13003 University | | Magnolia, AR 71753 | | navan@frlagriron.com | Email / First Class Mail |
| Voting Party | Asbury United Methodist Church | Attn: Cheryl Cate | 1700 Napa Valley Dr | | Little Rock, AR 72212 | | creamd@sbcglobln.com | Email / First Class Mail |
| Voting Party | Asbury United Methodist Church | Attn: Kristin Pratt | 1101 Hwy K2 | | Point, MO 38461 | | kristin@asburypdstp.com | Email / First Class Mail |
| Voting Party | Asbury United Methodist Church | 2425 S Western Ave | Sioux Falls, SD 57105 | | | | Inp@nbctextory.org | Email / First Class Mail |
| Voting Party | Asbury United Methodist Church | Attn: Patti Brown | 4217 Swampookle Pike | | Shepherdstown, WV 25443 | | info@htpillsorchurch.org | Email / First Class Mail |
| Voting Party | Asbury United Methodist Church | Attn: Lead Pastor | 6101 University Ave | | Madison, WI 53705 | | frontmdesk@asburymadison.com | Email / First Class Mail |
| Voting Party | Asbury United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email / First Class Mail |
| Voting Party | Asbury United Methodist Church | Attn: Dave L David | 4743 East Ave | | Livermore, CA 94550 | | didavid400@comcast.net | Email / First Class Mail |
| Voting Party | Asbury United Methodist Church | Attn: David Miller | 6690 Cahaba Valley Rd | | Birmingham, AL 35242 | | david@asburyonline.org | Email / First Class Mail |
| Voting Party | Asbury United Methodist Church | Attn: Pastor sse Jarrett | 501 Elizabeth St | | Charleston, WV 25311 | | jjsempierlatt@yahoo.com | Email / First Class Mail |
| Voting Party | Asbury United Methodist Church | Attn: Canardo Richardson | Asbury United Methodist Church | 926 11th St Nw | | Washington, DC 20001 | asburymail@asburyumcwdc.org | Email / First Class Mail |
| Voting Party | Asbury United Methodist Church | Attn: Phil Wilder, Pastor | 55 W Lincoln Ave | | Delaware, OH 43015 | | asburychurchfinla@gmail.com | Email / First Class Mail |
| Voting Party | Asbury United Methodist Church | Attn: Randy Bell | 806 Clarendon St | | Durham, NC 27705 | | asbury.umc@frontier.com | Email / First Class Mail |
| Voting Party | Asbury United Methodist Church - Cinnaminson | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email / First Class Mail |
| Voting Party | Asbury United Methodist Church - Ohio | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email / First Class Mail |
| Voting Party | Asbury United Methodist Church - Pasadena Texas | Attn: Barbara Grimes & Diana Chama | 5204 Space Center Blvd | | Pasadena, TX 77505 | | office@asbury.cs | Email / First Class Mail |
| Voting Party | Asbury United Methodist Church (100645) | c/o Benic Law Firm | Attn: Leonard Spagnolo | 603 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | lspagnolo@bernlmslaw.com | Email / First Class Mail |
| Voting Party | Asbury United Methodist Church (170022) | c/o Benic Law Firm | Attn: Leonard Spagnolo | 603 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | lspagnolo@bernlmslaw.com | Email / First Class Mail |
| Voting Party | Asbury United Methodist Church (170022) | c/o Benic Law Firm | Attn: Sean Bolhman | 603 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | lspagnolo@bernlmslaw.com | Email / First Class Mail |
| Voting Party | Asbury United Methodist Church (30201) | c/o Benic Law Firm | Attn: Leonard Spagnolo | 603 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | lspagnolo@bernlmslaw.com | Email / First Class Mail |
| Voting Party | Asbury United Methodist Church (69563) | c/o Benic Law Firm | Attn: Leonard Spagnolo | 603 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | lspagnolo@bernlmslaw.com | Email / First Class Mail |
| Voting Party | Asbury United Methodist Church (69513) | c/o Benic Law Firm | Attn: Leonard Spagnolo | 603 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | lspagnolo@bernlmslaw.com | Email / First Class Mail |
| Voting Party | Asbury United Methodist Church 3401 Camden Ave Salisbury, Md | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email / First Class Mail |
| Voting Party | Asbury United Methodist Church 40013 University Blvd Odessa, TX 79762 | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email / First Class Mail |
| Voting Party | Asbury United Methodist Church And Child Care Center | Attn: Tim Ingram | 100 E Basin Rd | | New Castle, DE 19720 | | pastortracy@asburynewcastle.net | Email / First Class Mail |
| Voting Party | Asbury United Methodist Church Arnold, Md | Attn: Walter Bruce | 78 Church Rd | | Arnold, MD 21012 | | | Email / First Class Mail |
| Voting Party | Asbury United Methodist Church Forestville | Attn: Heidi Borkowski/Laura Galbraith | 80 Church Ave | | Bristol, CT 06010 | | fholechurro.g@gbcglobal.net | Email / First Class Mail |
| Voting Party | Asbury United Methodist Church Greenville | Attn: Rex Dale Ashley | P.O. Box 599 | | Greenville, NY 12083 | | minister.asburyumcny@gmail.com | Email / First Class Mail |
| Voting Party | Asbury United Methodist Church Of Bettendorf, Iowa | c/o Robert H Gallagher | 3070 Middle Rd | | Bettendorf, IA 52722 | | rgallagherz@kglegalerfirm.com | Email / First Class Mail |
| Voting Party | Asbury United Methodist Church Of Chesterfield, MI | Attn: Scott Masters | 51I Route 63 - Box 148 | | Chesterfield, NH 03443 | | SCOTT.MASTERS@GMAIL.COM | Email / First Class Mail |
| Voting Party | Asbury United Methodist Church Of Kankakee, Illinois | Attn: Thomas Cunnington - Finance Chairman | 196 S Harrison Ave | | Kankakee, IL 60901 | | tcunnington1050@gmail.com | Email / First Class Mail |
| Voting Party | Asbury United Methodist Church Of Springfield, Inc. | Attn: William Lowe | 1500 S Campbell Ave | | Springfield, MO 65807 | | william@asburysfm.com | Email / First Class Mail |
| Voting Party | Asbury United Methodist Church Of Springfield, Inc. | c/o Hyde Lowe & Overby | Attn: William Lowe | 1121 S Glenstone | Springfield, MO 65804 | | william@asburysfm.com | Email / First Class Mail |
| Voting Party | Asbury United Methodist Church Of Villa Park | c/o Calvary United Methodist Church of Villa Park | 134 E Highland Ave | | Villa Park, IL 60181 | | pastor@calvaryvillapark.org | Email / First Class Mail |
| Voting Party | Asbury United Methodist Church South | Attn: Terrie Burch | 4760 Winchester Pike | | Columbus, OH 43232 | | office@asburysouth.org | Email / First Class Mail |
| Voting Party | Asbury United Methodist Church, Denton, Tx | Attn: Vickie Middleton | 117 Hercules Ln | | Denton, TX 76207 | | vamiddleton1@gmail.com | Email / First Class Mail |
| Voting Party | Asbury United Methodist Church, Inc | Attn: William H Wurtz | 380 Hughes Rd | | Madison, AL 35758 | | bill.wurtz@secsasfamasory.com | Email / First Class Mail |
| Voting Party | Asbury United Methodist Church, Livermore, Ca | Trustee Chair, Asbury United Methodist Church | 4743 East Ave | | Livermore, CA 94550 | | chlondin@commodo.net | Email / First Class Mail |
| Voting Party | Asbury Burlington United Methodist Church | Attn: Pastor Or Treasurer | 2128 S Main St | | Burlington, IA 52601 | | asbury52601@soficast.com | Email / First Class Mail |
| Voting Party | Asbury St. James United Methodist Church | Attn: Myrick | 47 Parkwood Ave | | Charleston, SC 29403 | | jimhett@mx.com | Email / First Class Mail |
| Voting Party | Asbury St. James United Methodist Church | Jim Myrick | 754 Rutledge Ave | | Charleston, SC 29403 | | jimhett@mx.com | Email / First Class Mail |
| Voting Party | Ascension Chapel Episcopal Parish | Attn: Robert Thomas Howard | 1633 SW Spring St | | Portland, OR 97201 | | office@ascensionepiscopalportland.org | Email / First Class Mail |
| Voting Party | Ascension Lutheran Church | Attn: Raymond Miller | 842 N Tyler Rd | | Wichita, KS 67212 | | churchnews@ascensionwinx.org | Email / First Class Mail |
| Voting Party | Ascension Lutheran Church | Attn: Garrell Zackery | 7415 Buchanan St | | Landover Hills, MD 20784 | | | Email / First Class Mail |
| Voting Party | Ascension Lutheran Church Of Columbus, Ohio | Attn: Dmn Shawhaier | 3479 Morse Rd | | Columbus, OH 43229 | | secloftnel@gmail.com | Email / First Class Mail |
| Voting Party | Ash Grove Umc | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email / First Class Mail |
| Form | Ashcraft & Gerel, LLP | Adam K Rosen | 1825 K Street NW, Suite 700 | | Washington, DC 20006 | | gkarrichsum@ashcraftlaw.com | Email / First Class Mail |
| Voting Party | Ashford United Methodist Church | Attn: Sydney Free, Treasurer | 2251 S Davis Ashford Rd | | Houston, TX 77077 | | sdfree1@aol.com | Email / First Class Mail |
| Voting Party | Ashland Christ Umc | 1205 Pollard Rd | Ashland, KY 41102 | | | | | Email / First Class Mail |
| Voting Party | Ashland City United Methodist Church | Attn: Lynn Newcomb | 422 Timber Rd | | Ashland City, TN 37015 | | lynnnewcomb4@gmail.com | Email / First Class Mail |
| Voting Party | Ashland City United Methodist Church | Attn: Darwin Newbon | 2228 Oak St | | Ashland City, TN 37015 | | churchoffice@ashlandcityumc.org | Email / First Class Mail |
| Voting Party | Ashland Community Umc | P.O. Box 327 | Ashland, KY 12457 | | | | bdavis@netlorg.com | Email / First Class Mail |
| Voting Party | Ashland United Methodist Church | Attn: Roger Kreconjan | 13 Bridgewater Hill Rd | | Plymouth, NH 03264 | | mbkpjh@gmail.com | Email / First Class Mail |
| Voting Party | Ashland United Methodist Church | Attn: Rev Doug Walter | 2711 Ashland Ave | | St Joseph, MO 64506 | | loweran@sunhfultd.org | Email / First Class Mail |
| Voting Party | Ashland United Methodist Church | Attn: Kim Crutchfield | 2600 Ashland Rd | | Columbia, SC 29210 | | fcruntch3002@gmail.com | Email / First Class Mail |
| Voting Party | Ashland United Methodist Church | Attn: Kris Money | 17316 New Hampshire Ave | | Ashton, MD 20861 | | newmerry.b@gmail.com | Email / First Class Mail |
| Firm | ASK LLP | Edward E. Neiger | 60 East 42nd Street, 40th Floor | | New York, NY 10165 | | jpicerik@askllp.com | Email / First Class Mail |
| Voting Party | Asotin Umc | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email / First Class Mail |
| Voting Party | Aspen Waste Systems, Inc | Bao Service Center | P.O. Box 8050 | | Des Moines, IA 50316-8050 | | bethb@aspenw.com | Email / First Class Mail |
| Voting Party | Associated Attorneys of New England | Keith A. Mathews, Esq. | 1000 Elm Street, Suite 803 | | Manchester, NH 03101 | | | Email / First Class Mail |
| Voting Party | Assumption Catholic Church | Attn: Andrew Apalia | 54 Old Hwy 22 | | Clinton, NJ 08809 | | | Email / First Class Mail |
| Voting Party | Assumption Of The Blessed Virgin | Attn: Andrew Apalia | 54 Old Hwy 22 | | Clinton, NJ 08809 | | | Email / First Class Mail |
| Voting Party | Assumption Of The Blessed Virgin Mary | c/o Archdiocese of Los Angeles | Attn: Margaret Graf, General Counsel | 3424 Wilshire Blvd | Los Angeles, CA 90010 | | lagal@la.archdiocese.org | Email / First Class Mail |
| Voting Party | Assumption Of The Blessed Virgin Mary | Attn: Margaret Graf, General Counsel | 3424 Wilshire Blvd | | Los Angeles, CA 90010 | | lagal@la.archdiocese.org | Email / First Class Mail |
| Voting Party | Assumption Of The Blessed Virgin Mary Nemont | c/o Warner Norcross & Judd LLP | Attn: Elizabeth M Van Orden | 150 Ottawa Ave NW, Ste 1500 | Grand Rapids, MI 49503 | | evorden@wnj.com | Email / First Class Mail |
| Voting Party | Assumption Of The Blessed Virgin Mary R.C. Church | c/o Cullen and Dykman LLP | Attn: Matthew G Roseman | 100 Quentin Roosevelt Blvd | Garden City, NY 11530 | | Mroseman@cullenllp.com | Email / First Class Mail |
| Voting Party | Assumption Roman Catholic Church Society Of Buffalo, Ny | c/o Bradic Dyell Ditman LLP | Attn: Timothy P Lyster, Esq | 1900 Bausch & Lomb Pl | | Rochester, NY 14604 | | tlyster@woodsoviatt.com | Email / First Class Mail |
| Voting Party | Assurance - Formerly St James Umc | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email / First Class Mail |
| Voting Party | At&T | P.O. Box 5081 | Carol Stream, IL 60197-5081 | | | | | Email / First Class Mail |
| Voting Party | At&T (105251) | 208 S Akard St | Dallas, TX 75202-4206 | | | | | Email / First Class Mail |
| Voting Party | At&T (105261) | P.O. Box 105262 | Atlanta, GA 30348-5262 | | | | | Email / First Class Mail |
| Voting Party | At&T (106134) | P.O. Box 105414 | Atlanta, GA 30348-5414 | | | | | Email / First Class Mail |
| Voting Party | At&T (5019) | P.O. Box 5019 | Carol Stream, IL 60197-5019 | | | | | Email / First Class Mail |
| Voting Party | At&T Mobility | P.O. Box 6463 | Carol Stream, IL 60197-6463 | | | | | Email / First Class Mail |
| Voting Party | At&T Teleconference Services | P.O. Box 5002 | Carol Stream, IL 60197-5002 | | | | | Email / First Class Mail |
| Voting Party | Atchison United Methodist Church | Attn: Michael Tapen II | 1015 Pelehurst St | | Humble, TX 77396 | | info@aumcly.org | Email / First Class Mail |
| Voting Party | Atchison United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email / First Class Mail |
| Voting Party | Athens First United Methodist Church | Attn: Denise Davis, Treasurer | 2 S. College St | | Athens, OH 45701 | | deniseahfirstumcathens.org | Email / First Class Mail |

**Exhibit B**
**Service List**

| Description | Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|---|
| Voting Party | Athens Umc (00075221) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | lspagnolo@bentzlaw.com | Email<br>First Class Mail |
| Voting Party | Athens United Methodist Church | Attn: Randy A Beavers | P.O. Box 180 | Athens, IL 62613 | | | acunitedmc@sbcglobal.net | Email<br>First Class Mail |
| Voting Party | Atkinson Mills (177056) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | lspagnolo@bentzlaw.com | Email<br>First Class Mail |
| Voting Party | Atkinson United Methodist Church | Attn: Jim Mello | 970 Silver Lake Rd | Buckeport, ME 04416 | | | Mellojlm@yahoo.com | Email<br>First Class Mail |
| Voting Party | Atkinson United Methodist Church | Attn: Martha Andres | 130 Maple Rd | Atkinson, ME 04426 | | | mardews@midmake.com | Email<br>First Class Mail |
| Voting Party | Atlanta First United Methodist Church | Attn: Jeff Dotson | 701 Lindsey Ln | Atlanta, TX 75551 | | | jdaledotson@gmail.com | Email<br>First Class Mail |
| Voting Party | Atlanta United Methodist Church United Methodist Men | Attn: Aletha Weatherall | 201 S 2nd St | Atlanta, IL 61723 | | | thehorns66@frontier.com | Email<br>First Class Mail |
| Voting Party | Atlanta United Methodist Church United Methodist Men | Attn: William Rayhorn | 305 SW 4th St | Atlanta, IL 61723 | | | thehorns66@frontier.com | Email<br>First Class Mail |
| Voting Party | Atlantic Highlands United Methodist Church - Atlantic Highlands | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Atlantic United Methodist Church | Robin Guy Lewers | 1100 Cedar St | Pocomoke City, MD 21851 | | | robingl293@gmail.com | Email<br>First Class Mail |
| Voting Party | Atlantic United Methodist Church | Attn: Treasurer, Atlantic Umc | P.O. Box 159 | Atlantic, VA 23303 | | | robinGL293@gmail.com | Email<br>First Class Mail |
| Voting Party | Atoka United Methodist Church | Attn: Rev David C Stewart | 7639 Ashstone Cove | Germantown, TN 38138 | | | atsgrad08@gmail.com | Email<br>First Class Mail |
| Voting Party | Atomik Climbing Holds | 55 E 600 S | Provo, UT 84606-4802 | | | | | First Class Mail |
| Voting Party | Atonement Methodist Church | Attn: Amy L. Peters | 3519 Philadelphia Pike | Claymont, DE 19703 | | | umcatonement@comcast.net | Email<br>First Class Mail |
| Voting Party | Atora First United Methodist Church | Attn: Daniel J Ramoy | P.O. Box 563 | 145 W 1st St | Atora, OK 74525 | | danieljramoy@yahoo.com | Email<br>First Class Mail |
| Voting Party | Atora First United Methodist Church | Attn: Mike Elliott | P.O. Box 563 | Atora, OK 74525 | | | atora1stumc@gmail.com | Email<br>First Class Mail |
| Voting Party | Attica United Methodist Church | Attn: Treasurer-Kendra Almenderez | 27 Elk Lake Rd | Attica, MI 48412 | | | rrouse2010@hotmail.com | Email<br>First Class Mail |
| Voting Party | Attn: Albert Elliott | 2113 E Main St | Sonora, TX 76950 | | | | | First Class Mail |
| Voting Party | Attn: Andre L Kydala | 54 Old Hwy 22 | Clinton, NJ 08809 | | | | | First Class Mail |
| Voting Party | Attn: Andrew Des Rault | 25 Aberfoyle Rd | New Rochelle, NY 10804 | | | | andrew.desrault@gmail.com | Email<br>First Class Mail |
| Voting Party | Attn: Charles Albert Waters | P.O. Box 216 | Schnecksville, PA 18078 | | | | cawesquire@steckelandstopp.com | Email<br>First Class Mail |
| Voting Party | Attn: Cheryl D Wiltrout | 22 Sunday Rd | Kutztown, PA 19530 | | | | cdwiltrout1951@verizon.net | Email<br>First Class Mail |
| Voting Party | Attn: Clifford Leroy Jeffries, Jr | 3 Russett Rd | Middletown, RI 02842 | | | | susicliff@verizon.net | Email<br>First Class Mail |
| Voting Party | Attn: Dennis Langdon | 9848 S Winchester | Chicago, IL 60643 | | | | | First Class Mail |
| Voting Party | Attn: Ebb B Mobley | P.O. Box 2309 | Longview, TX 75606 | | | | ebbmob@aol.com | Email<br>First Class Mail |
| Voting Party | Attn: Edward Glenn Gooch | 2451 Cove Cir S | Gadsden, AL 35903 | | | | eddie.gooch@umcna.org | Email<br>First Class Mail |
| Voting Party | Attn: Eldon J Simpson, Jr | 76 Rowell Rd | Newport, NH 03773 | | | | eldonsjass@yahoo.com | Email<br>First Class Mail |
| Voting Party | Attn: Eldon Junior Simpson, Jr | 76 Rowell Rd | Newport, NH 03773 | | | | eldonsjass@yahoo.com | Email<br>First Class Mail |
| Voting Party | Attn: Ellenda Meadows Ward | 3816 Piedmont Rd | Huntington, WV 25704 | | | | warde@mail.com | Email<br>First Class Mail |
| Voting Party | Attn: Ernest Goodrich | 4849 Cross St | Campbell, NY 14821 | | | | | First Class Mail |
| Voting Party | Attn: Francis Anthony Blakey | P.O. Box 70879 | Albany, GA 31708 | | | | tblakey@kelleylovett.com | Email<br>First Class Mail |
| Voting Party | Attn: Gail Brown | 2290 Deer Run Dr | Ogden, UT 84405 | | | | gtwgbrown@gmail.com | Email<br>First Class Mail |
| Voting Party | Attn: Garrett Spawn | 1915 Helderberg Ave | Schenectady, NY 12306 | | | | garrettspawn@gmail.com | Email<br>First Class Mail |
| Voting Party | Attn: Inoke Qarau | 4577 Cedarwood Way | Sacramento, CA 95823 | | | | knoxque@gmail.com | Email<br>First Class Mail |
| Voting Party | Attn: Jack Cilingiryan | P.O. Box 44 | Midland Park, NJ 07432 | | | | hjclawyer@gmail.com | Email<br>First Class Mail |
| Voting Party | Attn: James Andrew Pulley | 4614 Log Cabin Rd | Nashville, TN 37216 | | | | james.pulley10@att.net | Email<br>First Class Mail |
| Voting Party | Attn: James Florack | 50 Central Park W, Apt 3A | New York, NY 10023 | | | | | First Class Mail |
| Voting Party | Attn: Jerry Van Shelnutt | 1888 Old Boones Creek Rd | Johnson City, TN 37615 | | | | shelnutt56@aim.com | Email<br>First Class Mail |
| Voting Party | Attn: Jill Colley Robinson | 145 Pulp Mill Bridge Rd | Weybridge, VT 05753 | | | | rev.jill.colley.robinson@gmail.com | Email<br>First Class Mail |
| Voting Party | Attn: John B Fleming, Jr | 113 Thornewood Dr | Cary, NC 27518-9734 | | | | jflem732@gmail.com | Email<br>First Class Mail |
| Voting Party | Attn: John Daniel Kjerulf | 18558 64th Ave Ne | Kenmore, WA 98028 | | | | jdkjerulf@gmail.com | Email<br>First Class Mail |
| Voting Party | Attn: John Micah Baker-Streevy | 191 Central Ave | Lewiston, ME 04240 | | | | jmbakerst@gmail.com | Email<br>First Class Mail |
| Voting Party | Attn: Julia L Molteni | P.O. Box 85 | Sulphur Bluff, TX 75481 | | | | | First Class Mail |
| Voting Party | Attn: K Alexander Visbaras | 195 Center St | Auburn, ME 04210 | | | | kalex@visbaras.com | Email<br>First Class Mail |
| Voting Party | Attn: Kelly J Pitcher | 101 W Ohio St | Indianapolis, IN 46204 | | | | kpitcher@pitcherthompson.com | Email<br>First Class Mail |
| Voting Party | Attn: Kenneth Mclean | 3112 Carrick Dr | Germantown, TN 38138 | | | | kenneth@themcleanlawfirm.com | Email<br>First Class Mail |
| Voting Party | Attn: Laurie Pierce Tingley | 1814 Ridge Rd | Reisterstown, MD 21136 | | | | mayschapelpastor@gmail.com | Email<br>First Class Mail |
| Voting Party | Attn: Linda B Thomas Esq | 996 Wilkinson Trce, Ste A1 | Bowling Green, KY 42103 | | | | linda@smartcounsel.biz | Email<br>First Class Mail |
| Voting Party | Attn: Lindsey Emerson Raines | c/o Friday, Eldredge & Clark LLP | 400 W Capitol Ave, Ste 2000 | Little Rock, AR 72201 | | | lraines@fridayfirm.com | Email<br>First Class Mail |
| Voting Party | Attn: Lynn Ray Osborn | 123 W 7th Ave, Ste 200 | Stillwater, OK 74074 | | | | losborn@houston-osborn.com | Email<br>First Class Mail |
| Voting Party | Attn: Margaret Graham Morley | 2425 S Germantown Rd | Germantown, TN 38138 | | | | | First Class Mail |
| Voting Party | Attn: Mark Oium | 1501 S El Camino Real | San Mateo, CA 94402 | | | | oium@sbcglobal.net | Email<br>First Class Mail |
| Voting Party | Attn: Matthew D Roth | 281 River Rd | Fairfax, VT 05454 | | | | | First Class Mail |
| Voting Party | Attn: Nathan Chris Krupp | 11906 Eden Trl | Eagle, MI 48822 | | | | nathan.krupp1@gmail.com | Email<br>First Class Mail |
| Voting Party | Attn: Nathan Speck-Ewer | 10888 126th Ave N | Largo, FL 33778 | | | | | First Class Mail |
| Voting Party | Attn: Norman Heiderman, Sr | 406 Irene Dr | Glen Burnie, MD 21061 | | | | normshogs@yahoo.com | Email<br>First Class Mail |
| Voting Party | Attn: Pamela Cooley O'Halloran | 2747 Fairmont Blvd | Cleveland Heights, OH 44106 | | | | | First Class Mail |
| Voting Party | Attn: Patrick John Rivers | 424 Forest Ave | Glen Ellyn, IL 60137 | | | | dr.daniel.diss@gmail.com | Email<br>First Class Mail |
| Voting Party | Attn: Paul William Venter | 909 N Main St | Bloomington, IL 61704 | | | | pventer30@gmail.com | Email<br>First Class Mail |
| Voting Party | Attn: Rex Allen Maddy | 1002 Plummer Rd | Martinsville, IN 46151 | | | | | First Class Mail |
| Voting Party | Attn: Richard Calvert Steuart | 1955 Potts Point Rd | Huntingtown, MD 20639 | | | | | First Class Mail |
| Voting Party | Attn: Richard Hepp | 13 Alvin Rd | West Milford, NJ 07480 | | | | rich.hepp.ee@gmail.com | Email<br>First Class Mail |
| Voting Party | Attn: Robert Lynn Selle | 581 Denver St | Calhan, CO 80808 | | | | office@calhanumc80808.og | Email<br>First Class Mail |
| Voting Party | Attn: Stanley A Hirtle | 1230 Amherst Pl | Dayton, OH 45406 | | | | shirtle@sbcglobal.net | Email<br>First Class Mail |
| Voting Party | Attn: Stephen C Walling | 709 Market St | Knoxville, TN 37902 | | | | swalling@mcgeheecole.com | Email<br>First Class Mail |
| Voting Party | Attn: Suzanne L Dewalt | 535 Smithfield St | Pittsburgh, PA 15222 | | | | | First Class Mail |
| Voting Party | Attn: Suzanne L Dewalt | 535 Smithfield St, Ste 300 | Pittsburgh, PA 15222 | | | | | First Class Mail |
| Voting Party | Attn: Suzanne L Dewalt | 535 Smithfield Stg, Ste 300 | Pittsburgh, PA 15222 | | | | | First Class Mail |
| Voting Party | Attn: Theodore B Cooper | 2819 Cty Rt, 45 P.O. Box 117 | Fulton, NY 13069 | | | | mtpleasantumc@info.com | Email<br>First Class Mail |
| Voting Party | Attn: Thomas Benjamin Douglas | 2130 Bella Coola Rd | Lake Waccamaw, NC 28450 | | | | | First Class Mail |
| Voting Party | Attn: Thomas Leroy Bowen | 1620 M I Bowen Rd | Prince Frederick, MD 20678 | | | | dsbowen@earthlink.net | Email<br>First Class Mail |
| Voting Party | Attn: Timothy C Quinnell | 419 W Washington St | Marquette, MI 49855 | | | | timothyquinnell@gmail.com | Email<br>First Class Mail |
| Voting Party | Attn: Todd J Desimone | 25 Glen Eagles Dr | Larchmont, NY 10538 | | | | | First Class Mail |
| Voting Party | Attn: Ward Lamson Triche | 1070 Wildwood Rd | Walnut Cove, NC 27052 | | | | wltriche@yahoo.com | Email<br>First Class Mail |
| Voting Party | Attn: Wayne Feeley | 1290 Middle Rd P.O. Box 7 | Willsboro, NY 12996 | | | | feeley2@outlook.com | Email<br>First Class Mail |
| Voting Party | Attn: William E Hofmann | 19142 Center Ave | Homewood, IL 60430-4418 | | | | | First Class Mail |
| Voting Party | Attn: William G Lewis | 18645 Wilson Dr | Goshen, IN 46528 | | | | | First Class Mail |
| Voting Party | Attn: William Scott Crabtree | 212 S College St | Franklin, KY 42134 | | | | scott@scottcrabtree.com | Email<br>First Class Mail |
| Voting Party | Attorney | Attn: Joseph G Mitchell | 4521 Derby Ln | Smyrna | | | jo.mitchell@sap.com | Email<br>First Class Mail |
| Voting Party | Attorney | Attn: Chris K Wallendorf | P.O. Box 279 | Comfort, TX 78013 | | | chris@wallendorflawoffice.com | Email<br>First Class Mail |
| Firm | Attorney Joseph F Mulvey | Joseph F Mulvey | 30 Merriman Road | Stamford, CT 06905-1917 | | | jfmlaw1@optonline.net | Email<br>First Class Mail |
| Voting Party | Aubrey B Harwell | c/o Boy Scouts of America | Attn: Chase Koontz | 1325 W Walnut Hill Ln | Irving, TX 75015 | | chase.koontz@scouting.org | Email<br>First Class Mail |
| Voting Party | Auburn First United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Auburn United Methodist Church | c/o Trustees, Auburn Umc | Attn: Knox Wimberly | P.O. Box 74 | Riner, VA 24149 | | pastor@auburnumc.us | Email<br>First Class Mail |
| Voting Party | Auburn United Methodist Church | Attn: Judy Selover | 99 South St | Auburn, NY 13201 | | | chs37@veryizon.net | Email<br>First Class Mail |
| Voting Party | Auburn United Methodist Church, Michigan | Attn: Sandy Dewaele | 207 S Auburn Rd | Auburn, MI 48611 | | | office@auburnumc.org | Email<br>First Class Mail |
| Voting Party | Audubon | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Augusta Road United Methodist Church | Attn: Steve Varda | 410 N Flat Rock Rd | Piedmont, SC 29673 | | | vardastephen@gmail.com | Email<br>First Class Mail |
| Voting Party | Augusta Road United Methodist Church | David Smith | 8324 Augusta Rd | Pelzer, SC 29669 | | | dbsmith@umcsc.org | Email<br>First Class Mail |
| Voting Party | Augustana Lutheran Church | Attn: Linda Sanden | 235 N Prairie Ave | Sioux Falls, SD 57104 | | | alcsf@auestanasiouxfalls.com | Email<br>First Class Mail |
| Voting Party | Aura United Methodist Church 901 Aura Rd Monroeville, NJ 08343-2604 | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | ERICE@BRADLEY.COM | Email<br>First Class Mail |
| Voting Party | Aurora United Methodist Church | Attn: Florence Wilkie | 3300 Eton St | New Orleans, LA 70131 | | | floboycewilkie@bellsouth.net | Email<br>First Class Mail |
| Voting Party | Aurora United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Aurora United Methodist Church | Attn: Pastor Anna Efaw | 1845 Rosco Lantz Rd | Aurora, WV 26705 | | | efawa@hotmail.com | Email<br>First Class Mail |
| Voting Party | Aurora: Bethany Of Fox Valley | 2200 Ridge Ave | Aurora, IL 60504 | | | | pastorsam@bfvumc.org | Email<br>First Class Mail |
| Voting Party | Aurora: Wesley | Attn: Walter Cecil Loague, Trustee | 14 N May St | Aurora, IL 60506 | | | wesleyumcaurora@gmail.com | Email<br>First Class Mail |
| Voting Party | Austell First United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Austell First United Methodist Church | 5705 Mulberry St | Austell, GA 30106 | | | | | First Class Mail |
| Voting Party | Austen Smith | Address Redacted | | | | | Email Address Redacted | Email<br>First Class Mail |
| Voting Party | Austin United Methodist Church (180704) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | lspagnolo@bentzlaw.com | Email<br>First Class Mail |
| Voting Party | Automotive Rentals, Inc | P.O. Box 8500-4375 | Philadelphia, PA 19178-4375 | | | | | First Class Mail |
| Voting Party | Avenue United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Avery United Methodist Church | Attn: Treasurer, Avery United Methodist Church | 1152 Cheat Rd | Morgantown, WV 26508 | | | averyumchurch@gmail.com | Email<br>First Class Mail |
| Voting Party | Avery United Methodist Church (103967) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | lspagnolo@bentzlaw.com | Email<br>First Class Mail |
| Voting Party | Avery's Creek Umc 874 Glenn Bridge Rd - Arden | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Aviator Church, Inc. | Attn: Eric D. Bruce | P.O. Box 75037 | Wichita, KS 67275 | | | Mail@KsAdvocates.com | Email<br>First Class Mail |
| Voting Party | Avilla Calvary United Methodist Church | Attn: Shalimar Holderly | 101 S Cherry St | Avilla, IN 46710 | | | | First Class Mail |

Exhibit B
Service List

| Description | Name | Attn | Address | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Voting Party | Avinger Ums | Attn: Nancy Walker | P.O. Box 81 | Avinger, TX 75630 | nmnaswa@aol.com | Email / First Class Mail |
| Voting Party | Avie Consulting, LLC | 1001 N Dallas Pkwy, Ste 200 | Addison, TX 75001 | | bdean@avieconsulting.com | Email / First Class Mail |
| Voting Party | Avie Consulting, LLC | c/o Hyper Allen & Lautin PC | Attn: Alexander M Savio | 2711 N Haskell Ave, Ste 2400 | Dallas, TX 75204 | asavio@hglconlaw.com | Email / First Class Mail |
| Voting Party | Ave Kent A Car System, Inc | 7870 Collections Center Dr | Chicago, IL 60693-0001 | | | Email / First Class Mail |
| Voting Party | Avis United Methodist Church (81181) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | lspagnolo@bentzlaw.com | Email / First Class Mail |
| Voting Party | Avoca United Methodist Church | Avoca Umc | 8593 Jacobs Ladder Rd | Avoca, NY 14809 | pastorhavrn@yahoo.com | Email / First Class Mail |
| Voting Party | Avon United Methodist Church | Attn: Micah Holland | 37711 Detroit Rd | Avon, OH 44011 | micahholland12@gmail.com | Email / First Class Mail |
| Voting Party | Avon Wesleyan Church | Attn: Joseph Yankee | 300 Genesee St | Avon, NY 14414 | office@avonwesleyanchurch.com | Email / First Class Mail |
| Voting Party | Avondale Ums | Attn: Rev. Malinda Weaver | 100 40th St S | Birmingham, AL 35222 | malinda@avonumc.net | Email / First Class Mail |
| Voting Party | Avondale Ums | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin S Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email / First Class Mail |
| Voting Party | Awards Unlimited, Inc | 136 S 4th St | Loveland, CO 80537-5604 | | | Email / First Class Mail |
| Voting Party | Axe Memorial Methodist Church | Attn: Charles Killen | 1601 Mayfield Ave | Garland, TX 75041 | charles.killen@verizon.net | Email / First Class Mail |
| Voting Party | Axley Chapel Umc | Attn: Holston Conference Umc | 217 Rankin Rd | Alcoa, TN 37701 | rickcherry@holston.org | Email / First Class Mail |
| Voting Party | Ayers Construction Company, Inc | Ayers Construction Co | P.O. Box 881 | Beckley, WV 25802 | Marksayers2005@hotmail.com | Email / First Class Mail |
| Firm | Aylstock, Witkin, Kreis, & Overholtz, PLLC | S. Mary Liu | 17 E. Main St, Ste. 200 | Pensacola, FL 32501 | info@awkolaw.com | Email / First Class Mail |
| Voting Party | Aynor United Methodist Church Incorporated | Attn: Rev. Kelly Snelgrove | 1042 Maple St | Aynor, SC 29511 | sgsnelgrove76@gmail.com | Email / First Class Mail |
| Voting Party | Aynor United Methodist Church Incorporated | Kelly Snelgrove | 1007 Elm St | Aynor, SC 29511 | kjminfinc@comcast.net | Email / First Class Mail |
| Voting Party | Ayres United Methodist Church, Inc | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin S Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email / First Class Mail |
| Voting Party | B&B Glass, Inc | Attn: Tina Conley | 403 Main St E | Oak Hill, WV 25901 | bbglass@suddenlinkmail.com | Email / First Class Mail |
| Voting Party | B&G PX Enterprises, Inc | 1830 SW 2nd St | Pompano Beach, FL 33069-3110 | | | Email / First Class Mail |
| Voting Party | B.P.O. Elks Lodge #45 | Attn: Mark Edward Mclees | 411 Walnut St | P.O. Box 14 | Atlantic, IA 50022 | markmclees25@gmail.com | Email / First Class Mail |
| Firm | Babin Law, LLC | Steven C. Babin, Jr., Esq | 140 E. Town Street, Suite 1100 | Columbus, OH 43215 | hello@babinlaws.com | Email / First Class Mail |
| Voting Party | Back River Umc | Attn: Michael Dougherty | 504 Back River Neck Rd | Essex, MD 21221 | pastrhack@gmail.com | Email / First Class Mail |
| Voting Party | Bade- Powell Council 368 | Attn: Matthew Bull | 2150 Rte 12 | Binghamton, NY 13901 | matthew.bull@scouting.org | Email / First Class Mail |
| Voting Party | Baddour Low Llp | Andrew Colbrook Baddour | 525 E 1st St | Pulaski | colby@baddourlaw.com | Email / First Class Mail |
| Voting Party | Bade- Powell Council 368 | Attn: Matthew Bull | 2150 Rte 12 | Binghamton, NY 13901 | matthew.bull@scouting.org | Email / First Class Mail |
| Voting Party | Baden United Methodist Church (95265) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | lspagnolo@bentzlaw.com | Email / First Class Mail |
| Firm | Baer Trager LLP | Adrian c. Trager, Esq | 1999 Avenue of the Stars, Ste 1100 | Los Angeles, CA 90067 | atrager@baertrager.com | Email / First Class Mail |
| Voting Party | Bagby Memorial United Methodist Church | Attn: Robert Summerfeldt | 201 N Hurst St | Grayson, KY 41143 | secretary@bagbyumc.org | Email / First Class Mail |
| Firm | Bagley + Langan PLLC | Patrick Bagley | 1617 Highland Rd | Waterford, MI 48327 | PBagley@bagleylangan.com | Email / First Class Mail |
| Firm | Bailey Cowan Heckaman PLLC | Andrew McGinnis, Esq | 5555 San Felipe St., Suite 900 | Houston, TX 77056 | amcginnis@bchlaw.com | Email / First Class Mail |
| Voting Party | Baily & McMillion, LLP | John L Baily, esp | 244 Westchester Avenue | White Plains, NY 10604 | jbaily@bmcmlaw.com | Email / First Class Mail |
| Voting Party | Baker Memorial United Methodist Church | Attn: Pastor | 345 Main St | East Aurora, NY 14052 | rev.jbaker@bakerchurch.org | Email / First Class Mail |
| Voting Party | Baker Ums | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin S Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email / First Class Mail |
| Voting Party | Bakerstown United Methodist Church (95285) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | lspagnolo@bentzlaw.com | Email / First Class Mail |
| Voting Party | Bakerville Ums | No | 1087 Litchfield Tpk | New Hartford, CT 06057 | bayettlq@gmail.com | Email / First Class Mail |
| Voting Party | Bald Eagle United Methodist Church (176542) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | lspagnolo@bentzlaw.com | Email / First Class Mail |
| Voting Party | Bald Eagle United Methodist Church (176542) | c/o Bentz Law Firm | Attn: Jean Bofinan | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | lspagnolo@bentzlaw.com | Email / First Class Mail |
| Voting Party | Bald Eagle Valley Community Umc (6400) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | lspagnolo@bentzlaw.com | Email / First Class Mail |
| Voting Party | Bald Eagle Valley Community Umc (6400) | c/o Bentz Law Firm | Attn: Jean Bofinan | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | lspagnolo@bentzlaw.com | Email / First Class Mail |
| Voting Party | Baldwin United Methodist Church (101108) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | lspagnolo@bentzlaw.com | Email / First Class Mail |
| Voting Party | Baldwin Memorial United Methodist Church | Attn: Benjamin Brooks | 921 Generals Hwy | Millersville, MD 21108 | bmumccoffice@yahoo.com | Email / First Class Mail |
| Voting Party | Baldwinsville First United Methodist Church | Attn: William Mudge | 17 W Genesee St | Baldwinsville, NY 13027 | secretary@btmethistorms.org | Email / First Class Mail |
| Voting Party | Baldy Mountain Welding | Rt 1 Box 30A | Springer, NM 87747 | | | Email / First Class Mail |
| Voting Party | Ball Ground United Methodist Church - Ball Ground | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin S Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email / First Class Mail |
| Voting Party | Ballard Vale United Church | Attn: James W Mcleod Jr | 126 North St | Methuen, MA 01844 | james.w.mcleod@gmail.com | Email / First Class Mail |
| Voting Party | Ballard Vale United Church | Attn: Jeff Harmon, Treasurer | 23 Clark Rd | Andover, MA 01810 | james.w.mcleod@gmail.com | Email / First Class Mail |
| Voting Party | Balls Mills Umc (184503) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | lspagnolo@bentzlaw.com | Email / First Class Mail |
| Voting Party | Ballston Spa United Methodist Church | Attn: George Edward Wilson | 101 Juniper Dr | Ballston Spa, NY 12020 | george6r@hotmail.com | Email / First Class Mail |
| Voting Party | Ballston Spa United Methodist Church | Attn: George E Wilson Jr | 101 Milton Ave | Ballston Spa, NY 12020 | bsumc@albany.twcbc.com | Email / First Class Mail |
| Voting Party | Baltimore Area Council Bsa Scouts Of America, Inc | Attn: Todd M Brooks | Seven Saint Paul St, 15th Fl | Baltimore, MD 21202 | tbrooks@wtplaw.com | Email / First Class Mail |
| Voting Party | Baltimore Area Council Bsa Scouts Of America, Inc | Todd M Brooks | Seven | | | Email / First Class Mail |
| Voting Party | Baltimore County Game & Fish Protective Association, Inc | Attn: Cornelius J Carmody | P.O. Box 302 | Monkton, MD 21111 | jackborisow@aol.com | Email / First Class Mail |
| Voting Party | Baltimore-Hereford United Methodist Church, Inc - East Bend | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin S Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email / First Class Mail |
| Voting Party | Ban Sun United Methodist Church | Dong Kim | 21 Powells Ln | Old Westbury, NY 11568 | | Email / First Class Mail |
| Voting Party | Ban Sun United Methodist Church | 13 Powells Ln | Old Westbury, NY 11568 | | | Email / First Class Mail |
| Voting Party | Bancroft United Methodist Church | Attn: Terry Holdhusen | 201 S Beach St | Bancroft, IA 50444 | bancroftpc@yahoo.com | Email / First Class Mail |
| Voting Party | Bangert Inc | Attn: Christine Lindeberg | 96 Martin Rd | Pleasant Valley, NY 12569 | clindeberg@drew.edu | Email / First Class Mail |
| Voting Party | Bangor First United Methodist Church | Attn: Steven Smith | 34 Hamlin St | Orono, ME 04473 | stevensmith@eumconline.duke.edu | Email / First Class Mail |
| Voting Party | Bangor First United Methodist Church | Attn: Steven Wayne Smith | 703 Essex St | Bangor, ME 04401 | simpsonumcbangor@gmail.com | Email / First Class Mail |
| Voting Party | Bangor Simpson United Methodist Church | Attn: Edward E Alderman | 507 Joy St | Bangor, ME 04917 | simpsonumcbangor@gmail.com | Email / First Class Mail |
| Voting Party | Bangs First United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin S Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email / First Class Mail |
| Voting Party | Bangs First United Methodist Church | 301 S 1st St | Bangs, TX 76823 | | | Email / First Class Mail |
| Voting Party | Banks Law Firm, P.A. | Michael Banks | 208 S Washington Ave | Brownsville, TN 38012 | michael@bankslawfirm.net | Email / First Class Mail |
| Voting Party | Barbara Clarke | 772 Lexington Pike | Maysville, KY 41056 | | | mathanroy@gmail.com | Email / First Class Mail |
| Voting Party | Barsdale United Methodist Church | Attn: Mark Hunt, Treasurer | 1498 Barsdale Ave | Fillmore, CA 93015 | humsims@earthlink.net | Email / First Class Mail |
| Voting Party | Barsdale United Methodist Church | Attn: Howard Mark Pullum | 116 S Paget Ave | Bardstown, KY 40004 | mpullum@bardstown.gov | Email / First Class Mail |
| Voting Party | Barc Resources, LLC | c/o Michele L Bane | P.O. Box 1009 | Crab Orchard, WV 25827-1009 | | Email / First Class Mail |
| Firm | Barket Epstein Kearon Aldea & Lo Turco, LLP | Alexander Klein, Esq | 666 Old Country Road, Ste 700 | Garden City, NY 11530 | aklein@barketepstein.com | Email / First Class Mail |
| Voting Party | Barlow Designs, Inc | 20 Commercial Way | East Providence, RI 02914 | | julie@barlowdesigns.com | Email / First Class Mail |
| Voting Party | Barlow Ums | Attn: Barbara Wells | 500 Greenland Ave | Barlow, KY 42024 | | Email / First Class Mail |
| Voting Party | Barnard Memorial United Methodist Church | Attn: Robert Foss | P.O. Box 784 | Holdenville, OK 74848 | barnardmemorial@gmail.com | Email / First Class Mail |
| Voting Party | Barnerville United Methodist Church | Attn: Nancylee Herrington | 696 Grovenors Corners Rd | Cobleskill, NY 12043 | dfbyrne@n2.pattisaa.com | Email / First Class Mail |
| Voting Party | Barnesville First United Methodist Church - Barnesville | 375 Thomaston St | Barnesville, GA | | | Email / First Class Mail |
| Voting Party | Barnesville First United Methodist Church - Barnesville | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin S Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email / First Class Mail |
| Firm | Barney DeBrosse, LLC | Adam T. Barney | 503 S Front Street, Suite 240B | Columbus, OH 43215 | adam@barneydebrosse.com | Email / First Class Mail |
| Voting Party | Barnitz United Methodist Church (177750) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | lspagnolo@bentzlaw.com | Email / First Class Mail |
| Voting Party | Barnwell United Methodist Church | Attn: Francis Edward Fowler II | 236 Main St | Barnwell, SC 29812 | fefowler@dcclmb.org | Email / First Class Mail |
| Voting Party | Barnwell United Methodist Church | Attn: Ben Francis Edward Fowler II | 653 Washington St | Barnwell, SC 29812 | fefowler@dcclmb.org | Email / First Class Mail |
| Voting Party | Barrackville United Methodist Church | Attn: Sharon Gump, Treasurer | P.O. Box 166 | Barrackville, WV 26559 | bumc@frontier.com | Email / First Class Mail |
| Voting Party | Barrington United Methodist Church | 98 Algonquin Rd | Barrington, IL 60010 | | | office@barringtonumc.com | Email / First Class Mail |
| Voting Party | Barrington United Methodist Church | Attn: Michael Williams | 230 Washington Rd | Barrington, RI 02806 | bumc.churchoffice@gmail.com | Email / First Class Mail |
| Voting Party | Barrow Community Church, 1385 Harmony Grove Church Rd, Auburn | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin S Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email / First Class Mail |
| Voting Party | Barry Lynn Mccarte | 138 Pack Fork Rd | Lewisville, WV 25115 | | | | Email / First Class Mail |
| Voting Party | Barry United Methodist Church | Martin Pike | 1030 Jefferson St | Quincy, IL 62301 | pastormartinpike@gmail.com | Email / First Class Mail |
| Voting Party | Barry United Methodist Church | Martin Pike, P.O. Box 224 | Hull, IL 62343 | | | pastormartinpike@gmail.com | Email / First Class Mail |
| Voting Party | Bart David Warren | 81 Patchell St | Poxeyville, PA 47024 | | david.warren@muncy.org | Email / First Class Mail |
| Voting Party | Bartholomew United Methodist Church | Attn: Paul Laird | 205 Dean Estates Rd | Darlington, LA 71280 | depastor07@hotmail.com | Email / First Class Mail |
| Voting Party | Bartlesville First Church | Attn: Patricia Garver | 4715 Price Rd | Bartlesville, OK 74006 | | Email / First Class Mail |
| Voting Party | Bartlett & Weigle | John Weigle | 2050 S 1500 W | Rivedale, UT 84405 | jweigle@gmail.com | Email / First Class Mail |
| Voting Party | Bartlett Chapel United Methodist Church | Attn: Jim Sell | 4990 E Main St | Avon, IN 46123 | pastorjim.bartlettchapel@gmail.com | Email / First Class Mail |
| Firm | Bartlett Legal Group, LLC | Frank C. Bartlett, Jr | 36 Wallingford Rd | Cheshire, CT 06410 | frank@bartlettlegalgroup.com | Email / First Class Mail |
| Voting Party | Bartlett Memorial Ums | Attn: Rev. Angela L. Rotherham | P.O. Box 5222 | North Jay, ME 04262 | pastorway@umf@gmail.com | Email / First Class Mail |
| Voting Party | Bartlett United Methodist Church, Inc. | Attn: Rachel Hacks | 5676 Stage Rd | Bartlett, TN 38134 | pastorway@umf@gmail.com | Email / First Class Mail |
| Voting Party | Barton Chapel United Methodist Church (86190) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | lspagnolo@bentzlaw.com | Email / First Class Mail |
| Voting Party | Bartonsville United Methodist Church | 6005 Adams St | Bartonville, IL 61607 | | | | Email / First Class Mail |
| Voting Party | Barto Centenary Umc (175700658400) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | lspagnolo@bentzlaw.com | Email / First Class Mail |
| Voting Party | Bascomb Ums | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin S Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email / First Class Mail |
| Voting Party | Bascomb United Methodist Church (205 Bascomb Carmel Rd, Woodstock) | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin S Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email / First Class Mail |
| Voting Party | Baseline United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin S Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email / First Class Mail |
| Voting Party | Basehor United Methodist Church | 18600 158th St | Basehor, KS 66007 | | | | Email / First Class Mail |
| Voting Party | Basehor United Methodist Church | Attn: Ruth Sutton | 3817 E Baseline Rd | Battle Creek, MI 49017 | basehorumc@gmail.com | Email / First Class Mail |
| Voting Party | Bashford United Methodist Church | Bashford Umc | 329 N St | Madison, WI 53704 | bashfordumc@gmail.com | Email / First Class Mail |

**Exhibit B**
**Service List**

| Description | Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|---|
| Voting Party | Basilica Of The Sacred Heart Of Jesus | c/o Woods Oviatt Gilman LLP | Attn: Timothy P Lyster, Esq | 1900 Bausch & Lomb Pl | Rochester, NY 14604 | | tlyster@woodsoviatt.com | Email<br>First Class Mail |
| Voting Party | Basilica Parish Of The Sacred Hearts | c/o Cullen and Dykman LLP | Attn: Matthew G Roseman | 100 Quentin Roosevelt Blvd | Garden City, NY 11530 | | MRoseman@cullenllp.com | Email<br>First Class Mail |
| Voting Party | Bass Chapel - Greensboro | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Firm | Bass Law, LLC | Dundra Bass O'Neal, Esq. | 1138 E. 72nd Street | Savannah, GA 31404 | | | Dondra@Bassinjurylaw.com | Email<br>First Class Mail |
| Voting Party | Batavia United Methodist Church | Attn: Jon Cunningham | 8 N Batava Ave | Batavia, IL 60510 | | | pastorcynthia@bataviaumc.org | Email<br>First Class Mail |
| Voting Party | Bath United Methodist Church | Attn: Rev Gwyneth Arrison | 340 Oak Grove Ave | Bath, ME 04530 | | | | First Class Mail |
| Voting Party | Battle Creek Chapel Hill United Methodist Church | Attn: Charles Miller | 157 Chapel Hill Dr | Battle Creek, MI 49015 | | | cerescobra@gmail.com | Email<br>First Class Mail |
| Voting Party | Battle Ground United Methodist Church | Attn: Pastor Sheri Rohrer | 201 Tipton St | Battle Ground, IN 47920 | | | bgumc.office@gmail.com | Email<br>First Class Mail |
| Voting Party | Battle Ground United Methodist Church | Attn: Bobbie Simon Treasurer | 201 Tipton St | Battle Ground, IN 47920 | | | | First Class Mail |
| Voting Party | Battle Winslow Scott & Wiley, Pa | Attn: Alexander B Urquhart | 2343 Professional Dr | Rocky Mount, NC 27804 | | | aurquhart@bwsw.com | Email<br>First Class Mail |
| Voting Party | Battle Winslow Scott & Wiley, Pa | Attn: Alexander B. Urquhart | 2343 Professional Dr | Rocky Mount, NC 27804 | | | | First Class Mail |
| Voting Party | Baughman Memorial Umc (178643) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | lspagnolo@bentzlaw.com | Email<br>First Class Mail |
| Voting Party | Baxley First United Methodist Church | Marandy Ann Mincey | P.O. Box 553 | Baxley | | | marandy_mincey@yahoo.com | Email<br>First Class Mail |
| Voting Party | Baxley First United Methodist Church | 217 S Main St | Baxley, GA 31513 | | | | baxleyfirstmethodist@yahoo.com | Email<br>First Class Mail |
| Voting Party | Bay Harbour United Methodist Church | Attn: April Freeman | 3459 Fm 518 E | League City, TX 77573 | | | afreeman@bayhabourumc.com | Email<br>First Class Mail |
| Voting Party | Bay Hope Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Bay Point UMC (208 Palm Ave, Nokomis, FL) | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Bay Presbyterian Church | Attn: Sharon Brumagin | 25415 Lake Rd | Bay Village, OH 44140 | | | sbrumagin@baypres.org | Email<br>First Class Mail |
| Voting Party | Bay Ridge United Methodist Church | Attn: John Donlon | 7420 4th Ave | New York, NY 11209 | | | info@bayridgeumc.org | Email<br>First Class Mail |
| Voting Party | Bay Shore Congregational Church | Attn: Susie Bjork | 5100 E the Toledo | Long Beach, CA 90803 | | | pastorsusie@bayshorechurch.org | Email<br>First Class Mail |
| Voting Party | Baylake UMC 4300 Shore Drive, Virginia Beach, VA 23455 | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Bayport Untied Methodist Church | Attn: Pastor David Czeisel | 482 Middle Rd | Bayport, NY 11705 | | | senior.pastor@bayportumc.org | Email<br>First Class Mail |
| Voting Party | Bayside United Methodist Church | Attn: Romin Hong | 3820 Bell Blvd | Bayside, NY 11361 | | | baysideumc@yahoo.com | Email<br>First Class Mail |
| Voting Party | Bc Sales And Sourcing | Attn: John Scanlon | 13712 W 80th St | Lenexa, KS 66215 | | | bcsalesandsourcing@gmail.com | Email<br>First Class Mail |
| Voting Party | Bc Sales And Sourcing | 13712 W 80th St | Lenexa, KS 66215 | | | | bcsalesandsourcing@gmail.com | Email<br>First Class Mail |
| Voting Party | Bca | Attn: Glenn Tomohiro Inanaga | 1710 Octavia St | San Francisco, CA 94109 | | | inanaga@gmail.com | Email<br>First Class Mail |
| Voting Party | Beacerdam UMC 19338 Beaver Dam Road, Beaverdam, VA | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Beach Grove UMC 4251 Driver Lane, Suffolk, VA 23434 | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Beach Haven United Methodist Church (4111) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | lspagnolo@bentzlaw.com | Email<br>First Class Mail |
| Voting Party | Beach Lake (30302) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | lspagnolo@bentzlaw.com | Email<br>First Class Mail |
| Voting Party | Beach Lake (30302) | c/o Bentz Law Firm | Attn: Sean Bollman | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | lspagnolo@bentzlaw.com | Email<br>First Class Mail |
| Voting Party | Beach Park: York House | 37768 N Green Bay Rd | Beach Park, IL 60087 | | | | berniesbusybees@aol.com | Email<br>First Class Mail |
| Voting Party | Beach United Methodist Church | P.O. Box 1746 | 41 Mill Rd | Westhampton Beach, NY 11978 | | | jackkking@aol.com | Email<br>First Class Mail |
| Voting Party | Beach United Methodist Church, Inc | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Beacon Of Light United Methodist Church | Attn: Treasurer | P.O. Box 186 | Standish, MI 48658 | | | beaconoflight19@gmail.com | Email<br>First Class Mail |
| Voting Party | Bealeton-Remington Ruritan Club | Attn: Rick Compton | 6545 Beltrys Ct E | Bealeton, VA 22712 | | | rickcompton229@comcast.net | Email<br>First Class Mail |
| Voting Party | Bear Creek United Methodist Church | Attn: Pastor M Tyler | 16000 Rippling Water Dr | Houston, TX 77084 | | | bcumc@bearcreekumc.org | Email<br>First Class Mail |
| Voting Party | Bear Lake United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Firm | Beasley, Allen, Crow, Methvin, Portis & Miles | Leon Hampton, Lauren Miles | 218 Commerce Street | Montgomery, AL 36106 | | | leon.hampton@beasleyallen.com | Email<br>First Class Mail |
| Voting Party | Beaty Law Office | Attn: Ogle Tedford Beaty | 337 N Main St | Winnsboro, TX 75494 | | | beatylaw@hotmail.com | Email<br>First Class Mail |
| Voting Party | Beaumont United Methodist Church | Attn: Sandford L Coates | 716 N Liberty St | Spartanburg, SC 29303 | | | sandford4846@gmail.com | Email<br>First Class Mail |
| Voting Party | Beautiful Savior Lutheran Church | Attn: Ann Giles/ President of Congregation | 12513 SE Mill Plain Blvd | Vancouver, WA 98684 | | | ann@ear-care.com | Email<br>First Class Mail |
| Voting Party | Beauvoir United Methodist Church | Attn: Michelle K Bailey | 2113 Pass Rd, 8A | Biloxi, MS 39531 | | | beauvoirumc@gmail.com | Email<br>First Class Mail |
| Voting Party | Beaver Dam Baptist Church | c/o Kaplan Johnson Abate & Bird LLP | Attn: Tyler R Yeager | 710 W Main St, 4th Fl | Louisville, KY 40202 | | tyeager@kaplanjohnsonlaw.com | Email<br>First Class Mail |
| Voting Party | Beaver Dam Baptist Church | 343 S Main St | Beaver Dam, KY 42320 | | | | | First Class Mail |
| Voting Party | Beaver Valley Umc (Naumburg) | Attn: David Harold Austin | 5479 Naumburg Ln | P.O. Box 127 | Castorland, NY 13620 | | | First Class Mail |
| Voting Party | Beaver Valley Umc (Naumburg) | Attn: David Austin | 8802 Van Amber Rd | Castorland, NY 13620 | | | | First Class Mail |
| Firm | Beck & Eldergill, P.C. | David R. Kritzman, Esq | 447 Center Street | Manchester, CT 06040 | | | dkritzman@beckeldergill.com | Email<br>First Class Mail |
| Voting Party | Beckie R Honeck | c/o Inola United Methodist Church | 135 S Broadway | Inola, OK 74036 | | | info@inolamethodist.com | Email<br>First Class Mail |
| Voting Party | Beckley Community United Methodist Church | Attn: Rev. Betsy Evans Ingstrup | 217 S Heber St | Beckley, WV 25801 | | | pastorb.bcumc@gmail.com | Email<br>First Class Mail |
| Voting Party | Beckley Welding Supply, Inc | P.O. Box 1027 | Beckley, WV 25802-1027 | | | | | First Class Mail |
| Voting Party | Bedford First United Methodist Church | Attn: Jerry Wayne Jackson | 1409 K St | Bedford, IN 47421 | | | bedfordfirstumc@gmail.com | Email<br>First Class Mail |
| Voting Party | Bedford First United Methodist Church | Attn: Jerry Wayne Jackson | P.O. Box 84 | Bedford, IN 47421 | | | bedfordfirstumc@gmail.com | Email<br>First Class Mail |
| Voting Party | Bedford Presbyterian Church | P.O. Box 280 | Bedford, NY 10506 | | | | office@bedfordpreschurch.org | Email<br>First Class Mail |
| Voting Party | Bedford Presbyterian Church | Attn: Linda R. Burpee | P.O. Box 280 | Village Green | Bedford, NY 10506 | | office@bedfordpreschurch.org | Email<br>First Class Mail |
| Voting Party | Bedford Presbyterian Church, Bedford, Virginia | 105 W Main St | Bedford, VA 24523 | | | | jtsalley@gmail.com | Email<br>First Class Mail |
| Voting Party | Bedford United Methodist Church (176586) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | lspagnolo@bentzlaw.com | Email<br>First Class Mail |
| Voting Party | Bedford, Fumc | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Bedford, Fumc | 1245 Bedford Rd | Bedford, TX 76021 | | | | | First Class Mail |
| Voting Party | Bee Creek United Methodist Church | Attn: Linnea Falk | 3000 Bee Creek Rd | Spicewood, TX 78669 | | | linnea@beecreekumc.org | Email<br>First Class Mail |
| Voting Party | Beebe First United Methodist Church | Attn: April Watson | P.O. Box 247 | Beebe, AR 72012 | | | aprilwatsonfumcbb@att.net | Email<br>First Class Mail |
| Voting Party | Beech Creek United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Beech Creek United Methodist Church 2972 Alabama Hwy Nw | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Beech Grove Umc | Attn: Connie Marie Stutts | 1035 Washington Post Rd | New Bern, NC 28562 | | | cstutts@nccumc.org | Email<br>First Class Mail |
| Voting Party | Beech Grove Umc | Attn: Connie Stutts, Pastor | 1037 Washington Post Rd | New Bern, NC 28562 | | | cstutts@nccumc.org | Email<br>First Class Mail |
| Voting Party | Beechmont Baptist Church - Louisville, KY | Attn: Stephen Tillman | 445 Baxter Ave, Ste 100 | Louisville, KY 40204 | | | abuckman@tillmanlawoffice.com | Email<br>First Class Mail |
| Voting Party | Beekman United Methodist Church | Attn: Paul Laird | 169 Dixon Estates Rd | Sterlington, LA 71280 | | | deqret07@hotmail.com | Email<br>First Class Mail |
| Voting Party | Bel Air United Methodist Church | Attn: Anthony Ciampaglio | 21 Linwood Ave | Bel Air, MD 21014 | | | ciampagliot@baumc.com | Email<br>First Class Mail |
| Voting Party | Belair United Methodist Church | Attn: Mallory Nickerson | 8095 Shelley Mullis Rd | Indian Land, SC 29707 | | | mjforte@umcsc.org | Email<br>First Class Mail |
| Voting Party | Belfast Umc | Attn: Treasurer | 8799 Peach Orchard Rd | Hillsboro, OH 45133 | | | cwwilson46@gmail.com | Email<br>First Class Mail |
| Voting Party | Belfast Umc | Attn: John Collins Waugh | 690 Tater Ridge Rd | West Union, OH 45693 | | | | First Class Mail |
| Voting Party | Belfast United Methodist Church | Attn: Craig Buelow | 2 Chapel St | Belfast, NY 14711 | | | ofice@nacumc.com | Email<br>First Class Mail |
| Voting Party | Belfast United Methodist Church | Attn: Seongmoon Ahn | 23 Mill Ln | Belfast, ME 04915 | | | airsm23@gmail.com | Email<br>First Class Mail |
| Voting Party | Belford United Methodist Church | 180 Church St | Belford, NJ 07718-1531 | | | | | First Class Mail |
| Voting Party | Belford United Methodist Church - Belford | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Belfry United Methodist Church | Attn: Michael Stanley | 1207 Narrows Branch Rd | Hardy, KY 41531 | | | mds07@suddenlink.net | Email<br>First Class Mail |
| Voting Party | Belin United Methodist Church, Inc | Attn: Paul Gardner | 4182 Hwy 17 Business | Murrells Inlet, SC 29576 | | | paulg@belinumc.org | Email<br>First Class Mail |
| Voting Party | Bell Buckle United Methodist Church | Attn: Ivan Jones Finance Committee Chair | 100 Maple St | Bell Buckle, TN 37020 | | | church@bellbuckleumc.org | Email<br>First Class Mail |
| Voting Party | Bell Chapel Umc | Attn: Treasurer | 3419 St Rt 213 | Steubenville, OH 43952 | | | cindy@bellchapel.org | Email<br>First Class Mail |
| Voting Party | Bell Hess & Vanzant, Plc | Matthew Creighton Hess | 2819 Ring Rd, Ste 100 | Elizabethtown, KY 42701 | | | mhess@bhvzlaw.com | Email<br>First Class Mail |
| Voting Party | Bella Vista First United Methodist | Attn: Amy Gilmore | 20 Boyce Dr | Bella Vista, AR 72715 | | | lraines@fridayfirm.com | Email<br>First Class Mail |
| Voting Party | Bellaire United Methodist Church | Attn: Pastor Seann Duffin | 4417 Bellaire Blvd | Bellaire, TX 77401 | | | pastor@bellaireumc.org | Email<br>First Class Mail |
| Voting Party | Bellamy UMC 4870 Chestnut Fork Road, Glouchester, VA | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Belle Fourche Umc | Attn: Pastor | 1804 7th Ave | Belle Fourche, SD 57717 | | | pastor.bfumc@midconetwork.com | Email<br>First Class Mail |
| Voting Party | Belle Meade United Methodist Church | Attn: Ruth Strohmeier | 121 Davidson Rd | Nashville, TN 37205 | | | ruth@bellemeadeumc.org | Email<br>First Class Mail |
| Voting Party | Bellefontaine United Methodist Church | Attn: Glen P Connoley | 10600 Bellefontaine Rd | St Louis, MO 63137 | | | glencbumc@gmail.com | Email<br>First Class Mail |
| Voting Party | Bellemont United Methodist Church | Attn: Treasurer, Bellemont Umc | 4039 Markwood Rd | Burlington, NC 27215 | | | lorit@bellemontumc.org | Email<br>First Class Mail |
| Voting Party | Belleview United Methodist | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Belleville First United Methodist Church | Attn: Treasurer | 417 Charles St | Belleville, MI 48111 | | | | First Class Mail |
| Voting Party | Bellevue First United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Bellevue Heights United Methodist Church | Attn: James Morgan | 2112 S Geddes St | Syracuse, NY 13207 | | | bellevueheights@cnymail.com | Email<br>First Class Mail |
| Voting Party | Bellevue United Methodist Church | Attn: Rev Brian Marcoulier | 7501 Old Harding Pike | Nashville, TN 37221 | | | office@bumc.com | Email<br>First Class Mail |
| Voting Party | Bellevue United Methodist Church | Attn: Mens Group | 122 W Capital Ave | Bellevue, MI 49021 | | | mymerec@att.net | Email<br>First Class Mail |
| Voting Party | Bellevue United Methodist Church | Attn: Charles F Durham Jr | 415 Mcnaron Dr | Gadsden, AL 35904 | | | cdurham@aol.com | Email<br>First Class Mail |
| Voting Party | Bellevue United Methodist Church | Charles Franklin Durham Jr | 209 Mary Lou Cir | Gadsden, AL 35904 | | | | First Class Mail |
| Voting Party | Bellmore United Methodist Church | Attn: Judy Chiarelli | 2640 Royle St | Bellmore, NY 11710 | | | bellmoreumc@juno.com | Email<br>First Class Mail |
| Voting Party | Bellpoint Community Church | Attn: Brooke Williams, Office Manager/Treasurer | 4771 State Route 257 S | Delaware, OH 43015 | | | office@bellpointumc.com | Email<br>First Class Mail |
| Voting Party | Bells United Methodist Church | Attn: Greta Davis & Rev Michael Parker | 6016 Allentown Rd | Camp Springs, MD 20746 | | | | First Class Mail |
| Firm | Belluck & Fox, LLP | Kristina Georgiou | 546 5th Avenue, 5th Floor | New York, NY 10036 | | | KGeorgiou@belluckfox.com | Email<br>First Class Mail |
| Voting Party | Belmont Heights United Methodist Church | Attn: Lori Monnier | 317 Termino Ave | Long Beach, CA 90814 | | | lorimonnier@hotmail.com | Email<br>First Class Mail |
| Voting Party | Belmont II Ruritan Club | Attn: Juliann Poff | 3289 Vickers Switch Rd | Christiansburg, VA 24073 | | | jopoff.jp@gmail.com | Email<br>First Class Mail |
| Voting Party | Belmont UMC 3510 Broad Rock Blvd, Richmond, VA 23234 | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |

**Exhibit B**
**Service List**

| Description | Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|---|
| Voting Party | Belmont United Methodist Church | Attn: Stephen Crowell | 7 Park Cir | Belmont, NY 14813 | | | scrowell@united.edu | Email<br>First Class Mail |
| Voting Party | Belmont United Methodist Church | Attn: Mark Hagewood | 2007 Acklen Ave | Nashville, TN 37221 | | | mark@belmontumc.org | Email<br>First Class Mail |
| Voting Party | Belmont Watertown United Methodist Church | Attn: Joel G Grimm | 421 Common St | Belmont, MA 02478 | | | trustees@bwumc.org | Email<br>First Class Mail |
| Voting Party | Belmont Watertown United Methodist Church | 421 Common St | Belmont, MA 02478 | | | | trustees@bwumc.org | Email<br>First Class Mail |
| Voting Party | Belton First United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Belton First United Methodist Church | 205 E 3rd Ave | Belton, TX 76549 | | | | | First Class Mail |
| Voting Party | Belvedere United Methodist Church Of Aiken County | Attn: Richard C. Goldie | 202 Rhomboid Pl | Belvedere, SC 29841 | | | belvedereunitedm@bellsouth.net | Email<br>First Class Mail |
| Voting Party | Belvedere United Methodist Church Of Aiken County | Attn: Richard C. Goldie | 2632 Old Charleston Rd | Gilbert, SC 29054 | | | | First Class Mail |
| Voting Party | Bement United Methodist Church | Attn: Janet Perry | 750 E 1110 N Rd | Bement, IL 61813 | | | perrybros@hotmail.com | Email<br>First Class Mail |
| Voting Party | Bement United Methodist Church | 249 N Piatt | P.O. Box 20 | Bement, IL 61813 | | | bementumc@yahoo.com | Email<br>First Class Mail |
| Voting Party | Bement United Methodist Church | Attn: 249 N Piatt | P.O. Box 20 | Bement, IL 61813 | | | BementUMC@yahoo.com | Email<br>First Class Mail |
| Voting Party | Bemus Point United Methodist Church | Attn: Pastor Joe Pascoe | 4954 Bemus-Ellery Rd, P.O. Box 99 | Bemus Point, NY 14712 | | | suzanneallen@bpumc.com | Email<br>First Class Mail |
| Voting Party | Ben Hill United Methodist Church - Atlanta | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Benbrook UMC (1122 Bryant St, Benbrook, TX 76126) | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Bend FUMC 680 NW Bond Street, Bend, OR 97703 | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Benevola United Methodist Church | Attn: Dawn Baker | 19925 Benevola Church Rd | Boonsboro, MD 21713 | | | benevolachurch@myactv.net | Email<br>First Class Mail |
| Voting Party | Benld United Methodist Church | Address Redacted | | | | | Email Address Redacted | Email<br>First Class Mail |
| Voting Party | Bennett B Breed | Address Redacted | | | | | | First Class Mail |
| Voting Party | Bennett Memorial United Methodist Church | Attn: Ronald G. Burleson | 503 Letcher St | Henderson, KY 42420 | | | pastor@bennettmemorial.net | Email<br>First Class Mail |
| Voting Party | Bennett Schroeder Wieck | Joseph R Schroeder Schroeder | 517 Locust St | Marshall, IL 62441 | | | jschroeder@bswlawfirm.com | Email<br>First Class Mail |
| Voting Party | Bennettsville-Cheraw Area Cooperative Ministry | Kay G Crowe | 1613 Main St | Columbia, SC 29201 | | | chancellor@umcsc.org | Email<br>First Class Mail |
| Voting Party | Bennettsville-Cheraw Area Cooperative Ministry | Attn: Judith A Knox | P.O. Box 397 | Bennettsville, SC 29512 | | | chancellor@umcsc.org | Email<br>First Class Mail |
| Voting Party | Benson Memorial United Methodist Church (Bmumc) | Attn: Treasurer | 4706 Creedmoor Rd | Raleigh, NC 27612 | | | mikeymikejones62@gmail.com | Email<br>First Class Mail |
| Voting Party | Benson United Methodist Church | William Abbott Olsen | P.O. Box 72 | 205 E Church St | Benson, NC 27504 | | billyolsen@nccumc.org | Email<br>First Class Mail |
| Voting Party | Benson United Methodist Church, Benson, Nc | Attn: Dianne Butler, Treasurer | P.O. Box 72 | Benson, NC 27504 | | | billyolsen@nccumc.org | Email<br>First Class Mail |
| Voting Party | Bentley Creek Wesleyan Church | Attn: Robert Jacob Wuethrich | 13255 Berwick Tpk | Gillett, PA 16925 | | | office@bcwesleyan.org | Email<br>First Class Mail |
| Voting Party | Benton City Umc | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Benton First United Methodist Church | c/o Friday, Eldredge & Clark LLP | Attn: Lindsey Emerson Raines | 400 W Capitol Ave, Ste 2000 | Little Rock, AR 72201 | | lraines@fridayfirm.com | Email<br>First Class Mail |
| Voting Party | Benton First United Methodist Church | Attn: Jim Delamar | 200 N Market St | Benton, AR 72015 | | | jim.delamar@fumcbenton.org | Email<br>First Class Mail |
| Voting Party | Benton United Methodist Church (179410) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | lspagnolo@bentzlaw.com | Email<br>First Class Mail |
| Voting Party | Bentonville First United Methodist Church | Attn: Toni Hinrichs | 201 NW 2nd St | Bentonville, AR 72712 | | | lraines@fridayfirm.com | Email<br>First Class Mail |
| Voting Party | Bentz Law Firm, P.C. | Len Spagnolo | 112 Simmons Rd | Mcmurray, PA 15317 | | | lspagnolo@bentzlaw.com | Email<br>First Class Mail |
| Voting Party | Bentz Law Firm, P.C. | Daniel Maier | Bentz Law Firm, P.C. | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | lspagnolo@bentzlaw.com | Email<br>First Class Mail |
| Voting Party | Bentz Law Firm, Pc | Len Spagnolo | 112 Simmons Rd | Mcmurray | | | lspagnolo@bentzlaw.com | Email<br>First Class Mail |
| Voting Party | Berea United Methodist Church | Attn: Tonya L Cummings | 101 Fee St | Berea, KY 40403 | | | tonyaalcummings@gmail.com | Email<br>First Class Mail |
| Voting Party | Beresford Zion United Methodist Church | 47106 298th St | Beresford, SD 57004 | | | | bzfin@hotmail.com | Email<br>First Class Mail |
| Voting Party | Bergen United Methodist Church | Attn: Treasurer | 27 S Lake Ave | P.O. Box 216 | Bergen, NY 14416 | | office@bergenumc.org | Email<br>First Class Mail |
| Firm | Berger Montague, Nye Stirling Hale & Miller LLP, and Motley Rice | Benjamin J. Sweet (Nye, Stirling, Hale & Miller) | 1145 Bower Hill Road, Ste 104 | Pittsburgh, PA 15243 | | | blueblood8457@yahoo.com | Email<br>First Class Mail |
| Firm | Berger Montague, Nye Stirling Hale & Miller LLP, and Motley Rice | Alison Bernal (Nye Stirling Hale & Miller LLP) | 33 West Mission Street, Ste 201 | Santa Barbara, CA 93101 | | | tim@nshmlaw.com | Email<br>First Class Mail |
| Voting Party | Berkeley Hills Lutheran Church | Attn: Heather S Lubold | 517 Sangree Rd | Pittsburgh, PA 15237 | | | bhlc517@verizon.net | Email<br>First Class Mail |
| Voting Party | Berkeley Methodist United Church | Attn: Lindsay Hiratzka | 10033 Foxboro Cir | San Ramon, CA 94583 | | | hiratzkal@hotmail.com | Email<br>First Class Mail |
| Voting Party | Berkeley Methodist United Church | 1710 Carleton St | Berkeley, CA 94703 | | | | | First Class Mail |
| Voting Party | Berkeley United Methodist Church | Attn: Linda Sue Aranda | 2407 Berkeley Ave | Austin, TX 79745 | | | Office@berkelyumc.org | Email<br>First Class Mail |
| Voting Party | Berkley Firefighters Association, Inc | Attn: Brian W Perry | 8 Grove St | Berkley, MA 02779 | | | bperrycar2@comcast.net | Email<br>First Class Mail |
| Voting Party | Berkley Firefighters Association, Inc | Attn: Brian W Perry | 5 N Main St | Berkley, MA 02779 | | | | First Class Mail |
| Voting Party | Berlin Center United Methodist Church | Attn: Pastor Fred Higgins | 15611 Akron-Canfield Rd | Berlin Center, OH 44401 | | | FredRHiggins@gmail.com | Email<br>First Class Mail |
| Firm | Berman & Simmons, P.A. | Michael T. Bigos | 129 Lisbon Street, P O Box 961 | Lewiston, ME 04243-0961 | | | mbigos@bermansimmons.com<br>steve@crewjanci.com | Email<br>First Class Mail |
| Firm | Berman O'Connor & Mann | Michael J. Berman | 111 W. Chalan Santo Papa, Ste 503 | Hagatna, Guam 96910 | | | | First Class Mail |
| Voting Party | Bermuda Hundred UMC 2025 Florence Ave, Chester, VA 23836 | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Bernardsville Umc | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Berrien Springs United Methodist Church | Attn: William C Walters | 310 W Mars St | Berrien Springs, MI 49103 | | | wwalters1965@yahoo.com | Email<br>First Class Mail |
| Voting Party | Berry Memorial United Methodist Church | c/o Chicago: Berry Memorial | 4742 N Western Ave | Chicago, IL 60625 | | | mkrings@gmail.com | Email<br>First Class Mail |
| Voting Party | Berryton United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Berryton United Methodist Church | 7010 SE Berryton Rd | Berryton, KS 66409 | | | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Berryville United Methodist Church | c/o Friday, Eldredge & Clark LLP | Attn: Lindsey Emerson Raines | 400 W Capitol Ave, Ste 2000 | Little Rock, AR 72201 | | lraines@fridayfirm.com | Email<br>First Class Mail |
| Voting Party | Berryville United Methodist Church | Attn: Denise Tinney-Clark | P.O. Box 267 | Berryville, AR 72616 | | | bvfumc@windstream.net | Email<br>First Class Mail |
| Voting Party | Berta A Penney Memorial United Methodist Church | P.O. Box 704 | Kemmerer, WY 83101 | | | | sawrnr@gmail.com | Email<br>First Class Mail |
| Voting Party | Berwick Umc | Attn: Marc Couture | 204 Somersworth Rd | Rollinsford, NH 03869 | | | mrcouture@comcast.net | Email<br>First Class Mail |
| Voting Party | Berwick United Methodist Church | Attn: Stephen Macleod | 37 School St | Berwick, ME 03901 | | | pastor@berwickumc.org | Email<br>First Class Mail |
| Voting Party | Bessie'S Floral Design, Inc | 124 Main St W | Oak Hill, WV 25901-2935 | | | | | First Class Mail |
| Voting Party | Beth Horon UMC 71 Beth Horon Dr, Natural Bridge Station, VA | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Bethal Evangelical Lutheran Church | Attn: Andrew Hathaway Borden | 90 Bryn Mawr Ave | Auburn, MA 01501 | | | bethlauburn@verizon.net | Email<br>First Class Mail |
| Voting Party | Bethany Berwick (04140) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | lspagnolo@bentzlaw.com | Email<br>First Class Mail |
| Voting Party | Bethany Church, Long Beach, California | Attn: Tim Springer | 2250 Clark Ave | Long Beach, CA 90815 | | | tspringer@bethanylb.org | Email<br>First Class Mail |
| Voting Party | Bethany First United Methodist Church | Daniel Francillon | 100 Cummins Hwy. | Roslindale, MA 02131 | | | bethanyfirstumc@gmail.com | Email<br>First Class Mail |
| Voting Party | Bethany First United Methodist Church | Attn: Chairperson of the Trustees | Attn: Daniel Francillon | 100 Cummins Hwy | Roslindale, MA 02131 | | bethanyfirstumc@gmail.com | Email<br>First Class Mail |
| Voting Party | Bethany Franklinville | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Bethany Lutheran Church | Attn: Connie R Reiner | 4200 N 204th St | Elkhorn, NE 68022 | | | theresa.kreifels@bethanyelkhorn.org | Email<br>First Class Mail |
| Voting Party | Bethany Lutheran Church | Attn: Rev Megan Filer | 2900 Parkview Dr | Longview, WA 98632 | | | pastor@bethanylongview.org | Email<br>First Class Mail |
| Voting Party | Bethany Lutheran Church | Attn: Diana Anderson | 512 Main St | Toms River, NJ 08753 | | | Diana@DianaAndersonEsquire.com | Email<br>First Class Mail |
| Voting Party | Bethany Lutheran Church | Attn: Gerald R J Heuer | 11475 E Outer Dr | Detroit, MI 48224 | | | businessmanager@bethanydetroit.org | Email<br>First Class Mail |
| Voting Party | Bethany Lutheran Church | 617 Morgan Ave | Palmyray, NJ 08065 | | | | | First Class Mail |
| Voting Party | Bethany Lutheran Church Lakewood | c/o Law Offices of Steven B Lever | 200 Pine Ave, Ste 620 | Long Beach, CA 90802 | | | sblever@leverlaw.com | Email<br>First Class Mail |
| Voting Party | Bethany Lutheran Church Lakewood | 4644 Clark Ave | Long Beach, CA 90808 | | | | kkritzer@bethanylutheran.org | Email<br>First Class Mail |
| Voting Party | Bethany Lutheran Church Lakewood | 4644 Clark Ave | Long Beach, CA 90808 | | | | | First Class Mail |
| Voting Party | Bethany Lutheran Church Of Boone Nc | Attn: Robert P Laney | 906 Main St, Ste 202 | North Wilkesboro, NC 28659 | | | rlaney@robertlaneylawfirm.com | Email<br>First Class Mail |
| Voting Party | Bethany Lutheran Church Of Spanaway, Washington | Attn: Ms Lisa Olson, President | 26418 Mountain Hwy E | Spanaway, WA 98387 | | | sunset.weaving@gmail.com | Email<br>First Class Mail |
| Voting Party | Bethany Of Fox Valley Umc | Aurora: Bethany of Fox Valley | 2200 Ridge Ave | Aurora, IL 60504 | | | pastorsam@bfvumc.org | Email<br>First Class Mail |
| Voting Party | Bethany Umc - Jefferson | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Bethany Umc - Jefferson | 4659 Brockton Rd | Jefferson, GA 30549 | | | | | First Class Mail |
| Voting Party | Bethany Umc 510 N Hanover St Lebanon Pa 17046 | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Bethany Umc 510 N Hanover St Lebanon Pa 17046 | 510 N Hanover St | Lebanon, PA 17046 | | | | | First Class Mail |
| Voting Party | Bethany UMC Gloucester Point 1509 Todd's Lane, Hampton, VA 23666 | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Bethany UMC Gloucester Point 1860 Hayes Road, Glouchester Point, VA 23062 | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Bethany United Methodist Church | Attn: Scott W Liebold | 7179 Purvis Ln | Smithfield, VA 23430 | | | sliebold1@outlook.com | Email<br>First Class Mail |
| Voting Party | Bethany United Methodist Church | Attn: Pastor & Treasurer | 902 Portland St | Rochester, NH 03868 | | | rj_lefebv@hotmail.com | Email<br>First Class Mail |
| Voting Party | Bethany United Methodist Church | Attn: Rhuel Dickinson, Board Chair | 154 Phillips Lake Rd | Blaxton, MS 39044 | | | rhuel.dickinson@att.net | Email<br>First Class Mail |
| Voting Party | Bethany United Methodist Church | Attn: Doug Sonnenberg, Lead Pastor | 6388 Cincinnati-Dayton Rd | Middletown, OH 45044 | | | pastor@bethanychurchoh.org | Email<br>First Class Mail |
| Voting Party | Bethany United Methodist Church | Attn: Jill Connery, Bethany United Methodist Church | 1110 Echo Ln | Green Bay, WI 54304 | | | office@bethanygreenbay.org | Email<br>First Class Mail |
| Voting Party | Bethany United Methodist Church | Attn: Narcisse Philips | 1208 St Johns Pl | Brooklyn, NY 11213 | | | narhamphilips@aol.com | Email<br>First Class Mail |
| Voting Party | Bethany United Methodist Church | 1208 St Johns Pl | Brooklyn, NY 11213 | | | | narhamphilips@aol.com | Email<br>First Class Mail |
| Voting Party | Bethany United Methodist Church | Attn: Martha Rose, Book Keeper | Bethany United Methodist Church | 2875 Bethany Ln | Ellicott City, MD 21042 | | martha@bethanyum.org | Email<br>First Class Mail |
| Voting Party | Bethany United Methodist Church | Attn: Denise Mann | P.O. Box 239 | Wanchese, NC 27981 | | | mannfarmyard@embarqmail.com | Email<br>First Class Mail |
| Voting Party | Bethany United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Bethany United Methodist Church | Attn: Beatrice Wright | 4533 Mendez St | New Orleans, LA 70126 | | | cbcllc@gmail.com | Email<br>First Class Mail |
| Voting Party | Bethany United Methodist Church | Attn: Laura M Gray | 353 E Vienna St | Clio, MI 48420 | | | bethanyumcclio@gmail.com | Email<br>First Class Mail |
| Voting Party | Bethany United Methodist Church | Attn: Cathy Por Taro - Treasurer | 2809 Guess Rd | Durham, NC 27705 | | | bethanyumc1@gmail.com | Email<br>First Class Mail |
| Voting Party | Bethany United Methodist Church | Attn: Lynn Fuller | 6100 Moorman Rd | Louisville, KY 40272 | | | admin.office@bethanyumc.com | Email<br>First Class Mail |
| Voting Party | Bethany United Methodist Church | Attn: Kelly Trakner, Treas | 153 Connerly Rd | Braxton, MS 39044 | | | | First Class Mail |
| Voting Party | Bethany United Methodist Church | 760 Hurt Rd | Smyrna, GA 30082 | | | | | First Class Mail |
| Voting Party | Bethany United Methodist Church - Smyrna | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Bethany United Methodist Church (09580) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | lspagnolo@bentzlaw.com | Email<br>First Class Mail |

Exhibit B
Service List

| Description | Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|
| Voting Party | Bethany United Methodist Church (1848121) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | lspagnolo@bentzlaw.com | Email / First Class Mail |
| Voting Party | Bethany United Methodist Church (167801) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | lspagnolo@bentzlaw.com | Email / First Class Mail |
| Voting Party | Bethany United Methodist Church Of Austin | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | lspagnolo@bentzlaw.com | Email / First Class Mail |
| Voting Party | Bethany United Methodist Church Of Summerville, Inc. | Attn: Kevin Jackson | 10010 Anderson Mill Rd | Austin, TX 78750 | | kevin.jackson@bethany-umc.org | Email / First Class Mail |
| Voting Party | Bethany Presbyterian Church | Attn: Rev. Mitch Houston | 116 W 3rd South St | Summerville, SC 29483 | | mhouston@bethany-umc.com | Email / First Class Mail |
| Voting Party | Bethany United Presbyterian Church | Attn: Peter Sang Pak | 291 W Passaic Ave | Bloomfield, NJ 07003 | | sanghpak@gmail.com | Email / First Class Mail |
| Voting Party | Bethany United Presbyterian Church | Peter Sang Pak | 291 W Passaic Ave | Bloomfield, NJ 07003 | | sanghpak@gmail.com | Email / First Class Mail |
| Voting Party | Bethany Wesacunnette | Attn: Ellen O'Connel, Esq | 609 Parsippany Rd, Ste 204 | Parsippany, NJ 07054 | | eoconnell@gmail.com | Email / First Class Mail |
| Voting Party | Bethany Wesacunnette | Attn: Ellen O'Connel, Esq | 609 Parsippany Rd, Ste 204 | Parsippany, NJ 07054 | | eoconnell@gmail.com | Email / First Class Mail |
| Voting Party | Bethany/Wesacunnete | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2100 | Tampa, FL 33602 | erice@bradley.com | Email / First Class Mail |
| Voting Party | Bethel Church Of Christ | Attn: Alan R Barmuth | 3051 Port St | Morganton, NC 28655 | | ar@barmuth.com | Email / First Class Mail |
| Voting Party | Bethel Community United Methodist Church | Attn: Wanda J Greaves | 1 Retreat Rd | Griswold, CT 06351 | | pastorwanda@hotmail.com | Email / First Class Mail |
| Voting Party | Bethel Hill (170209) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | lspagnolo@bentzlaw.com | Email / First Class Mail |
| Voting Party | Bethel International United Methodist Church | Attn: James McKeon & Janet Rosneborg | 1220 Bethel Rd | Columbus, OH 43220 | | jmckeon@hotmail.com.org | Email / First Class Mail |
| Voting Party | Bethel Lutheran Church | c/o Gavin Janssen & Svatelone Ltd | Attn: Lori Meeken | 2017 N Hennepin Ave | Glencoe, MN 55336 | lmeeken@janssenfirm.com | Email / First Class Mail |
| Voting Party | Bethel Lutheran Church | Attn: Kenneth Sayler | 12515 NE 155th St | Brush Prairie, WA 98606 | | ktsayler@gmail.com | Email / First Class Mail |
| Voting Party | Bethel Lutheran Church | P.O. Box 207 | Lester Prairie, MN 55354 | | | bethelutheranly@gmail.com | Email / First Class Mail |
| Voting Party | Bethel Lutheran Church | Attn: Kenneth Sayler | P.O. Box 175 | Brush Prairie, WA 98606 | | | Email / First Class Mail |
| Voting Party | Bethel Park United Methodist Church | Terry A. Reed | 25 Beach Ave | Denmark, SC 29042 | | bethelparkumc@bellsouth.net | Email / First Class Mail |
| Voting Party | Bethany United Methodist Church | Attn: Rev. Terry A Reed | P.O. Box 207 | Denmark, SC 29041 | | bethelparkumc@bellsouth.net | Email / First Class Mail |
| Voting Party | Bethel Univ. (Mount Greenwald) | Attn: Barbara Lee Good | 9158 S Homan Ave | Evergreen Park, IL 60805 | | lsmtpgoffice@yahoo.com | Email / First Class Mail |
| Voting Party | Bethel UMC 1410 Garden Creek Road, Matthews, VA | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2100 | Tampa, FL 33602 | erice@bradley.com | Email / First Class Mail |
| Voting Party | Bethel UMC 6001 Blanhara Road, Warrenton, VA 20187 | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2100 | Tampa, FL 33602 | erice@bradley.com | Email / First Class Mail |
| Voting Party | Bethel Umc Of Oak Ridge | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2100 | Tampa, FL 33602 | erice@bradley.com | Email / First Class Mail |
| Voting Party | Bethel Ume Radford | Attn: Treasurer | 2525 Wintergreen Dr | Radford, VA 24141 | | martinville.psastrict@gmail.com | Email / First Class Mail |
| Voting Party | Bethel UMC Woodbridge, VA | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2100 | Tampa, FL 33602 | erice@bradley.com | Email / First Class Mail |
| Voting Party | Bethel United Methodist - Murrayville | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2100 | Tampa, FL 33602 | erice@bradley.com | Email / First Class Mail |
| Voting Party | Bethel United Methodist 6001 Mt Vernon Rd, Murrayville, Ga | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2100 | Tampa, FL 33602 | erice@bradley.com | Email / First Class Mail |
| Voting Party | Bethel United Methodist Buhldt County, KY | Attn: Lou Ann Moore, Treasurer Bethel UMC | 7217 Hwy 44 E | Mount Washington, KY 40047 | | info@bethelbuhldt.org | Email / First Class Mail |
| Voting Party | Bethel United Methodist Church | Attn: Bert Foster | 17585 Manchester Rd | Wildwood, MO 63038 | | secretary@bethelunitedmethodist.org | Email / First Class Mail |
| Voting Party | Bethel United Methodist Church | Attn: Joelwanr Jln | 5404 Bailey Ave | Bronx, NY 10463 | | oaelwanrjln@gmail.com | Email / First Class Mail |
| Voting Party | Bethel United Methodist Church | Attn: Secretary/Treasurer And/Or Pastor | 5211 Preston Dr | Midland, TX 79707 | | medaustin@belldistlemfirm.com | Email / First Class Mail |
| Voting Party | Bethel United Methodist Church | P.O. Box 465 | Belroy, NC 28423 | | | rev.Howell@yahoo.com | Email / First Class Mail |
| Voting Party | Bethel United Methodist Church | Attn: Linda Howe | 346 Interstate Rd | Bethel, ME 04217 | | howe7273@gmail.com | Email / First Class Mail |
| Voting Party | Bethel United Methodist Church | Attn: Rev Karen Howard | 1793 Hwy 210 | Hampstead, NC 28443 | | keith.mrsvt01@yahoo.com | Email / First Class Mail |
| Voting Party | Bethel United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2100 | Tampa, FL 33602 | erice@bradley.com | Email / First Class Mail |
| Voting Party | Bethel United Methodist Church | Attn: Charles W May | 701 Baltimore Ave | Mtn Lake Park, MD 21550 | | cmay304@hotmail.com | Email / First Class Mail |
| Voting Party | Bethel United Methodist Church | Attn: Nancy L Brown | 203 Coldwater Brook Rd | Oxford, ME 04270 | | browncancy201@gmail.com | Email / First Class Mail |
| Voting Party | Bethel United Methodist Church | Attn: Christopher Ivan Barriebo | 241 Greenwood Ave | Bethel, CT 06801 | | timothbatchurch@sbnet.net | Email / First Class Mail |
| Voting Party | Bethel United Methodist Church | Attn: Kristie Wein Markelt | 94116 County Rd A | Elkhorn, WI 53121 | | bethelumc@elknet.net | Email / First Class Mail |
| Voting Party | Bethel United Methodist Church | Bethel Umc Brian H Raya | 4011 W 200 S | Anderson, IN 46011 | | baaobey@aol.com | Email / First Class Mail |
| Voting Party | Bethel United Methodist Church | Attn: Arlene Wright & Ann Hugh Faumbers | 16101 Swanson Rd | Upper Marlboro, MD 20772 | | | Email / First Class Mail |
| Voting Party | Bethel United Methodist Church | Attn: Financial Secretary | P.O. Box 387 | Bethel, MN 04217 | | | Email / First Class Mail |
| Voting Party | Bethel United Methodist Church (186656) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | lspagnolo@bentzlaw.com | Email / First Class Mail |
| Voting Party | Bethel United Methodist Church (188083) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | lspagnolo@bentzlaw.com | Email / First Class Mail |
| Voting Party | Bethel United Methodist Church (37284) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | lspagnolo@bentzlaw.com | Email / First Class Mail |
| Voting Party | Bethel United Methodist Church At Peachtree Rock | Attn: Robert S Scarborough | P.O. Box 84415 | Lexington, SC 29074 | | rev@hhbs.net | Email / First Class Mail |
| Voting Party | Bethel United Methodist Church At Peachtree Rock | Robert S Scarborough | P.O. Box 84424 | Lexington, SC 29072 | | rev@hhbs.net | Email / First Class Mail |
| Voting Party | Bethel United Methodist Church Chesaville | Attn: David Brandenburg | 15306 Twin Springs Dr | Smithburg, MD 21783 | | | Email / First Class Mail |
| Voting Party | Bethel United Methodist Church History | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2100 | Tampa, FL 33602 | erice@bradley.com | Email / First Class Mail |
| Voting Party | Bethel United Methodist Church Of Charleston | Attn: Sue Bennett | 51 Pit St | Charleston, SC 29403 | | admin@bethelcharleston.com | Email / First Class Mail |
| Voting Party | Bethel United Methodist Church Of Columbia, Inc. | Attn: Rev Julia Seeger Belmer | 4600 Daniel Dr | Columbia, SC 29206 | | abemper@mrvcc.org | Email / First Class Mail |
| Voting Party | Bethel United Methodist Church Of Iva | Bob Witherow | 10017 S Front St, P.O. Box 523 | Iva, SC 29655 | | bobflynn56@gmail.com | Email / First Class Mail |
| Voting Party | Bethel United Methodist Church Of Iva | Attn: Bob Witherow | 301 Seigler Rd | Iva, SC 29655 | | bobflynn56@gmail.com | Email / First Class Mail |
| Voting Party | Bethel United Methodist Church Of Kingstree, Inc. | Attn: Louis R Achley | 6135 Thurgood Marshall Hwy | Kingstree, SC 29556 | | lrachley@umvcc.org | Email / First Class Mail |
| Voting Party | Bethel United Methodist Church Of Spartanburg | Attn: Brad Gray | 245 S Church St | Spartanburg, SC 29306 | | redredgray@gmail.com | Email / First Class Mail |
| Voting Party | Bethel United Methodist Church Of Spartanburg | Attn: Rev Brad Gray | 672 Moorewood Ln | Spartanburg, SC 29301 | | redredgray@gmail.com | Email / First Class Mail |
| Voting Party | Bethel United Methodist Church, Brooklyn | Attn: Heidi Thomas | 1325 Bedford Ave | Brooklyn, NY 11216 | | bethanism1@yahoo.com | Email / First Class Mail |
| Voting Party | Bethel United Methodist Church, Inc. | Attn: Rev Dr Scott H Wachter | 353 Hampton St | Walterboro, SC 29488 | | shwachter11@gmail.com | Email / First Class Mail |
| Voting Party | Bethelship Norwegian Umc | 5523 4th Ave | Brooklyn, NY 11220 | | | pastorjaylormineo@gmail.com | Email / First Class Mail |
| Voting Party | Bethelview United Methodist (Cumming) | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2100 | Tampa, FL 33602 | erice@bradley.com | Email / First Class Mail |
| Voting Party | Bethelview United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2100 | Tampa, FL 33602 | erice@bradley.com | Email / First Class Mail |
| Voting Party | Bethelview United Methodist Church 6515 Bethelview Rd Cummin | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2100 | Tampa, FL 33602 | erice@bradley.com | Email / First Class Mail |
| Voting Party | Bethesda Evangelical Lutheran Church | Attn: Sandra W Retzloff | 451 40th Ave S | Moorhead, MN 56560 | | bethesdaluth@msn.com | Email / First Class Mail |
| Voting Party | Bethesda Lutheran Church Of Jewell, Iowa | Attn: Justin T. Deeper | 509 Main St | P.O. Box 550 | Jewell, IA 50130 | bethesdalt09@gmail.com | Email / First Class Mail |
| Voting Party | Bethesda Umc 32B | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2100 | Tampa, FL 33602 | ERICE@BRADLEY.COM | Email / First Class Mail |
| Voting Party | Bethesda United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2100 | Tampa, FL 33602 | erice@bradley.com | Email / First Class Mail |
| Voting Party | Bethesda United Methodist Church | Attn: Rhey Williams | 9100 Old Georgetown Rd | Bethesda, MD 20814 | | bethesduumc@washmont4net.org | Email / First Class Mail |
| Voting Party | Bethesda United Methodist Church | Attn: Kimberly Anson | 11201 Bethesday Church Rd | Damascus, MD 20872 | | bethesda.book@verizon.net | Email / First Class Mail |
| Voting Party | Bethesda United Methodist Church | Attn: Treasurer | 16301 Harford Rd | Baltimore, MD 21214 | | | Email / First Class Mail |
| Voting Party | Bethesda United Methodist Church (Swedesboro) | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2100 | Tampa, FL 33602 | erice@bradley.com | Email / First Class Mail |
| Voting Party | Bethesda United Methodist Church, Inc. | Attn: Howard Keith Hiner | 116 Pedmont Rd | Easley, SC 29642 | | khiner3@gmail.com | Email / First Class Mail |
| Voting Party | Bethesda United Methodist Church/Kingstree, Inc. | Attn: Rev Joyce M Edwards | P.O. Box 843 | Kingstree, SC 29556 | | jctmmoms@umvcc.org | Email / First Class Mail |
| Voting Party | Bethia UMC | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2100 | Tampa, FL 33602 | erice@bradley.com | Email / First Class Mail |
| Voting Party | Bethlehem Evangelical Lutheran Church | Attn: Pastor Michael Korte | 808 Weiss St | Saginaw, MI 48602 | | therry@bethlehemsaginaw.org | Email / First Class Mail |
| Voting Party | Bethlehem Evangelical Lutheran Church | Bethlehem Lutheran Church | 1024 Mocrose Ave Ne | Renton, WA 98056 | | blotone@bethlehemnrenton.net | Email / First Class Mail |
| Voting Party | Bethlehem Evangelical Lutheran Church Of Granada Hills | 13227 Balboa Blvd | Granada Hills, CA 91344 | | | pwalden@bethlehemwltneran.net | Email / First Class Mail |
| Voting Party | Bethlehem First United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2100 | Tampa, FL 33602 | erice@bradley.com | Email / First Class Mail |
| Voting Party | Bethlehem Lutheran Church | 490 N 4th St | Bayport, MN 55003 | | | pastor.lesbayport@gmail.com | Email / First Class Mail |
| Voting Party | Bethlehem Lutheran Church | 85 Elm Ave | Delmar, NY 12054 | | | mueller@bethlehemd.com | Email / First Class Mail |
| Voting Party | Bethlehem Lutheran Church | c/o Lamay Law Firm PA | 980 Inwood Ave N | Oakdale, MN 55128 | | james@lamaylaw.com | Email / First Class Mail |
| Voting Party | Bethlehem Lutheran Church | Attn: Karen Saake | 925 Balmar Dr | Encinitas, CA 92024 | | info@blcenc.org | Email / First Class Mail |
| Voting Party | Bethlehem Lutheran Church | Attn: Lori Fuchs | 4510 County Rd 137 | St. Cloud, MN 56301 | | clipehberg.net/gm@gmail.com | Email / First Class Mail |
| Voting Party | Bethlehem Lutheran Church | Attn: John Nyganl, President | 201 E 36th St | Tacoma, WA 98404 | | pastorkristie@gmail.com | Email / First Class Mail |
| Voting Party | Bethlehem Lutheran Church | Attn: Wendy S Fogg | 9635 20th St | Rockford, IL 61109 | | | Email / First Class Mail |
| Voting Party | Bethlehem Lutheran Church & Simbol | Attn: Jeffrey Logan Davey | 1107 Mountain St | Carson City, NV 89703 | | jefferynydavey@gmail.com | Email / First Class Mail |
| Voting Party | Bethlehem Lutheran Church Twin Cities | Attn: Diane Tjellosch | 4100 Lyndale Ave S | Minneapolis, MN 55409 | | dt@bethlehem-church.org | Email / First Class Mail |
| Voting Party | Bethlehem Lutheran Church, Inc. | Judith D Brauer | 1520 Rte 34 | New Windsor, NY 12553 | | | Email / First Class Mail |
| Voting Party | Bethlehem Presbyterian Church | P.O. Box 290 | Salisbury Mills, NY 12577 | | | bmorris4@gmail.com | Email / First Class Mail |
| Voting Party | Bethlehem Presbyterian Church At Grandin Rd | Attn: Alan D Ford | 2 Race St | Pittstown, NJ 08867 | | a.ford@embarqmail.com | Email / First Class Mail |
| Voting Party | Bethlehem Presbyterian Church Of Grandin Rd | Attn: Alan D Ford | 2 Race St | Pittstown, NJ 08867 | | A.FORD@EMBARQMAIL.COM | Email / First Class Mail |
| Voting Party | Bethlehem Rumson Club | Attn: William T Roxell | 114 Westwood Dr | Suffolk, VA 23434 | | willroxell@gmail.com | Email / First Class Mail |
| Voting Party | Bethlehem Rumson Club | P.O. Box 1557 | Suffolk, VA 23434 | | | | Email / First Class Mail |
| Voting Party | Bethlehem Thornton | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2100 | Tampa, FL 33602 | erice@bradley.com | Email / First Class Mail |
| Voting Party | Bethlehem UMC | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2100 | Tampa, FL 33602 | erice@bradley.com | Email / First Class Mail |
| Voting Party | Bethlehem Umc Waxhaw | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2100 | Tampa, FL 33602 | erice@bradley.com | Email / First Class Mail |
| Voting Party | Bethlehem United Methodist Church | Attn: Rev Wanda G Gilman | P.O. Box 358 | St Matthews, SC 29135 | | wedgilman@gmail.com | Email / First Class Mail |
| Voting Party | Bethlehem United Methodist Church | 1960 Cr 81 | New Albany, MS 38652 | | | JThomas4@yahoo.com | Email / First Class Mail |
| Voting Party | Bethlehem United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2100 | Tampa, FL 33602 | erice@bradley.com | Email / First Class Mail |

**Exhibit B**
Service List

| Description | Name | Address | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Voting Party | Bethlehem United Methodist Church | 121 Redland Rd | Advance, Nc | | | First Class Mail |
| Voting Party | Bethlehem United Methodist Church (BRIAB) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | lspagnolo@bentzlaw.com | Email / First Class Mail |
| Voting Party | Bethlehem United Methodist Church (Calexus) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | lspagnolo@bentzlaw.com | Email / First Class Mail |
| Voting Party | Bethlehem United Methodist Church Advance NC | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin S Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email / First Class Mail |
| Voting Party | Bethlehem United Methodist Church On Highway 21 | Attn: Rev Pamela Richardson | 2319 Broughton St | Orangeburg, SC 29115 | | pdrichardson@msn.org | Email / First Class Mail |
| Voting Party | Bethlehem United Methodist Church On Highway 21 | Attn: Pamela Richardson | 6815 Columbia Rd | St Matthews, SC 29135 | | pdrichardson@umnc.org | Email / First Class Mail |
| Voting Party | Bethlehem-Wesley UMC | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin S Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email / First Class Mail |
| Voting Party | Bethpage | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin S Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email / First Class Mail |
| Voting Party | Betty Redlman | 415 Plainview Heights Cir | Greeneville, TN 37745 | | | bettyredman@hotmail.com | Email / First Class Mail |
| Voting Party | Beulah Park United Methodist Church (BRIAB) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | lspagnolo@bentzlaw.com | Email / First Class Mail |
| Voting Party | Beulah UMC | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin S Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email / First Class Mail |
| Voting Party | Beulah Umc | 907 Kimberlin Heights Rd | Knoxville, TN 37920 | | | don.ferguson46@gmail.com | Email / First Class Mail |
| Voting Party | Beulah United Methodist Church | Attn: Marilyn Brehe, Treasurer | 5903 Pennsylvania | Beulah, CO 81023 | | marilynbrehe@yahoo.com | Email / First Class Mail |
| Voting Party | Beulah United Methodist Church, Inc. | Attn: Rev Joel Taylor | 1577 Old State Rd | Santee, SC 29142 | | pastor@beulahmnc.com | Email / First Class Mail |
| Voting Party | Beverly Batchelor | 2242 Salem St Nw | Wilson, NC 27893 | | | Dick@FarrisThomas.Law | Email / First Class Mail |
| Voting Party | Beverly Hills Community UMC | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin S Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email / First Class Mail |
| Voting Party | Beverly Squirrell | Address Redacted | | | | | First Class Mail |
| Voting Party | Bevin Alexander Law, Plc | Bevin R Alexander, Jr | 211 Harburn Dr, Ste B | Lynchburg, VA 24502 | | bevin@bevinalexanderlaw.com | Email / First Class Mail |
| Voting Party | Bexley United Methodist Church | Attn: Debbie Sharp | 2657 E Broad St | Columbus, OH 43209 | | sharp@bexleyumc.org | Email / First Class Mail |
| Voting Party | Beymer Memorial United Methodist - Winter Haven | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin S Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email / First Class Mail |
| Voting Party | Bible Korean United Methodist Church | Attn: Chang Kim | 1201 Curtis Straight Path | De Mills, NY 11746 | | | First Class Mail |
| Voting Party | Bicknell United Methodist Church | Attn: Treasurer | P.O. Box 89 | Bicknell, IN 47512 | | bicknellfccc@gmail.com | Email / First Class Mail |
| Voting Party | Bideell Towana, PLLC | Attn: David E Towana | 301 W 7th St, Ste 250 | Royal Oak | | david@bideellmoana.com | Email / First Class Mail |
| Voting Party | Big Agnes, Inc | P.O. Box 773072 | Steamboat Springs, CO 80477-3072 | | | | First Class Mail |
| Voting Party | Big Fork Community United Methodist Church | Attn: Rob Patet | Big Fork Cumc | 750 Electric Ave | Big Fork, MT 59911 | bigforkcumc@gmail.com | Email / First Class Mail |
| Voting Party | Big Pine United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin S Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email / First Class Mail |
| Voting Party | Big Rapids First Umc | Attn: Patricia Little | 16285 Mud Lake Rd | Rodney, MI 49342 | | att9342@gmail.com | Email / First Class Mail |
| Voting Party | Big Spring First United Methodist Church | Attn: Secretary/Treasurer And/Or Pastor | P.O. Box 1239 | Big Spring, TX 79721 | | bigfirstumc@gmail.com | Email / First Class Mail |
| Voting Party | Bigfork Community United Methodist Church | Attn: Rob Patek, Treasurer | 750 Electric Ave | Big Fork, MT 59911 | | bigforkcumc@gmail.com | Email / First Class Mail |
| Voting Party | Bill Severbrapp | 9801 Rd 34 Ne | Ephrata, WA 98823 | | | bnapp@bacima.com | Email / First Class Mail |
| Voting Party | Birch Run United Methodist Church | Attn: Alma J Neureiter | 12265 Church St | Birch Run, MI 48415 | | birchrunumc1915@gmail.com | Email / First Class Mail |
| Voting Party | Birmingham United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin S Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email / First Class Mail |
| Voting Party | Birmingham United Methodist Church | 11172 Birmingham Hwy | Milton, GA 30004 | | | | First Class Mail |
| Voting Party | Bishop R Trustees Of The Diocese Of Nebraska | Attn: Dr Wendy Bradford III | 9457 Fontaine St, Ste 100 | Omaha, NE 68106 | | wbradford@thoughtleaderfaith.com | First Class Mail |
| Voting Party | Bishop First United Methodist Church | Attn: David Spencer Camphouse | 205 N Fowler | Bishop, CA 93514 | | office@bishopumc.org | Email / First Class Mail |
| Voting Party | Bishop George Ahr Hs | Attn: Andra J Kydala | 54 Old Hwy 22 | Clinton, NJ 08809 | | | First Class Mail |
| Voting Party | Bishop Janes Umc - Basking Ridge | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin S Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email / First Class Mail |
| Voting Party | Bishop Of The Diocese Of Metuchen | Attn: Andra J Kydala | 54 Old Hwy 22 | Clinton, NJ 08809 | | | First Class Mail |
| Voting Party | Bishop Of The Episcopal Diocese Of Georgia, Inc | c/o Law Offices of Skip Jennings, PC | Attn: Richard C E Jennings | 111 W Oglethorpe Ave | Savannah, GA 31401 | skipjenningspc@comcast.net | Email / First Class Mail |
| Voting Party | Bishop Of The Episcopal Diocese Of Georgia, Inc | 18 E 34th St | Savannah, GA 31401 | | | | First Class Mail |
| Voting Party | Bishop Walsh School, Inc | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | moakey@gejlaw.com | Email / First Class Mail |
| Voting Party | Bishop Walsh School, Inc | c/o Gallagher Evelius & James LLP | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | moakey@gejlaw.com | Email / First Class Mail |
| Voting Party | Bison Designs, LLC | Attn: Brian Bellaghan | 721 S Lincoln St | Longmont, CO 80501 | | brian@bisondesigns.com | Email / First Class Mail |
| Voting Party | Bismarck United Methodist Church | Attn: Danny Crow | P.O. Box 100 | Bismarck, AR 71929 | | dtxcrow@cablelone.net | Email / First Class Mail |
| Voting Party | Bison Designs, LLC | P.O. Box 915176 | Denver, CO 80291-5176 | | | | First Class Mail |
| Voting Party | Black River Umc | Attn: Robert J Mccarthy | 244 S Main St | Black River, NY 13612 | | robert_mccarthy@yahoo.com | Email / First Class Mail |
| Voting Party | Blackbaud, Inc | P.O. Box 930156 | Atlanta, GA 31193-0156 | | | | First Class Mail |
| Voting Party | Blackburn United Methodist Church (Lind BSA) | Attn: William A Reilly II | 6801 Spring Creek Rd, 20 | Rockford, IL 61114 | | areilly@reilly-lawoffices.com | Email / First Class Mail |
| Voting Party | Blacklick Community Umc (67307) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | lspagnolo@bentzlaw.com | Email / First Class Mail |
| Voting Party | Blackman United Methodist Church | Attn: David Stockton | 4580 Manson Pike | Murfreesboro, TN 37129 | | pastor@blackmanumc.com | Email / First Class Mail |
| Voting Party | Blacksburg Presbyterian Church | 701 Church Dr Se | Blacksburg, VA 24060 | | | greg@vampsbchblacksharchr.net.com | Email / First Class Mail |
| Voting Party | Blacksburg UMC | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin S Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email / First Class Mail |
| Voting Party | Blackshear First United Methodist Church | Attn: Amelia Hitt, Treasurer | P.O. Box 127 | 225 Church St | Blackshear, GA 31516 | blackshearumc@gmail.com | Email / First Class Mail |
| Voting Party | Blackstone Valley United Methodist Church | Attn: Rev Kim E K Wyborn | 61 Linwood Ave | Whitinsville, MA 01588 | | pastor@blackstonevalleyumc.org | Email / First Class Mail |
| Voting Party | Blacksville United Methodist Church | Attn: Lisa Renee D'Elefeo | P.O. Box 126 | Blacksville, WV 26521 | | lisadelia@yahoo.com | Email / First Class Mail |
| Voting Party | Blacksville United Methodist Church | Attn: Lisa D'Eletto | P.O. Box 46 | Blacksville, WV 26521 | | lisadelia@yahoo.com | Email / First Class Mail |
| Voting Party | Blackwater United Methodist Church | Attn: Donielle Yarbrough-Whitworth | 10000 Blackwater Rd | City of Central, LA 70734 | | Finance@Blackwaterumc.org | Email / First Class Mail |
| Voting Party | Blackwell, Raymond L | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Voting Party | Blakey Memorial United Methodist Church | Attn: Nicholas Guay | 8b Summit St | Baileyville, ME 04694 | | tiaguay44@gmail.com | Email / First Class Mail |
| Voting Party | Blakey Memorial United Methodist Church | Attn: Nicholas Guay | P.O. Box 424 | Eastport, ME 04631 | | tiaguay44@gmail.com | Email / First Class Mail |
| Voting Party | Blanchard Pinecrest United Methodist Church | Attn: Rose Nadery | 7615 W Blanchard Rd | Blanchard, MI 49310 | | rnedry@gmail.com | Email / First Class Mail |
| Voting Party | Blanche Umc | Attn: William Malone | 35 Blanche Cir | Taft, TN 38488 | | malonew@bellsouth.net | Email / First Class Mail |
| Voting Party | Blanco United Methodist Church | Emily Elizabeth Romero | 61 Pecan St | Blanco, TX 78606 | | secretaryblanco1@gmail.com | Email / First Class Mail |
| Voting Party | Blanco United Methodist Church | P.O. Box 333 | Blanco, TX 78606 | | | secretaryblanco1@gmail.com | Email / First Class Mail |
| Voting Party | Bland Street United Methodist Church | Attn: Lauren A Duncan | 2620 Brand Rd | Bluefield, WV 24701 | | blandumchurch@gmail.com | Email / First Class Mail |
| Voting Party | Bleakley Platt & Schmidt, Llp | Justin M Gardner | One North Lexington Ave, 7th Fl | White Plains, NY 10601 | | jgardner@bpslaw.com | Email / First Class Mail |
| Voting Party | Bleakley, Platt & Schmidt, Llp | Justin M Gardner | One North Lexington Ave, 7th Fl | White Plains, NY 10601 | | jgardner@bpslaw.com | Email / First Class Mail |
| Voting Party | Blenheim Hill UMC | Attn: Lyndon Cornell | 1410 North Rd | N Blenheim, NY 12131 | | lcornell@midtel.net | Email / First Class Mail |
| Voting Party | Blessed Sacrament Church | c/o Woods Oviatt Gilman LLP | Attn: Timothy P Lyster, Esq | 1900 Bausch & Lomb Pl | Rochester, NY 14604 | tlyster@woodsoviatt.com | Email / First Class Mail |
| Voting Party | Blessed Sacrament Martinsville | Attn: Andra J Kydala | 54 Old Hwy 22 | Clinton, NJ 08809 | | | First Class Mail |
| Voting Party | Blessed Sacrament Parish, Grand Rapids | c/o Warner Norcross & Judd LLP | Attn: Elizabeth M Von Eitzen | 150 Ottawa Ave Nw, Ste 1500 | Grand Rapids, MI 49503 | evoneitzen@wnj.com | Email / First Class Mail |
| Voting Party | Blessed Sacrament Roman Catholic Congregation, Incorporated | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | moakey@gejlaw.com | Email / First Class Mail |
| Voting Party | Blessed Sacrament Roman Catholic Congregation, Incorporated | c/o Gallagher Evelius & James LLP | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | moakey@gejlaw.com | Email / First Class Mail |
| Voting Party | Blessed Trinity Roman Catholic Church Society Of Buffalo, NY | c/o Woods Oviatt Gilman LLP | Attn: Timothy P Lyster, Esq | 1900 Bausch & Lomb Pl | Rochester, NY 14604 | tlyster@woodsoviatt.com | Email / First Class Mail |
| Voting Party | Bliss First United Methodist Church | Attn: Scott Massing | 167 Broad St | Bloomfield, NJ 07003 | | smassing@gmail.com | Email / First Class Mail |
| Voting Party | Bloomberg Finance Lp | P.O. Box 416604 | Boston, MA 02241-6604 | | | | First Class Mail |
| Voting Party | Bloomdale Trinity United Methodist Church | Attn: John Ross Henrick | 310 Beall Dr | Bloomdale, OH 44817 | | | First Class Mail |
| Voting Party | Bloomfield Presbyterian Church On The Green | Attn: Scott Massing | 147 Broad St | Bloomfield, NJ 07003 | | smassing@gmail.com | Email / First Class Mail |
| Voting Party | Bloomfield United Methodist Church | Attn: Secretary | 42 W Main St, P.O. Box 403 | Bloomfield, IN 47424 | | office@bloomfieldmmc.com | Email / First Class Mail |
| Voting Party | Bloomfield United Methodist Church | Attn: Treasurer | 401 E North St | Bloomfield, IA 52537 | | bumc@netins.net | Email / First Class Mail |
| Voting Party | Bloomfield United Methodist Church | Attn: Treasurer | P.O. Box 166 | Bloomfield, IA 52537 | | bumc@netins.net | Email / First Class Mail |
| Voting Party | Bloomfield United Methodist Church | Attn: Pastor Egan W Bassett | 297 School St | Bloomfield, CT 06002 | | bloomfieldumc@sbcglobal.net | Email / First Class Mail |
| Voting Party | Bloomingdale United Methodist Church | Attn: Edwin S Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email / First Class Mail |
| Voting Party | Bloomville United Methodist Church | P.O. Box 3 | Bloomville, NY 13739 | | | pastordanielsearle@pastordanieldfgmail.com | Email / First Class Mail |
| Voting Party | Blossom Methodist Church | Attn: Tim Walker | 1409 Westborough | Argyle, TX 76226 | | | First Class Mail |
| Voting Party | Blountsville Umc | Attn: John J Lewis | P.O. Box 69 | Blountsville, AL 35031 | | dlew@ksulaw.com | Email / First Class Mail |
| Voting Party | Blountville United Methodist Church | Attn: Larry Elam | 3280 Hwy 126 | Blountville, TN 37617 | | BlountvilleUMC@charter.net | Email / First Class Mail |
| Voting Party | Blue Grass American Legion Post 711 | Attn: Gary R Bennett | 106 S Juniata | Blue Grass, IA 52726 | | tompage@mchsi.com | Email / First Class Mail |
| Voting Party | Blue Grass American Legion Post 711 | Attn: Gary Bennett | 6 W 5th St | Blue Grass, IA 52726 | | | First Class Mail |
| Voting Party | Blue Knot 244 | 2134 Waldameere Rd, Ste 2 | Lexington, KY 40503-2521 | | | jgberry@yahoo.com | Email / First Class Mail |
| Voting Party | Blue Grove United Methodist Church | Attn: Doug Herman | 14245 Petersburg Rd | Evansville, IN 47725 | | doug.herman@blougv.org | Email / First Class Mail |
| Voting Party | Blue Hill Methodist | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin S Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email / First Class Mail |
| Voting Party | Blue Ridge Boxt Umc | Attn: Anchui Ananeut | 5071 Blue Ridge Blvd | Kansas City, MO 64133 | | churchoffice@bluemgmc.org | Email / First Class Mail |
| Voting Party | Blue Ridge Chapter Of The Ewa, Inc | Attn: Plesant W Branch | 1051 Port Gi | Wytheville, VA 24382 | | | First Class Mail |
| Voting Party | Blue Ridge Mountains Cncl 599 | 2131 Valley View Blvd Nw | Roanoke, VA 24012-2011 | | | | First Class Mail |
| Voting Party | Blue Ridge Umc | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin S Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email / First Class Mail |
| Voting Party | Blue Ridge Umc (115 Omm Lanza Or Blue Ridge, GA 30513) | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin S Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email / First Class Mail |
| Voting Party | Blue Ridge United Methodist Church | Attn: Rhonda Williams | P.O. Box 263 | Blue Ridge, TX 75424 | | brumchurchoffice@gmail.com | Email / First Class Mail |
| Voting Party | Blue Valley Memorial United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin S Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email / First Class Mail |
| Voting Party | Blueridge United Methodist Church Pack 434 | Attn: Pastor Janice Gilbert | 2659 Reed Rd | Houston, TX 77051 | | office@blueridgeumc-houston.org | Email / First Class Mail |
| Voting Party | Bluewell Umc | Attn: Terry D White | 228 Sunset Dr | Bluefield, WV 24701 | | bluewellumc@gmail.com | Email / First Class Mail |
| Voting Party | Bluff Park United Methodist Church | Attn: Jason Kurt Morninz | 733 Valley St | Hoover, AL 35226 | | cmorrison@bpumc.org | Email / First Class Mail |
| Voting Party | Bluffdale Umc | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin S Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email / First Class Mail |

**Exhibit B**
**Service List**

| Description | Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|---|
| Voting Party | Bluffdale Umc | 877 Church St | Bluff Dale, TX 76433 | | | | | First Class Mail |
| Voting Party | Bluffton 1st United Methodist Church | Attn: Richard Yoder | 325 W Washington St | Bluffton, IN 46714 | | | rpyoder2@yahoo.com | Email<br>First Class Mail |
| Voting Party | Bluffton United Methodist Church, Inc | Attn: Pat Kirkland | 101 Calhoun St | Bluffton, SC 29910 | | | blufftonumc@hargray.com | Email<br>First Class Mail |
| Voting Party | Bluffton United Methodist Church, Inc | Attn: Pat Kirkland | P.O. Box 368 | Bluffton, SC 29910 | | | blufftonumc@hargray.com | Email<br>First Class Mail |
| Voting Party | Blum United Methodist Church - Blum | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Blum United Methodist Church - Blum | 2043 E 5th St | Blum, TX 76627 | | | | | First Class Mail |
| Voting Party | Board Of Trustees Of Rosemont Baptist Church Lexington Ky | c/o Kaplan Johnson Abate & Bird LLP | Attn: Tyler Yeager | 710 W Main St, 4th Fl | Louisville, KY 40202 | | peter@thetamposilawgroup.com | Email<br>First Class Mail |
| Voting Party | Board Of Trustees Of Rosemont Baptist Church Lexington Ky | c/o Rosemont Baptist Church | 556 Rosemont Garden | Lexington, KY 40503 | | | | First Class Mail |
| Voting Party | Boardman United Methodist Church | Attn: Rev Jerry Krueger | 6809 Market St | Youngstown, OH 44512 | | | boardmanmethodist@sbcglobal.net | Email<br>First Class Mail |
| Voting Party | Boiling Springs United Methodist Church | Attn: Kenneth W Prill | 2373 Calks Ferry Rd | Lexington, SC 29073 | | | revkenprill@gmail.com | Email<br>First Class Mail |
| Voting Party | Boiling Springs United Methodist Church | Attn: Rev Kenneth W Prill | 540 Kitti Wake Dr | West Columbia, SC 29170 | | | revkenprill@gmail.com | Email<br>First Class Mail |
| Voting Party | Boling United Methodist Church | Attn: Kenny Carter | 607 Texas Ave | Boling, TX 77420 | | | kcarter55@comcast.net | Email<br>First Class Mail |
| Voting Party | Boling United Methodist Church | Attn: Pastor Kenny Carter | P.O. Box 272 | Boling, TX 77420 | | | kcarter55@comcast.net | Email<br>First Class Mail |
| Voting Party | Bolivar Umc | Attn: Elva Cornell | 80 Friendship St | Bolivar, NY 14715 | | | elvacornell@yahoo.com | Email<br>First Class Mail |
| Voting Party | Bolivar United Methodist Church | Attn: Terry Wilso | 1027 Horse Run Rd | Little Genesee, NY 14754 | | | twilson15@stny.rr.com | Email<br>First Class Mail |
| Voting Party | Bolivar United Methodist Church | Attn: Dennis Mccartney | 256 Poplar St | P.O. Box 435 | Bolivar, OH 44612 | | office@bolivarumc.org | Email<br>First Class Mail |
| Voting Party | Bon Air UMC | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Bonaire United Methodist Church | Attn: Jo Lynn Bass | 221 Church St | Bonaire, GA 31005 | | | info@bonairechurch.com | Email<br>First Class Mail |
| Firm | Boni, Zack & Snyder LLC | Michael J. Boni | 15 St. Asaphs Road | Bala Cynwyd, PA 19010 | | | mboni@bonizack.com | Email<br>First Class Mail |
| Firm | Bonina & Bonina PC | John Bonina, Esq | 16 Court Street Ste 1800 | Brooklyn, NY 11241 | | | Jbonina@medlaw1.com | Email<br>First Class Mail |
| Voting Party | Bonners Ferry United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Bonnie H Bishop | Address Redacted | | | | | | First Class Mail |
| Voting Party | Bonsack UMC | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Booker United Methodist Church | c/o Field, Manning, Stone, Hawthor | Attn: Robert A. (Andy) Aycock | 2112 Indiana Ave | Lubbock, TX 79410 | | rmedearis@lubbocklawfirm.com | Email<br>First Class Mail |
| Voting Party | Booker United Methodist Church | Attn: Secretary/Treasurer And/Or Pastor | 412 Eastern | Booker, TX 79005 | | | | First Class Mail |
| Voting Party | Bookwalterumc | Attn: Charles P Gault | 6858 Reddege Rd | Knoxville, TN 37918 | | | cpgault@yahoo.com | Email<br>First Class Mail |
| Voting Party | Boone Hill United Methodist Church | Attn: Rev. Sheldon Withrow | 801 Boone Hill Rd | Summerville, SC 29483 | | | bhumc.office@knology.net | Email<br>First Class Mail |
| Voting Party | Boone Umc | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Boonville | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Firm | Booth Law | Roger E. Booth | 21250 Hawthorne Blvd, Ste 475 | Torrance, CA 90503 | | | rbooth@booth.law | Email<br>First Class Mail |
| Voting Party | Booth's Corner Siloam 3720 Foulk Rd Garnet Valley, Pa 19060 | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Booth'S Corner Siloam 3720 Foulk Rd Garnet Valley, Pa 19060 | 3720 Foulk Rd | Garnet Valley, PA 19060 | | | | | First Class Mail |
| Voting Party | Border County Sign Co | dba Ely Design Works | 766 E Madison St | Ely, MN 55731-1609 | | | | First Class Mail |
| Voting Party | Borowsky & Hayes Llp | Attn: Christopher J. Hayes | 101 Mission St | San Francisco, CA 94105 | | | christopher.hayes@borowsky.com | Email<br>First Class Mail |
| Voting Party | Borowsky & Hayes Llp | Attn: Christopher J. Hayes | 101 Mission St ,Ste 1640 | San Francisco, CA 94105 | | | christopher.hayes@borowsky.com | Email<br>First Class Mail |
| Voting Party | Borowsky & Hayes Llp | Attn: Christopher J Hayes | 101 Mission St, Ste 1640 | San Francisco, CA 94105 | | | christopher.hayes@borowsky.com | Email<br>First Class Mail |
| Voting Party | Borowsky & Hayes Llp | Attn: Christopher J. Hayes | 101 Mission St, Ste 1640 | San Francisco, CA 94105 | | | christopher.hayes@borowsky.com | Email<br>First Class Mail |
| Voting Party | Borowsky & Hayes Llp | Christopher J. Hayes | 101 Mission St, Ste 1640 | San Francisco, CA 94105 | | | christopher.hayes@borowsky.com | Email<br>First Class Mail |
| Voting Party | Borowsky & Hayes Llp | c/o Borowsky & Hayes LLP | Attn: Christopher Hayes | 101 Mission St, Ste 1640 | San Francisco, CA 94105 | | christopher.hayes@borowsky.com | Email<br>First Class Mail |
| Voting Party | Bosqueville United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Bossier City Asbury United Methodist Church | Attn: Amy Simon | 3200 Airline Dr | Bossier City, LA 71111 | | | amy@asburybossier.org | Email<br>First Class Mail |
| Voting Party | Boston Ave United Methodist Church | c/o Steve Soule & Angelyn Dale | Attn: Hall Estill | 320 S Boston Ave, Ste 200 | Tulsa, OK 74103 | | ssoule@hallestill.com | Email<br>First Class Mail |
| Voting Party | Boston Avenue United Methodist Church | c/o Hall Estill | Attn: Steve Soule | 320 S Boston Ave, Ste 200 | Tulsa, OK 74103 | | ssoule@hallestill.com | Email<br>First Class Mail |
| Voting Party | Boston Avenue United Methodist Church | Attn: Angie Dale | 1301 S Boston Ave | Tulsa, OK 74119 | | | angelyndale@bostonavenue.org | Email<br>First Class Mail |
| Voting Party | Bothell United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Bouckville United Methodist Church | St Rt 20 | Bouckville, NY 13310 | | | | Naustin256@aol.com | Email<br>First Class Mail |
| Voting Party | Bound Tree Medical | 23537 Network Pl | Chicago, IL 60673-1235 | | | | | First Class Mail |
| Voting Party | Bountiful Umc Of Martinsville - Martinsville | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Bourland, Wall & Wenzel, P.C. | Attn: Darren B Moore | 301 Commerce, Ste 1500 | Fort Worth, TX 76102 | | | dmoore@bwwlaw.com | Email<br>First Class Mail |
| Voting Party | Bourne United Methodist Church | Attn: Pastor Tim Atwater | P.O. Box 3037 | Bourne, MA 02532 | | | timatwater@juno.com | Email<br>First Class Mail |
| Voting Party | Bow Mills United Methodist Church | Attn: Rev Virginia Fryer & Financial Secretary | 505 South St | Bow, NH 03304 | | | pastor@bowmillsumc.org | Email<br>First Class Mail |
| Voting Party | Bowen United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Bowen's Corners United Methodist Church | Attn: Pastor and Treasurer | 758 St Rte 176 | Fulton, NY 13069 | | | iamsaved@twcny.rr.com | Email<br>First Class Mail |
| Voting Party | Bower Memorial United Methodist Church (182827) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | lspagnolo@bentzlaw.com | Email<br>First Class Mail |
| Firm | Bowersox Law Firm, P.C | Jeffrey A. Bowersox | 3 Centerpointe Drive, Ste 190 | Lake Oswego, OR 97035 | | | jeffrey@bowersoxlaw.com | Email<br>First Class Mail |
| Voting Party | Bowie United Methodist Church | Attn: Janet Reed | 13009 6th St | Bowie, MD 20720 | | | BowieUMC@gmail.com | Email<br>First Class Mail |
| Voting Party | Bowman Chapel Umc | Attn: Scott Benton | 405 W Prairie St | Guthrie Center, IA 50115 | | | guthriecenter-umc@iaumc.net | Email<br>First Class Mail |
| Voting Party | Bowman Memorial Umc | 701 High St | Hazard, KY 41701 | | | | glenncox4@aol.com | Email<br>First Class Mail |
| Voting Party | Bowman Umc | Attn: Rev Ray Sherwood | P.O. Box 122 | 408 2nd St Sw | Bowman, ND 58623 | | bumc@ndsupernet.com | Email<br>First Class Mail |
| Voting Party | Boy Scouts Of America | Jeffrey N Hunt | 659 Sheldon Dr | Trophy Club, TX 76262-1807 | | | reneemhunt@yahoo.com | Email<br>First Class Mail |
| Voting Party | Boy Scouts Of America | Attn: Kollon Merchak | 415 Merchak Cir N | Hudson, WI 54016 | | | leahmerchak@yahoo.com | Email<br>First Class Mail |
| Voting Party | Boy Scouts Of America, Northern New Jersey Council | c/o Mccarter & English LLP | Attn: Jeffrey T Testa, Esq | 100 Mulberry St | Four Gateway Center | Newark, NJ 07102 | fbarbosa@mccarter.com | Email<br>First Class Mail |
| Voting Party | Boy Scouts Of America, Northern New Jersey Council | c/o Mccarter & English LLP | Attn: Jeffrey T. Testa Esq | 100 Mulberry St | 4 Gateway Ctr | Newark, NJ 07102 | fbarbosa@mccarter.com | Email<br>First Class Mail |
| Voting Party | Boyce UMC | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Boyce United Methodist Church | Attn: Treasurer, Boyce Umc | P.O. Box 233 | Boyce, VA 22620 | | | harryneidig@vaumc.org | Email<br>First Class Mail |
| Voting Party | Boyd's Grove United Methodist Church | Attn: Rev Janice Ringenberg | 1976 Wyanet Walnut Rd | P.O. Box 159 | Bradford, IL 61421 | | jrings94@gmail.com | Email<br>First Class Mail |
| Voting Party | Boynton Chapel United Methodist Church | Attn: Pastor Linda Davis | 2812 Milby St | Houston, TX 77004 | | | davisld222@gmail.com | Email<br>First Class Mail |
| Voting Party | Boynton Umc - Ringgold | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | Erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Boynton Umc - Ringgold | 4246 Boynton Dr | Ringgold, GA 30736 | | | | | First Class Mail |
| Voting Party | Bozeman United Methodist Church | Attn: Treasurer | 121 S Willson Ave | Bozeman, MT 59715 | | | christian@bozemanumc.org | Email<br>First Class Mail |
| Voting Party | Bracken United Methodist Church | Attn: Barbara Aziz | 20377 Fm 2252 | San Antonio, TX 78266 | | | admin@brackenumc.org | Email<br>First Class Mail |
| Voting Party | Brackett Memorial Church | Attn: Pastor & Will Green | 9 Church Ave | Peaks Island, ME 04108 | | | brackettmumc@gmail.com | Email<br>First Class Mail |
| Voting Party | Braddock Street UMC | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Braddock Street United Methodist Church | Attn: Rachel Bedell, Financial Secy, Braddock St Umc | 115 Wolfe St | Winchester, VA 22601 | | | rachel@braddockstreetumc.org | Email<br>First Class Mail |
| Voting Party | Braden River United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Bradford Capital Holdings LP | Attn: Brian L Brager | Re: C2G Engineering Inc | P.O. Box 4353 | Clifton, NJ 07012 | | | First Class Mail |
| Voting Party | Bradford Capital Holdings, LP | Attn: Brian L Brager | Re: Capital Printing Co | P.O. Box 4353 | Clifton, NJ 07012 | | | First Class Mail |
| Voting Party | Bradford Capital Holdings, LP | Attn: Brian Brager | re: First Advantage Lns | P.O. Box 4353 | Clifton, NJ 07012 | | | First Class Mail |
| Voting Party | Bradford Capital Holdings, LP | Attn: Brian Brager | Re: Robots And Pencils | P.O. Box 4353 | Clifton, NJ 07012 | | | First Class Mail |
| Voting Party | Bradford United Methodist Church | Attn: Thomas Winningham | P.O. Box 531 | Bradford, AR 72020 | | | tomwin@centurytel.net | Email<br>First Class Mail |
| Voting Party | Bradford United Methodist Church | c/o Friday, Eldredge & Clark LLP | Attn: Lindsey Emerson Raines | 400 W Capitol Ave, Ste 2000 | Little Rock, AR 72201 | | lraines@fridayfirm.com | Email<br>First Class Mail |
| Voting Party | Bradley Arant Boult Cummings Llp | Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Bradley Arant Boult Cummings Llp | Edwin G. Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Bradley Arant Boult Cummings Llp | Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | | First Class Mail |
| Voting Party | Bradley Arant Boult Cummings Llp | Edwin G. Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | | First Class Mail |
| Voting Party | Bradley Arant Boult Cummings Llp | Edwin Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | | First Class Mail |
| Voting Party | Bradley Arant Boult Cummings Llp | Edwin Rice | 100N Tampa St, Ste 2200 | Tampa, FL 33602 | | | | First Class Mail |
| Voting Party | Bradley Arant Cummings Llp | Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Bradley D Tilden | c/o Boy Scouts of America | Attn: Chase Koontz | 1325 W Walnut Hill Ln | Irving, TX 75015 | | chase.koontz@scouting.org | Email<br>First Class Mail |
| Voting Party | Bradley Law Firm | Michael Keith Bradley | 13 East Henderson St | Cleburne, TX 76031 | | | keith@bradleylawyers.com | Email<br>First Class Mail |
| Voting Party | Bradley Memorial | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Bradley Umc | Attn: John Groves, Bsa Charter Org Rep | 210 W Main St | Greenfield, IN 46140 | | | Bradleyumc@gmail.com | Email<br>First Class Mail |
| Voting Party | Bradley Wesley United Methodist Church | c/o Wesley United Methodist Church | 500 N Cleveland Ave | Bradley, IL 60915 | | | office@bradleywesley.org | Email<br>First Class Mail |
| Voting Party | Bradley Wesley United Methodist Church | Attn: Keith Schweitzer, Treasurer | 734 Olde Oak Dr | Bourbonnais, IL 60914 | | | keithschweitzer@comcast.net | Email<br>First Class Mail |
| Firm | Bradshaw & Bryant, PLLC | Michael A. Bryant | 1505 Division St | Waite Park, MN 56303 | | | | First Class Mail |
| Voting Party | Braeside Holdings, LLC | 795 Bartlett Ave | Antioch, IL 60002 | | | | gsurprent@braesidefisplay.com | Email<br>First Class Mail |
| Voting Party | Brainerd United Methodist Church | Attn: Michael A Mcmahan | 1132 Ridgetop Dr | Chattanooga, TN 37421 | | | m.mcmahan@epbfi.com | Email<br>First Class Mail |
| Voting Party | Brainerd United Methodist Church | Attn: Michael A Mcmahan | 4315 Brainerd Rd | Chattanooga, TN 37411 | | | dwise@brainerdumc.org | Email<br>First Class Mail |
| Voting Party | Bramlett United Methodist Church | Attn: John Fahrney | 2043 Bramlett Church Rd | Great Court, SC 29645 | | | pastor@bramlettumc.com | Email<br>First Class Mail |
| Voting Party | Branchport United Methodist Church | Attn: David Thorn | 3988 Belknap Hill Rd | Branchport, NY 14418 | | | dthorn@frontiernet.net | Email<br>First Class Mail |
| Voting Party | Brandenburg United Methodist Church | Attn: Treasurer, Brandenburg Umc | 215 Broadway St | Brandenburg, KY 40108 | | | lynn.beach@bburgumc.org | Email<br>First Class Mail |
| Voting Party | Brandon United Methodist Church | Attn: Treasurer & Kenneth G Bevan | P.O. Box 55 | Brandon, VT 05733 | | | church@brandonumc.com | Email<br>First Class Mail |
| Voting Party | Brandon Wang | Address Redacted | | | | | | First Class Mail |
| Voting Party | Brandt United Methodist Church | Attn: Treasurer | 6805 E US Rt 40 | Tipp City, OH 45321 | | | brandt-office@woh.rr.com | Email<br>First Class Mail |
| Voting Party | Brasher Falls United Methodist Church | Attn: Sheryl Moulton | 544 State Hwy 11C | Winthrop, NY 13697 | | | slmrgm@yahoo.com | Email<br>First Class Mail |

**Exhibit B**
**Service List**

| Description | Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|---|
| Voting Party | Brasher Falls United Methodist Church | c/o NBT Bank | 264 Main St | Massena, NY 13662 | | | | First Class Mail |
| Voting Party | Brattain Minnix Garcia | Terry W Tolliver | One Indiana Sq, Ste 2625 | Indianapolis, IN 46204 | | | terry@bmgindy.com | Email<br>First Class Mail |
| Voting Party | Brattleboro First United Methodist Church | Attn: Lawrence Gary Lake | 18 Town Crier Dr | Brattleboro, VT 05301 | | | pastor-larry@live.com | Email<br>First Class Mail |
| Firm | Brautigam & Brautigam, LLP | Daryl P. Brautiam | 32 White St | Fredonia, NY 14063 | | | darylbrautigam@brautigamlaw.com | Email<br>First Class Mail |
| Voting Party | Bray Barnes | c/o Boy Scouts of America | Attn: Chase Koontz | 1325 W Walnut Hill Ln | Irving, TX 75015 | | chase.koontz@scouting.org | Email<br>First Class Mail |
| Voting Party | Brazil First United Methodist Church | Attn: Gregory L Runyon | 201 N Meridian St | Brazil, IN 47834 | | | brazilfirst@nwcable.net | Email<br>First Class Mail |
| Voting Party | Breakfast Optimist Club Of Elkhart | Attn: Richard Griffen | P.O. Box 1427 | Elkhart, IN 46515 | | | dickgriffen@yahoo.com | Email<br>First Class Mail |
| Voting Party | Breathing Air Concepts | 103680 Overseas Hwy | Key Largo, FL 33037-2837 | | | | | First Class Mail |
| Voting Party | Breckinridge United Methodist Church | 125 3rd St | Breckenridge, MI 48615 | | | | breckenridgeumc@yahoo.com | Email<br>First Class Mail |
| Voting Party | Breckville United Methodist Church | Attn: Rebecca Paroda | 65 Public Sq | Brecksville, OH 44141 | | | office@breckvilleumc.com | Email<br>First Class Mail |
| Voting Party | Brecon United Methodist Church | Attn: James Sies Jr | 7388 E Kemper Rd | Cincinnati, OH 45249 | | | breconumc@fusc.net | Email<br>First Class Mail |
| Voting Party | Bremerton United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Firm | Bremke Law | Attn: Giovanna Bremke | 37040 Colorado Ave | Avon, OH 44011 | | | | First Class Mail |
| Voting Party | Brenham First United Methodist Church | Attn: Roberta S Maltas | 408 N Baylor | Brenham, TX 77833 | | | rmaltas@sbcglobal.net | Email<br>First Class Mail |
| Firm | Brent Coon & Associates | Robert Schwartz | 300 Fannin Street, Ste 200 | Houston, TX 77002 | | | BCABSAclient@bcoonlaw.com | Email<br>First Class Mail |
| Voting Party | Brentfield Citizens For Scouting, Inc | 6924 Brentfield Dr | Dallas, TX 75248 | | | | barryrosen2000@gmail.com | Email<br>First Class Mail |
| Voting Party | Brentfield Citizens For Scouting, Inc. | Attn: Barry Rosen | 6924 Brentfield Dr | Dallas, TX 75248 | | | barryrosen2000@gmail.com | Email<br>First Class Mail |
| Voting Party | Brentwood Community United Methodist Church | Attn: Pastor Hyesung Lee | 801 2nd St | Brentwood, CA 94513 | | | drfunk519@gmail.com | Email<br>First Class Mail |
| Voting Party | Brentwood United Methodist Church | Attn: Leslie Hotzfeld | 309 Frankling Rd | Brentwood, TN 37027 | | | lhotzfeld@bumc.net | Email<br>First Class Mail |
| Voting Party | Brentwood United Methodist Church | Attn: William Hammel | 1899 S Irving St | Denver, CO 80219 | | | billhammel@q.com | Email<br>First Class Mail |
| Voting Party | Brentwood United Methodist Church | Attn: William Hammel, Treasurer | 1899 S Irving St | Denver, CO 80219 | | | billhammel@q.com | Email<br>First Class Mail |
| Firm | Brett Duke, PC | Brett Duke | 6350 Escondido Dr, Ste A14 | El Paso, TX 79912 | | | brettduke@brettduke.com | Email<br>First Class Mail |
| Voting Party | Brett Rogers | 1866 Valley View Rd | Sayre, PA 18840 | | | | | First Class Mail |
| Voting Party | Brevard First Umc | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Brewster Morhous, PLLC | Attn: William P Stafford, II | P.O. Box 529 | Bluefield, WV 24701 | | | wstafford@brewstermorhous.com | Email<br>First Class Mail |
| Voting Party | Brian M Hayes | 422 Sand Creek Rd, Bldg 2, 229 | Albany, NY 12205 | | | | brian.m.hayes6@gmail.com | Email<br>First Class Mail |
| Voting Party | Brian P Williams | c/o Boy Scouts of America | Attn: Chase Koontz | 1325 W Walnut Hill Ln | Irving, TX 75015 | | chase.koontz@scouting.org | Email<br>First Class Mail |
| Voting Party | Brian Steger | Address Redacted | | | | | Email Address Redacted | Email<br>First Class Mail |
| Voting Party | Brian Tomlinson | 7183 Orchard St | Riverside, CA 92504 | | | | | First Class Mail |
| Voting Party | Briargate Presbyterian Church In The United States Of America | Attn: Kathy Sturgeon | 2100 Upper Hunters Trace | Louisville, KY 40216 | | | briargatepc@gmail.com | Email<br>First Class Mail |
| Voting Party | Brick Chapel Um Church | Attn: Paul Fulp Pastor | 3547 State Rd 231 | Greencastle, IN 46135 | | | plumvalleyfarm@tds.net | Email<br>First Class Mail |
| Voting Party | Brick Chapel Um Church | Joan Constance Beck | 6103 N Co Rd 500 E | Bainbridge, IN 46105 | | | plumvalleyfarm@tds.net | Email<br>First Class Mail |
| Voting Party | Brick Presbyterian Church | Attn: Michael Thomas Kraynick | 111 Drum Point Rd | Brick, NJ 08723 | | | brick.presbyterian@verizon.net | Email<br>First Class Mail |
| Voting Party | Bridge Church Fellowship | P.O. Box 260 | Argenta, IL 62501 | | | | rkaufman561@gmail.com | Email<br>First Class Mail |
| Voting Party | Bridge Church Fellowship | Attn: Laura E Richardson | 132 S Water St, Ste 444 | Decatur, IL 62523 | | | lauraerichardson@hotmail.com | Email<br>First Class Mail |
| Voting Party | Bridgeport UMC | Attn: Diane DiLuzio | 377 Rte 31 | P.O. Box 369 | Bridgeport, NY 13030 | | dianed7246@gmail.com | Email<br>First Class Mail |
| Voting Party | Bridgeport United Methodist Church | Attn: Carol Benedict, Treasurer | 9411 Lakeshore Rd | Bridgeport, NY 13030 | | | mecarol@aol.com | Email<br>First Class Mail |
| Voting Party | Bridgeport United Methodist Church | Attn: John Bachman | 7901 Peck Rd | Bridgeport, NY 13030 | | | kballach66@aol.com | Email<br>First Class Mail |
| Voting Party | Bridgeport United Methodist Church | Attn: Ken Ramsey | 251 Worthington Dr | Bridgeport, WV 26330 | | | info@bridgeportumc.org | Email<br>First Class Mail |
| Voting Party | Bridgeport United Methodist Church | Ken Alan Ramsey | 251 Worthington Dr | Bridgeport, WV 26330 | | | info@bridgeportumc.org | Email<br>First Class Mail |
| Voting Party | Bridger United Methodist Church | Attn: John G Scheetz | 220 W Broadway | P.O. Box 528 | Bridger, MT 59014 | | jscheetz@netzero.net | Email<br>First Class Mail |
| Voting Party | Bridgewater United Methodist Church | Attn: Finance Chair | 35 School St | Bridgewater, MA 02324 | | | hboudreau@aol.com | Email<br>First Class Mail |
| Voting Party | Bridgewater United Methodist Church | Attn: Alicia Velez Stewart | 62 Crescent Dr | Bridgewater, MA 02324 | | | avstewart@gmail.com | Email<br>First Class Mail |
| Voting Party | Bridgeway Solutions, Inc | 600 E Union St | Morganton, NC 28655-3458 | | | | | First Class Mail |
| Voting Party | Briensburg United Methodist Church | Attn: Pastor, Briensburg Umc | 1908 Briensburg Rd | Benton, KY 42025 | | | bill@livingweb.onmicrosoft.com | Email<br>First Class Mail |
| Voting Party | Bright Star United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Brighton United Methodist Church | Attn: Joel Kershaw | 625 S 8th Ave | Brighton, CO 80601 | | | revkershaw@gmail.com | Email<br>First Class Mail |
| Voting Party | Brightwood Park United Methodist | 744 Jefferson St Nw | Washington, DC 20011 | | | | Sburgess4630@gmail.com | Email<br>First Class Mail |
| Voting Party | Brightwood Ruritan Club, Inc. | Attn: Andy Anderson | 4489 Hoover Rd | Reva, VA 22735 | | | andy1@nexet.net | Email<br>First Class Mail |
| Voting Party | Brimstone United Methodist Church | 600 Blenheim Hill Rd | Jefferson, NY 12093 | | | | | First Class Mail |
| Voting Party | Brinkley First United Methodist | Attn: Katie Threat | 404 W Ash St | Brinkley, AR 72021 | | | lraines@fridayfirm.com | Email<br>First Class Mail |
| Voting Party | Bristol Federated Church | William Elwell | 37 North St | Bristol | | | bristolfederated@gmail.com | Email<br>First Class Mail |
| Voting Party | Bristol Hill United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Bristol Hill United Methodist Church | 4826 County Line Rd | Kansas City, KS 66106 | | | | | First Class Mail |
| Voting Party | Bristol United Methodist Church | Attn: William G Lewis | P.O. Box 275 | Bristol, IN 46507 | | | gary.lewis@inumc.org | Email<br>First Class Mail |
| Voting Party | Bristol United Methodist Church | Attn: Charlotte Lake, Trustee | 515 Racoon Run Blvd | Salem, WV 26426 | | | calake47@gmail.com | Email<br>First Class Mail |
| Voting Party | Bristow Umc | Bristow First United Methodist Church | P.O. Box 1138 | Bristow, OK 74010 | | | pastor@bristowmethodist.org | Email<br>First Class Mail |
| Voting Party | Broad Cove Church | Attn: Anne Roundy | 456 River Rd | Cushing, ME 04563 | | | revaroundy@gmail.com | Email<br>First Class Mail |
| Voting Party | Broad Street Um Church | Attn: Dee Evans | P.O. Box 13 | Weston, WV 26452 | | | wessan001@aol.com | Email<br>First Class Mail |
| Voting Party | Broad Street United Methodist Church | Attn: Steve Keck | 310 N Broad St | Clinton, SC 29325 | | | steve.keck@broadstreet-umc.org | Email<br>First Class Mail |
| Voting Party | Broad Street United Methodist Church | Rachel Ann Barnhart | 74 North Broad St | Norwich, NY 13815 | | | bsumcnorwich@gmail.com | Email<br>First Class Mail |
| Voting Party | Broad Street United Methodist Church | Attn: Rachel Ann Barnhart | 74 N Broad St | Norwich, NY 13815 | | | bsumc8@gmail.com | Email<br>First Class Mail |
| Voting Party | Broadmoor United Methodist Church | Attn: Doris Brown | 10230 Mollylea Dr | Baton Rouge, LA 70815 | | | dbrown@broadmoormethodist.org | Email<br>First Class Mail |
| Voting Party | Broadmoor United Methodist Church Of Shreveport, Louisiana | Attn: Terry A Love | 3715 Youree Dr | Shreveport, LA 71105 | | | terry@broadmoorumc.org | Email<br>First Class Mail |
| Voting Party | Broadway Christian Parish Umc, South Bend In | Attn: Treasurer | 1412 S Carroll St | South Bend, IN 46613 | | | broadwayum1412@gmail.com | Email<br>First Class Mail |
| Voting Party | Broadway Methodist Episcopal Church Of Kansas City, Missouri | Attn: Rev Steven Jones | 406 W 74th St | Kansas City, MO 64114 | | | KeystoneChurchOffice@gmail.com | Email<br>First Class Mail |
| Voting Party | Broadway Umc | 3338 N Broadway | Chicago, IL 60657 | | | | pastoralkalyall@gmail.com | Email<br>First Class Mail |
| Voting Party | Broadway United Methodist Church | 309 E Broadway Ave | Maryville, TN 37804 | | | | Office@broadwayumc.net | Email<br>First Class Mail |
| Voting Party | Broadway United Methodist Church | Attn: Laura Vincent | 1323 Melnse St | Bowling Green, KY 42104 | | | lvincent@broadwayunited.org | Email<br>First Class Mail |
| Voting Party | Broadway United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Broadway United Methodist Church | Attn: Trustees | 120 Church Ave Se | New Philadelphia, OH 44663 | | | bumc@broadway-umc.org | Email<br>First Class Mail |
| Voting Party | Broadway United Methodist Church - Plattsburg | Attn: Craig Mattke | 301 W Broadway St | P.O. Box 386 | Plattsburg, MO 64477 | | Soundtech@plattsburgbumc.org | Email<br>First Class Mail |
| Voting Party | Broadway United Methodist Church Of Council Bluffs Iowa | Attn: Rev Alexis Johnson | 11 S 1st St | Council Bluffs, IA 51503 | | | pastors@broadwayunitedmethodist.com | Email<br>First Class Mail |
| Voting Party | Broadway United Methodist Church Of Council Bluffs Iowa | c/o Smith Peterson Law Firm LLP | Attn: Marvin O Kieckhafer | 133 W Broadway | P.O. Box 249 | Council Bluffs, IA 51502 | mok@smithpeterson.com | Email<br>First Class Mail |
| Voting Party | Brock United Methodist | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Brock United Methodist | 127 Lazy Bend Rd | Brock, TX 76087 | | | | | First Class Mail |
| Voting Party | Brockport United Methodist Church | Attn: Eric Michael Helms | 92 Main St | Brockport, NY 14420 | | | pastorerichelms@gmail.com | Email<br>First Class Mail |
| Voting Party | Brockport United Methodist Church (85264) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | lspagnolo@bentzlaw.com | Email<br>First Class Mail |
| Voting Party | Brodhead United Methodist Church | Attn: Rev Kook Ho Kim | 501 1st Center Ave | Brodhead, WI 53520 | | | pastor.brodheadumc@gmail.com | Email<br>First Class Mail |
| Voting Party | Brodnax UMC | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Broghan Noelle Hunt | 1606 Clayhill Ave | Hacienda Heights, CA 91745 | | | | pastorbroghan@gmail.com | Email<br>First Class Mail |
| Voting Party | Bronson First United Methodist Church | Attn: Samuel Gordy | 312 E Chicago St | Bronson, MI 49028 | | | bronsonumc@charter.net | Email<br>First Class Mail |
| Voting Party | Bronx: Epworth United Methodist Church | Attn: Jessica Ellis, CFO | 475 Riverside Dr, Ste 1922 | New York, NY 10115 | | | jellis@umcitysociety.org | Email<br>First Class Mail |
| Voting Party | Brook Hill United Methodist Church | Attn: Treasurer, Brook Hill Umc | 8946 Indian Springs Rd | Frederick, MD 21702 | | | wgooding@bhumc.org | Email<br>First Class Mail |
| Firm | Brooke F Cohen Law | Brooke F. Cohen, Esq | 4318 Glenwick Lane | Dallas, TX 75205 | | | bsaclaims@cohenhirsch.com | Email<br>First Class Mail |
| Voting Party | Brooklet United Methodist Church | Attn: William A Strickland Jr | P.O. Box 290 | 201 Parker Ave | Brooklet, GA 30415 | | chip@brookletumc.org | Email<br>First Class Mail |
| Voting Party | Brooks Memorial United Methodist Church | Attn: Xiomara Gumbs-Webb | 143-22 109th Ave | Jamaica, NY 11435 | | | brooksmemorial@aol.com | Email<br>First Class Mail |
| Voting Party | Brookside United Methodist Church | Attn: Dennis Whitehead | 1865 Von Horn Rd | Jackson, MI 49201 | | | dwhite49201@gmail.com | Email<br>First Class Mail |
| Voting Party | Brookston Untied Methodist Church | Attn: Rev. Melinda Huffman Or Kirk Grumm, Trustee Ch | 206 E 4th St P.O. Box 216 | Brookston, IN 47923 | | | pastor@brookstonumc.org | Email<br>First Class Mail |
| Voting Party | Brookstown | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Brooksville First Umc | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Brooksville United Methodist Church | Attn: Rebecca Poole-Heyne Layleader Bumc | P.O. Box 34 | Brooksville, ME 04617 | | | rph0425@gmail.com | Email<br>First Class Mail |
| Voting Party | Brookville Community Umc | Attn: Christina Miller | 114 Hay Ave | P.O. Box 172 | Brookville, OH 45309 | | bcumchurch@gmail.com | Email<br>First Class Mail |
| Voting Party | Brookville First United Methodist Church | Attn: Jack Florkey | 963 Salem St | Brookville, OH 45309 | | | brookvillefirstumc@gmail.com | Email<br>First Class Mail |
| Voting Party | Brookville Oh First United Methodist Church | Attn: Jack A Floekey | P.O. Box 92 | Brookville, OH 45309 | | | jflorkey@wildblue.net | Email<br>First Class Mail |
| Voting Party | Brookville United Methodist Church | Attn: Treasurer | 150 E 8th St | Brookville, IN 47012 | | | steve.rundel@inumc.org | Email<br>First Class Mail |
| Voting Party | Brookwood Community Church | 580 Brookwood Point Pl | Simpsonville, SC 29681 | | | | david.hardy@brookwoodchurch.org | Email<br>First Class Mail |
| Voting Party | Broomfield United Methodist Church | Attn: Mindy J Davidson | 545 W 10th Ave | Broomfield, CO 80020 | | | mindy.davidson@broomfieldumc.org | Email<br>First Class Mail |
| Voting Party | Brown & Bigelow Licensing Co | 345 Plato Blvd E | Saint Paul, MN 55107-1211 | | | | | First Class Mail |
| Voting Party | Brown Memorial United Methodist Church | Attn: Pastor Chong Choi | 36 Church St | Clinton, ME 04927 | | | choichong@hotmail.com | Email<br>First Class Mail |

**Exhibit B**
**Service List**

| Description | Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|---|
| Voting Party | Brown Memorial United Methodist Church | Attn: Trustees | 228 Davis St | Syracuse, NY 13204 | | | bjnorrix@aol.com | Email<br>First Class Mail |
| Voting Party | Brown Summit United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Firm | Brown, LLC | Jason T. Brown | 111 Town Square Place, Ste 400 | Jersey City, NJ 07310 | | | cocozguan@jtblawgroup.com | Email<br>First Class Mail |
| Voting Party | Browns Mills United Methodist | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Browns Point Umc | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Brownstown Lions Club, Inc. | Attn: Matthew J. Lorenzo | 218 W 2nd St | Seymour, IN 47274 | | | mjlorenzo@jefflorenzo.com | Email<br>First Class Mail |
| Voting Party | Brownsville Community United Methodist Church West Windsor | P.O. Box 176 | Brownsville, VT 05037 | | | | rev.chuebner@gmail.com | Email<br>First Class Mail |
| Voting Party | Brownville Junction United Methodist Church | Attn: Pastor Stephen Dean | P.O. Box 372 | Brownville Jct, ME 04415 | | | bjdean52@yahoo.com | Email<br>First Class Mail |
| Voting Party | Brownville United Methodist Church | Attn: Sandra L Johnson | 24407 Corte 54 | Dexter, NY 13634 | | | schristie1966@gmail.com | Email<br>First Class Mail |
| Voting Party | Bruce Hearn | 1504 Park Lake Dr | Newburgh, NY 12550 | | | | positivebruce43@gmail.com | Email<br>First Class Mail |
| Voting Party | Bruce Kelleher, Inc | 3246 Garden Brook Dr | Farmers Branch, TX 75234-2309 | | | | | First Class Mail |
| Voting Party | Bruce McDonald Memorial United Methodist Church | 104 E McDonald Ave | Man, WV 25635 | | | | bmmumc@gmail.com | Email<br>First Class Mail |
| Voting Party | Bruceton United Methodist Church | Attn: Sheila M Marks | 1003 E High St | Oakland, MD 21550 | | | sheilamarks83@gmail.com | Email<br>First Class Mail |
| Voting Party | Brucetown UMC | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Brucetown United Methodist Church | Attn: Patricia Edens | 2035 Brucetown Rd | Clear Brook, VA 22624 | | | patriciaedens101@comcast.net | Email<br>First Class Mail |
| Voting Party | Bruceville Eddy United Methodist Church - Eddy | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradely.com | Email<br>First Class Mail |
| Voting Party | Bruceville Eddy United Methodist Church - Eddy | 404 W 3rd St | Eddy, TX 76524 | | | | | First Class Mail |
| Voting Party | Bruner Frank Schumacher, L.L.C. | Attn: Bergan E Schumacher | 5804 1st Ave | P.O. Box 2230 | Keaney, NE 68848 | | bschmacher@brunerfrank.com | Email<br>First Class Mail |
| Voting Party | Bruner Frank Schumacher, LLC | Attn: Bergan E Schumacher | 5804 1st Ave | P.O. Box 2230 | Kearney, NE 68848 | | bschumacher@brunerfrank.com | Email<br>First Class Mail |
| Voting Party | Bruning Enterprises, Inc. | Loretta Arlene Bruning | 7718 N State Rd 9 | Shelbyville, IN 46176 | | | lbruning@bruningenterprises.com | Email<br>First Class Mail |
| Voting Party | Brunnerville United Methodist Church | 517 Pine Hill Rd | Lititz, PA 17543 | | | | steve@lititzumc.org | Email<br>First Class Mail |
| Voting Party | Brunswick United Methodist | Attn: Pastor | 1395 Pearl Rd | P.O. Box 85 | Brunswick, OH 44212 | | office@brunswickumc.org | Email<br>First Class Mail |
| Voting Party | Brunswick United Methodist Church | Attn: Rev Sharon Lovejoy | 320 Church Rd | Brunswick, ME 04011 | | | office@umcbrunswick.org | Email<br>First Class Mail |
| Voting Party | Brunswick United Methodist Church Of Crystal, Minnesota | Attn: Andrew J Stoebner | 120 S 6th St, Ste 2500 | Minneapolis, MN 55402 | | | astoebner@lapplibra.com | Email<br>First Class Mail |
| Voting Party | Brushwood Umc | Attn: James Reid | 1620 Brushwood Dr | Dubberly, LA 71024 | | | | First Class Mail |
| Voting Party | Bryan Cave Leighton Paisner Llp | Terence J Thum | 1200 Main St, Ste 3800 | Kansas City, MO 64105 | | | tjthum@bclplaw.com | Email<br>First Class Mail |
| Voting Party | Bryant First United Methodist | Attn: Trena Smith | 508 N Reynolds Rd | Bryant, AR 72022 | | | lraines@fridayfirm.com | Email<br>First Class Mail |
| Voting Party | Bryant Ruritan Club | 1573 County Rd 326 | Flatrock, AL 35966 | | | | legaltender1949@gmail.com | Email<br>First Class Mail |
| Voting Party | Bryantville United Methodist Church | Garrett James Olson | 546 Mattakeesett St | Pembroke, MA 02359 | | | gols2009@gmail.com | Email<br>First Class Mail |
| Voting Party | Bryantville United Methodist Church | Attn: Garrett Olson | P.O. Box 447 | Pembroke, MA 02327 | | | gols2009@gmail.com | Email<br>First Class Mail |
| Voting Party | Bryn Mawr Presbyterian Church | Attn: Jamie Schultz | 420 S Cedar Lake Rd | Minneapolis, MI 55405 | | | pastor@brynmawrchurch.org | Email<br>First Class Mail |
| Voting Party | Bryson City Umc | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Buchanan First United Methodist Church | Attn: Karen Worvey (Current Treasurer) | 132 S Oak St | Buchanan, MI 49107 | | | office@buchananfirstumc.org | Email<br>First Class Mail |
| Voting Party | Buchanan UMC (3623 US-27, Buchanan, GA) | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Buckeye Umc | Attn: Linda Mankey | 115 Wades Run Rd | Morgantown, WV 26501 | | | | First Class Mail |
| Voting Party | Buckeystown United Methodist Church, Inc | Attn: Sherry Stouffer | P.O. Box 399 | 3440 Buckeystown Pike | Buckeystown, MD 21717 | | smstouffer@comcast.net | Email<br>First Class Mail |
| Firm | Buckfire & Buckfire PC | Robert Lantzy | 29000 Inkster Rd. Ste 150 | Southfield, MI 48034 | | | robert@buckfirelaw.com | Email<br>First Class Mail |
| Voting Party | Buckhall UMC 10251 Moore Dr, Manassas, VA 20111 | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Buckhorn United Methodist Church (179476) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | lspagnolo@bentzlaw.com | Email<br>First Class Mail |
| Voting Party | Buckingham United Methodist Church | Attn: Grover Sherlin | 1212 W Buckingham Rd | Garland, TX 75040 | | | bumc@bumcgarland.org | Email<br>First Class Mail |
| Voting Party | Bucksport United Methodist Church | P.O. Box 1727 | Bucksport, ME 04416 | | | | Bucksportumc@aol.com | Email<br>First Class Mail |
| Voting Party | Buda United Methodist Church | Attn: Cathy Rudzinski - Buda Umc | P.O. Box 1196 | Buda, TX 78610 | | | info@budaumc.org | Email<br>First Class Mail |
| Voting Party | Buddhist Church Of Sacramento | Attn: Robert Keiichi Tanaka | 2401 Riverside Blvd | Sacramento, CA 95818 | | | betanaka@pacbell.net | Email<br>First Class Mail |
| Voting Party | Buddhist Church Of San Francisco | 1881 Pine St | San Francisco, CA 94109 | | | | bcsfoffice@gmail.com | Email<br>First Class Mail |
| Voting Party | Buddhist Churches Of America | Attn: Glenn Tomohiro Inanaga | 1710 Octavia St | San Francisco, CA 94109 | | | inanaga@gmail.com | Email<br>First Class Mail |
| Voting Party | Buechel Umc | Attn: Bob Olsen | 2817 Hikes Ln | Louisville, KY 40218 | | | admin@buechelchurch.org | Email<br>First Class Mail |
| Voting Party | Buena Vista Methodist Church | Attn: Roger Presnell | P.O. Box 449 | Buena Vista, GA 31803 | | | bvmethodist@windstream.net | Email<br>First Class Mail |
| Voting Party | Buffalo Grove: Kingswood | Attn: Ryan D Foley | 401 W Dundee Rd | Buffalo Grove, IL 60089 | | | jpreston@kingswoodumc.com | Email<br>First Class Mail |
| Voting Party | Buffalo Trail Cncl 567 | 1101 W Texas Ave | Midland, TX 79701-6171 | | | | | First Class Mail |
| Voting Party | Buffalo United Methodist Church | Attn: Michael Hargraves | P.O. Box 134 | Buffalo, MO 65622 | | | umcbuffalo@gmail.com | Email<br>First Class Mail |
| Voting Party | Buffalo Valley United Methodist (066215) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | lspagnolo@bentzlaw.com | Email<br>First Class Mail |
| Voting Party | Buford First United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | ERICE@BRADLEY.COM | Email<br>First Class Mail |
| Voting Party | Buford Street United Methodist Church | Attn: Rev. David Nichols | 120 E Buford St | Gaffney, SC 29340 | | | | First Class Mail |
| Voting Party | Buhl United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Bullville United Methodist Church | Attn: Kevin Ray Holland | 2857 Ny-17K | Bullville, NY 10915 | | | bullvilleumc@YAHOO.COM | Email<br>First Class Mail |
| Voting Party | Bullville United Methodist Church | 2857 Ny-17K | Bullville, NY 10915 | | | | bullvilleumc@yahoo.com | Email<br>First Class Mail |
| Voting Party | Bulverde United Methodist Church | 28300 Hwy 281 N | San Antonio, TX 78260 | | | | vicki@bulverdeumc.org | Email<br>First Class Mail |
| Voting Party | Buncombe Street United Methodist Church | Attn: Karen Gambrell | 200 Buncombe St | Greenville, SC 29601 | | | karen.gambrell@bsumc.com | Email<br>First Class Mail |
| Voting Party | Bunker Hill Umc | Attn: Pastor Evan Strong | 120 N Elm St | Bunker Hill, IN 46914 | | | e_strong12@yahoo.com | Email<br>First Class Mail |
| Voting Party | Bunker Hill Umc | Attn: Alice Carroll | P.O. Box 327 | Bunker Hill, WV 25413 | | | bhumchurch@gmail.com | Email<br>First Class Mail |
| Voting Party | Burbank First United Methodist Church | Sam Kim | 639 Stanford Rd | Burbank, CA 91502 | | | sambkim7@gmail.com | Email<br>First Class Mail |
| Voting Party | Burbank First United Methodist Church | Attn: Donna Michel | 700 N Glenoaks Blvd | Burbank, CA 91502 | | | dmichel@bfumc.net | Email<br>First Class Mail |
| Voting Party | Burco Chemical & Supply, Inc | 1125 S 2nd St | Raton, NM 87740-2305 | | | | | First Class Mail |
| Voting Party | Burke Centre Conservancy | Attn: Patrick Gloyd | 6060 Burke Centre Pkwy | Burke, VA 22015 | | | patrick@burkecentre.org | Email<br>First Class Mail |
| Voting Party | Burke Centre Conservancy | c/o Whiteford, Taylor & Preston LLP | Attn: Marla Diaz | 3190 Fairview Park Dr, Ste 800 | Falls Church, VA 22042 | | mdiaz@wtplaw.com | Email<br>First Class Mail |
| Voting Party | Burke UMC 6200 Burke Centre Pkwy, Burke, VA 22015 | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Burke United Methodist Church | Attn: Greg Perrigo | 1027 W Maine St | Burke, NY 12917 | | | twoloons@hughes.net | Email<br>First Class Mail |
| Voting Party | Burke/Dannemora Umcs | Attn: Gary A Rgodehamel | 92 Horsehead Point Rd | Loon Lake, NY 12989 | | | twoloons@hughes.net | Email<br>First Class Mail |
| Voting Party | Burke/Dannemora Umcs | Attn: Gary A Rhodehamel | 92 Horsehead Point Rd | Loon Lake, NY 12989 | | | twoloons@hughes.net | Email<br>First Class Mail |
| Voting Party | Burket United Methodist Church | Attn: Pastor Gary Loy | 102 Market St | Burket, IN 46508 | | | Burketumc@gmail.com | Email<br>First Class Mail |
| Voting Party | Burkhead | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Burley | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Burlington First United Methodist Church | Attn: Treasurer | 416 Jefferson St | Burlington, IA 52601 | | | admin@umcburl.org | Email<br>First Class Mail |
| Voting Party | Burlington First United Methodist Church | Attn: Sharon Blake | 421 Washington Str | Burlington, IA 52601 | | | admin@umcburl.org | Email<br>First Class Mail |
| Voting Party | Burlington United Methodist Church | Attn: Treasurer, Bumc | 290 13th St | P.O. Box 668 | Burlington, CO 80807 | | burlingtonumc@centurytel.net | Email<br>First Class Mail |
| Voting Party | Burns & Levinson Llp | 125 High St, Ste 330 | Boston, MA 02110-2711 | | | | | First Class Mail |
| Voting Party | Burns Memorial Umc | Attn: Suzanne Marquez, Treasurer | 1095 Newark St | Aurora, CO 80010 | | | Pastorpeter@burnsmethodist.org | Email<br>First Class Mail |
| Voting Party | Burns Memorial United Methodist Church | Attn: Peter S Freytog | 1095 Newark St | Aurora, CO 80010 | | | Pastorpeter@burnsmethodist.org | Email<br>First Class Mail |
| Voting Party | Burnside Johnston & Connor | Jack Byrkit Johnston | 210 S 5th St, P.O. Box 276 | Vandalia, IL 62471 | | | jackjohnston@burnsidejohnston.com | Email<br>First Class Mail |
| Voting Party | Burnt Chimney UMC 6625 Booker T Washington Hwy, Wirtz, WA 24 | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Burnt Factory UMC 1943 Jordan Springs Rd, Stephenson, VA 226 | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Burnt Factory United Methodist Church | Attn: Tammy Cunningham | P.O. Box 399 | Stephenson, VA 22656 | | | tcunningham@bankofclarke.com | Email<br>First Class Mail |
| Voting Party | Burnt Hills United Methodist Church | Attn: Pastor Holly Nye | 816 Route 50 | Burnt Hills, NY 12027 | | | hn@nycap.rr.com | Email<br>First Class Mail |
| Voting Party | Burr & Forman, Llp | Attn: H William Wasden | P.O. Box 2287 | Mobile, AL 36602 | | | Bwasden@burr.com | Email<br>First Class Mail |
| Voting Party | Burt United Methodist Church | Attn: Lynn Konrad | 2761 E Burt Rd | Burt, MI 48417 | | | konlyn@msn.com | Email<br>First Class Mail |
| Voting Party | Burt United Methodist Church | 12799 Nichols Rd | P.O. Box 96 | Burt, MI 48417 | | | konlyn@msn.com | Email<br>First Class Mail |
| Voting Party | Burton Memorial Umc | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Burton Memorial Umc | 93001 Overseas Hwy | Tavernier, FL 33070 | | | | | First Class Mail |
| Voting Party | Bush Umc | Attn: Rev James B Moore | 510 Ave B | Bogalusa, LA 70427 | | | revjbmoore@aol.com | Email<br>First Class Mail |
| Voting Party | Bushell United Methodist Church | Attn: Amy Holman | 390 N Crafford St | Bushnell, IL 61422 | | | bushnellunitedmethodist@yahoo.com | Email<br>First Class Mail |
| Voting Party | Bushkill United Methodist | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Bushnell First Umc | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Business Card | Eric Norland | 1435 Koll Cir, #106 | San Jose, CA 95112 | | | eric@norlandlaw.com | Email<br>First Class Mail |
| Voting Party | Butler First United Methodist Church | Attn: J Lee Mcphearson | 124 S Mulberry Ave | Butler, AL 36904 | | | jleemc@tds.net | Email<br>First Class Mail |
| Voting Party | Butler Memorial United Methodist Church | 3920 Paulding Ave | Bronx, NY 10466 | | | | revallenanp@aol.com | Email<br>First Class Mail |
| Voting Party | Butler United Methodist | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Button Memorial United Methodist Church | Attn: Pastor | P.O. Box 68 | Little Elm, TX 75068 | | | pastor@buttonchurch.org | Email<br>First Class Mail |
| Voting Party | Buttzville United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Buxton United Methodist Church | Attn: William Houlihan | 276 Chicopee Rd | Buxton, ME 04022 | | | bhoulihan@evergreenpartnerhousing.com | Email<br>First Class Mail |
| Firm | Buzin Law, P.C. | Andrew S. Buzin | 111 Broadway, Ste 1204 | New York, NY 10006 | | | abuzin@buzinlaw.com | Email<br>First Class Mail |

Exhibit B
Service List

| Description | Name | Attn | Address | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|
| Voting Party | Ayers Avenue United Methodist Church | Attn: Melinda Jensen | 1730 Ayers Ave | Joplin, MO 64804 | | bacmc@cableone.net | Email<br>First Class Mail |
| Voting Party | Byron First United Methodist Church | Attn: Bart Balcuraugas | 101 S Ann St | P.O. Box 127 | Byron, MI 48418 | byronumc@4lynxcmc.com | Email<br>First Class Mail |
| Voting Party | Byron United Methodist Church | Attn: Financial Secretary | P.O. Box 171 | 14671 Byron Hwy | Byron, CA 94514 | office@byronumc.net | Email<br>First Class Mail |
| Voting Party | Byron United Methodist Church | Attn: Tom Carruth | 209 W Heritage Blvd | Byron, GA 31008 | | tdapi@aol.com | Email<br>First Class Mail |
| Voting Party | C Adam Toney Tires Wholesale | | P.O. Box 69 | Oak Hill, WV 25901-0099 | | | Email<br>First Class Mail |
| Voting Party | C David Moody | | c/o Boy Scouts of America | Attn: Chase Koontz | 1325 W Walnut Hill Ln | Irving, TX 75015 | chase.koontz@scouting.org | Email<br>First Class Mail |
| Voting Party | C Travis Traster | | c/o Boy Scouts of America | Attn: Chase Koontz | 1325 W Walnut Hill Ln | Irving, TX 75015 | chase.koontz@scouting.org | Email<br>First Class Mail |
| Voting Party | C Wayne Brock | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Voting Party | C/O Adams Arch Reese Llp | Attn: Timothy James Arzenberger | 1618 Highland Colony Pkwy, Ste 600 | Ridgeland, MS 39157 | | tim.arzenberger@arlaw.com | Email<br>First Class Mail |
| Voting Party | C/O Allen, Vernon & Hoskins, Plc | Attn: J K. Ralison | 1317 7th Ave, Ste 210 | Marion, IA 52302 | | ralison@allenvernor.com | Email<br>First Class Mail |
| Voting Party | C/O Bond Schoeneck & King | Attn: Andrew S Rivera | One Lincoln Center | Syracuse, NY 13202 | | arivera@bsk.com | Email<br>First Class Mail |
| Voting Party | C/O Burrage Law Firm | Attn: David Burrage | P.O. 1727 | Durant, OK 74701 | | kwaldon@burragelaw.com | Email<br>First Class Mail |
| Voting Party | C/O Chubb | Adrienne Logan | 436 Walnut St | Philadelphia, PA 19106 | | | First Class Mail |
| Voting Party | C/O Chubb | Attn: Adrienne Logan | 436 Walnut St | Philadelphia, PA 19106 | | | First Class Mail |
| Voting Party | C/O Chubb F/K/A Ace | Attn: Catherine Manager | Pamela Bachvik | 436 Walnut St | Philadelphia, PA 19106 | | First Class Mail |
| Voting Party | C/O Church Of The Good Shepherd Umc | Steven R Good | P.O. Box 691 | S W Washington St | Oswego, IL 60543 | office@goodshepherdoswego.org | Email<br>First Class Mail |
| Voting Party | C/O Cozli Cardi & Aohr | Attn: Walter W Gouldsbury III, Esq | 1905 Spruce St | Philadelphia, PA 19103 | | wgouldsbury@cardilaw.com | Email<br>First Class Mail |
| Voting Party | C/O Collins And Arostalanis, Pc | Attn: Lawrence C Collins | 110 Main St | Byron, GA 31008 | | ldart@aol.com | Email<br>First Class Mail |
| Voting Party | C/O Davis Wright Tremaine | Attn: Joseph M Vanleuven | 1300 SW 5th Ave, Ste 2400 | Portland, OR 97201 | | joevanleuven@dwt.com | Email<br>First Class Mail |
| Voting Party | C/O Demons Bingham Greenebaum Llp | Attn: James R Irving | 3500 Pnc Tower, 101 S 5th St | Louisville, KY 40299 | | james.irving@dentons.com | Email<br>First Class Mail |
| Voting Party | C/O Drinkwater & Goldstein, Llp | Attn: Tara L Maglici | 277 White Horse Pke, Ste 200 | Atco, NJ 08004 | | info@drinkwatergoldsteinlaw.com | Email<br>First Class Mail |
| Voting Party | C/O Friday, Eldredge & Clark, Llp | Attn: Lindsey Emerson Raines | 400 W Capitol Ave, Ste 2000 | Little Rock, AR 72201 | | lraines@fridayfirm.com | Email<br>First Class Mail |
| Voting Party | C/O Frost Brown Todd, Llc | Attn: Benjamin Katz | 150 3rd Ave S, Ste 1900 | Nashville, TN 37201 | | bkatz@fbtlaw.com | Email<br>First Class Mail |
| Voting Party | C/O Harris & Kahn Aa, Prof, Llc | Attn: Cori Robert Garry | P.O. Box 966 | Sioux Falls, SD 57101 | | garry@cgirc.com | Email<br>First Class Mail |
| Voting Party | C/O Ghinn Law | Attn: David R Hiller | P.O. Box 3233 | Asheville, NC 28802 | | dhiller@ghrna.law | Email<br>First Class Mail |
| Voting Party | C/O Grin, Barlin & Thatcher | Attn: Kelly L Hanke | P.O. Box 215 | Perkasie, PA 18944 | | kelwerhe@mnlaw.com | Email<br>First Class Mail |
| Voting Party | C/O James R Anderson Law Office | Attn: James R Anderson | 600 Mamaroneck Ave, Ste 400 | Harrison, NY 10528 | | janderson1618@gmail.com | Email<br>First Class Mail |
| Voting Party | C/O Lagerlof, Llp | Attn: Andrew Douglas Turner | 155 No Lake Ave, 11th Fl | Pasadena, CA 91101 | | adturner@lagerlof.com | Email<br>First Class Mail |
| Voting Party | C/O Law Offices Of Robert E Lewis, Pc | Attn: Robert S Lewis | 53 Burd St | Nyack, NY 10960 | | robert.lewisact@gmail.com | Email<br>First Class Mail |
| Voting Party | C/O Law Offices Of Skip Jennings, Pc | Attn: Richard C Jennings | 515 W Oglethorpe Ave | Savannah, GA 31401 | | skipjenningspc@comcast.net | Email<br>First Class Mail |
| Voting Party | C/O Magaven Fromn Llp | Attn: Cheryl Smith Fisher | 1100 Ford Bldg, 14 Lafayette Square | Buffalo, NY 14203 | | cfisher@magavern.com | Email<br>First Class Mail |
| Voting Party | C/O Magaven Grimm Llp | Attn: Cheryl Smith Fisher | 1100 Ford Bldg, 14 Lafayette Square | Buffalo, NY 14203 | | cfisher@magavern.com | Email<br>First Class Mail |
| Voting Party | C/O Magavern Magavern & Grimm Llp | Attn: Cheryl Smith Fisher | 1100 Ford Bldg, 14 Lafayette Sq | Buffalo, NY 14203 | | cfisher@magavern.com | Email<br>First Class Mail |
| Voting Party | C/O Magavern Magavern Grimm Llp | Attn: Cheryl Smith Fisher | 1100 Rand Bldg | 14 Lafayette Sq | Buffalo, NY 14203 | cfisher@magavern.com | Email<br>First Class Mail |
| Voting Party | C/O Magavern Magavern Grimm Llp | Attn: Cheryl Smith Fisher | 1100 Rand Bldg, 14 Lafayette Sq | Buffalo, NY 14203 | | cfisher@magavern.com | Email<br>First Class Mail |
| Voting Party | C/O Mcginnivy, Kluger, Clark & Intoccia | Attn: Kevin D Targu, Esq | 80 Broad St, 23rd Fl | New York, NY 10004 | | ktargu@mcginnisesandkluger.com | Email<br>First Class Mail |
| Voting Party | C/O Mcginnivy, Kluger, Clark & Intoccia, Pc | Attn: Kevin D Targu, Esq | 80 Broad St, 23rd Fl | New York, NY 10004 | | ktargu@mcginnisesandkluger.com | Email<br>First Class Mail |
| Voting Party | C/O Messner Reeves, Llp | Attn: Deanne R Stodden | 1430 Wynkoop St, Ste 300 | Denver, CO 80202 | | bankruptcy@messner.com | Email<br>First Class Mail |
| Voting Party | C/O Morill Hock & Hamroff Llp | Attn: Theresa A Driscoll | 400 Garden City Plz | Garden City, NY 11530 | | tdriscoll@morrilhoch.com | Email<br>First Class Mail |
| Voting Party | C/O Newman Williams Law Office, Pc | Attn: Vincent Rubino | 712 Monroe St, P.O. Box 511 | Stroudsburg, PA 18360 | | vrubino@newmanwilliams.com | Email<br>First Class Mail |
| Voting Party | C/O Pfeifer Morgan & Stesiak | Attn: Ryan G Milligan | 53600 N Ironwood Rd | South Bend, IN 46635 | | RMilligan@pilesack.com | Email<br>First Class Mail |
| Voting Party | C/O Rembolt Ludtke Llp | Attn: Benjamin E Maxare | 1128 Lincoln Mall, Ste 300 | Lincoln, NE 68508 | | bmaxre@remboltludtke.com | Email<br>First Class Mail |
| Voting Party | C/O Sherrard, Gorman & Kelly, Pc | Attn: Suzanne J Dewald | 535 Smithfield St, Ste 300 | Pittsburgh, PA 15222 | | dsl@agmpc.com | Email<br>First Class Mail |
| Voting Party | C/O Steinberg Shapiro & Platt, Llp | Attn: Jonathan E Synor | 27 Garden St | Poughkeepsie, NY 12601 | | jsynor@sspp-law.com | Email<br>First Class Mail |
| Voting Party | C/O Stephen D Toussy Law Office, Ltd | Attn: Stephen D Toussy | 2400 Big Timber Rd, Ste 201A | Elgin, IL 60124 | | stoussy@dstimberlaw.com | Email<br>First Class Mail |
| Voting Party | C/O Steven R Pitcner, Pc | Attn: Steven Robert Pitcner | 10701 Gleneagles Ln | Bowlett, TX 75089 | | srpitcner@yahoo.com | Email<br>First Class Mail |
| Voting Party | C/O Stichter, Riedel, Blain & Postler, Pa | Attn: Daniel R Fogarty | 110 E Madison St, 300 | Tampa, FL 33602 | | dfogarty.ecf@srbp.com | Email<br>First Class Mail |
| Voting Party | Cabeza, John | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Voting Party | Cablevision Systems Corporation | Aba Optimum | P.O. Box 742608 | Cincinnati, OH 45274-2608 | | | Email<br>First Class Mail |
| Voting Party | Cabot United Methodist Church | c/o Pat Yngling | 2003 S Pine St | Cabot, AR 72007 | | rranw@finleyfirm.com | Email<br>First Class Mail |
| Voting Party | Caddo Area Council, Boy Scouts Of America | Attn: Caddo Area Council | 24 Lynwood Dr | Texarkana, TX 75503 | | anthony.escobar@scouting.org | Email<br>First Class Mail |
| Voting Party | Caddo Mills United Methodist Church | P.O. Box 417 | Caddo Mills, TX 75135 | | | | Email<br>First Class Mail |
| Voting Party | Cadiz United Methodist Church, Inc | Attn: James Nadd, Asst Pastor | 482 Lebida Dr | Cadiz, KY 42211 | | pastorjames@outlook.com | Email<br>First Class Mail |
| Voting Party | Cairo United Methodist Church | Attn: John Chui | 10530 US Hwy 91A | Henderson, KY 42420 | | cairoumcchurch@gmail.com | Email<br>First Class Mail |
| Voting Party | Cairo United Methodist Church | Attn: Pastor Ann Morgan | 988 Main St | Cairo, NY 12413 | | cairoumcchurch@gmail.com | Email<br>First Class Mail |
| Voting Party | Cairo United Methodist Church | Attn: Treasurer Calvin Urc | 849 Main St | Cairo, MI 04619 | | calvinurc@yahoo.com | Email<br>First Class Mail |
| Voting Party | Cakasieu Area Cncl 205 | 309 Dr Michael Debakey Dr | Lake Charles, LA 70601-5813 | | | | Email<br>First Class Mail |
| Voting Party | Caldwell Umc | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Caledonia United Methodist Church | Attn: Erin Benjamin, Treasurer Caledonia Umc | 250 Vine St Se | Caledonia, WI 49316 | | office@caledoniaumc.org | Email<br>First Class Mail |
| Voting Party | Calera United Methodist Church | c/o Calera Umc | Jenifer Compton | P.O. Box 248 | Calera, OK 74730 | | Email<br>First Class Mail |
| Voting Party | Calhan United Methodist Church | Robert Lynn Sette | 381 Denver St | Calhan, CO 80808 | | calhanumc@hotmail.com | Email<br>First Class Mail |
| Voting Party | Calhan United Methodist Church | Attn: Bob Sette | 6870 N Calhan Hwy | Calhan, CO 80808 | | calhanumc@hotmail.com | Email<br>First Class Mail |
| Voting Party | Calhoun First Umc | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Calhoun First Umc | 205 E Line St | Calhoun, GA 30701 | | | | Email<br>First Class Mail |
| Voting Party | Calhoun Umc | Ken S Bergjoni | 405 Main St | Calhoun, KY 42327 | | brennentbergjoni@gmail.com | Email<br>First Class Mail |
| Voting Party | Calhoun United Methodist Church | Attn: Treasurer, Calhoun United Methodist Church | P.O. Box 84 | Calhoun, KY 42327 | | calhounumc@outlook.com | Email<br>First Class Mail |
| Voting Party | Calhoun United Methodist Church | P.O. Box 181 | 805 Hwy 163 | Calhoun, TN 37309 | | calhounumc@gmail.com | Email<br>First Class Mail |
| Voting Party | California Heights United Methodist Church | Attn: Douglas Alan Dickson | 3759 Orange Ave | Long Beach, CA 90807 | | PastorDoug@CalHeightsUMC.org | Email<br>First Class Mail |
| Voting Party | California State Controller | Attn: David Brownfield, Staff Counsel | 300 Capitol Mall, Ste 1850 | Sacramento, CA 95814 | | dbrownfield@sco.ca.gov | Email<br>First Class Mail |
| Voting Party | California United Methodist Church (242702) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | spagnolo@bentzlaw.com | Email<br>First Class Mail |
| Voting Party | California United Methodist Church (242702) | c/o Bentz Law Firm | Attn: Sean Bellman | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | spagnolo@bentzlaw.com | Email<br>First Class Mail |
| Voting Party | Callicoon United Methodist Church | Attn: Sandra Flynn | 2664 Callicoon Rd | Callicoon, NY 12723 | | sandraflynn1947@yahoo.com | Email<br>First Class Mail |
| Voting Party | Callicoon United Methodist Church | P.O. Box 235 | Callicoon, NY 12723 | | | | Email<br>First Class Mail |
| Voting Party | Calloway UMC 5500 Lee Hwy, Arlington, VA 22077 | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Calty Rae Lynn Kjellberg Nelson | c/o Quinlivan & Hughes, Pa | 1740 West St Germain St | P.O. Box 1008 | St. Cloud, MN 56302 | rkjellberg-nelson@quinlivan.com | Email<br>First Class Mail |
| Voting Party | Calvary & South Warren Umc Parish | Erik Wentzel | 801 Stephens St | Stratford, IA 50249 | | charjustrson@gmail.com | Email<br>First Class Mail |
| Voting Party | Calvary Bellwood (Ethereed) (249340) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | spagnolo@bentzlaw.com | Email<br>First Class Mail |
| Voting Party | Calvary Brownsburg Um Church | Attn: Steve Highsmith | 575 W Northfield Dr | Brownsburg, IN 46112 | | taylor@calvarybuilder.org | Email<br>First Class Mail |
| Voting Party | Calvary Chapel Of Costa Mesa | Attn: Julie Ann Irving | 3800 S Fairview St | Santa Ana, CA 92704 | | Jirving@cccm.com | Email<br>First Class Mail |
| Voting Party | Calvary Chapel Of Oxnard | Attn: Eric Robbins | 2661 Eastman Ave | Oxnard, CA 93030 | | calvarychapel.oxnard.org | Email<br>First Class Mail |
| Voting Party | Calvary Episcopal Church | Cary Gay Tanner | P.O. Box 685 | Menard, TX 76859 | | tanner.carygay@gmail.com | Email<br>First Class Mail |
| Voting Party | Calvary Episcopal Church | Attn: Cary Gay Tanner | P.O. Box 863 | Menard, TX 76859 | | tanner.carygay@gmail.com | Email<br>First Class Mail |
| Voting Party | Calvary Episcopal Church | c/o Cadwell Sanford Deibert & Garry LLP | Attn: Steven W Sanford | 200 E 10th St, Ste 200 | Sioux Falls, SD 57104 | ssanford@cadwell.com | Email<br>First Class Mail |
| Voting Party | Calvary Episcopal Church | P.O. Box 91 | Bunn Hills, NY 12027 | | | | Email<br>First Class Mail |
| Voting Party | Calvary Episcopal Church | 123 S 9th St | Columbia, MO 65201 | | | sczepanski@calvarycolumbia.org | Email<br>First Class Mail |
| Voting Party | Calvary Episcopal Church | Attn: Alexander Urquhart | P.O. Box 7500 | Rocky Mount, NC 27804 | | aurquhart@bellsouth.net | Email<br>First Class Mail |
| Voting Party | Calvary Episcopal Church (Underhill) | c/o The Taniguro Law Group, PC | Attn: Peter H Tanigucci | 154 Main St | Nashua, NH 03060 | | phtanigucci@tawgroup.com | Email<br>First Class Mail |
| Voting Party | Calvary Episcopal Church Richmond, TX 77469 | Attn: Ralph Morgan | 806 Thompson Rd | Richmond, TX 77469 | | khaley@calvaryrichmond.org | Email<br>First Class Mail |
| Voting Party | Calvary Episcopal Church, Tarboro NC | Attn: Alexander Urquhart | P.O. Box 7500 | Rocky Mount, NC 27804 | | aurquhart@bellsouth.net | Email<br>First Class Mail |
| Voting Party | Calvary Evangelical Lutheran Church | Attn: Gary W Bauer | 1804 Shepherd St | Frederick, MD 21704 | | gwbauer62@gmail.com | Email<br>First Class Mail |
| Voting Party | Calvary Evangelical Lutheran Church | Attn: Bonnie Delorik Council President | 2400 Elizabeth Ave | Laureldale, PA 19605 | | contactcalvary@verizon.net | Email<br>First Class Mail |
| Voting Party | Calvary Evangelical Lutheran Church | 227 N Wood Dale Rd | Wood Dale, IL 60191 | | | | Email<br>First Class Mail |
| Voting Party | Calvary Evangelical Lutheran Church | Attn: Rod Lonsjord | 5909 Davis Rd | Woodbine, MD 21797 | | cerafford@gmail.com | Email<br>First Class Mail |
| Voting Party | Calvary Evangelical Lutheran Church Of San Diego | 1660 5th St | San Diego, CA 91925 | | | | Email<br>First Class Mail |
| Voting Party | Calvary Lutheran Church | Attn: Steve Ellis | 17200 Via Magdalena | San Lorenzo, CA 95540 | | steve@cumcTwisc.com | Email<br>First Class Mail |
| Voting Party | Calvary Lutheran Church | 119 N King St | Morganton, NC 28655 | | | | Email<br>First Class Mail |
| Voting Party | Calvary Lutheran Church | 414 S Wood St | Mora, MN 55051 | | | office@calvarymora.org | Email<br>First Class Mail |
| Voting Party | Calvary Lutheran Church | Attn: William Arnett | 9211 NE Topeka Blvd | Topeka, KS 66617 | | calvaryms9calvarytopeka.org | Email<br>First Class Mail |
| Voting Party | Calvary Lutheran Church | 9211 NE Topeka Blvd | Topeka, KS 66617 | | | | Email<br>First Class Mail |
| Voting Party | Calvary Lutheran Church | Attn: Congregational President | 2 Easytotown Rd | Medford, NJ 08055 | | calvary.nms.medford@gmail.com | Email<br>First Class Mail |

Exhibit B
Service List

| Description | Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|
| Voting Party | Calvary Lutheran Church Of East Meadow | Attn: Treasurer Calvary Lutheran & Christine Schutz | 36 Taylor Ave | East Meadow, NY 11554 | | | treasurer@calvaryli.org | Email / First Class Mail |
| Voting Party | Calvary Lutheran Church Willmar MN | Attn: Timothy Don Malek | 302 Olena Ave Se | Willmar, MN 56201 | | | calvarylutheran@calvarywillmar.org | Email / First Class Mail |
| Voting Party | Calvary Lutheran Church, Inc. Of Bluffton, Indiana | c/o Plews Shadley Racher & Braun LLP | Attn: Jack S Tatum | 1346 N Delaware St | Indianapolis, IN 46202 | | jtatum@psrb.com | Email / First Class Mail |
| Voting Party | Calvary Memorial Umc | Jason Bradley Leighton | 109 W Greene St | Snow Hill, NC 28580 | | | jason.Leighton@nccumc.org | Email / First Class Mail |
| Voting Party | Calvary Memorial United Methodist Church | Attn: Treasurer | 107 W Greene St | Snow Hill, NC 28580 | | | jason.Leighton@nccumc.org | Email / First Class Mail |
| Voting Party | Calvary Presbyterian Church | Attn: Debra Neal | 4405 Magnolia Ave | Riverside, CA 92501 | | | DebbieN@CalvaryPresCh.com | Email / First Class Mail |
| Voting Party | Calvary Presbyterian Church | Attn: Britta E Warren | 805 SW Broadway, Ste 1900 | Portland, OR 97205 | | | britta.warren@fcfae.com | Email / First Class Mail |
| Voting Party | Calvary St George's Episcopal Church | 155 Clinton Ave | | Bridgeport, CT 06604 | | | loweofthing@gmail.com | Email / First Class Mail |
| Voting Party | Calvary Umc | Attn: Mary Jacobson | 535 Walnut Ln | Green Spring, WV 26722 | | | watermark1@frontiernet.net | Email / First Class Mail |
| Voting Party | Calvary Umc | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email / First Class Mail |
| Voting Party | Calvary UMC | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email / First Class Mail |
| Voting Party | Calvary Umc | 112 Blanding Blvd | | Orange, FL 32073 | | | | Email / First Class Mail |
| Voting Party | Calvary Umc Of West Decatur (189260) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | lspagnolo@bentzlaw.com | Email / First Class Mail |
| Voting Party | Calvary United Methodist Church | Attn: Jimmie Buse | 1885 University Ave | Bronx, NY 10453 | | | umcalvary@gmail.com | Email / First Class Mail |
| Voting Party | Calvary United Methodist Church | Attn: Beth Hutton | 3919 Gambier Rd | Fredericksburg, MD 21048 | | | TREASURER@calvaryumcgambier.org | Email / First Class Mail |
| Voting Party | Calvary United Methodist Church | Attn: Tom Branden | 4520 Paramount Pl | Colorado Springs, CO 80918 | | | tvgbranden@aol.com | Email / First Class Mail |
| Voting Party | Calvary United Methodist Church | Attn: Ray Slaubaugh | 1700 N Towanda Ave | Normal, IL 61761 | | | ray.slaubaugh@connectwithcalvary.org | Email / First Class Mail |
| Voting Party | Calvary United Methodist Church | Attn President Board of Trustees | 131 W 2nd St | Frederick, MD 21701 | | | office@calvaryumc.org | Email / First Class Mail |
| Voting Party | Calvary United Methodist Church | Nancy L Kasch | 1701 18th St | | Spirit Lake | | ireck@mchsi.com | Email / First Class Mail |
| Voting Party | Calvary United Methodist Church | Attn: Greg Reed | 205 Court St | Ripley, WV 25271 | | | greed6991@gmail.com | Email / First Class Mail |
| Voting Party | Calvary United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email / First Class Mail |
| Voting Party | Calvary United Methodist Church | Attn: Carl Sander | 59 Sabattus St | Lewiston, ME 04240 | | | cjs157@gmail.com | Email / First Class Mail |
| Voting Party | Calvary United Methodist Church | Attn: David Taylor | 11 Chippendale Ct | Latham, NY 12110 | | | calvaryumclatham@gmail.com | Email / First Class Mail |
| Voting Party | Calvary United Methodist Church | Attn: Norma Dee Jackson | 1545 Lamar Ave | Paris, TX 75460 | | | calvaryumctreasurer@gmail.com | Email / First Class Mail |
| Voting Party | Calvary United Methodist Church | 220 W Burke St | | Martinsburg, WV 25401 | | | calvaryumc@comcast.net | Email / First Class Mail |
| Voting Party | Calvary United Methodist Church | 901 Moore St | | Stratford, IA 52249 | | | calvaryumctreasurertreasurer@gmail.com | Email / First Class Mail |
| Voting Party | Calvary United Methodist Church | Attn: Finance Chair | 206 Turner Rd | Middletown, RI 02842 | | | jcrawch2d2@gmail.com | Email / First Class Mail |
| Voting Party | Calvary United Methodist Church - Atlanta | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email / First Class Mail |
| Voting Party | Calvary United Methodist Church - Atlanta | 1471 Ralph Daniel Abernathy Blvd Sw | | Atlanta, GA 30310 | | | | Email / First Class Mail |
| Voting Party | Calvary United Methodist Church (01220) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | lspagnolo@bentzlaw.com | Email / First Class Mail |
| Voting Party | Calvary United Methodist Church (05385) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | lspagnolo@bentzlaw.com | Email / First Class Mail |
| Voting Party | Calvary United Methodist Church (100543) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | lspagnolo@bentzlaw.com | Email / First Class Mail |
| Voting Party | Calvary United Methodist Church (108667) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | lspagnolo@bentzlaw.com | Email / First Class Mail |
| Voting Party | Calvary United Methodist Church (149504) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | lspagnolo@bentzlaw.com | Email / First Class Mail |
| Voting Party | Calvary United Methodist Church (178142) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | lspagnolo@bentzlaw.com | Email / First Class Mail |
| Voting Party | Calvary United Methodist Church (178944) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | lspagnolo@bentzlaw.com | Email / First Class Mail |
| Voting Party | Calvary United Methodist Church (188894) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | lspagnolo@bentzlaw.com | Email / First Class Mail |
| Voting Party | Calvary United Methodist Church (189635) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | lspagnolo@bentzlaw.com | Email / First Class Mail |
| Voting Party | Calvary United Methodist Church (015657A1) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | lspagnolo@bentzlaw.com | Email / First Class Mail |
| Voting Party | Calvary United Methodist Church (015657B1) | c/o Bentz Law Firm | Attn: Sean Behmer | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | lspagnolo@bentzlaw.com | Email / First Class Mail |
| Voting Party | Calvary United Methodist Church (4160) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | lspagnolo@bentzlaw.com | Email / First Class Mail |
| Voting Party | Calvary United Methodist Church (57967) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | lspagnolo@bentzlaw.com | Email / First Class Mail |
| Voting Party | Calvary United Methodist Church (98882) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | lspagnolo@bentzlaw.com | Email / First Class Mail |
| Voting Party | Calvary United Methodist Church (AZ) | c/o Clarke Law Firm, Plc | Attn: Marltwo Miller Clarke | 8141 E Indian Bend Rd, Ste 105 | Scottsdale, AZ 85250 | | marlow@clarkelawaz.com | Email / First Class Mail |
| Voting Party | Calvary United Methodist Church Amolds Park LA | Attn: Calvary United Methodist Church | 679 W Okoboji Grove Rd | Arnolds Park, IA 51331 | | | calvarylieveryhaul@gmail.com | Email / First Class Mail |
| Voting Party | Calvary United Methodist Church Mt Airy Md | Attn: Mark K Poeltz | 403 S Main St | Mt Airy, MD 21771 | | | Trustees@Calvary-MtAiry.org | Email / First Class Mail |
| Voting Party | Calvary United Methodist Church Of Haley | Holy Calvary United Methodist Church - Treasurer | 23210 N Holly Rd | Holly, MI 48442 | | | hollycalvaryschurch@gmail.com | Email / First Class Mail |
| Voting Party | Calvary United Methodist Church Of Villa Park | Attn: James Fu | 334 E Highland Ave | Villa Park, IL 60181 | | | pastor@calvaryvillapark.org | Email / First Class Mail |
| Voting Party | Calvary United Methodist Church Waldorf MD | Attn: Rev Loretta Johnson | 3235 Leonardtown Rd | Waldorf, MD 20601 | | | loretta.waesp@verizon.net | Email / First Class Mail |
| Voting Party | Calvary W. Nanticoke Umc (40415) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | lspagnolo@bentzlaw.com | Email / First Class Mail |
| Voting Party | Calvary, Dumont | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email / First Class Mail |
| Voting Party | Calvert City United Methodist Church | Attn: Ryan Heatherly, Pastor | 571 Oak Park Blvd | P.O. Box 129 | Calvert City, KY 42029 | | calvertcityumc@gmail.com | Email / First Class Mail |
| Voting Party | Calvin Presbyterian Church Of Tigard, Oregon | Attn: Calvin Presbyterian Church - Treasurer | 10445 SW Canterbury Ln | Tigard, OR 97224 | | | Dan_Green@comcast.net | Email / First Class Mail |
| Voting Party | Camarillo Kiwanis Camarillo ca | Attn: Roseanne Audo | P.O. Box 803 | Camarillo, CA 93730 | | | caudo@medusaindia.net | Email / First Class Mail |
| Voting Party | Camarillo United Methodist Church | Attn: Treasurer | 291 Anacapa Dr | Camarillo, CA 93010 | | | cec@com-umc.org | Email / First Class Mail |
| Voting Party | Cambrian Park United Methodist Church | Attn: Rev Amy Beth Durward | 1919 Gunston Way | San Jose, CA 95124 | | | RevAmyBeth@CambrianParkUMC.org | Email / First Class Mail |
| Voting Party | Cambon United Methodist Church | Attn: Michael Waterman | P.O. Box 104, 122 Main St | Camden, NY 13316 | | | cambonumc@centraliny.twcbc.com | Email / First Class Mail |
| Voting Party | Camelbak Products, Inc. | P.O. Box 734246 | | Chicago, IL 60673-4348 | | | | Email / First Class Mail |
| Voting Party | Cameron United Methodist Church | Attn: Dan Brown | 201 N Pine St | Cameron, MO 64429 | | | office@cameronumc.com | Email / First Class Mail |
| Voting Party | Camilla United Methodist Church | Attn: Dennie Woods | P.O. Box 191 | 30 S Harney St | Camilla, GA 31730 | | gwoodcomm@gmail.com | Email / First Class Mail |
| Voting Party | Camimarano & Cammarano, P.C. | Michael J. Cammarano Jr., Esq. | 114 E. Lancaster Ave. | Ardmington, PA 19807 | | | mike@cammaranolaw.com | Email / First Class Mail |
| Voting Party | Camp Chapel Umc | Attn: Carol Pazderka | 5000 E Joppa Rd | Perry Hall, MD 21128 | | | carol.pazderka@gmail.com | Email / First Class Mail |
| Voting Party | Camp Chapel Umc | Carol Leydig Pazderka | 5000 E Joppa Rd | Perry Hall | | | carol.pazderka@gmail.com | Email / First Class Mail |
| Voting Party | Camp Ground United Methodist Church- Treasurer, Camp Ground Umc | 9625 Campground Rd | | Fayetteville, NC 28314 | | | campgum@nccumc.org | Email / First Class Mail |
| Voting Party | Camp Hill Umc (5100) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | lspagnolo@bentzlaw.com | Email / First Class Mail |
| Voting Party | Camp Hill Wesley United Methodist Church | Attn: Credit Dunn | P.O. Box 1 | Harpers Ferry, WV 25425 | | | credit101u@aol.com | Email / First Class Mail |
| Voting Party | Camp Street Umc | Attn: Treasurer, Tom Vanderhoff | 115 Sanford Dr | Jamestown, NY 14701 | | | campstreetumcurich@windstream.net | Email / First Class Mail |
| Voting Party | Camp Tansko, Inc | Attn: Kayla Hardage | 4301 Hwy 230 | Hot Springs, AR 71913 | | | tranrao37ayfoer.com | Email / First Class Mail |
| Voting Party | Camp Tansko, Inc | c/o Friday Eldredge & Clark LLP | Attn: Lindsey Emerson Raines | 400 W Capitol Ave, Ste 2000 | Little Rock, AR 72201 | | lraines@fridayfirm.com | Email / First Class Mail |
| Voting Party | Camp Wingmann, Inc | Joshua Joseph | 3404 Wingmann Rd | Avon Park, FL 33825 | | | joseph@campwingmann.org | Email / First Class Mail |
| Voting Party | Camp Wingmann, Inc | Joshua Joseph | 3404 Wingmann Rd | Avon Park, FL 33825 | | | joseph@campwingmann.org | Email / First Class Mail |
| Voting Party | Camp Wright (Stewartville) | c/o The Law Office of Andrew Ross | Attn: Andrew Ross, Esq | 129 N Broad St, Ste 1 | Easton, MD 21601 | | andrew@toberfokussa.com | Email / First Class Mail |
| Voting Party | Campbell United Methodist Church | Attn: Barbara Waite | 1675 Winchester Blvd | Campbell, CA 95008 | | | office@campbellunited.org | Email / First Class Mail |
| Voting Party | Campbell United Methodist Church | Attn: Church Administrator | 1747 E Republic Rd | Springfield, MO 65804 | | | office@campbellumc.org | Email / First Class Mail |
| Voting Party | Campbell United Methodist Church | 9316 Main St | | Campbell, NY 14821 | | | goody@frontier.com | Email / First Class Mail |
| Voting Party | Campbellsburg Baptist Church, Inc. | Attn: Matthew Downs | P.O. Box 372 | La Grange, KY 40031 | | | mattdowns@cumberlands.edu | Email / First Class Mail |
| Voting Party | Campbellsville First United Methodist Church | Attn: Janet Aeye Bobley | 317 E Main St | Campbellsville, KY 42718 | | | firstchurch1@ggebredstream.net | Email / First Class Mail |
| Voting Party | Campobello United Methodist Church | Attn: Billy Inman | 401 Depot St | Campobello, SC 29322 | | | b_inman@cumberlands.com | Email / First Class Mail |
| Voting Party | Campobello United Methodist Church | Attn: Billy Inman | P.O. Box 38 | Landrum, SC 29356 | | | b_inman@cumberlands.com | Email / First Class Mail |
| Voting Party | Campolo Middleton McCormick, LLP | Joe Rosso | 4175 Veterans Memorial Hwy | Ronkonkoma, NY 11779 | | | jrosso@cmmilp.com | Email / First Class Mail |
| Voting Party | Campton United Methodist Church | Attn: Rev. Joseph Iannolino | P.O. Box 159 | Campton, KY 41301 | | | camptonumsue@gmail.com | Email / First Class Mail |
| Voting Party | Camptown Community Church (79503) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | lspagnolo@bentzlaw.com | Email / First Class Mail |
| Voting Party | Campus Christian Community | Attn: Treasurer, United Campus Ministry At Texas State | 512 N Guadalupe St | San Marcos, TX 78666 | | | ucministies@centralcs.org | Email / First Class Mail |
| Voting Party | Canaan Umc | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email / First Class Mail |
| Voting Party | Canaan United Methodist Church | Attn: Pastor Leo D Spangenbe | P.O. Box 836 | Canaan, CT 06018 | | | canaanunc@sbcglobal.net | Email / First Class Mail |
| Voting Party | Canaan, NH United Methodist Church | Attn: Kendra Munsey | 252 Codfish Hill Rd | Canaan, NH 03741 | | | kmunsey@comcast.net | Email / First Class Mail |
| Voting Party | Canadian | Attn: Treasurer | P.O. Box 157 | Canadian, OK 74425 | | | crownumc@frtnd.net | Email / First Class Mail |
| Voting Party | Canal Point United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email / First Class Mail |
| Voting Party | Canal Point United Methodist Church | 37050 2nd St | | Canal Point, FL 33438 | | | | Email / First Class Mail |
| Voting Party | Canby United Methodist Church - Canby | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email / First Class Mail |
| Voting Party | Canastos United Methodist Church | Attn: Chuck Buslee | 1 Chapel St | Belfast, NY 14711 | | | office@comcast.net | Email / First Class Mail |
| Voting Party | Canasota United Methodist Church | Attn: Reverend Ivy Smith | 17 S Broad St | Canfield, OH 44406 | | | pastor@buffumc.org | Email / First Class Mail |
| Voting Party | Canners Camp Ground Roritan Club | Attn: Denny Thomas Phillips | P.O. Box 611 | Caswens, SC 29020 | | | dpphil@flipbwayk.com | Email / First Class Mail |
| Voting Party | Cannon's Camp Ground United Methodist Church, Inc | Attn: Tommy Peake | 521 Gray St | Spartanburg, SC 29307 | | | tdpeake@gmail.com | Email / First Class Mail |
| Voting Party | Cannonburg United Methodist Church, Inc | Attn: Les Blackwelder | 2490 Cannons Campground Rd | Spartanburg, SC 29307 | | | | Email / First Class Mail |
| Voting Party | Cannonsburg Trinity United Methodist | 11620 Midland Trail Rd | | Ashland, KY 41102 | | | trinitec521@gmail.com | Email / First Class Mail |
| Voting Party | Canterbury Retreat & Conference Center | 1601 Alafaya Trl | | Oviedo, FL 32765 | | | chairman@canterburyretreat.org | Email / First Class Mail |
| Voting Party | Canton United Methodist Church | Attn: David Reed Crawell | 41 Court St | Canton, NY 13617 | | | cantonUMCNY@gmail.com | Email / First Class Mail |

Exhibit B
Service List

| Description | Name | Address | | Email | Method of Service |
|---|---|---|---|---|---|
| Voting Party | Centrall United Methodist Church | Attn: Wade Edward Melser | P.O. Box 123 | Centrall, IL 62625-0123 | Email; First Class Mail |
| Voting Party | Canyon Creek Presbyterian Church, Incorporated | 3901 N Star Rd | Richardson, TX 75082 | | Email; First Class Mail |
| Voting Party | Canyon Lake United Methodist Church | Attn: Pastor Deann Eidem | 1500 Canyon Lake Dr | Rapid City, SD 57702 | info@canyonrapidpres.org; Email; First Class Mail |
| Voting Party | Canyon Lake United Methodist Church | Attn: Treasurer, Canyon Lake Umc | 206 Primitivos Dr | Canyon Lake, TX 78133 | office@canyonlakeumc.org; Email; First Class Mail |
| Voting Party | Canyonville Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2100 | Tampa, FL 33602 | erice@bradley.com; Email; First Class Mail |
| Voting Party | Capac United Methodist Church | Attn: Karen Kegler | 14952 Imlay City Rd | Capac, MI 48014 | capaccmpastr@yahoo.com; Email; First Class Mail |
| Voting Party | Cape Cod And Islands Council, Inc | Attn: Robert C Chamberlain Esq | 99 Willow St | P.O. Box 40 | Yarmouthport, MA 02675 | rchamberlain@robinsondonovan.com; Email; First Class Mail |
| Voting Party | Cape Elizabeth United Methodist Church | 280 Greenhouse Rd | Cape Elizabeth, ME 04107 | | capeelizabethumc@gmail.com; Email; First Class Mail |
| Voting Party | Cape Fear Council | Attn: Jonathan Widmark | 110 Longstreet Dr | Wilmington, NC 28412 | jonathan.widmark@scouting.org; Email; First Class Mail |
| Voting Party | Cape May | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2100 | Tampa, FL 33602 | erice@bradley.com; Email; First Class Mail |
| Voting Party | Capers Chapel United Methodist Church Of Aiken County | Attn: Donna Gideon | 314 Silver Ct | Aiken, SC 29801 | djgardens@gmail.com; Email; First Class Mail |
| Voting Party | Capers Chapel United Methodist Church Of Aiken County | Attn: Donna Gideon | 2241 Storm Branch Rd | Beech Island, SC 29842 | | Email; First Class Mail |
| Voting Party | Capitol Area Council | 12500 N I H 35 | Austin, TX 78753 | | couch@ev-g.com; Email; First Class Mail |
| Voting Party | Capitol Heights Presbyterian Church | 1100 Fillmore St | Denver, CO 80206 | | cmeier@memorialentnilaw.com; Email; First Class Mail |
| Voting Party | Capitol Heights Presbyterian Church | c/o Messner Reeves LLP | Attn: Deanne R. Stodden | 1430 Wynkoop St, Ste 300 | Denver, CO 80202 | bankruptcy@messner.com; Email; First Class Mail |
| Voting Party | Captsville United Methodist Church | Attn: Autura Eason-Williams | 4725 Riverdale Rd | Memphis, TN 38141 | CaptsvilleumcFM@bellsouth.net; Email; First Class Mail |
| Voting Party | Capon Bridge United Methodist Church | Attn: Glenn Eanes | 552 Meadow View Rd | Capon Bridge, WV 26711 | glenneanes@yahoo.com; Email; First Class Mail |
| Voting Party | Capron United Methodist Church | Attn: Jeffrey Brace | 292 W North St, P.O. Box 236 | Capron, IL 61012 | jbrace8459@gmail.com; Email; First Class Mail |
| Voting Party | Capt Tim, LLC | 430 Cabana Cay Cr, Unit 106 | Panama City Beach, FL 32413-4863 | | Email; First Class Mail |
| Voting Party | Cardinal Shehan School, Inc | Attn: Matthew W Oakey | 114 N Charles St, Ste 400 | Baltimore, MD 21201 | moakey@gejlaw.com; Email; First Class Mail |
| Voting Party | Carella, Byrne, Cecchi, Olstein, Brody & Agnello, P.C. | Attn: Charles M. Carella | 5 Becker Farm Rd | Roseland, NJ 07068 | ccarella@carellabyrne.com; Email; First Class Mail |
| Voting Party | Carella, Byrne, Cecchi, Olstein, Brody & Agnello, Pc | Attn: Charles M. Carella | | | ccarella@carellabyrne.com; Email; First Class Mail |
| Voting Party | Careo, Inc | P.O. Box 6228 | Huntsville, AL 35813 | | Email; First Class Mail |
| Voting Party | Carey International, Inc | c/o Fox Harbor Capital LLC | Attn: Victor Knox | P.O. Box 223557 | New York, NY 10023 | vknox@fairharborcapital.com; Email; First Class Mail |
| Voting Party | Cargill United Methodist Church | Attn: Stephan Paul Scott | 2000 Wesley Ave | Janesville, WI 53545 | steve@cargillumc.org; Email; First Class Mail |
| Voting Party | Carla Roland | c/o The Episcopal Church of Saint Matthew and Saint Timothy | 26 West 84th St | New York, NY 10024 | operations@stmstt.church.org; Email; First Class Mail |
| Voting Party | Carlene S Smith | 1095 Montrose Ln | Lisle, IL 60532 | | carleneboe@sbcglobal.net; Email; First Class Mail |
| Voting Party | Carlinville United Methodist Church | Rev Earl Hendrix | 444 N Center St | Carlinville, IL 62626 | cvilleumc@gmail.com; Email; First Class Mail |
| Voting Party | Carlinville United Methodist Church | Attn: Rev Hendrix, Pastor | 201 S Broad St | Carlinville, IL 62626 | carlinvilleumc@outlook.com; Email; First Class Mail |
| Voting Party | Carlisle First United Methodist | Attn: Tresa Tompkins | P.O. Box 457 | Carlisle, AR 72024 | secretary@carlisleumc.org; Email; First Class Mail |
| Voting Party | Carlisle United Methodist Church | Andrew Bordato | 1140 Bellflower Dr | Carlisle, IA 50047 | andrewpbordato@gmail.com; Email; First Class Mail |
| Voting Party | Carlisle United Methodist Church | 405 School St | Carlisle, IA 50047 | | andrewpbordato@gmail.com; Email; First Class Mail |
| Voting Party | Carlisle United Methodist Church (EUMG) | c/o Bernie Law Firm | Attn: Leonard Spagnolo | 800 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | spagnolo@berniclaw.com; Email; First Class Mail |
| Voting Party | Carlson Memorial Umc | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2100 | Tampa, FL 33602 | erice@bradley.com; Email; First Class Mail |
| Voting Party | Carlton United Methodist Church, Inc. | Attn: Rev Adriana Curito | 621 S Range Line Rd | Carmel, IN 46032 | acurito@carmelumc.org; Email; First Class Mail |
| Voting Party | Carm Emmanuel United Methodist Church | Attn: Adam Sexton | 203 Edgewood Ln | Carm, IL 62821 | carmenmanuelumc@gmail.com; Email; First Class Mail |
| Voting Party | Carmichael Presbyterian Church | Attn: Paul Shultz | 5645 Marconi Ave | Carmichael, CA 95608 | paul@carmichaelpres.org; Email; First Class Mail |
| Voting Party | Carnegie United Methodist Church | Attn: Margaret Settle & Gandy R Settle | 103 E 3rd St | Carnegie, OK 73015 | margaretsettle@yahoo.com; Email; First Class Mail |
| Voting Party | Caro United Methodist Church | 670 N Gilford Rd | Caro, MI 48723 | | tom55@gmail.com; Email; First Class Mail |
| Voting Party | Carol A Pick | c/o Vails Gate United Methodist Church | 17 Hill Run Rd | Newburgh, NY 12550 | csap137@gmail.com; Email; First Class Mail |
| Voting Party | Carol Mclane | 527 S East St | Portland | | caroline.land10@gmail.com; Email; First Class Mail |
| Voting Party | Carolina Business Supplies, Inc | Attn: Alice Dixon | 5100 Reaselles Ferry Rd | Charlotte, NC 28216 | alice@churchoffice.com; Email; First Class Mail |
| Voting Party | Carolina Business Supplies, Inc | P.O. Box 681027 | Charlotte, NC 28216 | | | Email; First Class Mail |
| Voting Party | Caroline Church Of Brookhaven | Attn: Richard Dennis Vincent | 1 Dyke Rd | Setauket, NY 11733 | office@carolinechurch.net; Email; First Class Mail |
| Voting Party | Carolyn's Highgate Methodist Community Center | Attn: Bernie Husmann | 275 Manley Rd | Milton, VT 05468 | hiservimanet@comcast.net; Email; First Class Mail |
| Voting Party | Carpenter, Hazlewood, Delgado & Bolen, Llp | Scott Brian Carpenter | 1400 E Southern Ave, #400 | Tempe, AZ 85282 | Scott@carpenterhazlewood.com; Email; First Class Mail |
| Voting Party | Carpenters United Methodist Church | c/o Carpenters Campground United Methodist Church | 3510 Bass Rd | Maryville, TN 37803 | ptig157@att.net; Email; First Class Mail |
| Voting Party | Carpinteria Community Church | 1111 Vallecito Rd | Carpinteria, CA 93013 | | carpinteria@gmail.com; Email; First Class Mail |
| Voting Party | Carrboro United Methodist Church | Attn: Steven Clark | 200 Hillsborough Rd | Carrboro, NC 27510 | carrbooroumc@bellsouth.net; Email; First Class Mail |
| Voting Party | Carroll First United Methodist Church | Attn: Treasurer | 1621 N Main St | Carroll, IA 51401 | carrollumc@mcn.net; Email; First Class Mail |
| Voting Party | Carroll, Pamela E | Address Redacted | | | Email Address Redacted; Email; First Class Mail |
| Voting Party | Carrollton First United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2100 | Tampa, FL 33602 | ERICE@BRADLEY.COM; Email; First Class Mail |
| Voting Party | Carson & Allman White | Attn: Peter J Allman III | 128 College St S | Madisonville, TN 37354 | allmancpa@gmail.com; Email; First Class Mail |
| Voting Party | Carson & Allman White | Peter Allman III | 128 College St S | Madisonville, TN 37354 | allmancpa@gmail.com; Email; First Class Mail |
| Voting Party | Carson City First United Methodist Church | Attn: Rev Maggie Mcnaught | 400 W King St, Ste 300 | Carson City, NV 89703 | margaret.mcnaught@cnumc.org; Email; First Class Mail |
| Voting Party | Carter Ledyard & Milburn Llp | Attn: James Gadsden | 2 Wall St | New York, NY 10005 | gadsden@clm.com; Email; First Class Mail |
| Voting Party | Carter Memorial Umc | Attn: Gary Shaw | 800 Highland Ave | Needham Heights, MA 02494 | pastor@cartermumc.org; Email; First Class Mail |
| Voting Party | Cartenet Street United Methodist Church | Attn: Gray Wilson | 408 Carteret St | Beaufort, SC 29902 | | Email; First Class Mail |
| Voting Party | Carter's United Methodist Church | Attn: Michelle Washington | P.O. Box 81 | Tracy's Landing, MD 20779 | | Email; First Class Mail |
| Voting Party | Cartersville First United Methodist Church | Attn: Sharon K Fuller | 301 N Pine St | Cartersville, IL 62918 | CartersfieldUMC@gmail.com; Email; First Class Mail |
| Voting Party | Carthage 1st UMC | Attn: David Fowler | 617 S Main St | Carthage, MO 64836 | pastor@carthagefumc.com; Email; First Class Mail |
| Voting Party | Carthage United Methodist Church Carthage, Tennessee | Attn: David Bass | P.O. Box 560 | Carthage, TN 37030 | dbass@bassandassoc.com; Email; First Class Mail |
| Voting Party | Cary Presbyterian Church, Inc. | Attn: Barbara S Carew | 614 Griffis St | Cary, NC 27511 | barbara.carew@carypresbyterian.org; Email; First Class Mail |
| Voting Party | Cary United Methodist Church | Attn: Normal Brown | 105 N 1st St | Cary, IL 60013 | caryumc@caryumc.org; Email; First Class Mail |
| Voting Party | Casar | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2100 | Tampa, FL 33602 | erice@bradley.com; Email; First Class Mail |
| Voting Party | Cascade Designs Nevada, LLC | 23081 Network Pl | Chicago, IL 60673-1230 | | | Email; First Class Mail |
| Voting Party | Cascade Pacific | Attn: Matthew S Devore | 2145 SW Naito Pkwy | Portland, OR 97201 | matthew.devore@scouting.org; Email; First Class Mail |
| Voting Party | Cascade Pacific Council Bsa | Attn: Matthew S Devore | 2145 SW Naito Pkwy | Portland, OR 97201 | Matthew.Devore@scouting.org; Email; First Class Mail |
| Voting Party | Cascade Pacific Council Bsa | Attn: Joseph M Vanleuven | 1300 SW 5th Ave, Ste 2400 | Portland, OR 97201 | jvanleuven@dwt.com; Email; First Class Mail |
| Voting Party | Cascade Pacific Council Bsa | c/o Davis Wright Tremaine | Attn: Joseph M Vanleuven | 1300 SW 5th Ave, Ste 2400 | Portland, OR 97201 | jvanleuven@dwt.com; Email; First Class Mail |
| Voting Party | Cascade United Methodist Church | Attn: John Kernaghan | 2808 Old US Hwy 31 | Cascade, MT 59421 | johnkernaghan@gmail.com; Email; First Class Mail |
| Voting Party | Cascade United Methodist Church | P.O. Box 25 | Cascade, MT 59421 | | johnkernaghan@gmail.com; Email; First Class Mail |
| Voting Party | Cascade United Methodist Church | Deborah Dawn Hanson | 303 Central Ave W | P.O. Box 25 | Cascade, MT 59421-0025 | ddxfit@gmx.com; Email; First Class Mail |
| Voting Party | Casco United Methodist Church | Attn: Ron Ridley | 880 66th St | South Haven, MI 49090 | cascoumcoffice@gmail.com; Email; First Class Mail |
| Voting Party | Casey United Methodist Church | Attn: Glenna Mumford | 701 N Route 49 | Casey, IL 62420 | dmumford@yahoo.com; Email; First Class Mail |
| Voting Party | Cashiers United Methodist Church - Cashmere | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2100 | Tampa, FL 33602 | erice@bradley.com; Email; First Class Mail |
| Voting Party | Casler Umc - Delray Beach | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2100 | Tampa, FL 33602 | erice@bradley.com; Email; First Class Mail |
| Voting Party | Cassandra M Robinson | Address Redacted | | | Email Address Redacted; Email; First Class Mail |
| Voting Party | Cassidy United Methodist Church | Attn: Anthony R Reeder | 5801 Memorial Blvd | Kingsport, TX 37664 | | cassidyumc@gmail.com; Email; First Class Mail |
| Voting Party | Castle Creek United Methodist Church | David Russell Wiekra | 1042 Castle Creek Rd | Castle Creek, NY 13744 | revrwb@gmail.com; Email; First Class Mail |
| Voting Party | Castle Creek United Methodist Church | Attn: Richard James | 200 Castle Creek Rd | Binghamton, NY 13901 | revrwb@gmail.com; Email; First Class Mail |
| Voting Party | Castleton United Methodist Church | Attn: Mark Unland, Trustee | 7160 Shadeland Station | Indianapolis, IN 46256 | CumcOffice@castleumc.com; Email; First Class Mail |
| Voting Party | Caswell Springs Umc | Kevin M Toelthuer | 18601 Hwy 43 | Moss Point, MS 39562 | Email; First Class Mail |
| Voting Party | Caswell Springs United Methodist Church | Attn: Terry Jackson | 2824 Gulf Rd | Moss Point, MS 39562 | | kevinrt@me.com; Email; First Class Mail |
| Voting Party | Cataumet United Methodist Church | Attn: Thomas Atwater | P.O. Box 812 | Cataumet, MA 02534 | tratwater@junk.com; Email; First Class Mail |
| Voting Party | Catawba | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2100 | Tampa, FL 33602 | erice@bradley.com; Email; First Class Mail |
| Voting Party | Catawba Avenue United Methodist Church(NCRUMC) | c/o Bernie Law Firm | Attn: Leonard Spagnolo | 800 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | spagnolo@bernclaw.com; Email; First Class Mail |
| Voting Party | Catawba First United Methodist Church (MAC90) | c/o Bernie Law Firm | Attn: Leonard Spagnolo | 800 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | spagnolo@bernclaw.com; Email; First Class Mail |
| Voting Party | Cathedral Church Of Saint John The Divine | c/o Epstein Becker & Green, PC | Attn: Wendy G. Marcari | 875 3rd Ave | New York, NY 10022 | wmarcari@ebglaw.com; Email; First Class Mail |
| Voting Party | Cathedral Church Of Saint John The Divine | Attn: Michael J Edwards | 1047 Amsterdam Ave | New York, NY 10025 | medwards@stjohndivine.org; Email; First Class Mail |
| Voting Party | Cathedral Church Of Saint John The Divine | Attn: Michael J Edwards | 1047 Amsterdam Ave | New York, NY 10025 | medwards@stjohndivine.org; Email; First Class Mail |
| Voting Party | Cathedral Church Of Saint John The Divine | c/o Epstein Becker & Green, PC | Attn: Wendy G Marcari | 875 3rd Ave | New York, NY 10022 | wmarcari@ebglaw.com; Email; First Class Mail |
| Voting Party | Cathedral Church Of St. Luke | 130 N Magnolia Ave | Orlando, FL 32801 | | reid@cksluecathedral.org; Email; First Class Mail |
| Voting Party | Cathedral Church Of St. Paul (Burlington) | c/o The Tampani Law Group, PC | Attn: Peter N Tampani | 159 Main St | Nashua, NH 03060 | peter@thetampanilawgroup.com; Email; First Class Mail |
| Voting Party | Cathedral Church Of St. Paul, Fond Du Lac, WI | Attn: Episcopal Diocese of Fond Du Lac | 1051 N Lynndale Dr, 1B | Appleton, WI 54914 | gordon@goldlfondlac.com; Email; First Class Mail |
| Voting Party | Cathedral Of St Andrew | c/o Gaynia Fattori Magg (Liz) LLP | Attn: Mark A Salzberg | 2550 M St NW | Washington, DC 20037 | mark.salzberg@squirepb.com; Email; First Class Mail |
| Voting Party | Cathedral Of St Francis Assisi | Attn: Andre L Aadala | 34 Old Hwy 22 | Clinton, NJ 08809 | | Email; First Class Mail |
| Voting Party | Cathedral Of St. John Episcopal (Providence) | c/o The Tampani Law Group, PC | Attn: Peter N Tampani | 159 Main St | Nashua, NH 03060 | peter@thetampanilawgroup.com; Email; First Class Mail |

Exhibit B

Service List

| Description | Name | | Address | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Voting Party | Cathedral Of St. Mary Of The Immaculate Conception | Attn: Mark McKillip | 616 Lingle Ave, P.O. Box 260 | Lafayette, IN 47901 | mmckillip@dol-in.org | Email<br>First Class Mail |
| Voting Party | Catholic Charities Of Metuchen | Attn: Andre J. Kydala | 54 Old Hwy 22 | Clinton, NJ 08809 | kydalalaw@aol.com | Email<br>First Class Mail |
| Voting Party | Catholic Charities Of The Diocese Of Rockville Centre | c/o Cullen and Dykman LLP | Attn: Matthew G Roseman | 100 Quentin Roosevelt Blvd | Garden City, NY 11530 | mroseman@cullenllp.com | Email<br>First Class Mail |
| Voting Party | Catholic Church Of St John The Baptist | c/o Woods Oviatt Gilman LLP | Attn: Timothy P Lyster, Esq | 1900 Bausch & Lomb Pl | Rochester, NY 14604 | tlyster@woodsoviatt.com | Email<br>First Class Mail |
| Voting Party | Catholic Community Of Ascension And St Augustine Roman Catholic Congregation, Incorporated | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | moakey@gejlaw.com | Email<br>First Class Mail |
| Voting Party | Catholic Community of Ascension And St Augustine Roman Catholic Congregation, Incorporated | c/o Gallagher Evelius & Jones LLP | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | moakey@gejlaw.com | Email<br>First Class Mail |
| Voting Party | Catholic Community Of South Baltimore Roman Catholic Congregation, Incorporated | c/o Gallagher Evelius & Jones LLP | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | moakey@gejlaw.com | Email<br>First Class Mail |
| Voting Party | Catholic Diocese Of Arlington | Attn: Mark Herrmann | 200 N Glebe Rd, Ste 917 | Arlington, VA 22203 | mark.herrmann@arlingtondiocese.org | Email<br>First Class Mail |
| Voting Party | Catholic Diocese Of Arlington | Attn: Mark Herrmann, Esq | 200 N Glebe Rd, Ste 922 | Arlington, VA 22203 | mark.herrmann@arlingtondiocese.org | Email<br>First Class Mail |
| Voting Party | Catholic Diocese Of Arlington | c/o Hunton Andrews Kurth LLP | Attn: J.R. Smith, Esq | 951 E Byrd St | Richmond, VA 23219 | mark.herrmann@arlingtondiocese.org | Email<br>First Class Mail |
| Voting Party | Catholic Guardian Services | Attn: Monsignor Joseph Lamorte | 1011 1st Ave | New York, NY 10022 | Msgr.Joseph.LaMorte@archny.org | Email<br>First Class Mail |
| Voting Party | Creditor Name Redacted | Address Redacted | | | | Email<br>First Class Mail |
| Voting Party | Catonsville United Methodist Church | Attn: Linda Pye | 6 Melvin Ave | Catonsville, MD 21228 | cumcfinda@verizon.net | Email<br>First Class Mail |
| Voting Party | Catskill United Methodist Church | Attn: Dianne Britterman | 40 Woodland Ave | Catskill, NY 12414 | cumctrea@gmail.com | Email<br>First Class Mail |
| Voting Party | Caughdenoy United Methodist Church | Attn: Brian S Schumaker | 3 Co Rt 37 | Central Square, NY 13036 | brian.schumaker@twcny.rr.com | Email<br>First Class Mail |
| Voting Party | Cavn Guilliams | Address Redacted | | | | Email<br>First Class Mail |
| Voting Party | Cavanaugh United Methodist Church | Attn: Larry Skinner | P.O. Box 180802 | Fort Smith, AR 72918 | cmumc.office@cumc.org | Email<br>First Class Mail |
| Voting Party | Cavanaugh United Methodist Church | Friday, Eldredge & Clark LLP | c/o Lindsey Emerson Raines | 400 W Capitol Ave, Ste 2000 | Little Rock, AR 72201 | lraines@fridayfirm.com | Email<br>First Class Mail |
| Voting Party | Cave Spring UMC | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Cave Spring UMC | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Cave Spring United Methodist Church | 30 Alabama St | Cave Spring, GA 30124 | | | Email<br>First Class Mail |
| Voting Party | Cayan, LLC | dba Cayan Holdings | 1 Federal St Fl 2 | Boston, MA 02110-2003 | | Email<br>First Class Mail |
| Voting Party | Cayuga United Methodist Church | Attn: Ron Kent-A Smith | 6201 Center St | Cayuga, NY 13034 | | Email<br>First Class Mail |
| Voting Party | Cb C/O Jennifer Bistoff | Attn: Thomas Young | 400 Nela Ruth Blvd | Fenton Heights, TX 76248 | tyoung@moraxsqual.com | Email<br>First Class Mail |
| Voting Party | CDW, LLC | Attn: Inga Krug | 200 N Milwaukee Ave | Vernon Hills, IL 60061 | inka.krug@cdw.com | Email<br>First Class Mail |
| Voting Party | Cdw, LLC | Vida Krug | 200 N Milwaukee Ave | Vernon Hills, IL 60061 | | Email<br>First Class Mail |
| Voting Party | CEC Facilities Group | c/o Farr Harber Capital LLC | P.O. Box 227027 | New York, NY 10024 | hbrown@farrharbercapital.com | Email<br>First Class Mail |
| Voting Party | Cecil I Walker Machinery Co | Attn: Norma Ehrhart | dba Boyd Co | 20001 Lmt Dutson Rd | Louisville, KY 40223 | normaehrhart@boydcat.com | Email<br>First Class Mail |
| Voting Party | Cecilton Parish Incl Zion Umc And St Paul's Umc | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Cedar Bayou Grace Umc | Attn: Rick Marling Trustee | 1700 N Hwy 146 | Baytown, TX 77520 | rmaral@gmail.com | Email<br>First Class Mail |
| Voting Party | Cedar Cliff Umc | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Cedar Cliff United Methodist Church | Attn: James Elson Wooten | 4685 Cedar Cliff Rd | Graham, NC 27253 | jwooten@nccumc.org | Email<br>First Class Mail |
| Voting Party | Cedar Creek United Methodist Church | Attn: Elbert S Fies | P.O. Box 55 | Cedar Creek, TX 78612 | treasurer@cedarcreekumc.org | Email<br>First Class Mail |
| Voting Party | Cedar Grove United Methodist Church | Attn: Dennis Elliott | 168 Old Turnpike Rd | Parkersburg, WV 26104 | cedargroveumc@suddenlinkmail.net | Email<br>First Class Mail |
| Voting Party | Cedar Hill United Methodist Church | Attn: Sanford Aydlett | P.O. Box 126 | Cedar Hill, TN 37032 | cedarhill.rachel@gmail.com | Email<br>First Class Mail |
| Voting Party | Cedar Lane United Methodist Church, Inc | Attn: Donna L Radford | 7124 W 137th Pl | Cedar Lake, IN 46303 | cedarlaneumc@yahoo.com | Email<br>First Class Mail |
| Voting Party | Cedar Park First United Methodist Church | 600 W Park St | | Cedar Park, TX 78613 | Peter@cpfumc.org | Email<br>First Class Mail |
| Voting Party | Cedar Springs United Methodist Church | Attn: Cameron Pastoor Supak | 617 Rock Dam Rd | Martin, TX 78661 | cmsecretaryyou@gmail.com | Email<br>First Class Mail |
| Voting Party | Cedar Springs United Methodist Church | Attn: Lawrence French | 140 N Main St | Cedar Springs, MI 49319 | pastorfrankcedar.french@gmail.com | Email<br>First Class Mail |
| Voting Party | Cedar Springs United Methodist Church | Attn: Pastor Cameron P Supak | 613 Coleman St | Martin, TX 78661 | firstumchmartin@gmail.com | Email<br>First Class Mail |
| Voting Party | Cedar United Methodist Church of Hart Lake, Minnesota | c/o Lapp, Libra, Stoebner & Pusch, Chartered | Attn: Andrew J Stoebner | 120 S 6th St, Ste 2500 | Minneapolis, MN 55402 | astoebner@lapplibra.com | Email<br>First Class Mail |
| Voting Party | Cedaredge Community Methodist Church | Attn: Steve Courchyman | P.O. Box 365 | Cedaredge, CO 81413 | pgcdm@cedaredgeumc.com | Email<br>First Class Mail |
| Voting Party | Cedarville Umc | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Cedarville United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Celebration Lutheran Church | Attn: Mary Rosen | 1500 Shaw Rd | Puyallup, WA 98374 | info@celebrationlutheranchurch.org | Email<br>First Class Mail |
| Voting Party | Celebration Umc | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Celebration United Methodist Church | Attn: Genesta Greene | 1289 S 250 E | Winona Lake, IN 46590 | officeumc@gmail.com | Email<br>First Class Mail |
| Voting Party | Celebration United Methodist Church | Attn: Jason J Martens | 500 Teague Flower Trl | Brandon, SD 57005 | celebration@siouxvalleywireless.com | Email<br>First Class Mail |
| Voting Party | Celebration United Methodist Church | 500 Teague Flower Trl | | Brandon, SD 57005 | celebration@pastor.com | Email<br>First Class Mail |
| Voting Party | Celeste United Methodist Church | Attn: Rev Ind Harmon | P.O. Box 326 | Celeste, TX 75423 | pastorceleste@gmail.com | Email<br>First Class Mail |
| Voting Party | Celico Partnership (c/b/a Verizon Wireless | Attn: William W Vermette | 22001 Loudoun County Pkwy | Ashburn, VA 20147 | William.vermette@verizon.t.com | Email<br>First Class Mail |
| Voting Party | Celico Partnership Dba Verizon Wireless | c/o Verizon | Attn: Paul Adamec | 500 Technology Dr | Weldon Spring, MO 63304 | Paul.Adamec@Verizon.Com | Email<br>First Class Mail |
| Voting Party | Celo United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Celoron United Methodist Church | Attn: Christian Farell | 26 Church St | P.O. Box 477 | Celoron, NY 14720 | bjfarell@aol.com | Email<br>First Class Mail |
| Voting Party | Celoron United Methodist Church | Christian Farell | 28 Livingston Ave | P.O. Box 477 | Celoron, NY 14720 | bjfarell@aol.com | Email<br>First Class Mail |
| Voting Party | Celtic Cross Presbyterian Church | 5800 Dewey Dr | | Citrus Heights, CA 95621 | bldacmin@ltgtrue.org | Email<br>First Class Mail |
| Voting Party | Centenary Chenango Street | 918 Chenango St | | Binghamton, NY 13901 | wesij 013@gmail.com | Email<br>First Class Mail |
| Voting Party | Centenary Morning Sun United Methodist Church | Attn: Sue Anderson, Treasurer | P.O. Box 446 | Morning Sun, IA 52640 | centenarymorningsun@gmail.com | Email<br>First Class Mail |
| Voting Party | Centenary Reelton (32103660) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | lgardiner37@yahoo.com | Email<br>First Class Mail |
| Voting Party | Centenary Umc | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Centenary Umc - Danville | Attn: Treasurer, Centenary Umc | 1441 Perryville Rd | Danville, KY 40422 | office@danvillecumc.org | Email<br>First Class Mail |
| Voting Party | Centenary Umc (Metuchen) | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Centenary Umc Of Lawton Oklahoma | Attn: Treasurer | 704 SW D Ave | Lawton, OK 73507 | office@centenarycumclawton.org | Email<br>First Class Mail |
| Voting Party | Centenary United Methodist Church | Faith Bahm | 1015 Cleveland St | Franklinton, LA 70438 | office@umcfranklinton.org | Email<br>First Class Mail |
| Voting Party | Centenary United Methodist Church | Attn: Alice Virginia (Ginger) Howe-Izam | P.O. Box 1638 | Morristown, TN 37816 | treasurer@centenarymchurch.org | Email<br>First Class Mail |
| Voting Party | Centenary United Methodist Church | Attn: Jim England | 2901 Winchester Ave | Ashland, KY 41101 | office@centenaryashway.org | Email<br>First Class Mail |
| Voting Party | Centenary United Methodist Church | Attn: Jennifer W Reed | 103 Dr Mann Rd | P.O. Box 610 | Bixeohague, MD 39074 | jreed.cfc@gmail.com | Email<br>First Class Mail |
| Voting Party | Centenary United Methodist Church | Attn: William H Price | 350 Terdice Rd | Luxemore, IN 46952 | gpriest@aol.com | Email<br>First Class Mail |
| Voting Party | Centenary United Methodist Church | Attn: Bruce Bishop | 1290 College St | Macon, GA 31204 | pitamebishop@gmail.com | Email<br>First Class Mail |
| Voting Party | Centenary United Methodist Church | Janet Buck | 481 Pinecrest Rd | Macon, GA 31204 | ceep@wschurcha.com | Email<br>First Class Mail |
| Voting Party | Centenary United Methodist Church | Attn: Gina C Evans | 2800 Tates Creek Rd | Lexington, KY 40502 | gina@lexcinfumc.com | Email<br>First Class Mail |
| Voting Party | Centenary United Methodist Church | Attn: T. Tarpo | P.O. Box 712 | McLouth, MO 64448 | finance@mclouthfumc.org | Email<br>First Class Mail |
| Voting Party | Centenary United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Centenary United Methodist Church | Attn: Gene Rouse | 34 Turner Ave | Bixeohague, MS 39476 | rgrouse@gmail.com | Email<br>First Class Mail |
| Voting Party | Centenary United Methodist Church | Attn: Dennis J Decaroli | 1527 Hwy 544 | Conway, SC 29526 | dbdecaroli@sccoumc.org | Email<br>First Class Mail |
| Voting Party | Centenary United Methodist Church | Attn: Christopher Prince | 20 E Grove Ave | Effingham, IL 62401 | chris.prince@ilumc.org | Email<br>First Class Mail |
| Voting Party | Centenary United Methodist Church - Greenwich | Attn: Ruth Shippee | 1 Gray Ave | Greenwich, NY 12834 | centenary.greenwich@gmail.com | Email<br>First Class Mail |
| Voting Party | Centenary United Methodist Church Lacred, De | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Centenary United Methodist Church Of New Albany Incl, Inc. | Attn: Roger A. Ashbeter | P.O. Box 2826 | New Albany, IN 47151 | roger.ashbeter@sbcglobal.net | Email<br>First Class Mail |
| Voting Party | Centenary United Methodist Church Of New Bern, Inc. | Attn: Thomas M. Downer Director | P.O. Box 1388 | New Bern, NC 28563 | kdthomas@centenarynewbern.org | Email<br>First Class Mail |
| Voting Party | Centenary United Methodist Church Sr.1 | Attn: Cynthia F Vogts | P.O. Box 926 | Shady Side, MD 20764 | cvogts@centenarylevittumc.org | Email<br>First Class Mail |
| Voting Party | Centenary United Methodist Church Smithfield, NC | Attn: William Ervin Holliday | 140 E Market St | Smithfield, NC 27577 | wholliday@nccumc.org | Email<br>First Class Mail |
| Voting Party | Centennial United Methodist Church (187600) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | lspagnolo@bentzlaw.com | Email<br>First Class Mail |
| Voting Party | Center United Methodist Church (Pitcairn) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | lspagnolo@bentzlaw.com | Email<br>First Class Mail |
| Voting Party | Center Grove United Methodist Church | Attn: Tom Davidson | P.O. Box 415 | Center Grove, TN 37130 | cgumc@ymail.com | Email<br>First Class Mail |
| Voting Party | Center Moreland United Methodist Church (079147) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | lspagnolo@bentzlaw.com | Email<br>First Class Mail |
| Voting Party | Center Moreland United Methodist Church (079347) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | lspagnolo@bentzlaw.com | Email<br>First Class Mail |
| Voting Party | Center Moriches United Methodist Church | 464 Main St | | Center Moriches, NY 11934 | pastorshirmann@yahoo.com | Email<br>First Class Mail |
| Voting Party | Center Point United Methodist Church | Attn: Marsha Fannin | P.O. Box 383 | Center Point, IA 52213 | marshfannin3@gmail.com | Email<br>First Class Mail |
| Voting Party | Center Trinity United Methodist Church | Attn: Don MacWilkinson, Ross Hooley, Sharon Carley | 984 Kinderport Dr | Bayland, NH 02740 | info@center.trinity.org | Email<br>First Class Mail |
| Voting Party | Center Umc (Hewitt/nrtn) | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Center United Methodist Church (178233) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | lspagnolo@bentzlaw.com | Email<br>First Class Mail |
| Voting Party | Center United Methodist Church (178233) | c/o Bentz Law Firm | Attn: Sean Bollman | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | lspagnolo@bentzlaw.com | Email<br>First Class Mail |
| Voting Party | Center United Methodist Church (95611) | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Center United Methodist Church Of Indianapolis, Inc. | Attn: Terry Talbert | 1645 Bluff Rd | Indianapolis, IN 46227 | terryt.cmcindy.com | Email<br>First Class Mail |
| Voting Party | Center United Methodist Church Welcome NC | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email<br>First Class Mail |

Exhibit B
Service List

| Description | Name | | Address | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|
| Voting Party | Centerpoint Christian Fellowship Church | Attn: Centerpoint Pastor | 8011 State Route 12, Ste 18 | Barneveld, NY 13304 | | centerpointcf@gmail.com | Email / First Class Mail |
| Voting Party | Centerpoint Energy | Attn: Angela B Thompson | P.O. Box 1700 | Houston, TX 77251 | | | Email / First Class Mail |
| Voting Party | Centerpoint United Methodist Church | Attn: Bob LaFrance | 87 Little Neck Rd | Centerport, NY 11721 | | clafrance@gmail.com | Email / First Class Mail |
| Voting Party | Centerpointe United Methodist Church | Attn: Patty Underwood | 355 W Green Hill Rd | Mcminnville, TN 37110 | | timothysolley@yahoo.com | Email / First Class Mail |
| Voting Party | Centerville Umc | Attn: Robert Schooley | P.O. Box 403 | Rushford, NY 14777 | | | Email / First Class Mail |
| Voting Party | Centerville UMC 3400 Old Centerville Rd, Centerville, VA 20120 | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email / First Class Mail |
| Voting Party | Centerville United Methodist Church | Attn: Gary Nunley/Larry Odum | 609 N Houston Lake Blvd | Centerville, GA 31028 | | cvilleumc@bellsouth.net | Email / First Class Mail |
| Voting Party | Centerville United Methodist Church | Attn: Treasurer, Centerville Umc Millie Vosburg | P.O. Box 55 | Hume, NY 14745 | | | Email / First Class Mail |
| Voting Party | Central Avenue Methodist Church | 26 E Carpenter St | Athens, OH 45701 | | | info@centraloavenue.net | Email / First Class Mail |
| Voting Party | Central Christian Church | Attn: John N Williams | 701 N Delaware St | Indianapolis, IN 46204 | | office@indycc.org | Email / First Class Mail |
| Voting Party | Central Christian Church (Disciples Of Christ) | Attn: Board Moderator | P.O. Box 791 | Winnsboro, TX 75494 | | ccwinnsboro@suddenlinkmail.com | Email / First Class Mail |
| Voting Party | Central Christian Church (Disciples Of Christ) | 915 Jackson St | Anderson, IN 46016 | | | ccfinancial office@gmail.com | Email / First Class Mail |
| Voting Party | Central Christian Church Of Elkhart, Indiana | Attn: Mike Iaongello | 22810 Bainbridge Dr | Elkhart, IN 46514 | | iaongelloo@gmail.com | Email / First Class Mail |
| Voting Party | Central Christian Church Of Elkhart, Indiana | Attn: Michael Frank Iaongello | 416 W Franklin St | Elkhart, IN 46516 | | | Email / First Class Mail |
| Voting Party | Central Christian Church, Fairmont, WV | Attn: Jeffrey B Carpenter | 428 Fairmont Ave | Fairmont, WV 26554 | | jeff@ccmfhcarpenteragency.com | Email / First Class Mail |
| Voting Party | Central Florida Conf 00 | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email / First Class Mail |
| Voting Party | Central Florida Conf 00 | 1901 S Orange Blossom Trl, Ste 102 | Apopka, FL 32703-7747 | | | eric.magee@bishop@scoutsfcc.org | Email / First Class Mail |
| Voting Party | Central Florida Council 83 | c/o Farr Farber Capital LLC | Attn: Victor Pross | P.O. Box 237357 | New York, NY 10023 | vpross@farrbercapital.com | Email / First Class Mail |
| Voting Party | Central Highlands United Methodist Church(WBE4U) | c/o Bento Law Firm | Attn: Leonard Spagnolo | 800 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | lspagnolo@bentolaw.com | Email / First Class Mail |
| Voting Party | Central Kansas United Methodist Church | Attn: Churl Kim | 25 Oakland Ave | Tuckahoe, NY 10707 | | churlkim@hotmail.com | Email / First Class Mail |
| Voting Party | Central Lutheran Church | Attn: Timothy T Parker | 1000 2nd Ave, SEH Pl | Seattle, WA 98104 | | tbp@seattlecentrallutheran.com | Email / First Class Mail |
| Voting Party | Central Lutheran Church | Attn: Attorney Robert A Ferg | 411 N Bridge St, Ste 201 | Chippewa Falls, WI 54729 | | fferg@ferglaw.org | Email / First Class Mail |
| Voting Party | Central Minnesota Council | Attn: Melissa Smithers | 1191 Scout Dr | Sartell, MN 56377 | | melissa.smithers@scouting.org | Email / First Class Mail |
| Voting Party | Central Presbyterian Church Of Waco, Texas | Attn: Chris Harris Wolfe | 3501 Woodway Dr | Woodway, TX 76712 | | office@cpcwaco.org | Email / First Class Mail |
| Voting Party | Central Printing | P.O. Box 532 | Wabcott, WHy 25871-0352 | | | | First Class Mail |
| Voting Party | Central Umc | Attn: Robert A Morris | 4573 Galley Rd | Colorado Springs, CO 80915 | | morris1@gmail.com | Email / First Class Mail |
| Voting Party | Central Umc | Attn: Ae Lee | P.O. Box 328 | 301 S Pine | Greensburg, IN 14840 | aimlee1762@gmail.com | Email / First Class Mail |
| Voting Party | Central UMC | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email / First Class Mail |
| Voting Party | Central UMC | Attn: Trustee | 3311 W Leigh St | Genoa, IL 60076 | | centralchurch@maderacentralumc.org | Email / First Class Mail |
| Voting Party | Central Umc Albemarle | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email / First Class Mail |
| Voting Party | Central Umc, Shelby | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email / First Class Mail |
| Voting Party | Central Umcbm | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email / First Class Mail |
| Voting Party | Central United Methodist | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email / First Class Mail |
| Voting Party | Central United Methodist (TAMEC) | c/o Bento Law Firm | Attn: Leonard Spagnolo | 800 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | lspagnolo@bentolaw.com | Email / First Class Mail |
| Voting Party | Central United Methodist Church | Attn: Tami Stewart | 2020 W New Hope Rd | Rogers, AR 72758 | | tami@cumcrogers.com | Email / First Class Mail |
| Voting Party | Central United Methodist Church | Attn: Central Umc, Church Administrator | 3700 Pacific Ave | Stockton, CA 95204 | | swain@cumcstockton.org | Email / First Class Mail |
| Voting Party | Central United Methodist Church | Attn: Rev Sally Haynes & Sharon Lawrence | 5144 Oak St | Kansas City, MO 64112 | | sally@centralcentral.com | Email / First Class Mail |
| Voting Party | Central United Methodist Church | Attn: Paul Ballistrieri | 14 School St | Middleboro, MA 02346 | | paul_ball@hotmail.com | Email / First Class Mail |
| Voting Party | Central United Methodist Church | Attn: Rev Dr Richard M. Wright | P.O. Box 428 | Fitzgerald, GA 31750 | | pastorrichwright@yahoo.com | Email / First Class Mail |
| Voting Party | Central United Methodist Church | c/o Friday, Eldredge & Clark LLP | Attn: Lindsey Emerson Raines | 400 W Capitol Ave, Ste 2000 | Little Rock, AR 72201 | lraines@fridayfirm.com | Email / First Class Mail |
| Voting Party | Central United Methodist Church | Attn: Joe N Long, Jr | 1065 College St | Newberry, SC 29108 | | karen.centralumc@gmail.com | Email / First Class Mail |
| Voting Party | Central United Methodist Church | Attn: Joseph Sager | 1425 E Main St | Richmond, IN 47374 | | joseph@richmondcumc.com | Email / First Class Mail |
| Voting Party | Central United Methodist Church | Attn: Jarod Stengel | 205 S 5th St | Milbank, SD 57252 | | jarod.stengel@milbankcentral.com | Email / First Class Mail |
| Voting Party | Central United Methodist Church | Attn: Betty J Treutwell/Treasurer | 5144 Oak St | Kansas City, MO 64112 | | info@centralcentral.com | Email / First Class Mail |
| Voting Party | Central United Methodist Church | Gayle Dean Inscho | 2667 Old River Rd Se | Decatur, AL 35603 | | gaylesmusic@aol.com | Email / First Class Mail |
| Voting Party | Central United Methodist Church | Attn: Pastor Miriam Smith | 616 Jackson St | Decatur, AL 35603 | | gaylesmusic@aol.com | Email / First Class Mail |
| Voting Party | Central United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email / First Class Mail |
| Voting Party | Central United Methodist Church | Attn: Darcus Dowling | 222 Cass St | Traverse City, MI 49684 | | darcy@tcumc.org | Email / First Class Mail |
| Voting Party | Central United Methodist Church | 111 E Spruce | South Santa Maria, NM 49785 | | | centralumc3232@gmail.com | Email / First Class Mail |
| Voting Party | Central United Methodist Church | Attn: Treasurer, Central United Methodist Church | 201 N Market St | Oskaloosa, IA 52577 | | centralumc@mahaska.org | Email / First Class Mail |
| Voting Party | Central United Methodist Church | Attn: Joseph F. Adams | P.O. Box 6407 | Huntington, WV 25704 | | CentralUM@comcast.net | Email / First Class Mail |
| Voting Party | Central United Methodist Church | Attn: Rev Dr Richard M. Wright | P.O. Box 428 | Fayetteville, AR 72702 | | bowery@centrfayette.com | Email / First Class Mail |
| Voting Party | Central United Methodist Church | Attn: John Paul Whitaker | 1507 Main St | Newberry, SC 29108 | | | Email / First Class Mail |
| Voting Party | Central United Methodist Church | Attn: Secretary/Treasurer And/Or Pastor | 517 Rock Island Ave | Dalhart, TX 79022 | | | Email / First Class Mail |
| Voting Party | Central United Methodist Church (4a) | c/o Clarke Law Firm, PA | Attn: Marldee Ridler Clarke | 8141 E Indian Bend Rd, Ste 105 | Scottsdale, AZ 85250 | marldee@marldeeclarke.com | Email / First Class Mail |
| Voting Party | Central United Methodist Church Jackson, MS | Attn: Henry L Clay III | P.O. Box 1065 | Ridgeland, MS 39158 | | hotlast@att.net | Email / First Class Mail |
| Voting Party | Central United Methodist Church Of Asheville, nc | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email / First Class Mail |
| Voting Party | Central United Methodist Church Of Florence | Attn: Rev Thomas W Smith | 225 West Cheves St | Florence, SC 29501 | | revtwsmith01@att.net | Email / First Class Mail |
| Voting Party | Central United Methodist Church Of Florence, South Carolina | Thomas W Smith | 225 West Cheves St | Florence, SC 29588 | | revtwsmith01@att.net | Email / First Class Mail |
| Voting Party | Central United Methodist Church Of Monroe, Inc. | Attn: John T Burris | 203 N Main St | Monroe, NC 28112 | | pastor@cumcmonroe.com | Email / First Class Mail |
| Voting Party | Central United Methodist Church Of Mount Airy, NC | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email / First Class Mail |
| Voting Party | Central United Methodist Church Of Spartanburg, SC | Attn: Thom Henson | 101 Williamsburg Dr | Spartanburg, SC 29302 | | thenson@cumcsbg.org | Email / First Class Mail |
| Voting Party | Central United Methodist Church Of Spartanburg, Sc | Linda P Blanchore | 233 North Church St | Spartanburg, SC 29306 | | powers@josephos.edu | Email / First Class Mail |
| Voting Party | Central United Methodist Church, Fairmont Wv | Attn: Sid Mather | 301 Fairmont Ave | Fairmont, WV 26554 | | central1@mcc-r.com | Email / First Class Mail |
| Voting Party | Central United Methodist Church, Lenoir City, TN | Attn: Joel Mathew | P.O. Box 448 | Lenoir City, TN 37771 | | joelmathew@centralmethodist.com | Email / First Class Mail |
| Voting Party | Central United Presbyterian Church | c/o Farel, Manning, Steine, Hawthorne & Aucock, P.C. | Attn: Robert A. (Andy) Aucock | 2112 Indiana Ave | Lubbock, TX 79410 | rthesterwas@hotmail.com | Email / First Class Mail |
| Voting Party | Central United Protestant Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email / First Class Mail |
| Voting Party | Central Valley United Methodist Church | 12 Smithclose Rd | Central Valley, NY 10917 | | | Crumc@optimum.net | Email / First Class Mail |
| Voting Party | Central Valley United Methodist Church | Attn: Wendy Page | 12 Smithclose Rd | P.O. Box | Central Valley, NY 10917 | Crumc@optimum.net | Email / First Class Mail |
| Voting Party | Central Waco | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email / First Class Mail |
| Voting Party | Centralia United Methodist Church | Attn: Sid Davis | 300 S Elm St | Centralia, IL 62801 | | pastorsid11@gmail.com | Email / First Class Mail |
| Voting Party | Centre Congregational Church | Attn: William M Mccarthy | 193 Main St | Brattleboro, VT 05301 | | office@centrecongregational.com | Email / First Class Mail |
| Voting Party | Centre First United Methodist Church | Attn: Bill Hawkins | P.O. Box 396 | Centre, AL 35960 | | office@centrefirstumc.com | Email / First Class Mail |
| Voting Party | Centre Grove United Methodist Church (UBE955) | c/o Bento Law Firm | Attn: Leonard Spagnolo | 800 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | lspagnolo@bentolaw.com | Email / First Class Mail |
| Voting Party | Centre Umc | Attn: Walter Johnson | 2409 Rocks Rd | Forest Hill, MD 21050 | | walter@washingumc.com | Email / First Class Mail |
| Voting Party | Centreville United Methodist Church | 105 E Main St | Centreville, MI 49032 | | | centrevilleumc300@gmail.com | Email / First Class Mail |
| Voting Party | Centreville United Methodist Church - Centreville | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email / First Class Mail |
| Voting Party | Century Indemnity Company | c/o Duane Morris LLP | Attn: Wendy M. Simkulak | 30 S 17th St | Philadelphia, PA 19103 | WMSimkulak@duanemorris.com | Email / First Class Mail |
| Voting Party | Century Indemnity Company | c/o Duane Morris LLP | Attn: Wendy M. Simkulak | 30 S 17th St | Philadelphia, PA 19103 | WMSimkulak@duanemorris.com | Email / First Class Mail |
| Voting Party | Century Indemnity Company (as Defined in Pur) | c/o O'Melveny | Attn: Tancred Schiavoni | 7 Times Sq | New York, NY 10036 | | Email / First Class Mail |
| Voting Party | Century Indemnity Company (As Defined In Pur) | Attn: Christopher Catalano | 33 Exeter St Pl 01 | White Plains, NY 10601 | | | Email / First Class Mail |
| Voting Party | Centurylink | Business Services | P.O. Box 52187 | Phoenix, AZ 85072-2187 | | | Email / First Class Mail |
| Voting Party | Centurylink | P.O. Box 91155 | Seattle, WA 98111-9255 | | | | Email / First Class Mail |
| Voting Party | CenturyLink Communications, LLC Dba Embarq | Attn: Bankruptcy | 220 N 5th St | Bismarck, ND 58501 | | | Email / First Class Mail |
| Voting Party | CenturyLink Communications, LLC fka Qwest Communications Company, LLC | Attn: Legal-Bky | 1025 El Dorado Blvd | Broomfield, CO 80021 | | bankruptcy@centurylink.com | Email / First Class Mail |
| Voting Party | Certified Diesel Corporation | 3641 W State Rd 84 | Ft Lauderdale, FL 33312-4809 | | | | First Class Mail |
| Voting Party | Cestroary United Methodist Church | 1746 S 500 E | Salt Lake City, UT 84105 | | | ceontoaryumc@oumchurch.org | Email / First Class Mail |
| Firm | Chaffin Luhana, LLP | Eric Chaffin, Esq. / Steven Cohn, Esq. | 600 3rd Ave, 12th Floor | New York, NY 10016 | | Bsb@chaffinluhana.com | Email / First Class Mail |
| Voting Party | Chanco United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email / First Class Mail |
| Voting Party | Changroup, Inc | 6943 Buckeye St | Chino, CA 91710-8349 | | | | First Class Mail |
| Voting Party | Chalfont United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email / First Class Mail |
| Voting Party | Chalfont United Methodist Church | 11 Meadowbrook Ln | Chalfont, PA 18914 | | | | First Class Mail |
| Voting Party | Chalkleyburg Heights UMC 6100 Chalkleyburg Rd, Richmond, VA | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email / First Class Mail |
| Voting Party | Chambers Hill Umc (E9110) | c/o Bento Law Firm | Attn: Leonard Spagnolo | 800 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | lspagnolo@bentolaw.com | Email / First Class Mail |
| Voting Party | Chandler United Methodist Church | Attn: Christiana Gay Paschen | 127 S State St | Chandler, IN 47610 | | cumc127s@gmail.com | Email / First Class Mail |
| Voting Party | Chandler United Methodist Church | Attn: Christiana Gay Paschen | P.O. Box 287 | Chandler, IN 47610 | | cumc127s@gmail.com | Email / First Class Mail |
| Voting Party | Chandler United Methodist Church (Chandler, AZ) | c/o Clarke Law Firm, PA | Attn: Marldee Ridler Clarke | 8141 E Indian Bend Rd, Ste 105 | Scottsdale, AZ 85250 | marldee@marldeeclarke.com | Email / First Class Mail |
| Voting Party | Chandler United Methodist Church (6E990) | c/o Bento Law Firm | Attn: Leonard Spagnolo | 800 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | lspagnolo@bentolaw.com | Email / First Class Mail |
| Voting Party | Channahon United Methodist Church | Attn: Clayton Lee Schuler | 24751 W Eames | Channahon, IL 60410 | | office@channahonumc.org | Email / First Class Mail |
| Voting Party | Chantal Croft & Dist, Inc | P.O. Box 191 | N Charleston, PA 15523-0191 | | | | First Class Mail |
| Voting Party | Chapel Church (UMB2A6) | c/o Bento Law Firm | Attn: Leonard Spagnolo | 800 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | lspagnolo@bentolaw.com | Email / First Class Mail |
| Voting Party | Chapel Hill Umc | Attn: Diane Kimbel | 38 S Kanawha St | Buckhannon, WV 26201 | | chapelhillumcbuck@gmail.com | Email / First Class Mail |

Exhibit B
Service List

| Description | Name | Address | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Voting Party | Chapel Hill United Methodist Church | Roger Wayne Bogue | 245 Fr #660 | Castroville, TX 78009-3302 | redoge75@gmail.com | Email / First Class Mail |
| Voting Party | Chapel Hill United Methodist Church | Attn: Ross A Plourde | 211 N Robinson Ave, Ste 1000 | Oklahoma City, OK 73102 | ross.plourde@mcafeetaft.com | Email / First Class Mail |
| Voting Party | Chapel Hill United Methodist Church | Attn: Treasurer, Chapel Hill Umc | P.O. Box 246 | Chapel Hill, TN 37034 | office@chapelhillncumc.org | Email / First Class Mail |
| Voting Party | Chapel Hill United Methodist Church | 2665 US Hwy 60 East | Henderson, KY 42420 | | dwinehart9ey@churchch.org | Email / First Class Mail |
| Voting Party | Chapel Hill United Methodist Church | Attn: Treasurer, Chapel Hill United Methodist Church | 4114 SW Loop 410 | San Antonio, TX 78227 | chapelhill410@att.net | Email / First Class Mail |
| Voting Party | Chapel Hill United Methodist Church Chapel Hill Umc | 962 N Girls School Rd | Indianapolis, IN 46234 | | administrator@chapelhillumc.com | Email / First Class Mail |
| Voting Party | Chapel Lane Presbyterian Church | Attn: Patricia Martin | 3501 Jefferson Ave | Midland, MI 48640-2995 | clpcassoun@gmail.com | Email / First Class Mail |
| Voting Party | Chapel Of St John The Divine (Episcopal/Saunderstown) | c/o The Tarrazon Law Group, PC | Attn: Peter N Tarrazon | 159 Main St | Nashua, NH 03060 | peter@thetarrazonlawgroup.com | Email / First Class Mail |
| Voting Party | Chapel Of The Epiphany (Preston) | c/o The Law Office of Andrea Ross | Attn: Andrea Ross, Esq | 129 N West St, Ste 1 | Easton, MD 21601 | Andrea@AndreaRossLaw.com | Email / First Class Mail |
| Voting Party | Chapel Of The Hills Community Umc | Attn: Treasurer & Katherine Hunter | 25153 Viejas Blvd | Descanso, CA 91916 | pastorkatehunter@gmail.com | Email / First Class Mail |
| Voting Party | Chapel Of The Holy Cross (Delestrem) | c/o The Law Office of Andrea Ross | Attn: Andrea Ross, Esq | 129 N West St, Ste 1 | Easton, MD 21601 | Patrick@lossasexofflaston.org | Email / First Class Mail |
| Voting Party | Chapel Of The Lakes Lutheran Church | 9407 80th Ave | Wausota, MI 49332 | | tesics@templglow.com | Email / First Class Mail |
| Voting Party | Chapelwood United Methodist Church | c/o Teresa Cannon | 11140 Greenbay | Houston, TX 77024 | tcannon@chapelwood.org | Email / First Class Mail |
| Voting Party | Chapelwood United Methodist Church | c/o Hoover Slovacek LLP | Attn: Steven A Leyh | 5051 Westheimer, Ste 1200 | Houston, TX 77056 | leyh@hooverslovacek.com | Email / First Class Mail |
| Voting Party | Chariton First United Methodist Church | 915 Roland Ave | P.O. Box 671 | Chariton, IA 50049 | charitonlduoic@gmail.com | Email / First Class Mail |
| Voting Party | Charles E Deale | 1300 West St | Annapolis, MD 21401 | | charlesbdeale9@gmail.com | Email / First Class Mail |
| Voting Party | Charles Hartney | Address Redacted | | | Email Address Redacted | Email / First Class Mail |
| Voting Party | Charles McClelland Echard | Address Redacted | | | Email Address Redacted | Email / First Class Mail |
| Voting Party | Charles R Ericksen | 31 N West St | Westerville, OH 43081 | | cpericksen78@gmail.com | Email / First Class Mail |
| Voting Party | Charles W Dahlquist II | c/o Boy Scouts of America | Attn: Chase Koontz | 1325 W Walnut Hill Ln | Irving, TX 75015 | chase.koontz@scouting.org | Email / First Class Mail |
| Voting Party | Charles Worley | 14131 Hwy 231 #31 N | Hazel Green, AL 35750 | | | Email / First Class Mail |
| Voting Party | Charleston United Methodist Church | Attn: J Robert Webster | P.O. Box 351 | Charleston, MO 63834 | robb@charlestonumc.org | Email / First Class Mail |
| Voting Party | Charlotte Congregational Church | 403 Church Hill Rd | P.O. Box 12 | Charlotte, VT 05445 | charlottecc@gmavt.net | Email / First Class Mail |
| Voting Party | Charlotte Fagan United Methodist Church | Attn: Mary Collins | P.O. Box 516 | Charlotte, TN 37036 | smatomyss@gmail.com | Email / First Class Mail |
| Voting Party | Charlotte Fagan United Methodist Church | Attn: Mary Collins | 3158 Vanleer Hwy | Charlotte, TN 37036 | maryc9fair7763@aol.com | Email / First Class Mail |
| Voting Party | Charlton City United Methodist Church | Attn: Treasurer | 74 Stafford St | Charlton, MA 01507 | john@cc-umc.org | Email / First Class Mail |
| Voting Party | Charter Oak United Methodist Church (El Pro) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | lspagnolo@bentzlaw.com | Email / First Class Mail |
| Voting Party | Chartley United Methodist Church | Stevens L. Cobb | 186 Plain St | Norton, MA 02766 | steve@cobbwebb.org | Email / First Class Mail |
| Voting Party | Chartley United Methodist Church | Attn: Cheryl Moreau | 23 Esther Dr | N Providence, RI 02911 | dowe@cobbwebb.org | Email / First Class Mail |
| Firm | Chason & Walton, LLC, Dumas & Vaughn, LLC | Gillon Dumas & Ashley Vaughn | 3835 NE Hancock St., Ste. G18 | Portland, OR 97212 | ashley@dumasandvaughn.com | Email / First Class Mail |
| Voting Party | Chase Apodago Hunt, PLLC | Attn: April A Hunt | 25 Drs Ave S, Ste 500 | Grand Rapids, MI 49503 | april@chasedayregy.com | Email / First Class Mail |
| Voting Party | Chase Apodago Hunt, PLLC | Attn: April A. Hunt | 25 Drs Ave S, Ste 500 | Grand Rapids, MI 49503 | april@chasedayregy.com | Email / First Class Mail |
| Voting Party | Chase United Methodist Church | Attn: Walter Jackson III | 6601 Ebenezer Rd | Middle River, MD 21220 | wmakefaber@aol.com | Email / First Class Mail |
| Voting Party | Chasm Falls United Methodist Church | Attn: Rev John A Werley | 8672 County Rte 25 | Malone, NY 12953 | werl71@herius.rr.com | Email / First Class Mail |
| Voting Party | Chatham Heights UMC 1817 Old Chatham Rd, Martinsville, VA 24 | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email / First Class Mail |
| Voting Party | Chatham Umc | Sandra Wormack | P.O. Box 454 | Chatham, LA 71226 | | First Class Mail |
| Voting Party | Chatham United Methodist Church | Attn: Sandra Womack | 210 Womack Rd | Chatham, LA 71226 | | First Class Mail |
| Voting Party | Chatsworth First United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email / First Class Mail |
| Voting Party | Chatsworth West United Methodist Church | Attn: Trustees Chair, Chatsworth West Umc | 10604 Topanga Canyon Blvd | Chatsworth, CA 91311 | chatsworthwestumc@gmail.com | Email / First Class Mail |
| Voting Party | Cheat Lake United Methodist Church | Attn: Shawn Akseee | 750 Fairchance Rd | Morgantown, WV 26508 | weaver.shawn@gmail.com | Email / First Class Mail |
| Voting Party | Chebeague United Methodist Church | Attn: Cheryl R Stevens | 258 North Rd | Chebeague Island, ME 04017 | | Email / First Class Mail |
| Voting Party | Chelsea First United Methodist Church | Attn: Finance Manager | 128 Park St | Chelsea, MI 48118 | jbarrett@chelseaumc.org | Email / First Class Mail |
| Voting Party | Chennault Pfk | P.O. Box 571200 | Dallas, TX 75357-1269 | | | First Class Mail |
| Voting Party | Chemung United Methodist Church | Attn: Jeffrey Stuart Brace | P.O. Box 158 | 250 W North St | Caprin, IL 61913 | brucedoe9404@gmail.com | Email / First Class Mail |
| Voting Party | Cheney United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email / First Class Mail |
| Voting Party | Cheriton UMC 21308 S Bayside Rd, Cheriton, VA 23316 | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email / First Class Mail |
| Voting Party | Cherokee Village United Methodist Church | c/o Friday, Eldredge & Clark LLP | Attn: Lindsay Emerson Raines | 400 W Capitol Ave, Ste 2000 | Little Rock, AR 72201 | raines@fridayfirm.com | Email / First Class Mail |
| Voting Party | Cherokee Village United Methodist Church | Attn: Julie Decker | P.O. Box 420 | Cherokee Village, AR 72525 | cherokee.village@vnet.org | Email / First Class Mail |
| Voting Party | Cherry Creek United Methodist Church | Attn: Treasurer | 6813 Main St | Cherry Creek, NY 14723 | brendayhendricks@gmail.com | Email / First Class Mail |
| Voting Party | Cherry Lane | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | Erice@bradley.com | Email / First Class Mail |
| Voting Party | Cherry Park Presbyterian Church | Attn: Gayle Lynn Burke | 348 SW Cherry Park Rd | P.O. Box 165 | Troutdale, OR 97060 | burkegayle@gmail.com | Email / First Class Mail |
| Voting Party | Cherry Park Presbyterian Church | 348 SW Cherry Park Rd | P.O. Box 165 | Troutdale, OR 97060 | burkegayle@gmail.com | Email / First Class Mail |
| Voting Party | Cherry Valley United Methodist Church | 112 S Cherry St | P.O. Box 255 | Cherry Valley, IL 61016 | pastor.cvumc@comcast.net | Email / First Class Mail |
| Voting Party | Cherrydale UMC | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | cherrydaleny7@gmail.com | Email / First Class Mail |
| Voting Party | Chesaning Trinity Umc | 9208 Parsons Rd | Croton, OH 43013 | | cherrydaletiny7@gmail.com | Email / First Class Mail |
| Voting Party | Chesaning Trinity Umc | 1625 W Brady Rd | Chesaning, MI 48616 | | chesarngstrinitymx@gmail.com | Email / First Class Mail |
| Voting Party | Chesapeake United Methodist Church | Attn: Treasurer, Chesapeake Umc | Lizze St | Charleston, WV 25315 | darah.knons9@gmail.com | Email / First Class Mail |
| Voting Party | Cheshire United Methodist Church | Attn: Ann Keiffer | 205 Academy Rd | Cheshire, CT 06410 | office@cheshireumc.com | Email / First Class Mail |
| Voting Party | Cheshire United Methodist Church | Attn: Jennie Pierce, Treasurer | 287 Church St | P.O. Box 618 | Cheshire, MA 01225 | treasurer@ceumc.com | Email / First Class Mail |
| Voting Party | Chester Presbyterian Church, Inc | c/o Dwen & Dwen | Attn: Mary Bunkey Owens Esq | 15521 Millhollow Tpke | Midlothian, VA 23113 | mowens@dwenowens.com | Email / First Class Mail |
| Voting Party | Chester UMC | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | Erice@bradley.com | Email / First Class Mail |
| Voting Party | Chester United Methodist Church | Brent Mergen Buckley | 46330 St 248 | Long Bottom, OH 45743 | brent.m.buckley@gmail.com | Email / First Class Mail |
| Voting Party | Chester United Methodist Church | Attn: Brandon Buckley | 40170 Lowers Ln | Pomeroy, OH 45769 | brandon@portfolio.com | Email / First Class Mail |
| Voting Party | Chesterbrook UMC | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email / First Class Mail |
| Voting Party | Chesterhill United Methodist Church | Attn: Richard Alan Seiter | 1275 W State Route 555 | Chesterhill, OH 43728 | rickseiter@gmail.com | Email / First Class Mail |
| Voting Party | Chesterton United Methodist Church | Attn: Heather Yaley & Deborah Beard | 634 S 2nd St | Chesterton, IN 46304 | chestertonumc@gmail.com | Email / First Class Mail |
| Voting Party | Chestnut Grove Presbyterian Church | Attn: Diane A Casio | 3701 Sweet Air Rd | Phoenix, MD 21131 | diane@chestnutgrovechurch.net | Email / First Class Mail |
| Voting Party | Chestnut Hill Umc | Attn: George R Enss | 21 Anglers Ridge Dr | Harpers Ferry, WV 25425 | raress@frontiernet.net | Email / First Class Mail |
| Voting Party | Chestnut Hill United Methodist Church | Attn: Alyson L Hill | 2436 Chestnut Hill Church Rd | Dandridge, TN 37725 | hilla@aol.gmail.com | Email / First Class Mail |
| Voting Party | Chestnut Hill United Methodist Church | Attn: Patricia Hardy | 1525 Hostler Rd | Harpers Ferry, WV 25425 | rescues@frontiernet.net | Email / First Class Mail |
| Voting Party | Chestnut Memorial UMC | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email / First Class Mail |
| Voting Party | Chestnut Street UMC, Gardner, MA 01440 | c/o Chestnut St United | 161 Chestnut St | Gardner, MA 01440 | kmouse.umc@gmail.com | Email / First Class Mail |
| Voting Party | Chestnut Street United Methodist Church | Sabrina T. Rousseau | 161 Chestnut St | Gardner, MA 01440 | srousseau@gmail.com | Email / First Class Mail |
| Voting Party | Chestnut Street United Methodist Church | 200 E 8th St | Lumberton, NC 28358 | | csumc@hmrites.com | Email / First Class Mail |
| Voting Party | Chestnut Street United Methodist Church | c/o Law Offices of Bruce F. Jobe, PA | Attn: Bruce F Jobe | 4012 Ludgate St | Lumberton | bruce@jobelawfirm.nc.r.com | Email / First Class Mail |
| Voting Party | Cheverly UMC | Attn: Sandi Gunderson President | 2419 2nd St | P.O. Box 625 | Chela, WI 54728 | ckehbrother@frontiernet.net | Email / First Class Mail |
| Voting Party | Cheviot United Methodist Church | Attn: Ed Council Chair | 3620 Westwood Northern Blvd | Cincinnati, OH 45211 | secretary@cheviotumc.com | Email / First Class Mail |
| Voting Party | Chevy Chase United Methodist Church | Attn: George Nikolis A & Kirkland Reynolds | 7001 Connecticut Ave | Chevy Chase, MD 20815 | office@chevychaseumc.org | Email / First Class Mail |
| Voting Party | Chews Memorial United Methodist Church | Attn: Doris Tongue (Treasurer) | 402 Owensville Rd | Harwood, MD 20776 | | Email / First Class Mail |
| Voting Party | Chews United Methodist Church United Mens Club - Glendora | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email / First Class Mail |
| Voting Party | Chhabra Gibbs & Herrington, PLLC | Brian K. Herrington | 120 N Congress St, Ste. 200 | Jackson, MS 39201 | bherrington@nationalclasslawyers.com | Email / First Class Mail |
| Firm | Chaocha & Farming, LLP | Daniel J. Chaocha | 5113 S Park Ave | Hamburg, NY 14075 | dan@cf-legal.com | Email / First Class Mail |
| Voting Party | Chicago & South Shore Methodist Episcopal | c/o South Shore | 7350 S Jeffrey Blvd | Chicago, IL 60649 | adomwebkal@gmail.com | Email / First Class Mail |
| Voting Party | Chicago & Southfield Methodist | c/o Southshore Umc | 7350 S Jeffrey Blvd | Chicago, IL 60649 | adomwebkal@gmail.com | Email / First Class Mail |
| Voting Party | Chicago 77th Street Methodist | c/o South Shore UMC | 7350 S Jeffrey Blvd | Chicago, IL 60649 | adomwebkal@gmail.com | Email / First Class Mail |
| Voting Party | Chicago Englewood Umc | Attn: Peggy Jackson-Turner | 6400 S Stewart Ave | Chicago, IL 60621 | tngleowoudhuth@aol.net | Email / First Class Mail |
| Voting Party | Chicago Hyde Park Methodist Church | c/o Chicago South Shore Umc | 7350 S Jeffrey Blvd | Chicago, IL 60649 | adomwebkal@gmail.com | Email / First Class Mail |
| Voting Party | Chicago Parkside Methodist | c/o South Shore Umc | 7350 S Jeffrey Blvd | Chicago, IL 60649 | adomwebkal@gmail.com | Email / First Class Mail |
| Voting Party | Chicago Rust Memorial Umc | Attn: Peggy A Jackson-Turner | 6400 S Stewart Ave | Chicago, IL 60621 | tnglewoodumc-aid@sbcglobal.net | Email / First Class Mail |
| Voting Party | Chicago South Shore | 7350 S Jeffrey Blvd | Chicago, IL 60649 | | adomwebkal@gmail.com | Email / First Class Mail |
| Voting Party | Chicago St Johns Methodist Episcopal | c/o South Shore Umc | 7350 S Jeffrey Blvd | Chicago, IL 60649 | bomdsmeyletel27@gmail.com | Email / First Class Mail |
| Voting Party | Chicago Trinity | 11000 S Longwood Dr | Chicago, IL 60643 | | adomwebkal@gmail.com | Email / First Class Mail |
| Voting Party | Chicago United Church Of Hyde Park | 1448 E 53rd St | Chicago, IL 60615 | | office15@yahoo.com | Email / First Class Mail |
| Voting Party | Chicago: Chicago Lawn Umc | Attn: Rosa Garcia | 3500 W 63rd Pl | Chicago, IL 60629 | rosgarfgos@yahoo.com | Email / First Class Mail |
| Voting Party | Chicago: Edison Park | 6740 N Oliphant | Chicago, IL 60631 | | cemtady@yahoo.com | Email / First Class Mail |
| Voting Party | Chicago: El Redentor Del Calvario/The Redeemer Of Calvary | 5001 W Gunnison St | Chicago, IL 60630 | | Rmerkez@comcast.net | Email / First Class Mail |
| Voting Party | Chicago: Emanuel | Attn: Audamine Molina | 9256 N Ridge Ave | Chicago, IL 60631 | pastorprofile9acalov@hotmail.com | Email / First Class Mail |
| Voting Party | Chicago: Humboldt Park Umc | 2125 N Mozart St | Chicago, IL 60647 | | garogelemos@gmail.com | Email / First Class Mail |
| Voting Party | Chicago: Hyde Park Korean | Attn: Woo-Min Lee | 5600 S Woodlawn Ave | Chicago, IL 60637 | chicago.kumc@gmail.com | Email / First Class Mail |

**Exhibit B**

Service List

| Description | Name | Address | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Voting Party | Chicago Wenger Park | Attn: Dennis Langdon | 11030 S Longwood Dr | Chicago, IL 60643 | | Email; First Class Mail |
| Voting Party | Chicago Southlawn United Methodist Church | 8600 S Cregier | Chicago, IL 60617 | | | Email; First Class Mail |
| Voting Party | Chichester Umc | Mark Alan Borbaro | | Litchfield | | Email; First Class Mail |
| Voting Party | Chichester United Methodist Church | Attn: Treasurer, Chichester Umc | P.O. Box 39 | Epsom, NH 03234 | | Email; First Class Mail |
| Voting Party | Chickalah United Methodist Church | Attn: Cynthia Callan | P.O. Box 368 | Dardanelle, AR 72834 | | Email; First Class Mail |
| Voting Party | Chickasaw Council, Boy Scouts Of America, Inc. | Attn: Richard L. Fisher | 171 S Hollywood St | Memphis, TN 38112 | | Email; First Class Mail |
| Voting Party | Chickasaw Council, Boy Scouts Of America, Inc. | Attn: Jason P. Hood | Davies Head Pllc | 22 N Front St, Ste 630 | Memphis, TN 38103 | Email; First Class Mail |
| Voting Party | Chickasaw Nation, A Federally Recognized Indian Tribe | c/o Green Law Firm PC | Attn: Jared Suiterling | 301 E Main St | Ada, OK 74820 | Email; First Class Mail |
| Voting Party | Chief Seattle Cncl 609 | 3120 Rainier Ave S | | Seattle, WA 98144-6010 | | Email; First Class Mail |
| Voting Party | Chien, Wendy J | Address Redacted | | | | First Class Mail |
| Voting Party | Chiera Law Group | Randall John Chiera | 34 Main St | Tarrytown, NY 10591 | | Email; First Class Mail |
| Voting Party | Chiltiwack United Methodist Church | Attn: Cindy Keck | P.O. Box 367 | Chiltiwack, VA 24210 | | Email; First Class Mail |
| Voting Party | Chilmark Community Church United Methodist | Attn: Kathy Taxi | 9 Menemsha Crossroad | Chilmark, MA 02535 | | Email; First Class Mail |
| Voting Party | Chinchilla United Methodist Church (ETBUM) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | Email; First Class Mail |
| Voting Party | Chinchilla United Methodist Church (ETBUM) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | Email; First Class Mail |
| Voting Party | Chinese United Methodist Church | Attn: Cuno Office | 69 Madison St | New York, NY 10002 | | Email; First Class Mail |
| Voting Party | Chino United Methodist Church | Attn: William Hoggatt | 5201 Riverside Dr | Chino, CA 91710 | | Email; First Class Mail |
| Voting Party | Chippewa United Methodist Church (PDAM) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | Email; First Class Mail |
| Voting Party | Chiquola United Methodist Church | Attn: Beth Smith | 129 W Greer St | Honea Path, SC 29654 | | Email; First Class Mail |
| Voting Party | Chiquola United Methodist Church | Attn: Gregg Scott Varner | P.O. Box 371 | Honea Path, SC 29654 | | Email; First Class Mail |
| Voting Party | Chittenango United Methodist Church | Attn: Treasurer, Chittenango Umc | 205 Falls Blvd | Chittenango, NY 13037 | | Email; First Class Mail |
| Voting Party | Chosonut Center United Methodist Church | Attn: Treasurer, Chosonut Center Umc | 3 Lewis Rd | Binghamton, NY 13905 | | Email; First Class Mail |
| Voting Party | Choctaw United Methodist Church | Attn: Treasurer | 1050 N Choctaw Rd | Choctaw, OK 73020 | | Email; First Class Mail |
| Voting Party | Chris Calanan | 4110 Turnpike Rd | | Montrose, PA 18801 | | Email; First Class Mail |
| Voting Party | Chrismar Mapping Services, Inc. | 7 Wilson St | | Lakeridge, On L4P 1H8 | Canada | Email; First Class Mail |
| Voting Party | Christ - Newark Umc | Attn: Cindy Kuch | 1149 Holston Rd | Heath, OH 43056 | | Email; First Class Mail |
| Voting Party | Christ & St. John's Episcopal Church | Attn: Patricia Ann Beauchamps | P.O. Box 240 | Champlain, NY 12919 | | Email; First Class Mail |
| Voting Party | Christ Kid N Hobeh Rd Greensboro, NC 27410 | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | Email; First Class Mail |
| Voting Party | Christ And Grace Episcopal Church | 1545 S Sycamore St | | Petersburg, VA 23805 | | Email; First Class Mail |
| Voting Party | Christ And Holy Trinity | Attn: John D. Betti | 55 Myrtle Ave | Westport, CT 06880 | | Email; First Class Mail |
| Voting Party | Christ Baptist Church Of Raleigh, Inc. | Attn: Mr. Kim B. Faucette Administrator | 400 Newton Rd | Raleigh, NC 27615 | | Email; First Class Mail |
| Voting Party | Christ By The Sea Umc | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | Email; First Class Mail |
| Voting Party | Christ Chapel Wesleyan Church | Attn: Rev. Roberta May Davis | 1410 Lake Rd, West Fork | P.O. Box 322 | Hamlin, NY 14464 | Email; First Class Mail |
| Voting Party | Christ Church | Roxanne Degennaro | 524 Park Ave | New York, NY 10001 | | Email; First Class Mail |
| Voting Party | Christ Church | c/o Christ Episcopal Church | 30 Kings Hwy | Middletown, NJ 07748 | | Email; First Class Mail |
| Voting Party | Christ Church & Trinity Lutheran (Sheffield) | c/o The Tampon Law Group, PC | Attn: Peter N Tampon | 159 Main St | Nashua, NH 03060 | Email; First Class Mail |
| Voting Party | Christ Church (Exeter) | c/o The Law Office of Andrea Ross | Attn: Andrea Ross, Esq. | 129 N West St, Ste 1 | Easton, MD 21601 | Email; First Class Mail |
| Voting Party | Christ Church (Episcopal) Incorporated | Attn: John Brice | 292 W Main St, Ste 1600 | Lexington, KY 40507 | | Email; First Class Mail |
| Voting Party | Christ Church (Exeter) | c/o The Tampon Law Group, PC | Attn: Peter N Tampon | 159 Main St | Nashua, NH 03060 | Email; First Class Mail |
| Voting Party | Christ Church (Fitchburg) | c/o The Tampon Law Group, PC | Attn: Peter N Tampon | 159 Main St | Nashua, NH 03060 | Email; First Class Mail |
| Voting Party | Christ Church (North Brookfield) | c/o The Tampon Law Group, PC | Attn: Peter N Tampon | 159 Main St | Nashua, NH 03060 | Email; First Class Mail |
| Voting Party | Christ Church (North Conway) | c/o The Tampon Law Group, PC | Attn: Peter N Tampon | 159 Main St | Nashua, NH 03060 | Email; First Class Mail |
| Voting Party | Christ Church (Portsmouth) | c/o The Tampon Law Group, PC | Attn: Peter N Tampon | 159 Main St | Nashua, NH 03060 | Email; First Class Mail |
| Voting Party | Christ Church (Rochdale) | c/o The Tampon Law Group, PC | Attn: Peter N Tampon | 159 Main St | Nashua, NH 03060 | Email; First Class Mail |
| Voting Party | Christ Church (St Michaels) | c/o The Law Office of Andrea Ross | Attn: Andrea Ross, Esq. | 129 N West St, Ste 1 | Easton, MD 21601 | Email; First Class Mail |
| Voting Party | Christ Church Bay Ridge Brooklyn, NY 11209 | 7301 Ridge Blvd | | Brooklyn, NY 11209 | | Email; First Class Mail |
| Voting Party | Christ Church Cathedral (Springfield) | c/o The Tampon Law Group, PC | Attn: Peter N Tampon | 159 Main St | Nashua, NH 03060 | Email; First Class Mail |
| Voting Party | Christ Christiana Hundred | Attn: Rev Ruth L Beresford | 505 E Buck Rd | Wilmington, DE 19807 | | Email; First Class Mail |
| Voting Party | Christ Church Cranbrook | Attn: Fr. William Danaher | 470 Church Rd | Bloomfield Hills, MI 48304 | | Email; First Class Mail |
| Voting Party | Christ Church Episcopal | Attn: Shirley Smith Graham | 5000 Pocossy Trace Rd | Glen Allen, VA 23059 | | Email; First Class Mail |
| Voting Party | Christ Church Episcopal | 671 Rte 28 | | Harwich Port, MA 02646 | | Email; First Class Mail |
| Voting Party | Christ Church Episcopal | 524 N 5th St | | Beatrice, NE 68310 | | Email; First Class Mail |
| Voting Party | Christ Church Episcopal Parish | c/o Squire Patton Boggs (Us) LLP | Attn: Mark A Salzberg | 2550 M St NW | Washington, DC 20037 | Email; First Class Mail |
| Voting Party | Christ Church Episcopal Parish | Attn: Alison Marina Schultz | 3380 Chandler Rd | Lake Oswego, OR 97034 | | Email; First Class Mail |
| Voting Party | Christ Church Episcopal, Harlan | P.O. Box 818 | | Harlan, KY 40831 | | Email; First Class Mail |
| Voting Party | Christ Church Federated | 6 Davis St | | Kennebunk, ME 04043 | | Email; First Class Mail |
| Voting Party | Christ Church Huron, OH | Attn: Michael Floyd | 120 Ohio St | Huron, OH 44839 | | Email; First Class Mail |
| Voting Party | Christ Church In The City Of New Brunswick | Attn: Business Operations Manager | 5 Paterson St | New Brunswick, NJ 08901 | | Email; First Class Mail |
| Voting Party | Christ Church In The Town Of Oyster Bay | Attn: Michael John Pirri | 55 E Main St | Oyster Bay, NY 11771 | | Email; First Class Mail |
| Voting Party | Christ Church Is (Morton) | c/o The Law Office of Andrea Ross | Attn: Andrea Ross, Esq. | 129 N West St, Ste 1 | Easton, MD 21601 | Email; First Class Mail |
| Voting Party | Christ Church La Crosse | c/o Robert Warren Loz | Attn: Randi Osberg | 402 Graham Ave, Ent Fl | La Crosse, WI 54701 | Email; First Class Mail |
| Voting Party | Christ Church La Crosse | c/o Diocese of Eau Claire Inc | Attn: Treasurer | 510 S Farwell | Eau Claire, WI 54701 | Email; First Class Mail |
| Voting Party | Christ Church Manhasset | 1351 Northern Blvd | | Manhasset, NY 11030 | | Email; First Class Mail |
| Voting Party | Christ Church Middle Haddam Ct | Attn: Ann Perrott | P.O. Box 86 | Middle Haddam, CT 06456 | | Email; First Class Mail |
| Voting Party | Christ Church New Brighton | Attn: Andrea S Morse, Esq. | 76 Tomas Ave | Staten Island, NY 10301 | | Email; First Class Mail |
| Voting Party | Christ Church Of Bath, United Church Of Christ | 105 S Chestnut St | | Bath, PA 18014 | | Email; First Class Mail |
| Voting Party | Christ Church Of Ramapo | Attn: Richard Smith | 65 Washington Ave | Suffern, NY 10901 | | Email; First Class Mail |
| Voting Party | Christ Church Parish | Philip S Brown | 36 Christ Church Ln P.O. Box 476 | Urbanna, VA 23149 | | Email; First Class Mail |
| Voting Party | Christ Church Parish, Kent Island | P.O. Box 476 | | Saluda, VA 23149 | | Email; First Class Mail |
| Voting Party | Christ Church Parish, Kent Island | c/o The Law Office of Andrea Ross | Attn: Andrea Ross, Esq. | 129 N West St, Ste 1 | Easton, MD 21601 | Email; First Class Mail |
| Voting Party | Christ Church United | Attn: Treasurer | 1 Bartlett St | Lowell, MA 01852 | | Email; First Class Mail |
| Voting Party | Christ Church United Methodist | Attn: President, Board of Trustees | 690 Colorado Blvd | Denver, CO 80206 | | Email; First Class Mail |
| Voting Party | Christ Church United Methodist | Attn: Rev Stephen Bauman | 4611 Broadway | New York, NY 10033 | | Email; First Class Mail |
| Voting Party | Christ Church United Methodist | Attn: Rev Stephen Bauman | 524 Park Ave | New York, NY 10065 | | Email; First Class Mail |
| Voting Party | Christ Church United Methodist | Attn: Robert Sorensen, Treasurer Christ Church Um | 1339 West Pike St | Clarksburg, WV 26301 | | Email; First Class Mail |
| Voting Party | Christ Church United Methodist | Attn: Treasurer | 3363 Research Forest Dr | The Woodlands, TX 77381 | | Email; First Class Mail |
| Voting Party | Christ Church United Methodist | Attn: Treasurer | 1221 Quarrier St | Charleston, WV 25301 | | Email; First Class Mail |
| Voting Party | Christ Church United Methodist | Attn: Barb Ann Zindahult | 5109 Washington Ave | Racine, WI 53406 | | Email; First Class Mail |
| Voting Party | Christ Church United Methodist | Attn: Randall Paige | 345 Old Town Rd | Port Jefferson Station, NY 11776 | | Email; First Class Mail |
| Voting Party | Christ Church United Methodist, Glens Falls | Attn: Treasurer | 54 Bay St | Glens Falls, NY 12801 | | Email; First Class Mail |
| Voting Party | Christ Church United Methodist, Inc | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | Email; First Class Mail |
| Voting Party | Christ Church United Methodist, Southwick, MA | Attn: Ann Blanchard | 98 The Laurels | Enfield, CT 06082 | | Email; First Class Mail |
| Voting Party | Christ Church Winnetka | Attn: The Rev. Christopher Powell, Rector | 470 Maple Ave | Winnetka, IL 60093 | | Email; First Class Mail |
| Voting Party | Christ Church, Babylon | 12 Prospect St | | Babylon, NY 11702 | | Email; First Class Mail |
| Voting Party | Christ Church, Bay Saint Louis, Mississippi | Attn: Marcus M Wilson | 390 E Capitol St, Ste 650 | Jackson, MS 39201 | | Email; First Class Mail |
| Voting Party | Christ Church, Bay Saint Louis, Mississippi | Attn: George Riveire | 912 S Beach Blvd | Bay St Louis, MS 39520 | | Email; First Class Mail |
| Voting Party | Christ Church, Bronxville Ny | Attn: Jennifer Waldman | 17 Sagamore Rd | Bronxville, NY 10708 | | Email; First Class Mail |
| Voting Party | Christ Church, Huron, Ohio | Attn: Michael Floyd | 120 Ohio St | Huron, OH 44839 | | Email; First Class Mail |
| Voting Party | Christ Church, Pittsford | Attn: Rev Dr Ronald R Young | 36 S Main St | Pittsford, NY 14534 | | Email; First Class Mail |
| Voting Party | Christ Church, Port Republic | 1000 Broomes Island Rd | | Port Republic, MD 20676 | | Email; First Class Mail |
| Voting Party | Christ Church United Methodist, Inc | Attn: Shannon Herlihy Mcconnell | 4614 Brownsboro Rd | Louisville, KY 40207 | | Email; First Class Mail |
| Voting Party | Christ Church United Methodist, Inc | c/o Fultz Maddox Dickens Plc | Attn: Phillip A Martin | 101 S 5th St, 27th Fl | Louisville, KY 40202 | Email; First Class Mail |
| Voting Party | Christ Church, Woodbury, Nj | Attn: Fr Brian K Burgess | 62 Delaware St | Woodbury, NJ 08096 | | Email; First Class Mail |
| Voting Party | Christ Church- Fair Haven | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | Email; First Class Mail |
| Voting Party | Christ Community Church (DKESB) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | Email; First Class Mail |
| Voting Party | Christ Community Umc | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | Email; First Class Mail |

Exhibit B
Service List

| Description | Name | | Address | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Voting Party | Christ Community United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email / First Class Mail |
| Voting Party | Christ Community United Methodist Church (86736) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | lspagnolo@bentzlaw.com | Email / First Class Mail |
| Voting Party | Christ Community United Methodist Church (86736) | c/o Bentz Law Firm | Attn: Leonard Spagnolo & Daniel Maier | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | lspagnolo@bentzlaw.com | Email / First Class Mail |
| Voting Party | Christ Community Wesleyan Church | Attn: Todd Wood | 6175 Kenney Memorial Ln | Albany, OH 45710 | todd@ccwconnie.com | Email / First Class Mail |
| Voting Party | Christ Episcopal Church | Attn: Ron Douglas Meyer | 205 N 7th St | Stroudsburg, PA 18360 | rcdoro@neserviceliniteers.com | Email / First Class Mail |
| Voting Party | Christ Episcopal Church | 6800 Oakland Mills Rd | Columbia, MD 21045 | | | revmercy@christchurchcolumbia.org | Email / First Class Mail |
| Voting Party | Christ Episcopal Church | Attn: The Reverend Noelle York-Simmons | 118 N Washington St | Alexandria, VA 22314 | rector@ccalex.org | Email / First Class Mail |
| Voting Party | Christ Episcopal Church | 1000 Main St | Stratford, CT 06615 | | | memped121@aol.com | Email / First Class Mail |
| Voting Party | Christ Episcopal Church | Attn: COO | 1412 Providence Rd | Charlotte, NC 28207 | maureyw@christchurchcharlotte.org | Email / First Class Mail |
| Voting Party | Christ Episcopal Church | Attn: Mark A Goldberg, Squire Patton Boggs (Us) LLP | 2550 M St, Nw | Washington, DC 20037 | mark.saldberg@squirepb.com | Email / First Class Mail |
| Voting Party | Christ Episcopal Church | Attn: Michelle Nasch | 314 W Church Ave | Longwood, FL 32750 | longwoodchristchurch@gmail.com | Email / First Class Mail |
| Voting Party | Christ Episcopal Church | Attn: Kathy Pope | P.O. Box 266 | Glencoe, WY 82637 | cmpope1@hotmail.com | Email / First Class Mail |
| Voting Party | Christ Episcopal Church | Attn: Peter Mocdeysen | P.O. Box 7 | Casper, WY 82602 | kmpope7@hotmail.com | Email / First Class Mail |
| Voting Party | Christ Episcopal Church | Attn: James Haaviston | 162 S Main St | Oberlin, OH 44074 | jhaaviston@oberlin.edu | Email / First Class Mail |
| Voting Party | Christ Episcopal Church | P.O. Box 570 | Sag Harbor, NY 11963 | | | info@christchurchshny.org | Email / First Class Mail |
| Voting Party | Christ Episcopal Church | 14 School St | Medway, MA 02053 | | | info@ctechwebway.org | Email / First Class Mail |
| Voting Party | Christ Episcopal Church | Attn: Hal Hayek | 220 40th St Ne | Cedar Rapids, IA 52402 | hall@christepiscopal.org | Email / First Class Mail |
| Voting Party | Christ Episcopal Church | 703 S Main St | Jefferson, TX 75657 | | | fr_john_honey@hotmail.com | Email / First Class Mail |
| Voting Party | Christ Episcopal Church | 720 Riverside Ave | Adrian, MI 49221 | | | adjohn@frontier.com | Email / First Class Mail |
| Voting Party | Christ Episcopal Church | 15 W High St | Ballston Spa, NY 12020 | | | djrwpc@yahoo.com | Email / First Class Mail |
| Voting Party | Christ Episcopal Church | Attn: David Powell | 2545 Grand Blvd, Ste 2100 | Kansas City, MO 64108 | david.powell@bellagicom.com | Email / First Class Mail |
| Voting Party | Christ Episcopal Church | 2160 N 21st St | Clinton, IA 52732 | | | christepiscopal2@gmail.com | Email / First Class Mail |
| Voting Party | Christ Episcopal Church | 621 N 5th St | Burlington, IA 52601 | | | christchurchbimbo@christchurchonline.com | Email / First Class Mail |
| Voting Party | Christ Episcopal Church | 56 S Cliff St | Ansonia, CT 06401 | | | christchurchans@sbcglobal.net | Email / First Class Mail |
| Voting Party | Christ Episcopal Church | Attn: Sue Bauer | 7145 Fieldcrest Dr | Lockport, NY 14094 | sfisher@megamum.com | Email / First Class Mail |
| Voting Party | Christ Episcopal Church | Attn: Troy Lynn Preston | 33 E 1st St | Corning, NY 14830 | capiscopal@yahoo.com | Email / First Class Mail |
| Voting Party | Christ Episcopal Church | 601 E Walnut St | Springfield, MO 65806 | | | sar@christepiscopalchurch.com | Email / First Class Mail |
| Voting Party | Christ Episcopal Church | c/o Episcopal Diocese of Northwestern Pa | Attn: Sean Rowe | 145 W 6th St | Erie, PA 16501 | cdiegan@dioenwpa.org | Email / First Class Mail |
| Voting Party | Christ Episcopal Church | 206 Poplar St | Elizabethtown, KY 42701 | | | tmikekirk3@gmail.com | Email / First Class Mail |
| Voting Party | Christ Episcopal Church | Attn: The Rev Alexander D Macphail, Rector | 1101 Franklin Rd Sw | Roanoke, VA 24016 | amacphail@christroanoke.org | Email / First Class Mail |
| Voting Party | Christ Episcopal Church | 3520 W Whitestone Blvd | Cedar Park, TX 78613 | | | admin@caots.org | Email / First Class Mail |
| Voting Party | Christ Episcopal Church | Attn: Timothy C Gunnell | 57031 5th St | Calumet, MI 49913 | | | Email / First Class Mail |
| Voting Party | Christ Episcopal Church - North Hills | 1521 N Patterson Dr | Valdosta, GA 31602 | | | | Email / First Class Mail |
| Voting Party | Christ Episcopal Church - North Hills | Attn: The Rev Canon Kimberly Karashin | 325 Oliver Ave, Ste 300 | Pittsburgh, PA 15222 | old@gdpcos.com | Email / First Class Mail |
| Voting Party | Christ Episcopal Church (Bethel) | c/o The Tampela Law Group, PC | Attn: Peter N Tampela | 159 Main St | Nashua, NH 03060 | peter@thetampaslawgroup.com | Email / First Class Mail |
| Voting Party | Christ Episcopal Church (Cambridge) | c/o The Law Office of Andrea Ross | Attn: Andrea Ross, Esq | 229 N West St, Ste 1 | Easton, MD 21601 | andro@infosbofinucose.com | Email / First Class Mail |
| Voting Party | Christ Episcopal Church (Cedar Key) | Attn: Jon Davis | P.O. Box 310 | Cedar Key, FL 32625 | frjondavisphd@gmail.com | Email / First Class Mail |
| Voting Party | Christ Episcopal Church (Cedar Key) | c/o Rogers Towers Pa | Attn: Betsy Cox, Esq | 1301 Riverplace Blvd, Ste 1500 | Jacksonville, FL 32207 | bcox@rltaw.com | Email / First Class Mail |
| Voting Party | Christ Episcopal Church (Denton) | c/o The Law Office of Andrea Ross | Attn: Andrea Ross, Esq | 229 N West St, Ste 1 | Easton, MD 21601 | Patrick@blessawerthuston.org | Email / First Class Mail |
| Voting Party | Christ Episcopal Church (Island Pond) | c/o The Tampela Law Group, PC | Attn: Peter N Tampela | 159 Main St | Nashua, NH 03060 | peter@thetampaslawgroup.com | Email / First Class Mail |
| Voting Party | Christ Episcopal Church (Lincoln) | c/o The Tampela Law Group, PC | Attn: Peter N Tampela | 159 Main St | Nashua, NH 03060 | peter@thetampaslawgroup.com | Email / First Class Mail |
| Voting Party | Christ Episcopal Church (Montpelier) | c/o The Tampela Law Group, PC | Attn: Peter N Tampela | 159 Main St | Nashua, NH 03060 | peter@thetampaslawgroup.com | Email / First Class Mail |
| Voting Party | Christ Episcopal Church (Ponte Vedra Beach) | Thomas P. Reeder | 400 San Juan Dr | Ponte Vedra Beach, FL 32082 | treeder@christepiscopalchurch.org | Email / First Class Mail |
| Voting Party | Christ Episcopal Church (Ponte Vedra Beach) | Attn: Thomas P. Reeder | 1301 Riverplace Blvd, Ste 1500 | Jacksonville, FL 32207 | bcox@rltaw.com | Email / First Class Mail |
| Voting Party | Christ Episcopal Church (Westerly) | c/o The Tampela Law Group, PC | Attn: Peter N Tampela | 159 Main St | Nashua, NH 03060 | peter@thetampaslawgroup.com | Email / First Class Mail |
| Voting Party | Christ Episcopal Church Amelia Virginia | Attn: The Rev Michael Stone | 16405 Court St | P.O. Box 468 | Amelia, VA 23002 | michaelstone11@verizon.net | Email / First Class Mail |
| Voting Party | Christ Episcopal Church Cathedral Corp | c/o Ruder Ware Llc | Attn: Randi Osberg | 402 Graham Ave, 6th Fl | Eau Claire, WI 54701 | rosberg@ruderware.com | Email / First Class Mail |
| Voting Party | Christ Episcopal Church Cathedral Corp | c/o Diocese of Eau Claire Inc | Attn: Treasurer | 510 S Farwell | Eau Claire, WI 54701 | | Email / First Class Mail |
| Voting Party | Christ Episcopal Church Clinton Parish Diocese Of Washington | Attn: Robert Lau | 8710 Old Branch Ave | Clinton, MD 20735 | christchurchclinton@verizon.net | Email / First Class Mail |
| Voting Party | Christ Episcopal Church Corp | Attn: Marsha, Benjamin Day | 110 Wooten Lake Rd | Kennesaw, GA 30144 | communications@christchurchkennesaw.com | Email / First Class Mail |
| Voting Party | Christ Episcopal Church Covington, Louisiana | c/o Baker Donelson | Attn: Mark Mintz | 1 Sanctuary Blvd | Mandeville, LA 70471 | mmintz@bakerdonelson.com | Email / First Class Mail |
| Voting Party | Christ Episcopal Church Dallas | Attn: Fabian Villalobos | 534 W 10th St | Dallas, TX 75208 | christchurchdallas@att.net | Email / First Class Mail |
| Voting Party | Christ Episcopal Church Dearborn MI | 120 N Military | Dearborn, MI 48124 | | | terri@christchurchdearborn.org | Email / First Class Mail |
| Voting Party | Christ Episcopal Church East Norwalk Ct | Attn: Clerk of the Vestry | 2 Emerson St | Norwalk, CT 06855 | ceedgewood@aol.com | Email / First Class Mail |
| Voting Party | Christ Episcopal Church Guilford | Attn: Randolph West | P.O. Box 574 | Guilford, CT 06437 | harmassist@snet.net | Email / First Class Mail |
| Voting Party | Christ Episcopal Church In Alameda, California | Attn: The Rev Stephen Michele | 1700 Santa Clara Ave | Alameda, CA 94501 | stephen@christchurchalameda.org | Email / First Class Mail |
| Voting Party | Christ Episcopal Church In Los Altos, California | Attn: The Rev Clare Dietrich Ranna | 1040 Border Rd | Los Altos, CA 94024 | clare@ccla.us | Email / First Class Mail |
| Voting Party | Christ Episcopal Church Of Bethany, Inc | Attn: The Rev Stephen Michele | 526 Amity Rd | Bethany, CT 06524 | office@christchurchbethany.org | Email / First Class Mail |
| Voting Party | Christ Episcopal Church Of Bradenton, Inc | c/o Gretscher Roder Blain & Hunker, PA | Attn: Daniel R Fogarty | 110 E Madison St, Ste 200 | Tampa, FL 33602 | dfogarty.ecf@shop.com | Email / First Class Mail |
| Voting Party | Christ Episcopal Church Of Bradenton, Inc | Attn: Robert Baker Rector | 4030 Manatee Ave W | Bradenton, FL 34205 | christchurchben@att.net | Email / First Class Mail |
| Voting Party | Christ Episcopal Church Of Kent, Oh | Attn: The Rev Julie Blake Fisher | 118 S Mantua St | Kent, OH 44240 | christchurchben@att.net | Email / First Class Mail |
| Voting Party | Christ Episcopal Church Of Kent, Ohio | Attn: Julie Blake Fisher | 118 S Mantua St | Kent, OH 44240 | christchurchben@att.net | Email / First Class Mail |
| Voting Party | Christ Episcopal Church Of Kent, Ohio | Attn: Rev Julie Blake Fisher | 118 S Mantua St | Kent, OH 44240 | christchurchben@att.net | Email / First Class Mail |
| Voting Party | Christ Episcopal Church Of Shaker Heights Ohio | 3445 Warrensville Ctr Rd | Shaker Heights, OH 44122 | | | pnwick@cohenepuschristchurch.com | Email / First Class Mail |
| Voting Party | Christ Episcopal Church Of Shaker Heights Ohio | Attn: Mark Wilson Biggerman | 3655 Traver Rd | Shaker Heights, OH 44122 | Mark@mbiegan.com | Email / First Class Mail |
| Voting Party | Christ Episcopal Church Of Shaker Heights, Ohio | 3445 Warrensville Ctr Rd | Shaker Heights, OH 44122 | | | pnwick@cohenepuschristchurch.com | Email / First Class Mail |
| Voting Party | Christ Episcopal Church Of Shaker Heights, Ohio | Attn: Mark Wilson Biggerman | 3655 Traver Rd | Shaker Heights, OH 44122 | mark@mbiegan.com | Email / First Class Mail |
| Voting Party | Christ Episcopal Church Of Warren Ohio | Attn: Rev J Jeffrey Baker | 2627 Atlantic St Ne | Warren, OH 44483 | finance@christchurchwarren.org | Email / First Class Mail |
| Voting Party | Christ Episcopal Church Of Warren, Ohio | Attn: The Rev J Jeffrey Baker | 2627 Atlantic St, NE | Warren, OH 44483 | finance@christchurchwarren.org | Email / First Class Mail |
| Voting Party | Christ Episcopal Church San Rd Rai In San Francisco, California | Attn: The Rev Debra Low-Skinner | 1540 Pierce St | San Francisco, CA 94115 | revdelcit0688@gmail.com | Email / First Class Mail |
| Voting Party | Christ Episcopal Church Spotsylvania | Attn: Zaniel Edward Johnson | 8951 Courthouse Rd | Spotsylvania, VA 22553 | rector@christspots.org | Email / First Class Mail |
| Voting Party | Christ Episcopal Church Tracy City Tn | Attn: The Rev Amy B Lamborn Stone | 313 1st Ave Nw | Winchester, TN 37398 | ckenson@gmail.com | Email / First Class Mail |
| Voting Party | Christ Episcopal Church, Bluefield, Wv | Attn: Senior Warden | 200 Duhring St | Bluefield, WV 24701 | lucifer@fjd@newelnetsnet.com | Email / First Class Mail |
| Voting Party | Christ Episcopal Church, Clayton, New York | Attn: Martha L Berry | P.O. Box 3520 | Syracuse, NY 13220 | meerapmarler@twcny.rr.com | Email / First Class Mail |
| Voting Party | Christ Episcopal Church, Eastport | c/o The Episcopal Diocese of Maine / Martin | P.O. Box 4036 | Portland, ME 04101 | memarter@episcopalmaine.org | Email / First Class Mail |
| Voting Party | Christ Episcopal Church, Gardiner | c/o The Episcopal Diocese of Maine / Martin | P.O. Box 4036 | Portland, ME 04101 | bmartin@episcopalmaine.org | Email / First Class Mail |
| Voting Party | Christ Episcopal Church, Hornell | Attn: Andrew Strund | 114 Crosby St | Hornell, NY 14843 | astrundg@gmail.edu | Email / First Class Mail |
| Voting Party | Christ Episcopal Church, Hornell | 6 Center St | Hornell, NY 14843 | | | christchurchhornell@yahoo.com | Email / First Class Mail |
| Voting Party | Christ Episcopal Church, Inc Of Slidell | 1534 7th St | Slidell, LA 70458 | | | rector@christchurchslidell.net | Email / First Class Mail |
| Voting Party | Christ Episcopal Church, Inc. | Attn: Sm. Warden, Christ Episcopal Church Inc | 257 4th St | South Amboy, NJ 08879 | | | Email / First Class Mail |
| Voting Party | Christ Episcopal Church, Manlius, New York | P.O. Box 3520 | Syracuse, NY 13220 | | | marthaberry@yahoo.com | Email / First Class Mail |
| Voting Party | Christ Episcopal Church, Needham | 1132 Highland Ave | Needham, MA 02494 | | | mail@ccneedham.org | Email / First Class Mail |
| Voting Party | Christ Episcopal Church, Poughkeepsie, Ny | Attn: Rev Susan Fortunato | 20 Carroll St | Poughkeepsie, NY 12601 | rector@christchurchpok.org | Email / First Class Mail |
| Voting Party | Christ Episcopal Church, Tuscaloosa, Al | Attn: Rev Rob Morpeth, Diocese of Alabama | 521 N 20th St | Birmingham, AL 35203 | bgould@dioala.org | Email / First Class Mail |
| Voting Party | Christ Episcopal Church, Tuscaloosa, Al | Attn: Howard Gould | 605 Lurleen B Wallace Blvd N | Tuscaloosa, AL 35401 | bgould@bankhill.com | Email / First Class Mail |
| Voting Party | Christ Evangelical Lutheran Church | Attn: Wade Segur | 26 Bank St | Bridgeton, NJ 08302 | wadesegur@yahoo.com | Email / First Class Mail |
| Voting Party | Christ Evangelical Lutheran Church | Attn: Christopher Nilson | 167 Farview Ave | Paramus, NJ 07652 | christianparamus@hotmail.com | Email / First Class Mail |
| Voting Party | Christ Evangelical United Methodist Church | 10915 Bluestford Rd | San Antonio, TX 78254 | | | | Email / First Class Mail |
| Voting Party | Christ First Umc | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email / First Class Mail |
| Voting Party | Christ First Umc - Wasilla | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email / First Class Mail |
| Voting Party | Christ First United Methodist Church - Jamestown, Ny | Attn: Ann Stohlson | 663 Lakeview Ave | Jamestown, NY 14701 | csaler@jamestown.com | Email / First Class Mail |
| Voting Party | Christ Indianapolis United Methodist Church, Inc. | Attn: Business Administrator, Christ United Methodist | 8540 US 31 S | Indianapolis, IN 46227 | terri@cumc.net | Email / First Class Mail |
| Voting Party | Christ Kettering UMC | Attn: Brian Law | 3440 Shroyer Rd | Kettering, OH 45429 | brian@christumc.org | Email / First Class Mail |
| Voting Party | Christ Korean Umc | 6144 Amboy Rd | Staten Island, NY 10309 | | | jchoi470@hotmail.com | Email / First Class Mail |
| Voting Party | Christ Lutheran Church | Attn: Michael Winning | 189 Burr Rd | E Northport, NY 11731 | wwiss@verizon.net | Email / First Class Mail |
| Voting Party | Christ Lutheran Church | 3301 SW 100th St | Seattle, WA 98146 | | | thevicers@gmail.com | Email / First Class Mail |
| Voting Party | Christ Lutheran Church | Attn: Teri Guadalsar | 20650 Tournament Rd | Santa Clarita, CA 91355 | tguadalsar@gmail.com | Email / First Class Mail |
| Voting Party | Christ Lutheran Church | Attn: Council President | 66 S Main St | Manchester, PA 17345 | clanderson@pa-net.com | Email / First Class Mail |

**Exhibit B**
Service List

| Description | Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|
| Voting Party | Christ Lutheran Church | | | | | | Email / First Class Mail |
| Voting Party | Christ Lutheran Church | | | | | | Email / First Class Mail |
| Voting Party | Christ Lutheran Church | | | | | | Email / First Class Mail |
| Voting Party | Christ Lutheran Church | | | | | | Email / First Class Mail |
| Voting Party | Christ Lutheran Church | | | | | | Email / First Class Mail |
| Voting Party | Christ Lutheran Church | | | | | | Email / First Class Mail |
| Voting Party | Christ Lutheran Church | | | | | | Email / First Class Mail |
| Voting Party | Christ Lutheran Church | | | | | | Email / First Class Mail |
| Voting Party | Christ Lutheran Church Of Costa Mesa, Ca | | | | | | Email / First Class Mail |
| Voting Party | Christ Lutheran Church Of Costa Mesa, Ca | | | | | | Email / First Class Mail |
| Voting Party | Christ Lutheran Church Of Long Beach California | | | | | | Email / First Class Mail |
| Voting Party | Christ Lutheran Church Of Visalia | | | | | | Email / First Class Mail |
| Voting Party | Christ Lutheran Church Of Woodcliff | | | | | | Email / First Class Mail |
| Voting Party | Christ Lutheran Church, Hartford, Sd | | | | | | Email / First Class Mail |
| Voting Party | Christ Lutheran Church, Valparaiso, Indiana | | | | | | Email / First Class Mail |
| Voting Party | Christ Lutheran Church, Woodside, Queens | | | | | | Email / First Class Mail |
| Voting Party | Christ Memorial Lutheran Church | | | | | | Email / First Class Mail |
| Voting Party | Christ Our King Presbyterian Church | | | | | | Email / First Class Mail |
| Voting Party | Christ Our King Presbyterian Church | | | | | | Email / First Class Mail |
| Voting Party | Christ Presbyterian Church (u.S.A) Of Tallahassee, Florida, | | | | | | Email / First Class Mail |
| Voting Party | Christ The Cornerstone | | | | | | Email / First Class Mail |
| Voting Party | Christ The Cornerstone Lutheran Church | | | | | | Email / First Class Mail |
| Voting Party | Christ The Good Shepherd Lutheran Church | | | | | | Email / First Class Mail |
| Voting Party | Christ The King | | | | | | Email / First Class Mail |
| Voting Party | Christ The King Catholic Church, Indianapolis, Inc. | | | | | | Email / First Class Mail |
| Voting Party | Christ The King Church | | | | | | Email / First Class Mail |
| Voting Party | Christ The King Episcopal Church | | | | | | Email / First Class Mail |
| Voting Party | Christ The King Episcopal Church | | | | | | Email / First Class Mail |
| Voting Party | Christ The King Episcopal Church | | | | | | Email / First Class Mail |
| Voting Party | Christ The King Episcopal Church | | | | | | Email / First Class Mail |
| Voting Party | Christ The King Lutheran Church | | | | | | Email / First Class Mail |
| Voting Party | Christ The King Lutheran Church (Now Burns Roman Catholic Congregation, | | | | | | Email / First Class Mail |
| Voting Party | Christ The King Lutheran Church | | | | | | Email / First Class Mail |
| Voting Party | Christ The King Lutheran Church | | | | | | Email / First Class Mail |
| Voting Party | Christ The King Lutheran Church Incorporated | | | | | | Email / First Class Mail |
| Voting Party | Christ The King Lutheran Church Of Cary, North Carolina, Inc. | | | | | | Email / First Class Mail |
| Voting Party | Christ The King Lutheran Of Largo, Inc | | | | | | Email / First Class Mail |
| Voting Party | Christ The King Rc Church | | | | | | Email / First Class Mail |
| Voting Party | Christ The King Roman Catholic Church | | | | | | Email / First Class Mail |
| Voting Party | Christ The King Roman Catholic Church Gretna Louisiana | | | | | | Email / First Class Mail |
| Voting Party | Christ The King Seminary | | | | | | Email / First Class Mail |
| Voting Party | Christ The King, (Now Burns Roman Catholic Congregation, Inc | | | | | | Email / First Class Mail |
| Voting Party | Christ The Lord Lutheran Church | | | | | | Email / First Class Mail |
| Voting Party | Christ The Redeemer Parish | | | | | | Email / First Class Mail |
| Voting Party | Christ The Shepherd Lutheran Church | | | | | | Email / First Class Mail |
| Voting Party | Christ Umc | | | | | | Email / First Class Mail |
| Voting Party | Christ Umc | | | | | | Email / First Class Mail |
| Voting Party | Christ Umc | | | | | | Email / First Class Mail |
| Voting Party | Christ Umc (19005) | | | | | | Email / First Class Mail |
| Voting Party | Christ Umc (4502) | | | | | | Email / First Class Mail |
| Voting Party | Christ UMC Inc | | | | | | Email / First Class Mail |
| Voting Party | Christ Umc Jacobus (14KC04) | | | | | | Email / First Class Mail |
| Voting Party | Christ Umc Of Lincoln | | | | | | Email / First Class Mail |
| Voting Party | Christ Umc Of Yorkana (09701) | | | | | | Email / First Class Mail |
| Voting Party | Christ Umc Of Yorkana (09701) | | | | | | Email / First Class Mail |
| Voting Party | Christ Umc Sterling | | | | | | Email / First Class Mail |
| Voting Party | Christ UMC Neptune Beach (400 Penman Rd, Neptune Beach, FL) | | | | | | Email / First Class Mail |
| Voting Party | Christ United Church Of Christ | | | | | | Email / First Class Mail |
| Voting Party | Christ United Church Of Christ | | | | | | Email / First Class Mail |
| Voting Party | Christ United Methodist Church | | | | | | Email / First Class Mail |
| Voting Party | Christ United Methodist Church | | | | | | Email / First Class Mail |
| Voting Party | Christ United Methodist Church | | | | | | Email / First Class Mail |
| Voting Party | Christ United Methodist Church | | | | | | Email / First Class Mail |
| Voting Party | Christ United Methodist Church | | | | | | Email / First Class Mail |
| Voting Party | Christ United Methodist Church | | | | | | Email / First Class Mail |
| Voting Party | Christ United Methodist Church | | | | | | Email / First Class Mail |
| Voting Party | Christ United Methodist Church | | | | | | Email / First Class Mail |
| Voting Party | Christ United Methodist Church | | | | | | Email / First Class Mail |
| Voting Party | Christ United Methodist Church | | | | | | Email / First Class Mail |
| Voting Party | Christ United Methodist Church | | | | | | Email / First Class Mail |
| Voting Party | Christ United Methodist Church | | | | | | Email / First Class Mail |
| Voting Party | Christ United Methodist Church | | | | | | Email / First Class Mail |
| Voting Party | Christ United Methodist Church | | | | | | Email / First Class Mail |
| Voting Party | Christ United Methodist Church | | | | | | Email / First Class Mail |
| Voting Party | Christ United Methodist Church | | | | | | Email / First Class Mail |
| Voting Party | Christ United Methodist Church | | | | | | Email / First Class Mail |
| Voting Party | Christ United Methodist Church | | | | | | Email / First Class Mail |
| Voting Party | Christ United Methodist Church | | | | | | Email / First Class Mail |
| Voting Party | Christ United Methodist Church | | | | | | Email / First Class Mail |
| Voting Party | Christ United Methodist Church | | | | | | Email / First Class Mail |
| Voting Party | Christ United Methodist Church | | | | | | Email / First Class Mail |
| Voting Party | Christ United Methodist Church | | | | | | Email / First Class Mail |
| Voting Party | Christ United Methodist Church | | | | | | Email / First Class Mail |
| Voting Party | Christ United Methodist Church | | | | | | Email / First Class Mail |
| Voting Party | Christ United Methodist Church | | | | | | Email / First Class Mail |
| Voting Party | Christ United Methodist Church | | | | | | Email / First Class Mail |
| Voting Party | Christ United Methodist Church | | | | | | Email / First Class Mail |
| Voting Party | Christ United Methodist Church | | | | | | Email / First Class Mail |
| Voting Party | Christ United Methodist Church | | | | | | Email / First Class Mail |
| Voting Party | Christ United Methodist Church | | | | | | Email / First Class Mail |
| Voting Party | Christ United Methodist Church | | | | | | Email / First Class Mail |
| Voting Party | Christ United Methodist Church- Farmers Branch, Texas | | | | | | Email / First Class Mail |

Exhibit B
Service List

| Description | Name | Address | | Email | Method of Service |
|---|---|---|---|---|---|
| Voting Party | Christ United Methodist Church - Jersey City | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | erice@bradley.com | Email / First Class Mail |
| Voting Party | Christ United Methodist Church - N Lehigh Acres | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | erice@bradley.com | Email / First Class Mail |
| Voting Party | Christ United Methodist Church - Portland | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | erice@bradley.com | Email / First Class Mail |
| Voting Party | Christ United Methodist Church (04620) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | lspagnolo@bentzlaw.com | Email / First Class Mail |
| Voting Party | Christ United Methodist Church (109480) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | lspagnolo@bentzlaw.com | Email / First Class Mail |
| Voting Party | Christ United Methodist Church (101206) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | lspagnolo@bentzlaw.com | Email / First Class Mail |
| Voting Party | Christ United Methodist Church (140347) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | lspagnolo@bentzlaw.com | Email / First Class Mail |
| Voting Party | Christ United Methodist Church (189901) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | lspagnolo@bentzlaw.com | Email / First Class Mail |
| Voting Party | Christ United Methodist Church (11101710) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | lspagnolo@bentzlaw.com | Email / First Class Mail |
| Voting Party | Christ United Methodist Church (40453) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | lspagnolo@bentzlaw.com | Email / First Class Mail |
| Voting Party | Christ United Methodist Church (89217) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | lspagnolo@bentzlaw.com | Email / First Class Mail |
| Voting Party | Christ United Methodist Church (89182) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | lspagnolo@bentzlaw.com | Email / First Class Mail |
| Voting Party | Christ United Methodist Church (Brooklyn) | Attn: Rev. Dr. Gabriel Akinbode | 673 45th St | Brooklyn, NY 11220 | umckchrist@gmail.com | Email / First Class Mail |
| Voting Party | Christ United Methodist Church Carolina Forest, Inc. | Attn: Kay G Crowe | P.O. Box 8448 | Columbia, SC 29202 | charceller@umcsc.org | Email / First Class Mail |
| Voting Party | Christ United Methodist Church Gastonia | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email / First Class Mail |
| Voting Party | Christ United Methodist Church High Point | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email / First Class Mail |
| Voting Party | Christ United Methodist Church Of Elmhurst | 920 Swan Ave | Elmhurst, IL 60126 | | Email / First Class Mail |
| Voting Party | Christ United Methodist Church Of Fort Worth, Texas | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email / First Class Mail |
| Voting Party | Christ United Methodist Church Of Fort Worth, Texas | 3301 Sycamore School Rd | Ft Worth, Tx | | Email / First Class Mail |
| Voting Party | Christ United Methodist Church Of Lutola And Maraea | Attn: Treasurer | 36 Church St | Marana, NY 10118 | bethe_s@yahoo.com | Email / First Class Mail |
| Voting Party | Christ United Methodist Church Of Mayfield, Ky | Attn: Mark Stephens | 1121 West Broadway | Mayfield, KY 42066 | mkse76@gmail.com | Email / First Class Mail |
| Voting Party | Christ United Methodist Church Of Staten Island | 1890 Forest Ave | Staten Island, NY 10303 | | Email / First Class Mail |
| Voting Party | Christ United Methodist Church Of The Illinois Quad Cities | 3801 7th St | East Moline, IL 61244 | | office@christchurchtheillinoise.org | Email / First Class Mail |
| Voting Party | Christ United Methodist Church Of Washington Indiana, Inc. | Attn: Treasurer | 104 N Meridian St | Washington, IN 47501 | christ_umc@sbcglobal.net | Email / First Class Mail |
| Voting Party | Christ United Methodist Church Of Williamson County | Attn: Treasurer of Christ Umc | 508 Franklin Rd | Franklin, TN 37069 | michael@christumcfranklin.org | Email / First Class Mail |
| Voting Party | Christ United Methodist Church Stockdale Tx | Attn: Diana Higginbotham | P.O. Box 347 | Stockdale, TX 78160 | cumc78160@yahoo.com | Email / First Class Mail |
| Voting Party | Christ United Methodist Church, Belle Plaine, Iowa | Attn: Finance Chairperson, Christ United Methodist Church | 708 13th St, P.O. Box 113 | Belle Plaine, IA 52208 | bpcumc@gmail.com | Email / First Class Mail |
| Voting Party | Christ United Methodist Church, Plano | Attn: Kim Hill | 3101 Coit Rd | Plano, TX 75075 | kim@cumc.com | Email / First Class Mail |
| Voting Party | Christ United Methodist Church, Texarkana | Attn: Mary Jensen | 5204 S Randa Rd | Texarkana, AR 71854 | christchurch@christchurchtxk.com | Email / First Class Mail |
| Voting Party | Christ United Methodist Church, Wheeling, Wv | Attn: Treasurer | 1232 National Rd | Wheeling, WV 26003 | | Email / First Class Mail |
| Voting Party | Christ United Methodist Church,Fort Worth | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email / First Class Mail |
| Voting Party | Christ United Methodist Church-Amherst | Attn: Gregg Mattern, Treasurer Christ Umc | 350 Saratoga Rd | Amherst, NY 14226 | g_c_mat@yahoo.com | Email / First Class Mail |
| Voting Party | Christ United Methodist Church-Meriton | Attn: Pastor Carol McKay | P.O. Box 2249 | Meriton, WV 26062 | cmckayumc@aol.com | Email / First Class Mail |
| Voting Party | Christ United Methodist Church-Meriton, Wv Pastor Carol Mckay | P.O. Box 2249 | Meriton, WV 26062 | c.ed.powell@comcast.net | Email / First Class Mail |
| Voting Party | Christ United Presbyterian Church | Attn: Clerk of Session | 1700 Sutter St | San Francisco, CA 94115 | pastor@cupc.org | Email / First Class Mail |
| Voting Party | Christ United Presbyterian Church Of San Diego | Attn: Gail Barnett | 3025 Fir St, | San Diego, CA 92103 | gbarnett@napical.org | Email / First Class Mail |
| Voting Party | Christian Church In Oregon Se Idaho | Attn: Douglas Arthur Wirt | 245 SW Bancroft, Ste 7 | Portland, OR 97239 | doug@indisciples.org | Email / First Class Mail |
| Voting Party | Christian Church In Oregon-Se Idaho | Douglas Arthur Wirt | 245 SW Bancroft, Ste 7 | Portland, OR 97239 | doug@indisciples.org | Email / First Class Mail |
| Voting Party | Christian K. Iversen | 605 13th St | Paso Robles, CA 93446 | civersen@ftx.net | Email / First Class Mail |
| Voting Party | Christiana Lutheran Church | Attn: Madeline Zevernik | 200 Primrose Dr | Salisbury, NC 28146 | maze112@gmail.com | Email / First Class Mail |
| Voting Party | Christiana Lutheran Church | 6280 US Hwy 52 | Salisbury, NC 28146 | maze112@gmail.com | Email / First Class Mail |
| Voting Party | Christiansburg Presbyterian Church | c/o Cowanperry PC | Attn: Eric D Chapman | 250 S Main St, Ste 226 | Blacksburg, VA 24060 | edchapman@cowanperry.com | Email / First Class Mail |
| Voting Party | Christiansburg United Methodist | Attn: Diane Littlejohn | 7 E 3rd St | Christiansburg, OH 45368 | | Email / First Class Mail |
| Firm | Christina Pendleton & Associates PC | Damon Pendleton | 2506 Staples Mill Rd., Ste 101 | Richmond, VA 23230 | cbreit@cwblaw.net | Email / First Class Mail |
| Voting Party | Christina D Smith | 15181 W Townline Rd | Waukegan, IL 60087 | kermieckkuskezell.com | Email / First Class Mail |
| Voting Party | Christold United Methodist Church | Attn: Karen Hettig, Treasurer | 721 E Charles St | Marion, IN 46952 | marionchristcolumn@gmail.com | Email / First Class Mail |
| Voting Party | Christopher Bond | P.O. Box 306 | Kalamazoo, MI 49577 | cbond@bensellaw.com | Email / First Class Mail |
| Voting Party | Christopher M Davis | N 112 W 12808 Mequon Rd | Germantown, WI 53022 | | Email / First Class Mail |
| Voting Party | Christopher T. Human | 1120 Wilshire Blvd | Los Angeles, CA 90017 | cauman@graceebassa.com | Email / First Class Mail |
| Voting Party | Christ's Church Methodist & Presbyterian United | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | Erice@bradley.com | Email / First Class Mail |
| Voting Party | Christ's Church Of Nye | Attn: Daniel Finer | 2 Rectory St | Nye, NY 10580 | danielfiner@yahoo.com | Email / First Class Mail |
| Voting Party | Christ's Foundry United Methodist Mission | Amy E Spaur | 3801 Webb Chapel Rd | Dallas, TX 75220 | christsfoundry@gmail.com | Email / First Class Mail |
| Voting Party | Christ's Foundry United Methodist Mission | Attn: Amy Spaur | P.O. Box 29128 | Dallas, TX 75229 | christsfoundry@gmail.com | Email / First Class Mail |
| Voting Party | Christ's Greenfield Lutheran Church | Attn: Jack Kalleberg | 425 N Greenfield Rd | Gilbert, AZ 85234 | jkalleberg@epl.church.org | Email / First Class Mail |
| Voting Party | Chubb | Adrienne Logan | 436 Walnut St | Philadelphia, PA 19106 | | Email / First Class Mail |
| Voting Party | Chubb | Attn: Adrienne Logan | 436 Walnut St | Philadelphia, PA 19106 | | Email / First Class Mail |
| Voting Party | Chubb | Attn: Pamela Bachrodt | 436 Walnut St | Philadelphia, PA 19106 | | Email / First Class Mail |
| Voting Party | Chubb Custom Insurance Company | c/o Duane Morris LLP | Attn: Wendy M Simkulak | 30 S 17th St | Philadelphia, PA 19103 | WMSimkulak@cozenmorris.com | Email / First Class Mail |
| Voting Party | Chubb Custom Insurance Company | c/o Duane Morris LLP | Attn: Wendy M. Simkulak | 30 S 17th St | Philadelphia, PA 19103 | WMSimkulak@cozenmorris.com | Email / First Class Mail |
| Voting Party | Chubb Custom Insurance Company | Attn: Christopher Cahminay | 15 Exchange Pl - 9th Fl | Jersey City, NJ 07302 | | Email / First Class Mail |
| Voting Party | Chubb Custom Insurance Company | c/o Chubb | Attn: Christopher Cahminay | 15 Exchange Pl, 9th Fl | Jersey City, NJ 07302 | | Email / First Class Mail |
| Voting Party | Chubb Group Of Insurance Companies | c/o O'Melveny & Myers LLP | Attn: Tancred Schiavoni | 7 Times Sq | New York, NY 10036 | | Email / First Class Mail |
| Voting Party | Chubb Group Of Insurance Companies | 15 Mountainview Rd | Warren, NJ 07059-6712 | | Email / First Class Mail |
| Voting Party | Chukkutuck Ruritan Club 244 | Attn: William T Spence | 1795 Cherry Grove Rd N | Suffolk, VA 23432 | wtspence@msn.com | Email / First Class Mail |
| Voting Party | Church At Rose Bridge - Umc | Nathan L Garber | 3101 Grand Ave | Hoover, AL 35226 | | Email / First Class Mail |
| Voting Party | Church At Rose Bridge United Methodist Church | Attn: Nathan Garber | 3862 Village Center Dr | Hoover, AL 35226 | Nathan.Garber@gmail.com | Email / First Class Mail |
| Voting Party | Church Beyond The Walls (Providence) | c/o The Tampas Law Group, PC | Attn: Peter H Tampas | 159 Main St | Nashua, NH 03060 | peter@thetampaslawgroup.com | Email / First Class Mail |
| Voting Party | Church Church Hittle And Antrim | Bruce M Bittner | 2 N 9th St | Noblesville, IN 46060 | sbaytner@ottoseethlaw.com | Email / First Class Mail |
| Voting Party | Church Council Chairperson | Fv Thompson, JRM | 104 Lake Dr | Ripley, TN 38063 | felicithompson@yahoo.com | Email / First Class Mail |
| Voting Party | Church Hill Frist United Methodist Church | P.O. Box 307 | Church Hill, TN 37642 | dcstealwild@yahoo.com | Email / First Class Mail |
| Voting Party | Church Hill Umc | David Lee Clark | 211 Key Ave | Church Hill, TN 37642 | dcstealwild@yahoo.com | Email / First Class Mail |
| Voting Party | Church Hill Umc | 11 Church St | Norwell, MA 02061 | | Email / First Class Mail |
| Voting Party | Church Hill United Methodist Church (62111) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | lspagnolo@bentzlaw.com | Email / First Class Mail |
| Voting Party | Church Of Christ Scl/ch Brookline Community Church | Attn: Rev Catherine A Merrill | P.O. Box 507 | Brookline, NH 03033 | cheryl@nhwinterlaw.com | Email / First Class Mail |
| Voting Party | Church Of God United Utming (67894M) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | lspagnolo@bentzlaw.com | Email / First Class Mail |
| Voting Party | Church Of Good Shepherd | c/o Barnett & Barnett | Attn: Ted A Barnett, Esq | 325 Patricia Ave | Dunedin, FL 34698 | barrylawfirm@gmail.com | Email / First Class Mail |
| Voting Party | Church Of Holy Comforter, Montgomery, Al | Attn: Rev Rob Morpeth, Diocese of Alabama | 521 N 20th St | Birmingham, AL 35203 | rmorpeth@dioala.org | Email / First Class Mail |
| Voting Party | Church Of Holy Trinity, Episcopal, South Bend, Inc. | Attn: Dr Terri L Bays | 613 N Oliver St | South Bend, IN 46628 | reltilegate@stewestre.com | Email / First Class Mail |
| Voting Party | Church Of Infant Jesus | c/o Cullen and Dykman LLP | Attn: Matthew K Roseman | 100 Quentin Roosevelt Blvd | Garden City, NY 11530 | MRoseman@cullenllp.com | Email / First Class Mail |
| Voting Party | Church Of Our Saviour (Elmington) | c/o The Tampas Law Group, PC | Attn: Peter H Tampas | 159 Main St | Nashua, NH 03060 | peter@thetampaslawgroup.com | Email / First Class Mail |
| Voting Party | Church Of Our Saviour (Milford) | c/o The Tampas Law Group, PC | Attn: Peter H Tampas | 159 Main St | Nashua, NH 03060 | peter@thetampaslawgroup.com | Email / First Class Mail |
| Voting Party | Church Of Our Saviour | Attn: David Milam | P.O. Box 85 | 60 Liman St | Middleborough, MA 02346 | pastorm@verizon.net | Email / First Class Mail |
| Voting Party | Church Of Our Savior United Methodist | Attn: Jessica Ellis, CFO | 475 Riverside Dr, Ste 1922 | New York, NY 10115 | julie@unysociety.org | Email / First Class Mail |
| Voting Party | Church Of Reconciliation | 8900 Starcrest Dr | San Antonio, TX 78217 | bill@cor-satx.org | Email / First Class Mail |
| Voting Party | Church Of Sacred Heart | Attn: Andra L Kydala | 34 Old Hwy 22 | Clinton, NJ 08809 | kydalalaw@aim.com | Email / First Class Mail |
| Voting Party | Church Of St John The Evangelist In Vacation California | c/o Baggiolani Frehe, LLP | Attn: Michael D Glass Esq | 1101 5th Ave, Ste 100 | San Rafael, CA 94901 | mglass@frhllp.com | Email / First Class Mail |
| Voting Party | Church Of St Michael | c/o Woods Oviatt Gilman LLP | Attn: Timothy P Lyster, Esq | 1900 Bausch & Lomb Pl | Rochester, NY 14604 | tlyster@woodsoviatt.com | Email / First Class Mail |
| Voting Party | Church Of St Michael The Archangel | 7400 Tesler Rd | Colorado Springs, CO 80918 | rector@stmikeschurch.com | Email / First Class Mail |
| Voting Party | Church Of St Peter The Apostle | c/o Gallagher Evelius & Jones LLP | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | moakey@gejlaw.com | Email / First Class Mail |
| Voting Party | Church Of St Peter The Apostle Oakland Roman Catholic | c/o Gallagher Evelius & Jones LLP | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | moakey@gejlaw.com | Email / First Class Mail |
| Voting Party | Church Of St Peter The Apostle, Oakland, Roman Catholic Congregation, Inc. | c/o Gallagher Evelius & Jones LLP | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | moakey@gejlaw.com | Email / First Class Mail |
| Voting Party | Church Of St. Aidan | c/o Cullen and Dykman LLP | Attn: Matthew K Roseman | 100 Quentin Roosevelt Blvd | Garden City, NY 11530 | MRoseman@cullenllp.com | Email / First Class Mail |
| Voting Party | Church Of St. Anne | 35 Dartmouth St | Garden City, NY 11530 | bheuss@thtorchfury.com | Email / First Class Mail |
| Voting Party | Church Of St. John The Evangelist (Dunbarton) | c/o The Tampas Law Group, PC | Attn: Peter H Tampas | 159 Main St | Nashua, NH 03060 | peter@thetampaslawgroup.com | Email / First Class Mail |
| Voting Party | Church Of St. John The Evangelist (Epid)(Newport) | c/o The Tampas Law Group, PC | Attn: Peter H Tampas | 159 Main St | Nashua, NH 03060 | peter@thetampaslawgroup.com | Email / First Class Mail |
| Voting Party | Church Of St. John The Evangelist In Stockton, California | c/o Baggiolani Frehe, LLP | Attn: Michael D. Glass, Esq. | 1101 5th Ave, Ste 100 | San Rafael, CA 94901 | mglass@frhllp.com | Email / First Class Mail |
| Voting Party | Church Of St. Jude | The Rev. Frederic A. Miller | 2565 Lefferts Ave | Wantagh, NY 11793 | ljswimg01@gmail.com | Email / First Class Mail |
| Voting Party | Church Of St. Jude, Wantagh | 3606 Lefferts Ave | Wantagh, NY 11793 | | Email / First Class Mail |
| Voting Party | Church Of St. Luke & St. Peter | 2745 Canoe Creek Rd | St. Cloud, FL 34772 | | Email / First Class Mail |
| Voting Party | Church Of St. Luke The Beloved Physician (Saranac Lake) | c/o The Tampas Law Group, PC | Attn: Peter H Tampas | 159 Main St | Nashua, NH 03060 | peter@thetampaslawgroup.com | Email / First Class Mail |
| Voting Party | Church Of St. Mark The Evangelist | Attn: Mary J Berry | P.O. Box 3520 | Syracuse, NY 13220 | stmarkschurch.com | Email / First Class Mail |
| Voting Party | Church Of St. Mary | c/o Cullen and Dykman LLP | Attn: Matthew K Roseman | 100 Quentin Roosevelt Blvd | Garden City, NY 11530 | MRoseman@cullenllp.com | Email / First Class Mail |

Exhibit B
Service List

| Description | Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|
| Voting Party | Church Of St. Patrick | c/o Cullen and Dykman LLP | Attn: Matthew G Roseman | 100 Quentin Roosevelt Blvd | Garden City, NY 11530 | MRoseman@cullenllp.com | Email / First Class Mail |
| Voting Party | Church Of St. Paul And St. Andrew United Methodist | Attn: Brent Ness | 263 W 86th St | New York, NY 10024 | | brent@stpaulandstandrew.org | Email / First Class Mail |
| Voting Party | Church Of St. Paul The Apostle | c/o Cullen and Dykman LLP | Attn: Matthew G Roseman | 100 Quentin Roosevelt Blvd | Garden City, NY 11530 | MRoseman@cullenllp.com | Email / First Class Mail |
| Voting Party | Church Of St. Rocco | c/o Cullen and Dykman LLP | Attn: Matthew G Roseman | 100 Quentin Roosevelt Blvd | Garden City, NY 11530 | MRoseman@cullenllp.com | Email / First Class Mail |
| Voting Party | Church Of St. Uriel The Archangel | Russell Agnew Griffin | 219 Philadelphia Blvd | Sea Girt, NJ 08750 | | rag32@optonline.net | Email / First Class Mail |
| Voting Party | Church Of The Advent | 104 W Elizabeth St | | Brownsville, TX 78520 | | marthapaschal1@gmail.com | Email / First Class Mail |
| Voting Party | Church Of The Advent (Crestview) | c/o The Tampoic Law Group, PC | Attn: Peter N Tampoic | 159 Main St | Nashua, NH 03060 | peter@thetampoiclawgroup.com | Email / First Class Mail |
| Voting Party | Church Of The American Martyrs, Scottsburg, Inc | Attn: John S Mercer | 1400 N Meridian St | Indianapolis, IN 46202 | | jmercer@indylegal.com | Email / First Class Mail |
| Voting Party | Church Of The Annunciation Of Our Lady | Attn: Rev. Jennifer Liem, Rector | 5725 Oceanic School Rd | Guemes, IL 60031 | | rector@annunciationguemes.org | Email / First Class Mail |
| Voting Party | Church Of The Annunciation Roman Catholic Congregation, Inc | c/o Gallagher Evelius & Jones LLP | Attn: Matthew M Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | moakey@gejlaw.com | Email / First Class Mail |
| Voting Party | Church Of The Apostles | 322 S MacArthur Blvd | | Coppell, TX 75019 | | office@churchoftheapostles.net | Email / First Class Mail |
| Voting Party | Church Of The Apostles Episcopal | Attn: Diana Kelly | 1360 Wolf River Blvd | Collierville, TN 38017 | | dikelly22@bellsouth.net | Email / First Class Mail |
| Voting Party | Church Of The Ascension | Attn: Steven Mason Tabb | 405 Talbot Hall Rd | Norfolk, VA 23505 | | stabb@ascension-norfolk.org | Email / First Class Mail |
| Voting Party | Church Of The Ascension | 702 Osage St | | Neodesha, KS 66757 | | bj@sbcglobal.net | Email / First Class Mail |
| Voting Party | Church Of The Ascension | Attn: Rev Vincent Black | 15216 Detroit Ave | Lakewood, OH 44107 | | revvincentblack@yahoo.com | Email / First Class Mail |
| Voting Party | Church Of The Advent | Attn: Samuel Ncangncabiya | 15 N Court St | Westminster, MD 21157 | | revbisicceascension@gmail.com | Email / First Class Mail |
| Voting Party | Church Of The Ascension | Attn: Larry Daddarico | 26 S Washington St | Frankfort, KY 40601 | | info@ascensionfrankfort.org | Email / First Class Mail |
| Voting Party | Church Of The Ascension | Attn: Paul Klotzle | 8787 Greenville Ave | Dallas, TX 75243 | | | Email / First Class Mail |
| Voting Party | Church Of The Ascension & Holy Trinity | 420 W 18th St | | Pueblo, CO 81003 | | harry.bourne@gmail.com | Email / First Class Mail |
| Voting Party | Church Of The Ascension & Holy Trinity | c/o Messner Reeves LLP | Attn: Deanne Stodden | 1430 Wynkoop St, Ste 300 | Denver, CO 80202 | bankruptcy@messner.com | Email / First Class Mail |
| Voting Party | Church Of The Ascension (Epis)(Carleton) | c/o The Tampoic Law Group, PC | Attn: Peter N Tampoic | 159 Main St | Nashua, NH 03060 | peter@thetampoiclawgroup.com | Email / First Class Mail |
| Voting Party | Church Of The Ascension (Epis)(Wakefield) | c/o The Tampoic Law Group, PC | Attn: Peter N Tampoic | 159 Main St | Nashua, NH 03060 | peter@thetampoiclawgroup.com | Email / First Class Mail |
| Voting Party | Church Of The Assumption Catholic Church | Attn: Rev Timothy Vaverek | 6215 E US 290 Hwy Svrd E6 | Austin, TX 78723 | | rev-walker@austindiocese.org | Email / First Class Mail |
| Voting Party | Church Of The Assumption Catholic Church | Attn: Rev Timothy Vaverek | 300 S Harrison | West, TX 76691 | | | Email / First Class Mail |
| Voting Party | Church Of The Atonement (Westfield) | c/o The Tampoic Law Group, PC | Attn: Peter N Tampoic | 159 Main St | Nashua, NH 03060 | peter@thetampoiclawgroup.com | Email / First Class Mail |
| Voting Party | Church Of The Beatitudes Of Phoenix | Attn: Brown Family Law Group, PC | 7830 N 15th St, 103 | Phoenix, AZ 85020 | | bruce.brown@azbrownlaw.com | Email / First Class Mail |
| Voting Party | Church Of The Beloved (Passaig) | c/o The Tampoic Law Group, PC | Attn: Peter N Tampoic | 159 Main St | Nashua, NH 03060 | peter@thetampoiclawgroup.com | Email / First Class Mail |
| Voting Party | Church Of The Blessed Sacrament | c/o Cullen and Dykman LLP | Attn: Matthew G Roseman | 100 Quentin Roosevelt Blvd | Garden City, NY 11530 | MRoseman@cullenllp.com | Email / First Class Mail |
| Voting Party | Church Of The Blessed Sacrament, West Lafayette, In 47906 | Attn: Matt Mulchy | 610 Lingle Ave | Lafayette, IN 47902 | | mmulchy@dpw-in.org | Email / First Class Mail |
| Voting Party | Church Of The Covenant Umc | Attn: Holly Goldman-Craig, Administrative Ass'T | P.O. Box 886 | Averill Park, NY 12018 | | | Email / First Class Mail |
| Voting Party | Church Of The Cross United Methodist - Salina | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email / First Class Mail |
| Voting Party | Church Of The Cross United Methodist - Salina | 16600 Rush St, | | Salina, KS 67401 | | erice@bradley.com | Email / First Class Mail |
| Voting Party | Church Of The Epiphany | c/o Colorado Blvd | | Denver, CO 80206 | | dave_robys@yahoo.com | Email / First Class Mail |
| Voting Party | Church Of The Epiphany | Attn: Leslie Amkele | 206 N 2nd St | Kingsville, TX 78363 | | office.epiphanytx@gmail.com | Email / First Class Mail |
| Voting Party | Church Of The Epiphany (Epis)(Bumford) | c/o The Tampoic Law Group, PC | Attn: Peter N Tampoic | 159 Main St | Nashua, NH 03060 | peter@thetampoiclawgroup.com | Email / First Class Mail |
| Voting Party | Church Of The Epiphany (Lisbon) | c/o The Tampoic Law Group, PC | Attn: Peter N Tampoic | 159 Main St | Nashua, NH 03060 | peter@thetampoiclawgroup.com | Email / First Class Mail |
| Voting Party | Church Of The Epiphany (Newport) | c/o The Tampoic Law Group, PC | Attn: Peter N Tampoic | 159 Main St | Nashua, NH 03060 | peter@thetampoiclawgroup.com | Email / First Class Mail |
| Voting Party | Church Of The Epiphany / Christ The King (Wilbraham) | c/o The Tampoic Law Group, PC | Attn: Peter N Tampoic | 159 Main St | Nashua, NH 03060 | peter@thetampoiclawgroup.com | Email / First Class Mail |
| Voting Party | Church Of The Eternal Hills, Tabernash | Attn: Barb Williams | P.O. Box 600 | Tabernash, CO 80478 | | admin@eternalhills.org | Email / First Class Mail |
| Voting Party | Church Of The Foothills - Umc | Attn: Priscilla Nanceg | 1919 Highland Ave | Duarte, CA 91010 | | churchofthefoothills@verizon.net | Email / First Class Mail |
| Voting Party | Church Of The Four Seasons | Attn: Barb Williams | 35613 100th Ave | Crown Point, IN 46307 | | callum@gmail.com | Email / First Class Mail |
| Voting Party | Church Of The Good Shepard | c/o Cullen and Dykman LLP | Attn: Matthew G Roseman | 100 Quentin Roosevelt Blvd | Garden City, NY 11530 | MRoseman@cullenllp.com | Email / First Class Mail |
| Voting Party | Church Of The Good Shepherd | 700 S Upper Ibbey St | | Campus Christi, TX 78401 | | lhferry@cctdcg.org | Email / First Class Mail |
| Voting Party | Church Of The Good Shepherd | Attn: Rev Stephen Ashley | 22008 Cedar Rd | Lyndhurst, OH 44122 | | info@gspiscopal.org | Email / First Class Mail |
| Voting Party | Church Of The Good Shepherd | Attn: Rev. Harry Arthur Noark | 39 Granite Springs Rd | Granite Springs, NY 10527 | | hal@goodshepherdny.org | Email / First Class Mail |
| Voting Party | Church Of The Good Shepherd | Rev. Harry Arthur Noark | 39 Granite Springs Rd | Granite Springs, NY 10527 | | hal@goodshepherdny.org | Email / First Class Mail |
| Voting Party | Church Of The Good Shepherd | Attn: Galen Snodgrass | 4947 NE Chouteau Dr | Kansas City, MO 64119 | | fsgelen.snodgrass@gmail.com | Email / First Class Mail |
| Voting Party | Church Of The Good Shepherd | Attn: Brent Owens | 1100 Stockton St | Jacksonville, FL 32204 | | frbrentowens@gmail.com | Email / First Class Mail |
| Voting Party | Church Of The Good Shepherd | Attn: David Powell | 2345 Grand Blvd, Ste 2200 | Kansas City, MO 64108 | | david.powell@lathropgpm.com | Email / First Class Mail |
| Voting Party | Church Of The Good Shepherd | c/o Rogers Towers, Pa | Attn: Betsy C Cox, Esq | 1301 Riverplace Blvd, Ste 1500 | Jacksonville, FL 32207 | bcox@rtlaw.com | Email / First Class Mail |
| Voting Party | Church Of The Good Shepherd | Attn: Alan L Smith | 1500 Quenton Rd | Lebanon, PA 17042 | | asmith@tmcogs.org | Email / First Class Mail |
| Voting Party | Church Of The Good Shepherd - Arlington | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email / First Class Mail |
| Voting Party | Church Of The Good Shepherd | 2020 S Collins St | | Arlington, TX 76010 | | | Email / First Class Mail |
| Voting Party | Church Of The Good Shepherd (17446) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | lspagnolo@bentzlaw.com | Email / First Class Mail |
| Voting Party | Church Of The Good Shepherd (17446) | c/o Bentz Law Firm | Attn: Leonard Spagnolo & Daniel Mann | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | lspagnolo@bentzlaw.com | Email / First Class Mail |
| Voting Party | Church Of The Good Shepherd (Barre) | c/o The Tampoic Law Group, PC | Attn: Peter N Tampoic | 159 Main St | Nashua, NH 03060 | peter@thetampoiclawgroup.com | Email / First Class Mail |
| Voting Party | Church Of The Good Shepherd (Epis)(Pawtucket) | c/o The Tampoic Law Group, PC | Attn: Peter N Tampoic | 159 Main St | Nashua, NH 03060 | peter@thetampoiclawgroup.com | Email / First Class Mail |
| Voting Party | Church Of The Good Shepherd (Nashua) | c/o The Tampoic Law Group, PC | Attn: Peter N Tampoic | 159 Main St | Nashua, NH 03060 | peter@thetampoiclawgroup.com | Email / First Class Mail |
| Voting Party | Church Of The Good Shepherd Evangelical Lutheran Brethren | 1 W Washington St | | Oswego, IL 60540 | | office@goodshepherdoswego.org | Email / First Class Mail |
| Voting Party | Church Of The Good Shepherd Umc | Attn: Treasurer | 1815 Lucas Darry Rd | Grafton, WV 26354 | | chspeberdan@comcast.net | Email / First Class Mail |
| Voting Party | Church Of The Good Shepherd UMC | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email / First Class Mail |
| Voting Party | Church Of The Good Shepherd United Methodist | Attn: Eva Thac Craam | 400 W Duarte Rd | Arcadia, CA 91007 | | pastoreva@sbcglobal.net | Email / First Class Mail |
| Voting Party | Church Of The Good Shepherd United Methodist | Attn: Trustee | 6176 Sharon Woods Blvd | Columbus, OH 43229 | | GoodShepherdUMChighlight@global.net | Email / First Class Mail |
| Voting Party | Church Of The Good Shepherd United Methodist Church | Attn: Steven R Good | 1 W Washington St | Oswego, IL 60543 | | office@goodshepherdoswego.org | Email / First Class Mail |
| Voting Party | Church Of The Good Shepherd, Dedham | Attn: Brian Michael Angel Burke | 60 Cedar St | Dedham, MA 02026 | | cgsdedhamoffice@gmail.com | Email / First Class Mail |
| Voting Party | Church Of The Good Shepherd, Granite Springs, New York | Attn: James M Roger, Esq | 32 Richard Somers Rd | Granite Springs, NY 10527 | | jm@first-law.com | Email / First Class Mail |
| Voting Party | Church Of The Good Shepherd, Granite Springs, Ny | 39 Granite Springs Rd | | Granite Springs, NY 10527 | | admin@goodshepherdny.org | Email / First Class Mail |
| Voting Party | Church Of The Good Shepherd, Granite Springs, Ny | Attn: James Roger, Esq | 32 Richard Somers Rd | Granite Springs, NY 10527 | | jm@first-law.com | Email / First Class Mail |
| Voting Party | Church Of The Good Shepherd, Norfolk, Virginia | 7400 Hampton Blvd | | Norfolk, VA 23505 | | Lou.Chandler@navcent.com | Email / First Class Mail |
| Voting Party | Church Of The Holy Apostles | Attn: Harry Miller | 1301 Porter Mill Rd | Vienna, VA 22181 | | writeharry@verizon.net | Email / First Class Mail |
| Voting Party | Church Of The Holy Angels (Concord) | c/o The Tampoic Law Group, PC | Attn: Peter N Tampoic | 159 Main St | Nashua, NH 03060 | peter@thetampoiclawgroup.com | Email / First Class Mail |
| Voting Party | Church Of The Holy Apostles | c/o Epstein Becker & Green, PC | Attn: Wendy G Marcari | 875 3rd Ave | New York, NY 10022 | wmarcari@ebglaw.com | Email / First Class Mail |
| Voting Party | Church Of The Holy Apostles | c/o Epstein Becker & Green PC | Attn: Wendy Marcari, Esq. | 875 3rd Ave | New York, NY 10022 | wmarcari@ebglaw.com | Email / First Class Mail |
| Voting Party | Church Of The Holy Apostles | 612 Greenwood Ave | | Brooklyn, NY 11218 | | info@holyapostlesbrooklyn.com | Email / First Class Mail |
| Voting Party | Church Of The Holy Apostles | Attn: Anna Pearson | 296 9th Ave | New York, NY 10001 | | annapearson@holyapostlesnyc.org | Email / First Class Mail |
| Voting Party | Church Of The Holy Apostles | Attn: Rev Anna Pearson | 296 9th Ave | New York, NY 10001 | | annapearson@holyapostlesnyc.org | Email / First Class Mail |
| Voting Party | Church Of The Holy Apostles | Attn: Rev Marva Melanbez | 1000 Lynnhaven Pkwy | Virginia Beach, VA 23453 | | | Email / First Class Mail |
| Voting Party | Church Of The Holy Apostles Episcopal | Attn: Rev Canon Sharon Alexander | 692 Poplar Ave | Memphis, TN 38105 | | salexander@episwtn.org | Email / First Class Mail |
| Voting Party | Church Of The Holy Apostles, Wauconda | Attn: Rev. Martha Gillette | 26238 N Hwy 59 | Wauconda, IL 60084 | | marthagillette@att.net | Email / First Class Mail |
| Voting Party | Church Of The Holy Child | Attn: Robert M Anderson | 1225 W Granada Blvd | Ormond Beach, FL 32174 | | office@holychildcom | Email / First Class Mail |
| Voting Party | Church Of The Holy Comforter | c/o Law Offices of Islp Jennings, PC | Attn: Richard I.E Jennings | 215 W Oglethorpe Ave | Savannah, GA 31401 | stopenmygaz@comcast.net | Email / First Class Mail |
| Voting Party | Church Of The Holy Comforter | Attn: Shawn Uhrenkay | 4819 Monument Ave | Richmond, VA 23230 | | shawn.uhrenkay@gmail.com | Email / First Class Mail |
| Voting Party | Church Of The Holy Comforter | Attn: Rick Effinger | 222 N Summit St | Crescent City, FL 32112 | | holycomforter@windstream.net | Email / First Class Mail |
| Voting Party | Church Of The Holy Comforter | c/o Rogers Towers, Pa | Attn: Betsy C Cox, Esq | 1301 Riverplace Blvd, Ste 1500 | Jacksonville, FL 32207 | bcox@rtlaw.com | Email / First Class Mail |
| Voting Party | Church Of The Holy Comforter | 473 Furys Ferry Rd | | Martinez, GA 30907 | | | Email / First Class Mail |
| Voting Party | Church Of The Holy Comforter Kenilworth, Illinois | Attn: The Rev Dr Jason Parkin | 222 Kenilworth Ave | Kenilworth, IL 60043 | | jparkin@holycomforter.org | Email / First Class Mail |
| Voting Party | Church Of The Holy Comforter, Montgomery, Al | Attn: Rev Rosa Lindahl | 2911 Woodley Rd | Montgomery, AL 36111 | | rosa.lindahl@holycomforter.org | Email / First Class Mail |
| Voting Party | Church Of The Holy Communion | Attn: Rev Canon Sharon Alexander | 692 Poplar Ave | Memphis, TN 38105 | | salexander@episwtn.org | Email / First Class Mail |
| Voting Party | Church Of The Holy Communion | Marlene R Shaw | 4645 Walnut Grove Rd | Memphis, TN 38117 | | marlenershaw1316@gmail.com | Email / First Class Mail |
| Voting Party | Church Of The Holy Communion | Attn: Les Singleton | P.O. Box 851 | Hawthorne, FL 32640 | | LES15867@gmail.com | Email / First Class Mail |
| Voting Party | Church Of The Holy Communion | c/o Rogers Towers, Pa | Attn: Betsy C Cox, Esq | 1301 Riverplace Blvd, Ste 1500 | Jacksonville, FL 32207 | bcox@rtlaw.com | Email / First Class Mail |
| Voting Party | Church Of The Holy Cross | c/o Iglesia De La Santa Cruz | Attn: Rev Neil B Archer | 3064 Holroyd St | Brooklyn, NY 11237 | | Email / First Class Mail |
| Voting Party | Church Of The Holy Innocents | Attn: Kevin Torge | Magovny Kruger Clark & Imovice Pc | 85 Broad St, Fl 32 | New York, NY 10004 | | Email / First Class Mail |
| Voting Party | Church Of The Holy Innocents | 611 Allen St | | P.O. Box 116 | Highland Falls, NY 10928 | | Email / First Class Mail |
| Voting Party | Church Of The Holy Innocents | Attn: Judy | P.O. Box 116 | 601 Main St | Highland Falls, NY 10928 | holyinnocentsoffice@gmail.com | Email / First Class Mail |
| Voting Party | Church Of The Holy Nativity | c/o Squire Patton Boggs (Us) LLP | Attn: Mark A Salzberg | 2550 M St NW | Washington, DC 20037 | mark.salzberg@squirepb.com | Email / First Class Mail |
| Voting Party | Church Of The Holy Nativity | Attn: Elizabeth Isessel Berman | 5286 Kalanianaʻole Hwy | Honolulu, HI 96821 | | hnrector@gmail.com | Email / First Class Mail |
| Voting Party | Church Of The Holy Presence, Inc | Attn: The Rev C D Mcdonald | 351 N Kepler Rd | Deland, FL 32724 | | ChurchOfficeHolyPresenceDeland.com | Email / First Class Mail |

In re: Boy Scouts of America
and Delaware BSA, LLC
Case No. 20-10343

Exhibit B
Service List

| Description | Name | | Address | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|
| Voting Party | Church Of The Holy Redeemer, Inc. | Attn: Deanne R. Stodden | 2512 N Williams St | Denver, CO 80205 | | kenspenk6@gmail.com | Email; First Class Mail |
| Voting Party | Church Of The Holy Spirit | 160 Rock St | Fall River, MA 02720 | | | office@holyspiritchurchfr.org | Email; First Class Mail |
| Voting Party | Church Of The Holy Spirit | Attn: Norma Lila Uselle | 11000 Bandera Rd | San Antonio, TX 78250 | | holyspirit@archdioecesesat.org | Email; First Class Mail |
| Voting Party | Church Of The Holy Spirit | 1305 Thomas Dr | Bellevue, NE 68005 | | | frbob@chaepiscopal.org | Email; First Class Mail |
| Voting Party | Church Of The Holy Spirit (Episcopal) | c/o The Tampasi Law Group, PC | Attn: Peter N Tampasi | 159 Main St | Nashua, NH 03060 | | peter@thetampasilawgroup.com | Email; First Class Mail |
| Voting Party | Church Of The Holy Spirit (Ocean City) | c/o The Law Office of Andrea Ross | Attn: Andrea Ross, Esq | 129 N West St, Ste 1 | Easton, MD 21601 | | Andre@Andrewlaw.com | Email; First Class Mail |
| Voting Party | Church Of The Holy Spirit (Plymouth) | c/o The Tampasi Law Group, PC | Attn: Peter N Tampasi | 159 Main St | Nashua, NH 03060 | | peter@thetampasilawgroup.com | Email; First Class Mail |
| Voting Party | Church Of The Holy Spirit Roman Catholic Congregation, Inc | c/o Gallagher Evelius & Jones LLP | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | moakey@gejlaw.com | Email; First Class Mail |
| Voting Party | Church Of The Holy Trinity | c/o Halloran Sage LLP | Attn: Michael Steven Wrona | One Goodwin Square, 225 Asylum St | Hartford, CT 06103 | | wrona@halloransage.com | Email; First Class Mail |
| Voting Party | Church Of The Holy Trinity | Attn: Ramelle Mccall | 2300 N Lafayette Ave | Baltimore, MD 21216 | | restry@choftheholytrinity.comcastbiz.net | Email; First Class Mail |
| Voting Party | Church Of The Holy Trinity | 1900 W Lafayette Ave | Baltimore, MD 21216 | | | restry@choftheholytrinity.comcastbiz.net | Email; First Class Mail |
| Voting Party | Church Of The Holy Trinity | c/o Woods Oviatt Gilman LLP | Attn: Timothy P Lyster, Esq | 1900 Bausch & Lomb Pl | Rochester, NY 14604 | | tlyster@woodsoviatt.com | Email; First Class Mail |
| Voting Party | Church Of The Holy Trinity | Attn: Roger Joslin | 768 Main St | P.O. Box 502 | Greenport, NY 11944 | | holytrinitygreenport@gmail.com | Email; First Class Mail |
| Voting Party | Church Of The Holy Trinity | Attn: David C Trimble | 309 S Broadway | Georgetown, KY 40324 | | trimbleoda@gmail.com | Email; First Class Mail |
| Voting Party | Church Of The Holy Trinity (Oxford) | c/o The Law Office of Andrea Ross | Attn: Andrea Ross, Esq | 129 N West St, Ste 1 | Easton, MD 21601 | | Andre@Andrewlaw.com | Email; First Class Mail |
| Voting Party | Church Of The Immaculate Conception Roman Catholic Congregation, Incorporated | c/o Gallagher Evelius & Jones LLP | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | moakey@gejlaw.com | Email; First Class Mail |
| Voting Party | Church Of The Immaculate Conception, Towson, Roman Catholic Congregation, Incorporated | c/o Gallagher Evelius & Jones LLP | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | moakey@gejlaw.com | Email; First Class Mail |
| Voting Party | Church Of The Incarnation | Attn: The Rev Tom Phillips | 3601 Alabaa Fri | Oviedo, FL 32766 | | Tom@incarnationcfl.com | Email; First Class Mail |
| Voting Party | Church Of The Incarnation | Attn: Rev Thomas Kincaid | 3966 Mckinney Ave | Dallas, TX 75204 | | tkincaid@incarnation.org | Email; First Class Mail |
| Voting Party | Church Of The Incarnation | c/o Archdiocese of Los Angeles | Attn: Margaret Grail, General Counsel | 3424 Wilshire Blvd | Los Angeles, CA 90010 | | legal@la.archdiocese.org | Email; First Class Mail |
| Voting Party | Church Of The Incarnation | Attn: Margaret Grail | 3424 Wilshire Blvd | Los Angeles, CA 90010 | | legal@la.archdiocese.org | Email; First Class Mail |
| Voting Party | Church Of The Incarnation | Attn: The Rev Adrian Dannhauser | 209 Madison Ave | New York, NY 10016 | | adannhauser@churchoftheincarnation.org | Email; First Class Mail |
| Voting Party | Church Of The Incarnation | The Rev. Adrian Dannhauser | 209 Madison Ave | New York, NY 10016 | | adannhauser@churchoftheincarnation.org | Email; First Class Mail |
| Voting Party | Church Of The Joyful Healer | Attn: April Sousa | 3344 Central Ave | Mckinleyville, CA 95519 | | unicjhoffice@gmail.com | Email; First Class Mail |
| Voting Party | Church Of The Lakes Umc | Attn: Bryan George | 5944 Fulton Dr Nw | Canton, OH 44718 | | bryan@churchofthelakes.org | Email; First Class Mail |
| Voting Party | Church Of The Lakes Umc | Bryan Lee George | 5944 Fulton Dr Nw | Canton, OH 44718 | | bryan@churchofthelakes.org | Email; First Class Mail |
| Voting Party | Church Of The Master United Methodist | Attn: Charlton Erickson, Ad Council Chair | 24 N Grove St | Westerville, OH 43081 | | cpericksonl38@gmail.com | Email; First Class Mail |
| Voting Party | Church Of The Messiah | Attn: John B Madden | 6436 Montgomery Arant | Rhinebeck, NY 12572 | | rhinebeck.episcopal@gmail.com | Email; First Class Mail |
| Voting Party | Church Of The Messiah | Anthony Lapolma | 296 Glen St | Glen Falls, NY 12801 | | bailey_2593@yahoo.com | Email; First Class Mail |
| Voting Party | Church Of The Messiah | 296 Glen St | Glen Falls, NY 12801 | | | bailey_2593@yahoo.com | Email; First Class Mail |
| Voting Party | Church Of The Messiah (North Woodstock) | c/o The Tampasi Law Group, PC | Attn: Peter N Tampasi | 159 Main St | Nashua, NH 03060 | | peter@thetampasilawgroup.com | Email; First Class Mail |
| Voting Party | Church Of The Messiah Umc | 51 N State St | Westerville, OH 45001 | | | ciseid@messiahumc.net | Email; First Class Mail |
| Voting Party | Church Of The Most Holy Rosary | c/o Woods Oviatt Gilman LLP | Attn: Timothy P Lyster, Esq | 1900 Bausch & Lomb Pl | Rochester, NY 14604 | | tlyster@woodsoviatt.com | Email; First Class Mail |
| Voting Party | Church Of The Most Precious Blood | c/o Cohen and Oalman LLP | Attn: Matthew G Roseman | 100 Quentin Roosevelt Blvd | Garden City, NY 11530 | | MRoseman@cohreila.com | Email; First Class Mail |
| Voting Party | Church Of The Nativity - Crafton | Attn: The Rev Canon Kimberly Karashin | 325 Oliver Ave, Ste 300 | Pittsburgh, PA 15221 | | ckk@ogbyo.com | Email; First Class Mail |
| Voting Party | Church Of The Nativity - Crafton | Attn: The Rev Canon Kimberly Karashin | 325 Oliver Ave, Ste 300 | Pittsburgh, PA 15221 | | | Email; First Class Mail |
| Voting Party | Church Of The Nativity (Northborough) | c/o The Tampasi Law Group, PC | Attn: Peter N Tampasi | 159 Main St | Nashua, NH 03060 | | peter@thetampasilawgroup.com | Email; First Class Mail |
| Voting Party | Church Of The Nativity Episcopal, Inc. | c/o Paws Gradey Rasher & Bruce LLP | Attn: Todd G Reius | 1046 N Delaware St | Indianapolis, IN 46202 | | treius@pbrk.com | Email; First Class Mail |
| Voting Party | Church Of The Nativity Of Our Lord Jesus Christ Roman Catholic Congregation, Incorporated | c/o Gallagher Evelius & Jones LLP | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | moakey@gejlaw.com | Email; First Class Mail |
| Voting Party | Church Of The Nativity, Inc. | 31 E 3rd St | P.O. Box 5 | Maysville, KY 41056 | | rector@churchofthefoundry.org | Email; First Class Mail |
| Voting Party | Church Of The Palms Pcusa | Attn: Pamela Gillespie | 3224 Bee Ridge Rd | Sarasota, FL 34239 | | pgillespie@churchofthepalms.org | Email; First Class Mail |
| Voting Party | Church Of The Palms United Methodist, Inc. | Pete Berntson | 1425 Okatie Hwy | Okatie, SC 29909 | | pete@palmsumc.org | Email; First Class Mail |
| Voting Party | Church Of The Palms United Methodist, Inc. | Attn: Pete Berntson | 462 Summerdale Ct, Apt 101 | Ridgeland, SC 29936 | | pete@palmsumc.org | Email; First Class Mail |
| Voting Party | Church Of The Reconciliation (Webster) | c/o The Tampasi Law Group, PC | Attn: Peter N Tampasi | 159 Main St | Nashua, NH 03060 | | peter@thetampasilawgroup.com | Email; First Class Mail |
| Voting Party | Church Of The Redeemer | Attn: Bob Thomelison | 1904 Peppe Ferry Rd | Biloxi, MS 39532 | | bbt0918@gmail.com | Email; First Class Mail |
| Voting Party | Church Of The Redeemer | c/o Bennett Letterline Subari & Wilson | Attn: Marcus M Wilson | 200 E Capitol St, Ste 6165 | Jackson, MS 39201 | | bb0918@gmail.com | Email; First Class Mail |
| Voting Party | Church Of The Redeemer (Episl/Providence) | c/o The Tampasi Law Group, PC | Attn: Peter N Tampasi | 159 Main St | Nashua, NH 03060 | | peter@thetampasilawgroup.com | Email; First Class Mail |
| Voting Party | Church Of The Redeemer (Rochester) | c/o The Tampasi Law Group, PC | Attn: Peter N Tampasi | 159 Main St | Nashua, NH 03060 | | peter@thetampasilawgroup.com | Email; First Class Mail |
| Voting Party | Church Of The Redeemer Methodist Episcopal | Attn: Jessica Ellis, CFO | 475 Riverside Dr, Ste 1922 | New York, NY 10115 | | battista@unitychurchny.org | Email; First Class Mail |
| Voting Party | Church Of The Redeemer, A Florida Corporation Not For Profit | Attn: The Rev Charleston Wilson | 222 S Palm Ave | Sarasota, FL 34236 | | cwilson@redeemersarasota.org | Email; First Class Mail |
| Voting Party | Church Of The Redemption, Locust Point, Inc. | Attn: J Wenson | 2401 Towson St | Baltimore, MD 21230 | | EWENTON@GMAIL.COM | Email; First Class Mail |
| Voting Party | Church Of The Regeneration | Attn: Patrick Trahanevsky | P.O. Box 321 | Pine Plains, NY 12567 | | rtearthepatcha@gmail.com | Email; First Class Mail |
| Voting Party | Church Of The Resurrection | Attn: Suzanne Nanka-Bruce | 85-09 118 St | Kay Gardens, NY 11415 | | resurrectionrichmondhill@verizon.net | Email; First Class Mail |
| Voting Party | Church Of The Resurrection | Attn: Jo Balver | 3717 Seminary Rd, Pmb 132098 | Alexandria, VA 22304 | | jreeres@westministerserver.org | Email; First Class Mail |
| Voting Party | Church Of The Resurrection | Attn: Dorcas Samayor | 1609 Watson Rd | Windcrest, TX 78218 | | office@church-resurrection.org | Email; First Class Mail |
| Voting Party | Church Of The Resurrection | Attn: Anthony Anderson | 10952 Mayberry Pls | Omaha, NE 68134 | | | Email; First Class Mail |
| Voting Party | Church Of The Resurrection | P.O. Box 11210 | Alexandria, VA 22312 | | | | Email; First Class Mail |
| Voting Party | Church Of The Resurrection - United Methodist | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email; First Class Mail |
| Voting Party | Church Of The Resurrection Roman Catholic Church | c/o Gallagher Evelius & Jones LLP | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | moakey@gejlaw.com | Email; First Class Mail |
| Voting Party | Church Of The Resurrection Roman Catholic Congregation, Inc | c/o Gallagher Evelius & Jones LLP | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | moakey@gejlaw.com | Email; First Class Mail |
| Voting Party | Church Of The Resurrection, Hopewell Junction Ny 12533 | Attn: Janice Keluby | 182 Rte 376 | Hopewell Jct, NY 12533 | | noresurrection@gmail.com | Email; First Class Mail |
| Voting Party | Church Of The Resurrection, Hopewell Junction, Ny | 182 Route 376 | Hopewell Junction, NY 12533 | | | noresurrection@gmail.com | Email; First Class Mail |
| Voting Party | Church Of The Saviour United Methodist | Attn: Loretta Dahlstrom | 2537 Lee Rd | Cleveland Heights, OH 44118 | | ldahlstrom@cosumc.org | Email; First Class Mail |
| Voting Party | Church Of The Saviour United Methodist | Attn: Treasurer & David H Smith | 8005 Pfeiffer Rd | Montgomery, OH 45242 | | dhsmithtn@gmail.com | Email; First Class Mail |
| Voting Party | Church Of The Shepherd United Methodist Church | Attn: Ben Jon Spedding | 1601 Woodstone Dr | Saint Charles, MO 63304 | | pastorben@coasersed.org | Email; First Class Mail |
| Voting Party | Church Of The St Uriel The Archangel | c/o Mark A Salzberg, Squire Patton Boggs (Us) LLP | 2550 M St Nw | Washington, DC 20037 | | mgk13@optimism.net | Email; First Class Mail |
| Voting Party | Church Of The Transfiguration | Attn: Scott Simpson Myers | P.O. Box 43 | Braddock Heights, MD 21714 | | transfiguration@verizon.net | Email; First Class Mail |
| Voting Party | Church Of The Transfiguration | Island Rd | Pointe Aux Pins, MI 49775 | | | | Email; First Class Mail |
| Voting Party | Church Of The Transfiguration (Carroll) | c/o The Tampasi Law Group, PC | Attn: Peter N Tampasi | 159 Main St | Nashua, NH 03060 | | peter@thetampasilawgroup.com | Email; First Class Mail |
| Voting Party | Church Of The Transfiguration (Derry) | c/o The Tampasi Law Group, PC | Attn: Peter N Tampasi | 159 Main St | Nashua, NH 03060 | | peter@thetampasilawgroup.com | Email; First Class Mail |
| Voting Party | Church Of The Transfiguration (Episcopal Conovtrn) | c/o The Tampasi Law Group, PC | Attn: Peter N Tampasi | 159 Main St | Nashua, NH 03060 | | peter@thetampasilawgroup.com | Email; First Class Mail |
| Voting Party | Church Of The Transfiguration (Episcopal), Inc. | 14115 Hillcrest Rd | Dallas, TX 75254 | | | clawrance@transfiguration.net | Email; First Class Mail |
| Voting Party | Church Of The Transfiguration (Whitfield) | c/o The Tampasi Law Group, PC | Attn: Peter N Tampasi | 159 Main St | Nashua, NH 03060 | | peter@thetampasilawgroup.com | Email; First Class Mail |
| Voting Party | Church Of The Transformation (Epsil/Coniston) | c/o The Tampasi Law Group, PC | Attn: Peter N Tampasi | 159 Main St | Nashua, NH 03060 | | peter@thetampasilawgroup.com | Email; First Class Mail |
| Voting Party | Church Of The Wildwood, Umc | Attn: Shirley Osborg | P.O. Box 37 | Chittenden, VT 05737 | | pastor.rutland2020@gmail.com | Email; First Class Mail |
| Voting Party | Church Of The Woods (Canterbury) | c/o The Tampasi Law Group, PC | Attn: Peter N Tampasi | 159 Main St | Nashua, NH 03060 | | peter@thetampasilawgroup.com | Email; First Class Mail |
| Voting Party | Church On The Cape | P.O. Box 2740 | Kennebunkport, ME 04046 | | | finadlord@gmail.com | Email; First Class Mail |
| Voting Party | Church On The Cape United Methodist Church | Rev. Ho Soon Han | P.O. Box 2740 | Kennebunkport, ME 04046 | | finadlord@gmail.com | Email; First Class Mail |
| Voting Party | Church Street United Methodist Church, Selma, Alabama | Attn: James Morrell, Jr | P.O. Box 1190 | Selma, AL 36702 | | jbm@bsellandsale.com | Email; First Class Mail |
| Voting Party | Churchwardens And Vestry Of St Thomas Church In Columbus | Attn: Michael R Smith | P.O. Box 1432 | Columbus, GA 31902 | | mikemith@michaelsmithlaw.com | Email; First Class Mail |
| Voting Party | Churubusco United Methodist | Attn: Jennifer Moyer | 704 N Main St | Churubusco, IN 46723 | | cumc59@ao.com | Email; First Class Mail |
| Voting Party | Cicero United Methodist Church | Attn: Laura Chambers - Treasurer | P.O. Box 617 | 8103 E Jackson St | Cicero, IN 46034 | | pastor@ciceroumc.org | Email; First Class Mail |
| Voting Party | Cicero United Methodist Church | Jesse E Mullins | P.O. Box 617 | 8103 E Jackson St | Cicero, IN 46034 | | pastor@ciceroumc.org | Email; First Class Mail |
| Voting Party | Cicero United Methodist Church | Attn: Dennis Schermer | 430 E Jackson St | P.O. Box 617 | Cicero, IN 46034 | | pastor@ciceroumc.org | Email; First Class Mail |
| Voting Party | Cicero United Methodist Church | Attn: Treasurer | P.O. Box 3307 | 8416 Brewton Rd | Cicero, NY 13039 | | dennyschermerdc@yahoo.com | Email; First Class Mail |
| Voting Party | Cimarron West | Address Redacted | | | | | First Class Mail |
| Voting Party | Cintas Corp 200 | P.O. Box 630803 | Cincinnati, OH 45263-0803 | | | | First Class Mail |
| Voting Party | Cintas Corporation 003 | P.O. Box 630803 | Cincinnati, OH 45263-0803 | | | | First Class Mail |
| Voting Party | Cintas Corporation No 2 | P.O. Box 630803 | Cincinnati, OH 45263-0803 | | | | First Class Mail |
| Voting Party | Circle Ten Council | Samuel Thompson | 8605 Harry Hines Blvd | Dallas, TX 75235 | | samuel.thompson@scouting.org | Email; First Class Mail |
| Voting Party | Circleville Community United Methodist Church | Attn: Brandon T Grover | 120 N Pickaway St | Circleville, OH 43113 | | bgrover@frontier.com | Email; First Class Mail |
| Voting Party | Ciruclocs, LLC | Attn: Tom Newberry | 1253 Lake Shore Dr | Branson, MO 65616 | | tom@ciruclocs.com | Email; First Class Mail |
| Voting Party | Ciscr Fams, Cocos | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email; First Class Mail |
| Voting Party | Citct Fams, Ccos | 900 W 49 St | Hialeah, FL 33012 | | | | First Class Mail |
| Voting Party | Citct Fams, Ccos | 400 W 49 St | Hialeah, FL 33012 | | | | First Class Mail |
| Voting Party | Cite Univ (2345) | c/o Bettii Law Firm | Attn: Leonard Spagnola | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | lspagnola@bernllaw.com | Email; First Class Mail |
| Voting Party | Cite Univ (2345) | c/o Bettii Law Firm | Attn: Sean Bollman | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | | Email; First Class Mail |
| Voting Party | Citrus Heights United Methodist Church | Attn: Kim Quatro | 12493 Fair Oaks Blvd | Citrus Heights, CA 95610 | | | Email; First Class Mail |
| Voting Party | City Lumber | Address Redacted | | | | | First Class Mail |
| Voting Party | City Lumber Farming, Inc | P.O. Box 111120 | Salt Lake City, UT 84147-1120 | | | | First Class Mail |
| Voting Party | City Of Burlington, North Carolina | Attn: City Manager- City of Burlington, Nc | 425 S Lexington Ave | Burlington, NC 27215 | | legalnotices@burlingtonnc.gov | Email; First Class Mail |
| Voting Party | City Of Charlotte | Billing Center | P.O. Box 1316 | Charlotte, NC 28201-1316 | | | First Class Mail |

**Exhibit B**
Service List

| Description | Name | Address | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Voting Party | City Of Fort Worth | Attn: Stephen A Cumbie | 200 Texas St | Fort Worth, TX 76102 | stephen.cumbie@fortworthtexas.gov | Email / First Class Mail |
| Voting Party | City Of Fresno | Fresno City Attorneys Office | 2600 Fresno St, Rm 2031 | Fresno, CA 93721 | RICARDO.FARFAN@FRESNO.GOV | Email / First Class Mail |
| Voting Party | City of Irving Municipal Services Bill | P.O. Box 840306 | Dallas, TX 75284-0369 | | | First Class Mail |
| Voting Party | City Of Memphis | P.O. Box 185 | Memphis, TN 38101 | | kyackson1@shelbycountytrustee.com | Email / First Class Mail |
| Voting Party | City Of Raton, Raton Water Works | Attn: Geneva Marie Trujillo | 224 Savge Ave | Raton, NM 87740 | gmtrujillo@cityofraton.com | Email / First Class Mail |
| Voting Party | City Point United Methodist Church Fka Richland Hills | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email / First Class Mail |
| Voting Party | City Point United Methodist Church fka Richland Hills | 7301 Glenview Dr | N Richland Hills, TX 76180 | | | First Class Mail |
| Voting Party | City Road Chapel United Methodist Church | Attn: Jay Voorhees | 701 Gallatin Pike S | Madison, TN 37115 | jvoorhees@cityroadchapel.org | Email / First Class Mail |
| Voting Party | City Road United Methodist Church | Attn: Frank Williams | 511 N Rd St | Elizabeth City, NC 27909 | crumcec@gmail.com | Email / First Class Mail |
| Voting Party | CJ Adams Law, PLLC | Attn: Christy Adams | 200 S Buckman St | Shepherdsville, KY 40165 | cjadamslaw@gmail.com | Email / First Class Mail |
| Voting Party | Clabaugh, Scott | Address Redacted | | | Email Address Redacted | Email / First Class Mail |
| Voting Party | Cladonna United Methodist Church | Attn: Ruth Ann Spitzfield Miller | 5402 Cypress Dr | West Monroe, LA 71291 | DAN.VHRANICH@YAHOO.COM | Email / First Class Mail |
| Voting Party | Claim 880 | Attn: Jeremy Barbieri | The Law Office of Bruce W Slane, PL | 188 E Post Rd, Ste 201 | White Plains, NY 10601 | jeremy@slane-law.com | Email / First Class Mail |
| Voting Party | Claim 888 | Attn: Jeremy Barbieri | The Law Office of Bruce W Slane, PL | 188 E Post Rd, Ste 205 | White Plains, NY 10601 | jeremy@slane-law.com | Email / First Class Mail |
| Voting Party | Claim 991 | Attn: Jeremy Barbieri | The Law Office of Bruce W Slane, PL | 188 E Post Rd, Ste 201 | White Plains, NY 10601 | jeremy@slane-law.com | Email / First Class Mail |
| Voting Party | Claim 992 | Attn: Jeremy Barbieri | The Law Office of Bruce W Slane, PL | 188 E Post Rd, Ste 205 | White Plains, NY 10601 | jeremy@slane-law.com | Email / First Class Mail |
| Voting Party | Clanton First United Methodist Church | Attn: Wesley Kelley | 207 8th St N | Clanton, AL 35045 | wes@clantonfumc.org | Email / First Class Mail |
| Voting Party | Clanton First United Methodist Church | Attn: Barbara Jones, Treasurer | 207 8th St N | Clanton, AL 35045 | blwarcovenion@gmanoo.com | Email / First Class Mail |
| Voting Party | Clapps Chapel UMC | Larry Dean Dougherty | 7420 Clapps Chapel Rd | Corryton, TN 37721 | tdd1676@gmail.com | Email / First Class Mail |
| Voting Party | Clapps Chapel United Methodist Church | Attn: Larry Dean Dougherty | 7420 Clapps Chapel Rd | Corryton, TN 37721 | tdd1676@gmail.com | Email / First Class Mail |
| Voting Party | Clapp's Chapel United Methodist Church | 7420 Clapps Chapel Rd | Corryton, TN 37721 | | pastorjoephillips@gmail.com | Email / First Class Mail |
| Voting Party | Clare Jane Chapman | 1 School House Ln | Shelburne Falls, MA 01370 | | clairlcal892@gmail.com | Email / First Class Mail |
| Voting Party | Clare United Methodist Church | Attn: Judy Bailey Admin | 105 E 7th St | Clare, MI 48617 | jbailey@clareumc.org | Email / First Class Mail |
| Voting Party | Claremont United Methodist Church | Attn: Trustee Chair | 211 W Foothill Blvd | Claremont, CA 91711 | office@claremontumc.org | Email / First Class Mail |
| Voting Party | Clarence United Methodist Church | Attn: Lee Schoenmann, Treasurer | 301 S Center St | Clarence, MO 63437 | lee.schoenmann71@yahoo.com | Email / First Class Mail |
| Voting Party | Clarensville United Methodist Church | Attn: Donald Robert Sperling | 20300 Middle Belt Rd | Livonia, MI 48152 | clarenvellechurch@gmail.com | Email / First Class Mail |
| Voting Party | Clarendon First United Methodist Church | Attn: Secretary/Treasurer And/Or Pastor | 420 Jefferson | Clarendon, TX 79226 | | Email / First Class Mail |
| Voting Party | Clarendon UMC | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email / First Class Mail |
| Voting Party | Clarion First United Methodist Church | Attn: Michael Godke | 201 3rd Ave Ne | Clarion, IA 50525 | pastorcmfmgodke@gmail.com | Email / First Class Mail |
| Voting Party | Clark Hill Strasburger | Attn: Brian G Hamilton | 901 Main St, Ste 6000 | Dallas, TX 75202 | bhamilton@clarkhill.com | Email / First Class Mail |
| Voting Party | Clark Memorial United Methodist Church | Attn: Gloster B Current Jr | 1014 14th Ave N | Nashville, TN 37208 | mibryant.current@gmail.com | Email / First Class Mail |
| Voting Party | Clark Memorial United Methodist Church | Attn: Obe Clark | 5809 NW 23Rd | Okc, OK 73127 | mbegland@yahoo.com | Email / First Class Mail |
| Voting Party | Clark Silvergate, P.A. | Attn: Anibal Irastorza | 799 Brickell Plz, Ste 900 | Miami, FL 33131 | airastorza@cs-palaw.com | Email / First Class Mail |
| Voting Party | Clarke Law Firm, Plc | Marilee Miller Clarke | 8141 E Indian Bend Rd, Suite 105 | Scottsdale, AZ 85250 | marilee@clarkelawaz.com | Email / First Class Mail |
| Voting Party | Clarkesville First Umc | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | bdrmartin@scumc.org | Email / First Class Mail |
| Voting Party | Clarks Green United Methodist Church | Attn: Naomi St. Martin | 117 Glenburn Rd | Clarks Green, PA 18411 | bdmartin@epix.net | Email / First Class Mail |
| Voting Party | Clarks United Methodist Church | Attn: William Pierce | 118 Glenburn Rd | Clarks Green, PA 18411 | billtar@epix.net | Email / First Class Mail |
| Voting Party | Clarks Green United Methodist Church (070160) | c/o Bernt Law Firm | Attn: Leonard Spagnolo | 480 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | lspagnolo@berntlaw.com | Email / First Class Mail |
| Voting Party | Clarks Summit Umc (30313) | c/o Bernt Law Firm | Attn: Leonard Spagnolo | 480 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | lspagnolo@berntlaw.com | Email / First Class Mail |
| Voting Party | Clarksbury - Harmony | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email / First Class Mail |
| Voting Party | Clarksbury UMC | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email / First Class Mail |
| Voting Party | Clarksdale United Methodist Church | Attn: Renae Moore | P.O. Box 1003 | Clarksdale, MS 38614 | clarksdaleumc@gmail.com | Email / First Class Mail |
| Voting Party | Clarkston Umc | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email / First Class Mail |
| Voting Party | Clarkston United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email / First Class Mail |
| Voting Party | Clarkston United Methodist Church | Attn: Cother Godfrey | 6600 Waldon Rd | Clarkston, MI 48346 | cgodfrey@clarkstonumc.org | Email / First Class Mail |
| Voting Party | Clarksville First United Methodist Church | c/o Rev Heather Clawther | 200 W Sevier St, 535 | Clarksville, AR 72830 | humc@flitepilot.com | Email / First Class Mail |
| Voting Party | Clarksville United Methodist Church | Attn: Shannon Owens-Ross, Pastor | 5072 US Hwy 701 S | P.O. Box 744 | Clarkton, NC 28433 | sross@nccumc.org | Email / First Class Mail |
| Voting Party | Class Iii Inc | 9437 Corporate Lake Dr | Tampa, FL 33610 | | eric.hilferding@class8.com | Email / First Class Mail |
| Voting Party | Class Iii Inc | 9437 Corporate Lake Dr | Tampa, FL 33634-2918 | | eric.hilferding@class8.com | Email / First Class Mail |
| Voting Party | Claudx Inc | Barry Lee Hallman | 5070 Pine Mountain Rd | Rentlap, AL 35133 | barry.hallman@vulcms.org | Email / First Class Mail |
| Voting Party | Clay United Methodist | Attn: Barry Hallman | 6750 Old Springville Rd | P.O. Box 117 | Clay, AL 35048 | barry.hallman@vulcms.org | Email / First Class Mail |
| Voting Party | Clayton First Umc (Clayton) | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email / First Class Mail |
| Voting Party | Clayton United Methodist Church | Attn: Financial Secretary | 324 John St | Clayton, NY 13624 | claytonumc@outlook.com | Email / First Class Mail |
| Voting Party | Clear Lake United Methodist Church | Attn: Pastor Dave Peterson | 508 2nd Ave N | Clear Lake, IA 50428 | pastor@clearlakeumc.org | Email / First Class Mail |
| Voting Party | Clear Lake United Methodist Church | Attn: Charles Anderson | 16335 El Camino Real | Houston, TX 77062 | finance@clearlakeumc.org | Email / First Class Mail |
| Voting Party | Clear Ridge United Methodist Church (178315) | c/o Bernt Law Firm | Attn: Leonard Spagnolo | 480 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | lspagnolo@berntlaw.com | Email / First Class Mail |
| Voting Party | Clearing United Methodist | Attn: Amos N Okebijo | 5900 Central Ave | Oak Lawn, IL 60453 | okebijoamos@yahoo.com | Email / First Class Mail |
| Voting Party | Clearview Umc | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email / First Class Mail |
| Voting Party | Clearwater United Methodist Church | Attn: Anne Fisher | 1710 Mayfaire Pl | Akron, OH 44312 | jfisher1021@att.net | Email / First Class Mail |
| Voting Party | Clearwater United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email / First Class Mail |
| Voting Party | Clearwater United Methodist Church | 130 N First | Clearwater, KS 67026 | | | First Class Mail |
| Voting Party | Cleburne First Umc - Cleburne | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email / First Class Mail |
| Voting Party | Cleburne First Umc - Cleburne | 1300 W Westhill Dr | Cleburne, TX 76033 | | | First Class Mail |
| Voting Party | Clemmons United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email / First Class Mail |
| Voting Party | Clemson United Methodist Church | Attn: Anne Eldredge | 200 Frontage Rd | Clemson, SC 29631 | aphagerson@bellsouth.net | Email / First Class Mail |
| Voting Party | Clendenin Umc | Attn: Treasurer | P.O. Box 686 | Clendenin, WV 25045 | Lisa.Eldgerbauer@yahoo.com | Email / First Class Mail |
| Voting Party | Cleveland First United Methodist Church | Attn: Marcia Houser | 318 S Court St | Cleveland, MS 38732 | fumc.marcia@gmail.com | Email / First Class Mail |
| Voting Party | Cleveland United Methodist Church | Attn: Wendy Marie Morrison | P.O. Box 488 | Cleveland, NY 13042 | wendymorrison.church@yahoo.com | Email / First Class Mail |
| Voting Party | Cleveland United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email / First Class Mail |
| Voting Party | Cleveland United Methodist Church | Attn: Keith Smith | 71 Bridge St | Cleveland, NY 13042 | clevelandumc@aol.com | Email / First Class Mail |
| Voting Party | Cleveland United Methodist Church 513 E Kyllo St | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email / First Class Mail |
| Voting Party | Clifton Lutheran Church | Attn: James D Bixby | 150 Humphrey St | Marblehead, MA 01945 | mfbch@verizon.net | Email / First Class Mail |
| Voting Party | Clifton Springs United Methodist Church | Attn: John Mueller | 1581 King Rd | Clifton Springs, NY 14432 | tohrmartkaram8@gmail.com | Email / First Class Mail |
| Voting Party | Clifton United Methodist Church | Attn: Mike Hartup | P.O. Box 172 | Clifton, TX 84523 | michaelhartup@gmail.com | Email / First Class Mail |
| Voting Party | Clifton United Methodist Church | Attn: Leslie Beeston | 305 W Pithes St | Clifton, TX 68425 | sashe@gmail.net | Email / First Class Mail |
| Voting Party | Cliftondale UMC (4095 Stonewall Tell, College Park, GA) | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email / First Class Mail |
| Voting Party | Climax United Methodist Church | Attn: Donna Smith | 133 E Maple | Climax, MI 49034 | cousumc@gmail.com | Email / First Class Mail |
| Voting Party | Climax United Methodist Church | Donna Smith | 133 E Maple | Climax, MI 49034 | | First Class Mail |
| Voting Party | Clinch County Lions Club | Attn: Jeff Helms | P.O. Box 137 | Homerville, GA 31634 | cclv@windstream.com | Email / First Class Mail |
| Voting Party | Clinton Avenue United Methodist Church | Attn: Jay Marcano | 122 Clinton Ave | Kingston, NY 12401 | jaydemancobo@nyac-umc.com | Email / First Class Mail |
| Voting Party | Clinton Ct United Methodist Church | 11 Commerce St | Clinton, CT 06413 | | | First Class Mail |
| Voting Party | Clinton First United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 250 E Washington St | Clinton, KY 42031 | fumcoffice01@gmail.com | Email / First Class Mail |
| Voting Party | Clinton First United Methodist Church - Treasurer | First United Methodist Church - Treasurer | 1001 Frisco Ave | Clinton, OK 73601 | clintumc@cableone.net | Email / First Class Mail |
| Voting Party | Clinton Presbyterian Church | Attn: Paul R Morrisette | 59 Center St | Clinton, NJ 08809-1413 | amorrisette@gmail.com | Email / First Class Mail |
| Voting Party | Clinton Presbyterian Church | 59 Center St | Clinton, NJ 08809-1413 | | amorrisette@gmail.com | Email / First Class Mail |
| Voting Party | Clinton United Methodist Church | Attn: Jerry A. Johnson | 32 Mansfield Dr | P.O. Box 571 | Clinton, IL 61727 | pssawyer1@gmail.com | Email / First Class Mail |
| Voting Party | Clinton United Methodist Church | Attn: The Rev. Darrell W Howard | 404 E Main St | Clinton, IL 61727 | darrell.howard@imwhic.com | Email / First Class Mail |
| Voting Party | Clinton United Methodist Church | Attn: Michael H Terrell | 105 Utica Rd | Clinton, NY 13323 | gumc@centralny.twcbc.com | Email / First Class Mail |
| Voting Party | Clinton United Methodist Church | Attn: Kent Augustus | 10700 Brandywine Rd | Clinton, MD 20735 | | First Class Mail |
| Voting Party | Clintwood United Methodist Church | Attn: Harry D Childress | P.O. Box 484 | Clintwood, VA 24228 | harry.childress@gmail.com | Email / First Class Mail |
| Voting Party | Clonmel - Gibbsboro | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email / First Class Mail |
| Voting Party | Clonmell Umc | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email / First Class Mail |
| Voting Party | Clough United Methodist Church | Attn: Paula M Stewart | 2010 Wolfangel Rd | Cincinnati, OH 45255 | revpaulastewart.net | Email / First Class Mail |
| Voting Party | Clyde L Smith | Attn: Treasurer Trenholle Umc | 1711 Wisteria View Way | Knoxville, TN 37914 | csmith@thm4offcumc.org | Email / First Class Mail |
| Voting Party | Clyde United Methodist Church | Attn: Aaron Lane Corbett | P.O. Box 384 | Clyde, NY 14524 | clyumc@gmail.com | Email / First Class Mail |
| Voting Party | Coalcity United Methodist Church | 6401 S Micanalle Rd | Coal City, IL 60416 | | onnaumc@hotmail.com | Email / First Class Mail |
| Voting Party | Coalbush United Methodist, Mishawaka Indiana | Attn: Financial Secretary & Rev Grant Merrell | 15977 Jackson Rd | Mishawaka, IN 46544 | greatrebel@yahoo.com | Email / First Class Mail |
| Voting Party | Coatsville United Methodist Church | Attn: Len Mooney | 12298 Sharoncroe Rd | Biloxi, MS 39532 | coatvilledmc@gablewindow.net | Email / First Class Mail |
| Voting Party | Cobbwood Community Umc | Attn: Carol De Haan | 88 Snakeroot Rd, Bst | Welch, WV 24801 | | First Class Mail |

Exhibit B
Service List

| Description | Name | Address | | Email | Method of Service |
|---|---|---|---|---|---|
| Voting Party | Coast Episcopal Schools, Inc Formerly Christ Episcopal Day | Attn: Marcus M Wilson | 190 S Capitol St, Ste 450 | Jackson, MS 39201 | mwilson@bisslaw.com | Email; First Class Mail |
| Voting Party | Coast Episcopal Schools, Inc Formerly Christ Episcopal Day | Attn: George Rivera | 912 S Beach Blvd | Bay St Louis, MS 39520 | georgerivera@bellsouth.net | Email; First Class Mail |
| Voting Party | Coastal Georgia Council, Inc. | Attn: Wade W Herring, II | 200 E St Julian St | P.O. Box 9848 | Savannah, GA 31412 | wherring@huntermaclean.com | Email; First Class Mail |
| Voting Party | Coats Missionary Baptist Church | Attn: Richard D Sparkman | 32 W Williams St | P.O. Box 1687 | Angier, NC 27501 | rds@sparkmanlaw.com | Email; First Class Mail |
| Voting Party | Coats Missionary Baptist Church | Attn: Richard D. Sparkman | 32 West Williams St | P.O. Box 1687 | Angier, NC 27501 | rds@sparkmanlaw.com | Email; First Class Mail |
| Voting Party | Coats United Methodist Church | Attn: Paul Chadwick Card | P.O. Box 388 | Coats, NC 27521 | cchadwick@rcsumc.org | Email; First Class Mail |
| Voting Party | Cobbs Ford United Methodist Church | Attn: Anna Binn Cole | 107 Chapel St, Ste 1 | Caldwell, NY 12045 | pastor.anna.cole@gmail.com | Email; First Class Mail |
| Voting Party | Cobbleskill United Methodist Church | Attn: Pastor Anna Binn Cole | 107 Chapel St, Ste 1 | Caldwell, NY 12045 | cobyumc107@gmail.com | Email; First Class Mail |
| Voting Party | Coburg United Methodist | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email; First Class Mail |
| Voting Party | Coca Cola Refreshments | South Dade Coca Cola | P.O. Box 401900 | Atlanta, GA 30384-1900 | | Email; First Class Mail |
| Voting Party | Cochranton United Methodist Church (68867) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | lspagnolo@bentzlaw.com | Email; First Class Mail |
| Voting Party | Cockrell Printing Co | c/o Cockrell Execution | Attn: Jennifer Salazar | 218 W Broadway Ave | Fort Worth, TX 76104 | mlozano@cockrellexecutions.com | First Class Mail |
| Voting Party | Codemartins Us, LLC | 101 Federal St, Ste 1900 | | Boston, MA 02110-1861 | | First Class Mail |
| Voting Party | Coeur D'Alene Community Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email; First Class Mail |
| Firm | Cohen & Malad, LLP | Gregory L. Laker; Amina A. Thomas | One Indiana Square Ste 1400 | Indianapolis, IN 46204 | glaker@cohenandmalad.com | Email; First Class Mail |
| Voting Party | Coker United Methodist Church | c/o Dunn Law & Cava, PC | Attn: Ted D Lee | 8023 Vantage Dr, Ste 1500 | San Antonio, TX 78230 | ted.lee@gunn-lee.com | Email; First Class Mail |
| Voting Party | Coker's Chapel United Methodist Church | Attn: Margaret Butler | 3442 Jeff Davis School Rd | Meridian, MS 39301 | ckutler1340@comcast.net | Email; First Class Mail |
| Voting Party | Cokesbury Memorial United Methodist Church | Attn: Christel Hess | P.O. Box 81 | Abingdon, MD 21009 | Cokesburyhemorest@gmail.com | Email; First Class Mail |
| Voting Party | Cokesbury Umc Johnson City Campus | 110 Mary St | | Johnson City, TN 37615 | klringer@cokesbury.tv | Email; First Class Mail |
| Voting Party | Cokesbury Umc, Inc | Attn: Carter Cross | Cokesbury Church | 9919 Kingston Pike | Knoxville, TN 37922 | ccross@cokesbury.tv | Email; First Class Mail |
| Voting Party | Cokesbury United Methodist 1801 Nw 457h Ave | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email; First Class Mail |
| Voting Party | Cokesbury United Methodist Church | Attn: Pastor - Tracy Sexton | 2440 S Cokesbury Rd | Henderson, NC 27537 | tcleston@vccumc.org | Email; First Class Mail |
| Voting Party | Cokesbury United Methodist Church | Attn: Carolyn Peck, Chair of Trustees | 5715 N 9th Ave | Pensacola, FL 32544 | mivo@cokesburychurch.com | Email; First Class Mail |
| Voting Party | Cokesbury United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email; First Class Mail |
| Voting Party | Cokesbury United Methodist Church | Attn: Russell Aellor (Or Current Chan) | 4990 Dorchester Rd | North Charleston, SC 29418 | cokesburyworship@comcast.net | Email; First Class Mail |
| Voting Party | Colbert United Methodist Church | P.O. Box 1248 | | Colbert, OK 74733 | methodistchurchcolbert@yahoo.com; colbertunitedmethodistchurch@yahoo.com | Email; First Class Mail |
| Voting Party | Colby United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email; First Class Mail |
| Voting Party | Colchester Community Umc | Attn: Dora Janeway Oderwins | P.O. Box 403 | Greenville, NY 11791 | | Email; First Class Mail |
| Voting Party | Colchester Community United Methodist Church | Attn: Antoinette Uncany | P.O. Box 324 | Greenville, NY 12731 | djoderwins@yahoo.com | Email; First Class Mail |
| Voting Party | Cold Spring United Methodist Church | Attn: Micah Liteman Campbell | 234 Main St | Cold Spring, NY 10516 | micah.lstermancampbell@nyac-umc.com | Email; First Class Mail |
| Voting Party | Cold Spring/South Highland United Methodist Church | Attn: Micah Literman Campbell | 234 Main St | Cold Spring, NY 10516 | micah.lstermancampbell@nyac-umc.com | Email; First Class Mail |
| Voting Party | Cold Springs | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email; First Class Mail |
| Voting Party | Coldspring United Methodist Church | Attn: Pastor Dan Darby Or Current Pastor | 1 Cemetery Rd | Coldspring, TX 77331 | coldspringumc@gmail.com | Email; First Class Mail |
| Voting Party | Coleen Ann Wierman | P.O. Box 395 | | Kingsley, MI 49649 | | First Class Mail |
| Voting Party | Coleman Memorial United Methodist Church | Attn: Kevin Marston | 322 N Military Ave | Lawrence, TN 38464 | info@colemanumc.org | Email; First Class Mail |
| Voting Party | Colesville United Methodist Church | Attn: Larry Haynes | 52 Randolph Rd | Silver Spring, MD 20904 | l4jhhn@rcumc.org | Email; First Class Mail |
| Voting Party | Coleta Umc | Attn: Joel Mcclellan | 112 N Main St | Coleta, IL 61081 | Joelmcclellan@comcast.net | Email; First Class Mail |
| Voting Party | Coleta United Methodist Church | Attn: Joel Mcclellan | 301 N Main St | Coleta, IL 61081 | | Email; First Class Mail |
| Voting Party | Colfax First United Methodist Church | Attn: Terry Pollard | 103 W Div St | P.O. Box 125 | Colfax, IA 50054 | terry1008@gmail.com | Email; First Class Mail |
| Voting Party | Colfax United Methodist Church | Attn: Pauline Ferguson | P.O. Box 200 | 301 S Harrison St | Colfax, IL 61728 | pferg1986@gmail.com | Email; First Class Mail |
| Voting Party | Colfax United Methodist Church | Attn: Nathaniel Langford | P.O. Box 803 | Colfax, LA 71417 | nathaniel@msod.net | Email; First Class Mail |
| Voting Party | Colfax United Methodist Church | Attn: Ken Tape, Treasurer | P.O. Box 216 | Colfax, WI 54730 | | Email; First Class Mail |
| Voting Party | Collamer United Church | Attn: Treasurer CUC | 6865 Fly Rd | East Syracuse, NY 13057 | collamerunitedchurch@verizon.net | Email; First Class Mail |
| Voting Party | College Avenue United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email; First Class Mail |
| Voting Party | College Avenue United Methodist Church (95308) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | lspagnolo@bentzlaw.com | Email; First Class Mail |
| Voting Party | College Crew United Methodist Church | Attn: Bill Petkus | 8068 Horton Hwy | College Grove, TN 37046 | abill48@aol.com | Email; First Class Mail |
| Voting Party | College Heights Umc - Lakeland | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email; First Class Mail |
| Voting Party | College Heights United Methodist Church | Attn: Judy Ward | 710 College St Rd | Elizabethtown, KY 42701 | ward_2000@yahoo.com | Email; First Class Mail |
| Voting Party | College Hill Community Church (Presbyterian Usa) | 1547 Philadelphia Dr | | Dayton, OH 45406 | chcrlisa@aigo.net | Email; First Class Mail |
| Voting Party | College Hill Community Church (Presbyterian Usa) | Attn: Stanley A. Hirtle | 1547 Philadelphia Dr | Dayton, OH 45406 | collegehillcommunitychurch@gmail.com | Email; First Class Mail |
| Voting Party | College Hill Moravian Church | 72 W Laurel St | | Bethlehem, PA 18018 | moravianpastor@shu.gmail.com | Email; First Class Mail |
| Voting Party | College Hill Presbyterian Church | Attn: Rebecca Rosenbauer | 300 W Burke St | Easton, PA 18042 | rosenbau@hfpbethle.edu | Email; First Class Mail |
| Voting Party | College Hill Presbyterian Church | 501 Brodhead St | | Easton, PA 18042 | rosenbau@hfpbethle.edu | Email; First Class Mail |
| Voting Party | College Mound United Methodist Church | Attn: Robert Williams | P.O. Box 701 | Terrell, TX 75160 | pastorbob454@sbcglobal.net | Email; First Class Mail |
| Voting Party | College Park First United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email; First Class Mail |
| Voting Party | College Park United Methodist | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email; First Class Mail |
| Voting Party | College Park United Methodist Church | Attn: Patty Jones | 9601 Rhode Island Ave | College Park, MD 20740 | cpumcchurchlady@yahoo.com | Email; First Class Mail |
| Voting Party | College Place Umc | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email; First Class Mail |
| Voting Party | College United Methodist Church | Attn: Matt Majshee | 4000 Telegraph Rd | Ventura, CA 93003 | pastormatt@venturalumc.org | Email; First Class Mail |
| Voting Party | Collegiate United Methodist Church | Attn: Brian Brand | 2622 Lincoln Way | Ames, IA 50014 | pastorbrian@collegiateum.org | Email; First Class Mail |
| Voting Party | Collierville United Methodist Church | Attn: Rev. Deborah Scobireth | 454 W Poplar Ave | Collierville, TN 38017 | dscobireth@colliervilleumc.org | Email; First Class Mail |
| Voting Party | Collins Memorial Umc | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email; First Class Mail |
| Voting Party | Collins Memorial Umc | 1120 Bolton Rd Nw | | Atlanta, GA 30318 | | Email; First Class Mail |
| Voting Party | Collinsville First United Methodist Church | Attn: Treasurer | 267 W Church St | Collinsville, IL 62234 | office@collinsville1st.org | Email; First Class Mail |
| Voting Party | Colonia United Methodist Church | Attn: Christine Beaudoin | 344 S Church St | P.O. Box 670 | Colonia, NJ 08540 | Colonia1@rcn.com | Email; First Class Mail |
| Voting Party | Colon United Methodist Church | Attn: Sandy Reisch | P.O. Box 846 | Colon, MI 49040 | | Email; First Class Mail |
| Voting Party | Colonial Heights Presbyterian Church Of Portland | 2828 SE Stephens St | | Portland, OR 97214 | office@chpcpdx.org | Email; First Class Mail |
| Voting Party | Colonial Heights UMC | Attn: Rev. Rhonda Hobbs | 6521 Chapman Hwy | Knoxville, TN 37920 | office@colonialheightsumc.org | Email; First Class Mail |
| Voting Party | Colonial United Methodist Church | Attn: Scott Dozier Starritt | 453 E Main St | P.O. Box 155 | Colquitt, GA 39837 | colquittumc@bellsouth.net | Email; First Class Mail |
| Firm | Colter Legal PLLC | John G. Harnishfeger | 1717 K Street, NW Ste 900 | Washington, DC 20006 | john.harnishfeger@colterlegal.com | Email; First Class Mail |
| Voting Party | Columbia Cross Roads Umc, Inc. (144231) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | lspagnolo@bentzlaw.com | Email; First Class Mail |
| Voting Party | Columbia Falls United Methodist Church | Attn: Ann Bechman | P.O. Box 27 | Columbia Falls, MT 59912 | office@columbiafallsumc.org | Email; First Class Mail |
| Voting Party | Columbia Falls United Methodist Church | Attn: Dawrntha Robbins | P.O. Box 222 | Columbia Falls, ME 04623 | | Email; First Class Mail |
| Voting Party | Columbia Machine, Inc | Attn: Rick Goebel | 1211 SW 5th Ave, 1001 Fl | Portland, OR 97204 | aspace@schwabe.com | Email; First Class Mail |
| Voting Party | Columbia United Methodist Church | Attn: Nat Hoffman | 202 Burkwoode St | Columbia, KY 42728 | natepounch@gmail.com | Email; First Class Mail |
| Voting Party | Columbia United Methodist Church | Attn: Pastor Paul Keithley | 315 S 14th St | West Columbia, TX 77486 | church@columbiaumc.org | Email; First Class Mail |
| Voting Party | Columbiana United Methodist Church | Attn: Bruce Buchtram | 664 Stoney Ridge Tr | Columbiana, AL 35051 | bcorn63348@gmail.com | Email; First Class Mail |
| Voting Party | Columbine United Church | Attn: Deanna R Stodden | 6375 S Platte Canyon Rd | Littleton, CO 80123 | jh@columbineunitedchurch.org | Email; First Class Mail |
| Voting Party | Columbus Asbury Umc | Attn: Trustee Chairperson | 1751 27th St | Columbus, IN 47201 | asbury@asburycolumbus.org | Email; First Class Mail |
| Voting Party | Columbus Junction United Methodist Church | Attn: Treasurer Barb Dotson | 317 2nd St | Columbus Junction, IA 52738 | cjuncpsa@iowatelecom.net | Email; First Class Mail |
| Voting Party | Columbus United Methodist Church | Attn: Rev. Howard C Baluis | 518 8th St | Columbus, IN 47201 | hbaluis@famousolumbus.org | Email; First Class Mail |
| Voting Party | Colville United Methodist Church (Colville) | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email; First Class Mail |
| Voting Party | Comby United Methodist Church | Attn: Donald W Fallis | 706 Fm 2723 | Comby, TX 75432 | fallisdn@comcast.net | Email; First Class Mail |
| Voting Party | Comcast | P.O. Box 71211 | | Charlotte, NC 28272-1211 | | First Class Mail |
| Voting Party | Commarck United Methodist Church | Attn: Rozlyn Lee | 486 Townline Rd | Commarck, NY 11725 | mail@commack-umc.org | Email; First Class Mail |
| Voting Party | Commercial United Methodist Church | Attn: Treasurer, Commerce Umc | 3155 N Commerce Ave | Commerce Twp, MI 48382 | ubertsonservice.com | Email; First Class Mail |
| Voting Party | Commercial Point United Methodist Church | Attn: Shelia Writson - Treasurer | P.O. Box 96 | Commercial Point, OH 43116 | uberobson@gmail.com | Email; First Class Mail |
| Voting Party | Community Church | 446 Washington Ave | | Pelham, NY 10803 | littleflock@gmail.com | Email; First Class Mail |
| Voting Party | Community Church | Attn: Treasurer | 161 Myrtle Ave | Newark, OH 43055 | cc01@windstream.net | Email; First Class Mail |
| Voting Party | Community Church Of Hoboken | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email; First Class Mail |
| Voting Party | Community Church Of Peru | Attn: Rev Peggy Hler & Brian Mhiller Guard | 12 Elm St | Peru, NY 12971 | communitychurchoperu@gmail.com | Email; First Class Mail |
| Voting Party | Community Church Of Sandwich | Attn: Pastor Deb Heffman | P.O. Box 367 | 12 Church St | Cir Sandwich, NH 03227 | comsandlchurch@gmail.com | Email; First Class Mail |
| Voting Party | Community Church Of The Pelhams, Inc | Attn: Ralph C Taylor | 446 Washington Ave | Pelham, NY 10803 | rctaylor66@aol.com | Email; First Class Mail |
| Voting Party | Community Congregational Church Of Chula Vista | Attn: Gerald May | P.O. Box 60274 | Chula Vista, CA 91912 | jerrymay@sbcglobal.com | Email; First Class Mail |
| Voting Party | Community Congregational Church Of Elburn, Ucc | 200 E Shannon St | | Elburn, IL 60119 | office@ccofelburn@gmail.com | Email; First Class Mail |
| Voting Party | Community Covenant Church | 7016 Systemschan Rd | Springfield, VA 22152 | | risdf65@verizon.net | Email; First Class Mail |
| Voting Party | Community United Methodist Church | Attn: Caleb Barnnett | 4115 Sarandota Dr | Gulf Breeze, FL 32563 | pastorcal@cfa.com | Email; First Class Mail |
| Voting Party | Community Lions Club | Attn: Phillip Pickhmert | 144 Virgil-Beasley Rd | Clearwater, KS 67025 | phil@community-umc.org | Email; First Class Mail |
| Voting Party | Community Lutheran Church | 23054 Whitfield Pl | Sterling, VA 20165 | | cleserwing@communityluthern.org | Email; First Class Mail |
| Voting Party | Community Methodist Church | Attn: Cory Emmett Paine | 13070 5th St | P.O. Box 871 | Clearlake Oaks, CA 95423 | corye@caresumc.org | Email; First Class Mail |

**Exhibit B**
**Service List**

| Description | Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|---|
| Voting Party | Community Methodist Church Of Desert Hot Springs | c/o East District Union of the Umc | Attn: John Dandurand | Ontario, Ca 91762 | Ontario, CA 91762 | | eastdistrict@calpacumc.org | Email<br>First Class Mail |
| Voting Party | Community of Christ | Office of General Counsel | 1001 W Walnut St | Independence, MO 64050 | | | jcraft@cofchrist.org | Email<br>First Class Mail |
| Voting Party | Community of Faith UMC | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Community Of Faith United Methodist Church - Davenport | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Community Of Grace Umc | Attn: Rev Donna Hinkle | 225 28th St | Huntington, WV 25702 | | | communityofgraceumc@gmail.com | Email<br>First Class Mail |
| Voting Party | Community Of Hope United Methodist Church - Mansfield | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Community Of Hope United Methodist Church - Mansfield | 1800 E Debbie Lane | Mansfield, TX 76063 | | | | | First Class Mail |
| Voting Party | Community Of The Ascension, Cambridge And Upper Fairmont | c/o The Law Office of Andrea Ross | Attn: Andrea Ross, Esq | 129 N West St, Ste 1 | Easton, MD 21601 | | Andie@AndieRossLaw.com | Email<br>First Class Mail |
| Voting Party | Community Presbyterian Church | P.O. Box 1689 | Redmond, OR 97756 | | | | ryan@redmondcpc.org | Email<br>First Class Mail |
| Voting Party | Community Presbyterian Church | 145 Carletondale Rd | Ringwood, NJ 07456 | | | | ringwoodcpc@gmail.com | Email<br>First Class Mail |
| Voting Party | Community Presbyterian Church | Richard J Crowe | 8315 Warrens Way | Wanaque, NJ 07465 | | | rich.crowe@gmail.com | Email<br>First Class Mail |
| Voting Party | Community Presbyterian Church Of Chester | Attn: Christopher Wayne Scrivens | 220 Main St | P.O. Box 148 | Chester, NJ 07930 | | pastor@cpcchester.org | Email<br>First Class Mail |
| Voting Party | Community Presbyterian Church Of Chester, Nj | Attn: Christopher Wayne Scrivens | 220 Main St | P.O. Box 148 | Chester, NJ 07930 | | pastor@cpcchester.org | Email<br>First Class Mail |
| Voting Party | Community Presbyterian Church Of Chester, Nj | Attn: Ellen O'Connell | 600 Parsippany Rd, Ste 204 | Parsippany, NJ 07054 | | | pastor@cpcchester.org | Email<br>First Class Mail |
| Voting Party | Community Presbyterian Church Of Chester, Nj | Attn: Ellen O'Connell Esq | 600 Parsippany Rd, Ste 204 | Parsippany, NJ 07054 | | | eoconnell@iwwt.law | Email<br>First Class Mail |
| Voting Party | Community Presbyterian Church Of Three Rivers | Attn: Jackie Tuttle | P.O. Box 685 | 43410 Sierra Drr | Three Rivers, CA 93271 | | 3rpresbyterian@att.net | Email<br>First Class Mail |
| Voting Party | Community Umc | Attn: Trustee Chair | 1690 Riedel Rd | Crofton, MD 21114 | | | trustees@cumc.net | Email<br>First Class Mail |
| Voting Party | Community Umc | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Community Umc Fairfield | Attn: Terry Odneal | 1875 Fairfield Ave | Fairfield, CA 94533 | | | terryodneal@yahoo.com | Email<br>First Class Mail |
| Voting Party | Community Umc Of Kenilworth | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Community Umc Of Wrightwood | Attn: Bruce Laclaire | P.O. Box 62 | Wrightwood, CA 92397 | | | om.wwumc@gmail.com | Email<br>First Class Mail |
| Voting Party | Community United Methodist Church | Thomas William Ln | 507 W E St | Butner, NC 27509 | | | tlane16@nc.rr.com | Email<br>First Class Mail |
| Voting Party | Community United Methodist Church | Attn: Michelle Huck | 434 Lewis St | P.O. Box 300 | Pagosa Springs, CO 81147 | | secretary@cumcps.org | Email<br>First Class Mail |
| Voting Party | Community United Methodist Church | Attn: George C Hooper | 6652 Heil Ave | Huntington Beach, CA 92647 | | | pastorgeorge@cumchb.org | Email<br>First Class Mail |
| Voting Party | Community United Methodist Church | Attn: Rebecca Cho | 5 Damon St | Wayland, MA 01778 | | | offic@cumcwayland.org | Email<br>First Class Mail |
| Voting Party | Community United Methodist Church | Attn: Lee Roy Pihard Jr | 311 28 St | Butner, NC 27509 | | | lpihard@nc.rr.com | Email<br>First Class Mail |
| Voting Party | Community United Methodist Church | Lemoille: Community | 73 Main St | Lamoille, IL 61330 | | | lamoillecumc@gmail.com | Email<br>First Class Mail |
| Voting Party | Community United Methodist Church | Attn: Kitty Kaehler | 14700 Watertown Plank Rd | Elm Grove, WI 53122 | | | kitty.kaehler@cumceg.org | Email<br>First Class Mail |
| Voting Party | Community United Methodist Church | Attn: Valerie Ward, Office Manager | 163 W 4800 S | Ogden, UT 84405 | | | gtwgbrown@gmail.com | Email<br>First Class Mail |
| Voting Party | Community United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Community United Methodist Church | Attn: Kerry L Moyer, Chair, Finance Committee | 8680 Fort Smallwood Dr | Pasadena, MD 21122 | | | communityumc2@verizon.net | Email<br>First Class Mail |
| Voting Party | Community United Methodist Church | Attn: Caprice Brown | 300 Brock Bridge Rd | Laurel, MD 20724 | | | brownbowie3@gmail.com | Email<br>First Class Mail |
| Voting Party | Community United Methodist Church | Attn: Alice Kerns | 386 Browns Chapel Rd | Morgantown, WV 26508 | | | alice.kerns@mail.wvu.edu | Email<br>First Class Mail |
| Voting Party | Community United Methodist Church | Attn: Christine Hollingshead | 135 Laurel St | Valley Springs, CA 95252 | | | 2hollingsheads@gmail.com | Email<br>First Class Mail |
| Voting Party | Community United Methodist Church | 147 Burke Ave | Prestonburg, KY 41653 | | | | | First Class Mail |
| Voting Party | Community United Methodist Church - Oakdale | 1480 Poplar St | Oakdale, CA 95361 | | | | cumcoakdaleadmin@gmail.com | Email<br>First Class Mail |
| Voting Party | Community United Methodist Church 3114 Okeechobee Rd, Fort P | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Community United Methodist Church At Crystal Lake | Attn: Jennifer Erin Lund | 9 Hemlock Trl | Ellington, CT 06029 | | | jenelund08@gmail.com | Email<br>First Class Mail |
| Voting Party | Community United Methodist Church At Crystal Lake | Attn: Jennifer Lund | 278 Sandy Beach Rd | Ellington, CT 06029 | | | finance@crystallakecommumc.org | Email<br>First Class Mail |
| Voting Party | Community United Methodist Church Hispanic | Attn: Jose Mora-Gil | 40 13th St | Monroe, NJ 08831 | | | jfmoragil@hotmail.com | Email<br>First Class Mail |
| Voting Party | Community United Methodist Church North Anson, Maine | Attn: Linda Powell, Finance Chair | 49 Crescent St | Skowhegan, ME 04976 | | | lindaleehunter@hotmail.com | Email<br>First Class Mail |
| Voting Party | Community United Methodist Church Of Clearlake Oaks | P.O. Box 962 | Clearlake Oak, CA 95423 | | | | coryp@calnevumc.org | Email<br>First Class Mail |
| Voting Party | Community United Methodist Church Of Half Moon Bay | Attn: Chair of Board of Trustees | 777 Miramontes St | Half Moon Bay, CA 94019 | | | office@hmbcumc.org | Email<br>First Class Mail |
| Voting Party | Community United Methodist Church Of Julian | Attn: Rudy Rikansrud | 2420 Frisius Dr | P.O. Box 2366 | Julian, CA 92036 | | rikansrudrb@yahoo.com | Email<br>First Class Mail |
| Voting Party | Community United Methodist Church Of Julian | Attn: Lucinda Arntson | P.O. Box 460 | Julian, CA 92036 | | | rikansrudrb@yahoo.com | Email<br>First Class Mail |
| Voting Party | Community United Methodist Church Of Naperville, Inc. | Attn: Hunter James Henderson | 20 N Center | Naperville, IL 60540 | | | hwayoungchong@gmail.com | Email<br>First Class Mail |
| Voting Party | Community United Methodist Church Of Williams (Az) | c/o Clarke Law Firm, Plc | Attn: Marilee Miller Clarke | 8141 E Indian Bend Rd, Ste 105 | Scottsdale, AZ 85250 | | marilee@clarkelawaz.com | Email<br>First Class Mail |
| Voting Party | Community United Methodist Church, 4921 S Us Hwy 17/92, Cass | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Community United Methodist Church, North Anson Maine | Attn: Sharon Sagat-Stover | 362 Dunham Rd | Vassalboro, ME 04989 | | | mccrevstover@aol.com | Email<br>First Class Mail |
| Voting Party | Community United Methodist Church, Yerington | Attn: Pastor Betty Weiser | 221 N Main St | P.O. Box 109 | Yerington, NV 89447 | | betty.weiser@cnumc.org | Email<br>First Class Mail |
| Voting Party | Community United Methodist Church-Hispanic | Attn: Jose Mora | 8810 35th Ave | Jackson Heights, NY 11372 | | | jfmoragil@hotmail.com | Email<br>First Class Mail |
| Voting Party | Community United Methodist Church-Jackson Heights | 81-10 35th Ave | Jackson Heights, NY 11372 | | | | pastoreumin@hotmail.com | Email<br>First Class Mail |
| Voting Party | Compass Group Usa | Dba Eurest | Attn: Cathy Alion | 2400 Yorkmont Rd | Charlotte, NC 28217 | | catherne.alion@compass-usa.com | Email<br>First Class Mail |
| Voting Party | Computer Data Source, Inc | 275 Industrial Way W | Eatontown, NJ 07724-2205 | | | | | First Class Mail |
| Voting Party | Concord Trinity Umc | Attn: Gale Preston | 5275 S Lindbergh | St Louis, MO 63126 | | | info@concordtrinity.org | Email<br>First Class Mail |
| Voting Party | Concord Umc | Attn: Greg Brumley | 1645 West St | Concord, CA 94521 | | | greg@brumleyproperties.com | Email<br>First Class Mail |
| Voting Party | Concord Umc | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Concord Umc (177216) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | lspagnolo@bentzlaw.com | Email<br>First Class Mail |
| Voting Party | Concord United Methodist Church | Attn: Treasurer | 11020 Roane Dr | Knoxville, TN 37934 | | | ltrotter7@comcast.net | Email<br>First Class Mail |
| Voting Party | Concord United Methodist Church | Orval Edwin Hancock, Jr | 135 Oxford Ln | West Paducah, KY 42086 | | | hancockoe@gmail.com | Email<br>First Class Mail |
| Voting Party | Concord United Methodist Church | 5178 Hinkleville Rd | Paducah, KY 42001 | | | | hancockoe@gmail.com | Email<br>First Class Mail |
| Voting Party | Concord United Methodist Church | Attn: Treasurer Concord United Methodist Church | 119 S Main St | P.O. Box 366 | Concord, MI 49237 | | concordumc1@hotmail.com | Email<br>First Class Mail |
| Voting Party | Concord United Methodist Church | Attn: Treasurer | 1123 S Main St | Englewood, OH 45322 | | | concordchurch@englewoodconcord.com | Email<br>First Class Mail |
| Voting Party | Concord United Methodist Church | Attn: Jack Fredekeing | P.O. Box 746 | Athens, WV 24712 | | | concord2@frontier.com | Email<br>First Class Mail |
| Voting Party | Concord United Methodist Church (95707) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | lspagnolo@bentzlaw.com | Email<br>First Class Mail |
| Voting Party | Concordia Evangelical Lutheran Church, Lc-Ms | Attn: Leslie B. Brown | 216 5th Ave, Se | Conover, NC 28613 | | | lbrown@concordianc.org | Email<br>First Class Mail |
| Voting Party | Concordia First United Methodist Church, Inc | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Concordia First United Methodist Church, Inc | 740 W 11Th | Concordia, KS 66901 | | | | | First Class Mail |
| Voting Party | Concordia Lutheran Church | Attn: Mark Lawrence Winzler | 40 Pitkin St | Manchester, CT 06040 | | | office@concordiamanchester.org | Email<br>First Class Mail |
| Voting Party | Concordia Lutheran Church Cerritos California | Attn: William Thomas Almany III | 13633 183rd St | Cerritos, CA 90703 | | | cerritos@condcordia.org | Email<br>First Class Mail |
| Voting Party | Conesville Um Chapel Church | Attn: June Abrams | 133 Champlin Rd | Gilboa, NY 12076 | | | conesvillesundayschool@gmail.com | Email<br>First Class Mail |
| Voting Party | Conesville Um Chapel Church | Attn: Kimberly Young | 887 Bull Hill Rd | Gilboa, NY 12076 | | | conesvillesundayschool@gmail.com | Email<br>First Class Mail |
| Voting Party | Congregation B'Nai Yisrael Of Armonk | Attn: Aaron Kwittken | 2 Banksville Rd | Armonk, NY 10504 | | | chip@cbyarmonk.org | Email<br>First Class Mail |
| Voting Party | Congregation B'Nai Yisrael Of Armonk | 2 Banksville Rd | Armonk, NY 10504 | | | | chip@cbyarmonk.org | Email<br>First Class Mail |
| Voting Party | Congregational Church Of The Valley United Church Of Christ | Attn: Scott Greenwood | 222 S Mill Ave, Ste 800 | Tempe, AZ 85281 | | | law@scottgreenwood.com | Email<br>First Class Mail |
| Voting Party | Congregational Community Church Of Sunnyvale | Attn: Winston Gould | 1112 S Bernardo Ave | Sunnyvale, CA 94087 | | | conglchurch@outlook.com | Email<br>First Class Mail |
| Voting Party | Congress Street Umc | Attn: Dolores Flynn | 2010 Congress St | Lafayette, IN 47905 | | | | First Class Mail |
| Voting Party | Conklin Presbyterian Church/Broad Avenue-North Chapel | Attn: Mark S Gorgos | 99 Corporate Dr | Binghamton, NY 13904 | | | mgorgos@cglawoffices.com | Email<br>First Class Mail |
| Voting Party | Conklin Presbyterian Church/Broad Avenue-North Chapel | Attn: Mark S Gorgos, Esq | 99 Corporate Dr | Binghamton, NY 13904 | | | mgorgos@cglawoffices.com | Email<br>First Class Mail |
| Voting Party | Conklin United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Connally Law Offices, Llc | Georgia T Connally | 218 S Clay St | Louisville, KY 40202 | | | georgia@connallylawoffices.com | Email<br>First Class Mail |
| Voting Party | Connectedsign | Attn: Kelly Glatfelter | 480 New Holland Ave, Ste 6202 | Lancaster, PA 17602 | | | kglatfelter@connectsign.com | Email<br>First Class Mail |
| Voting Party | Connecticut Rivers Council 66 | Attn: Patrick W Boatman | 155 Sycamore St | Glastonbury, CT 06033 | | | pboatman@boatmanlaw.com | Email<br>First Class Mail |
| Voting Party | Connecticut Rivers Council 66 | c/o Boatman Law LLC | Attn: Patrick W Boatman | 155 Sycamore St | Glastonbury, CT 06033 | | pboatman@boatmanlaw.com | Email<br>First Class Mail |
| Voting Party | Connecticut Rivers Council 66 | 60 Darlin St | E Hartford, CT 06108 | | | | pboatman@boatmanlaw.com | Email<br>First Class Mail |
| Voting Party | Connection Church Umc | Attn: David Alexandre | 21 Curtis Rd | Saugus, MA 01906 | | | davidgoval@hotmail.com | Email<br>First Class Mail |
| Voting Party | Connection United Methodist Church | Attn: Terry Maggart | P.O. Box 148120 | Nashville, TN 37214 | | | coordinator@apmumc.net | Email<br>First Class Mail |
| Voting Party | Connection United Methodist Church | Attn: Terry A Maggart | 2846 Lebanon Pike | Nashville, TN 37214 | | | | First Class Mail |
| Voting Party | Connell Memorial United Methodist Church | Attn: Craig Hutfilz | 113 Church St | Goodlettsville, TN 37072 | | | contact@connellumc.org | Email<br>First Class Mail |
| Voting Party | Connelly, Kenneth L | Address Redacted | | | | | Email Address Redacted | Email<br>First Class Mail |
| Voting Party | Connexion | Attn: Jordan Harris | Connexion | 149 Broadway | Somerville, MA 02144 | | pastor@connexionumc.org | Email<br>First Class Mail |
| Voting Party | Connexion | Jordan Harris | Connexion | 149 Broadway | Somerville, MA 02144 | | pastor@connexionumc.org | Email<br>First Class Mail |
| Voting Party | Connor Bunn PLLC | David Warren Woodard | 2514 Nast St N | Wilson, NC 27896 | | | dww@cbrw.net | Email<br>First Class Mail |
| Voting Party | Connors Llp | Randall D. White | 1000 Liberty Bldg | Buffalo, NY 14202 | | | rdw@connorsllp.com | Email<br>First Class Mail |
| Voting Party | Conquitador Council 413 | Attn: R Matthew Bristol | P.O. Box 2929 | Roswell, NM 88202 | | | Mattrmblaw@gmail.com | Email<br>First Class Mail |
| Voting Party | Conrad United Methodist Church | Attn: Shane Jacobson, Trustee | 206 E Maple Ave | Conrad, IA 50621 | | | conradumc@heartofiowa.net | Email<br>First Class Mail |
| Voting Party | Consumer Reports | Subscription Dept, Box 2069 | Harlan, IA 51593 | | | | | First Class Mail |
| Firm | Consumer Safety Legal | Jaime E. Moss, Esq. | 1314 Loma Drive, #4 | Hermosa Beach, CA 90254 | | | jmoss@consumersafetylegal.com | Email<br>First Class Mail |
| Voting Party | Continental Message Solution, Inc | 41 S Grant Ave | Columbus, OH 43215-3979 | | | | | First Class Mail |
| Voting Party | Contoocook United Methodist Church | Attn: Gil P Lee | 24-28 Maple St | Contoocook, NH 03229 | | | | First Class Mail |

Exhibit B
Service List

| Description | Name | Address | Address | Email | Method of Service |
|---|---|---|---|---|---|
| Voting Party | Cornerstone Of Theprotestant Episcopal Church Of The Diocese | Attn: The Rev Andrew Waller | Church House Mt St Alban | 1101 Wisconsin Ave | Washington, DC 20016 | awaller@edow.org | Email / First Class Mail |
| Voting Party | Corvis Union United Methodist Church | Attn: Roy Redding | 18990 12 Mile Rd | Battle Creek, MI 49014 | | rcretion2017@gmail.com | Email / First Class Mail |
| Voting Party | Conway United Methodist Church - Orlando | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email / First Class Mail |
| Voting Party | Conyers First United Methodist Church (Conyers) | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email / First Class Mail |
| Voting Party | Cookeville First United Methodist Church | Attn: Lauren Throgmorton | 161 E Broad St | Cookeville, TN 38501 | | lisa@cookevillefumc.org | Email / First Class Mail |
| Voting Party | Coolidge Hollow United Methodist Church (7451) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | spagnolo@bentzlaw.com | Email / First Class Mail |
| Firm | Cooney & Conway, LLP | J Devitt Cooney, Jr | 120 N LaSalle St, 30th Floor | Chicago, IL 60602 | | bconway@cooneyconway.com | Email / First Class Mail |
| Firm | Cooper & Elliott LLC | Barton R Keyes | 305 West Nationwide Boulevard | Columbus, OH 43215 | | bartk@cooperelliott.com | Email / First Class Mail |
| Voting Party | Cooper First United Methodist Church | Attn: Treasurer | 200 SW 1st St | Casper, TX 75432 | | bw.finley@gmail.com | Email / First Class Mail |
| Voting Party | Copper Memorial Umc | Attn: William Spellman | 9901 Cooper Church Dr | Louisville, KY 40220 | | williamspellman777@gmail.com | Email / First Class Mail |
| Voting Party | Copper Memorial Umc | John Anthony Marts | 9901 Cooper Church Dr | Louisville, KY 40229 | | j.anthony.marts@gmail.com | Email / First Class Mail |
| Voting Party | Coppola United Methodist Church | Attn: Jerry Chai | 1649 County Rte 7A | Copake, NY 12516 | | Jchai.chai@cpsuc.com | Email / First Class Mail |
| Voting Party | Copper Hill Umc | Attn: Lisa Griffin | 30 Griffin Rd | East Granby, CT 06026 | | LisaGriffin@gmail.com | Email / First Class Mail |
| Voting Party | Coral Reef Park La Inc | P.O. Box 1565 | Key Largo, FL 33037 | | | | Email / First Class Mail |
| Voting Party | Coralville Methodist Church | Attn: Dennis Leptem | 806 13th Ave | Coralville, IA 52241 | | office@coralvilleumc.org | Email / First Class Mail |
| Voting Party | Coraopolis United Methodist Church (05784) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | larry@cordellefirst.com | Email / First Class Mail |
| Voting Party | Cordele First United Methodist Church | Attn: Tricia Jonce | 302 E 12th Ave | Cordele, GA 31015 | | larry@cordellefirst.com | Email / First Class Mail |
| Voting Party | Cordell First United Methodist Church | 116 S Glenn Enlish | Cordell, OK 73632 | | | | Email / First Class Mail |
| Voting Party | Core Creek United Methodist Church | Attn: Phyllis Bean | 124 Hardesty Loop Rd | Newport, NC 28570 | | office@corecreek.com | Email / First Class Mail |
| Voting Party | Corinna United Methodist Church | Attn: Rev Michele St Cyr | 16 Dexter Rd | P.O. Box 418 | Corinna, ME 04928 | onechel1991@gmail.com | Email / First Class Mail |
| Voting Party | Corinth Presbyterian Church | Attn: Kenneth Eugene Hamilton | 4249 Corinth Blvd | Dayton, OH 45410 | | Kenneth.E.Hamilton1926@gmail.com | Email / First Class Mail |
| Voting Party | Corinth Reformed Church Inc | c/o Young, Morphis, Bach & Taylor LLP | Attn: Jimmy Summerlin, Jr | P.O. Drawer 2428 | Hickory, NC 28603 | jimmys@hickorylaw.com | Email / First Class Mail |
| Voting Party | Corinth Reformed Church Inc | 150 16th Ave Nw | Hickory, NC 28601 | | | jimmys@hickorylaw.com | Email / First Class Mail |
| Voting Party | Cornett Umc | Attn: William R Garner | 3200 W County Rd, 400 S | Muncie, IN 47302 | | wrgarner@gmail.com | Email / First Class Mail |
| Voting Party | Cornith Umc | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email / First Class Mail |
| Voting Party | Cornith United Methodist Church | Attn: Steve Smith | 275 Main St | Cornith, MS 04427 | | ch2women@msn.com | Email / First Class Mail |
| Voting Party | Cornelia Umc (Cornelia) | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email / First Class Mail |
| Voting Party | Cornerstone - Maine - Cutler Bay | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email / First Class Mail |
| Voting Party | Cornerstone Of Faith United Methodist Church As Successor In | Attn: George Tabet | 1081 Main St | Coventry, RI 02816 | | gtabet41@verizon.net | Email / First Class Mail |
| Voting Party | Cornerstone Relocation Group LLC | 106 Allen Rd | Basking Ridge, NJ 07920-2851 | | | | Email / First Class Mail |
| Voting Party | Cornerstone Umc | Attn: Jay Zook | 12006 Cr 100 E | Chrisney, IN 47611 | | jazook@gmail.com | Email / First Class Mail |
| Voting Party | Cornerstone Umc | 2956 Sharpsburg Mccollum Rd | Newman, GA 30265 | | | | Email / First Class Mail |
| Voting Party | Cornerstone Umc - Newman | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email / First Class Mail |
| Voting Party | Cornerstone Umc Saco Me | Attn: Mary Fifield | 32 Jenkins Rd | Saco, ME 04072 | | office@cornerstonestone.com | Email / First Class Mail |
| Voting Party | Cornerstone United Methodist Church | Attn: Mike Gillen | 24 Bluff Spring Ct | St Charles, MO 63366 | | mike@cornerstonefallon.org | Email / First Class Mail |
| Voting Party | Cornerstone United Methodist Church | Attn: Jestyn Johnson | 1910 Disciple Dr | Jonesboro, AR 72403 | | mike@cornerstonefallon.org | Email / First Class Mail |
| Voting Party | Cornerstone United Methodist Church | 7800 Princeton Glendale Rd | Liberty Twp, OH 45011 | | | office@cornerstonechurch.org | Email / First Class Mail |
| Voting Party | Cornerstone United Methodist Church | Attn: Irwin Plowden, Jr | 2697 Hecker Blvd | Rock Hill, SC 29732 | | ivplowden@umcsc.org | Email / First Class Mail |
| Voting Party | Cornerstone United Methodist Church | Chin K Pink | 1407 E County Rd 800 N | Chrisney, IN 47611 | | finkcs@gmail.com | Email / First Class Mail |
| Voting Party | Cornerstone United Methodist Church | Attn: Tim Roth | 808 Offnere St | Portsmouth, OH 45662 | | cornerstoneofportsmouth@yahoo.com | Email / First Class Mail |
| Voting Party | Cornerstone United Methodist Church | Attn: Treasurer | 2212 Tom Ginnever Ave | O'Fallon, MO 63366 | | cornerstone@cornerstonestlofallon.org | Email / First Class Mail |
| Voting Party | Cornerstone United Methodist Church | Attn: William R Ahern Jr | 61W170 Russell Rd | Elgin, IL 60124 | | bwernt@millerinsuranceservices.com | Email / First Class Mail |
| Voting Party | Cornerstone United Methodist Church | Board of Trustees Choir Cornerstone Umc | 16001 W Rd | Houston, TX 77095 | | bfrcorpersing@gmail.com | Email / First Class Mail |
| Voting Party | Cornerstone United Methodist Church | Attn: Bennett Corpening | Board of Trustees Choir - Cornerstone Umc | 16001 W Rd | Houston, TX 77095 | BHCORPENING@GMAIL.COM | Email / First Class Mail |
| Voting Party | Cornerstone United Methodist Church | Attn: Robert Quan | 2050 Valencia Ave | Placentia, CA 92870 | | | Email / First Class Mail |
| Voting Party | Cornerstone United Methodist Church - Covington | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email / First Class Mail |
| Voting Party | Cornersville United Methodist Church Inc. | Attn: Barbara C Lapps | 202 Lynnville Rd | Cornersville, TN 37047 | | lisapps@tds.net | Email / First Class Mail |
| Voting Party | Cornthusker Council 324 | Attn: John Sumner | 600 S 120th St | Walton, NE 68461 | | John.sumner@scouting.org | Email / First Class Mail |
| Voting Party | Corning United Methodist Church | Attn: Erin Weitzel, Treasurer | P.O. Box 307 | Corning, IA 50841 | | CorningUMCfinch@gmail.com | Email / First Class Mail |
| Voting Party | Corning United Methodist Church | Attn: Leann Robino | 901 Nodaway | Corning, IA 50841 | | | Email / First Class Mail |
| Voting Party | Cornwall Presbyterian Church | c/o Greher Law Offices, PC | Attn: Andrew N Greher | 1161 Little Britain Rd, Ste B | New Windsor, NY 12553 | greherlawoffices@gmail.com | Email / First Class Mail |
| Voting Party | Cornwell United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email / First Class Mail |
| Voting Party | Cornwall United Methodist Church | Attn: Pastor | 198 Main St | Cornwall, NY 11518 | | pfarner@hudsonvalleypat.com | Email / First Class Mail |
| Voting Party | Coronado Community United Methodist Church - New Smyrna Bch | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email / First Class Mail |
| Voting Party | Corporation Of The President Of The Church Of Jesus Christ Of | Attn: Paul Rytting | 50 E N Temple St | Salt Lake City, UT 84150 | | RyttingPB@churchofjesuschrist.org | Email / First Class Mail |
| Voting Party | Corporation Of The President Of The Church Of Jesus Christ Of | Attn: Paul Rytting | 50 E N Temple St | Salt Lake City, UT 84150 | | ryttingpb@churchofjesuschrist.org | Email / First Class Mail |
| Voting Party | Corpus Christi Catholic School, Holland | c/o Warner Norcross & Judd LLP | Attn: Elizabeth M Van Etten | 150 Ottawa Ave NW, Ste 1500 | Grand Rapids, MI 49503 | evanetten@wnj.com | Email / First Class Mail |
| Voting Party | Corpus Christi Parish | c/o Cullen and Dykman LLP | Attn: Matthew G Roseman | 100 Quentin Roosevelt Blvd | Garden City, NY 11530 | MRoseman@cullenllp.com | Email / First Class Mail |
| Voting Party | Corpus Christi Parish | Attn: Andra J Kalata | 54 Old Hwy 22 | Clinton, NJ 08809 | | | Email / First Class Mail |
| Voting Party | Corpus Christi Roman Catholic Church Congregation, Inc | c/o Gallagher Evelius & Jones LLP | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | moakey@gejlaw.com | Email / First Class Mail |
| Voting Party | Corpus Christi Roman Catholic Congregation Inc | c/o Gallagher Evelius & Jones LLP | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | moakey@gejlaw.com | Email / First Class Mail |
| Voting Party | Corrective Law Offices For Umc Webster | Attn: David Carnirano | 66 E Main St | Webster, NY 14580 | | david@cornielaw.com | Email / First Class Mail |
| Voting Party | Corvallis United Methodist Church | Attn: Treasurer - Corvallis United Methodist Church | P.O. Box 37 | Corvallis, MT 59828 | | mona@corvallisumc.org | Email / First Class Mail |
| Voting Party | Cosentino Outboard Service LLC | PA Pelican Lt | Big Pine Key, FL 33043-2214 | | | | Email / First Class Mail |
| Voting Party | Costello, Carlson, Butzon & Schmitt, LLP | Hans H Carlson | 909 2nd St | Jackson, MN 56143 | | hans@cartmanlaw.com | Email / First Class Mail |
| Voting Party | Country Club Christian Church | Attn: Eileen Brown | 6101 Ward Pkwy | Kansas City, MO 64113 | | eileenb@cccdoc.org | Email / First Class Mail |
| Voting Party | Countryside Community Church | Attn: Robyn Hubbard | 13130 Faith Plz | Omaha, NE 68144 | | robyh@countrysideucc.org | Email / First Class Mail |
| Voting Party | Countryside Community Church (73414) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | spagnolo@bentzlaw.com | Email / First Class Mail |
| Voting Party | Countryside United Methodist Church | Attn: Heather Hoffmann | 3221 SW Burlingame Rd | Topeka, KS 66611 | | heather@countrysideumc.org | Email / First Class Mail |
| Voting Party | Court Street United Methodist Church | Attn: Suzanna Nyland | 609 Southern Ave | Hattiesburg, MS 39401 | | suzannnyland@gmail.com | Email / First Class Mail |
| Voting Party | Court Street United Methodist Church | Attn: Suzanna H Nyland | 416 Court St | Hattiesburg, MS 39401 | | | Email / First Class Mail |
| Voting Party | Court Street United Methodist Church (07805) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | spagnolo@bentzlaw.com | Email / First Class Mail |
| Voting Party | Courtdale United Methodist Church (07554E) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | spagnolo@bentzlaw.com | Email / First Class Mail |
| Voting Party | Courthouse Community Umc | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email / First Class Mail |
| Voting Party | Courtland Oakfield United Methodist Church | Attn: Chuck Ellis | 10295 Myers Lake Ave NE | Courtland, MI 49341 | | courtland.oakfield.umc@gmail.com | Email / First Class Mail |
| Voting Party | Courtland Numton Club | Attn: Christopher Michael Bell | P.O. Box 366 | Courtland, VA 23837 | | gpstines244@aol.com | Email / First Class Mail |
| Voting Party | Courtland Numton Club, Inc. | Attn: Christopher Michael Bell | P.O. Box 366 | Courtland, VA 23837 | | gpstines244@gmail.com | Email / First Class Mail |
| Voting Party | Courtland Umc | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email / First Class Mail |
| Voting Party | Courtney Knight and Stephen Knight, Jointly | c/o Schneider Harrison Segal & Lewis, LLP | Attn: Kristi J Doughty | 824 N Market St, Ste 800 | Wilmington, DE 19801 | kdoughty@schnader.com | Email / First Class Mail |
| Voting Party | Courtney Roston Kellner | 125 W Ninth St, Ste 1600 | Louisville, KY 40202 | | | courtney.kellner@praxair.com | Email / First Class Mail |
| Voting Party | Couts Memorial United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email / First Class Mail |
| Voting Party | Cove United Methodist Church | 802 A Crst St | Weatherford, TX 76086 | | | | Email / First Class Mail |
| Voting Party | Cove United Methodist Church | Attn: Kathy Turner | 366 Old Hwy 431 | Owens Cross Rds, AL 35763 | | kathy@coveumc.com | Email / First Class Mail |
| Voting Party | Covenant | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email / First Class Mail |
| Voting Party | Covenant (Charlotte) | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email / First Class Mail |
| Voting Party | Covenant Baptist Church, Inc. | Attn: Eric E Bruce | P.O. Box 75037 | Wichita, KS 67275 | | Mail@Wuboss.Com | Email / First Class Mail |
| Voting Party | Covenant Church Umc | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email / First Class Mail |
| Voting Party | Covenant Community Presbyterian Church | Attn: James E Oakes | 1606 Waterton Ave | Schofield, WI 54476 | | ccpc@covenantwisconsin.org | Email / First Class Mail |
| Voting Party | Covenant Hills Christian Camp | Attn: John H. Schuster Board of Managers Chairman | 318 S Main St | Frankfort, NY 13340 | | CovenantHills@aol.com | Email / First Class Mail |
| Voting Party | Covenant Presbyterian Church | Attn: Clerk of Session Covenant Presbyterian Church | 28630 SE Orr St | Gresham, OR 97030 | | covenantoffice@bellcustom.net | Email / First Class Mail |
| Voting Party | Covenant Presbyterian Church | 28630 SE Orr St | Gresham, OR 97030 | | | | Email / First Class Mail |
| Voting Party | Covenant Presbyterian Church of Johnson City, TN, Inc. | 603 Sunset Dr | Johnson City, TN 37604 | | | | Email / First Class Mail |
| Voting Party | Covenant Presbyterian Church of Johnson City, TN, Inc. | Attn: Donald S Hunt | 612 Beach St | Johnson City, TN 37604 | | dshunt@ysunting.com | Email / First Class Mail |
| Voting Party | Covenant Presbyterian Church Roanoke, VA | Attn: William Eibling | 1831 Deyerie Rd Sw | Roanoke, VA 24018 | | wcd@cox.net | Email / First Class Mail |
| Voting Party | Covenant Presbyterian Church, Cinnaminson, NJ | Attn: David L. Lengkell | 2028 New Albany Rd | Cinnaminson, NJ 08077 | | covenantchurch@verizon.net | Email / First Class Mail |
| Voting Party | Covenant Umc | Jonathan Ramsey Grape | 12600 Walnut Chase | Austin, TX 78727 | | jonramseygrape@gmail.com | Email / First Class Mail |
| Voting Party | Covenant Umc | Attn: Jonathan Ramsey Grape | 6410 Good Rd | Austin, TX 78727 | | jonramseygrape@gmail.com | Email / First Class Mail |
| Voting Party | Covenant Umc | Attn: Jeff Criss - Covenant Umc | 909 W Jefferson St | La Grange, KY 40031 | | covenantumc-lagrange@gmail.com | Email / First Class Mail |
| Voting Party | Covenant Umc Albuquerque | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email / First Class Mail |
| Voting Party | Covenant Umc Albuquerque | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email / First Class Mail |

Exhibit B
Service List

| Description | Name | Address | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Voting Party | Covenant Lms Of St Bernard Inc | Attn: Richard Sherwald | 115 E D'Amour St | Chalmette, LA 70043 | | Rsherwa@yahoo.com | Email<br>First Class Mail |
| Voting Party | Covenant United Methodist Church | 1124 Culver Rd | Rochester, NY 14609 | | | welcome@covenant-ny.org | Email<br>First Class Mail |
| Voting Party | Covenant United Methodist Church | Attn: Mary Guse | 21503 Broadway | Helena, MI 59601 | | maguse@msn.com | Email<br>First Class Mail |
| Voting Party | Covenant United Methodist Church | Attn: Margaret Chinn | 20301 Pleasant Ridge Dr | Montgomery Village, MD 20886 | | office@covenant-umc.org | Email<br>First Class Mail |
| Voting Party | Covenant United Methodist Church | Attn: Rev. Mark Yon | 1510 Old Spartanburg Rd | Greer, SC 29650 | | myon@corecomc.org | Email<br>First Class Mail |
| Voting Party | Covenant United Methodist Church | Attn: Lisa Johnson | 8050 Walnut Grove Rd | Cordova, TN 38018 | | ljohnson@covenantumc.org | Email<br>First Class Mail |
| Voting Party | Covenant United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin S Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Covenant United Methodist Church - Springfield | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin S Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Covenant United Methodist Church - Springfield | 212 W Springfield Rd | Springfield, PA 19064 | | | | Email<br>First Class Mail |
| Voting Party | Covenant United Methodist Church (DE280) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | lspagnolo@bentzlaw.com | Email<br>First Class Mail |
| Voting Party | Covenant United Methodist Church Moore Township 2715 Mountain View Drive | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin S Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Covenant United Methodist Church Port Orange FL | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin S Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Covenant United Methodist Church, Middlebury | Attn: Betty Huber, Treasurer | P.O. Box 385 | Middlebury, KY 40965 | | pastorcovenantumc@gmail.com | Email<br>First Class Mail |
| Voting Party | Covenant United Methodist Church Moore Township 2715 Mounta | 2715 Mountain View Dr | Bath, PA 18014 | | | | Email<br>First Class Mail |
| Voting Party | Coventry Church, Ocala | Attn: Sarah Capron | 1657 E Robinson St | Orlando, FL 32801 | | SharonVan@citlineoice.org | Email<br>First Class Mail |
| Voting Party | Covina United Methodist Church | Attn: Glen Perce | 437 W San Bernardino Rd | Covina, CA 91723 | | covmumc@covinaumc.org | Email<br>First Class Mail |
| Voting Party | Covington First United Methodist Church | Attn: Sandra Burgess | 145 W Church Ave | Covington, TN 38019 | | covingtonfumc@covingtonfumc.com | Email<br>First Class Mail |
| Voting Party | Covington United Methodist Church (140434) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | lspagnolo@bentzlaw.com | Email<br>First Class Mail |
| Voting Party | Cox Memorial United Methodist Church | 29 Middle St | P.O. Box 294 | Hallowell, ME 04347 | | coxumcpastor@gmail.com | Email<br>First Class Mail |
| Voting Party | Craig D Venable | 5425 Manchester Rd | New Franklin, OH 44319 | | | pastorofmanchesterunitedmethodist.org | Email<br>First Class Mail |
| Voting Party | Craig Fennerman | c/o Bey Scouts of America | Attn: Chase Kosinto | 2325 W Walnut Hill Ln | Irving, TX 75015 | chase.kosinto@scouting.org | Email<br>First Class Mail |
| Voting Party | Craig Memorial United Methodist Church | Attn: Anne Reed | 844 John Wills Ave, Ave 127 | Galobrega, AL 36240 | | annereed@yahoona.net | Email<br>First Class Mail |
| Voting Party | Craig Robert Paschal | 476 W Grand Ave | Marcos, CO 81328 | | | | Email<br>First Class Mail |
| Firm | Crain Brogdon Rogers LLP | Quentin Brogdon | 3400 Carlisle Ste 200 | Dallas, TX 75201 | | qbrogdon@crainlawm.com | Email<br>First Class Mail |
| Voting Party | Cramer Security & Investigations Inc. | P.O. Box 1082 | Beckley, WV 25802-1082 | | | | First Class Mail |
| Voting Party | Cranberry United Methodist Church | Rev Dr Karin Walker | 2309 Falstaff Rd | Fallston, MD 21047 | | karin.walker@fallstonumc.org | Email<br>First Class Mail |
| Voting Party | Cranberry United Methodist Church | Attn: Rhonda Simons | 1632 Perryman Rd | Aberdeen, MD 21001 | | karin.walker@fallstonumc.org | Email<br>First Class Mail |
| Voting Party | Crandall United Methodist Church | Attn: Gary Masendwater, Trustee | Curtis | P.O. Box 145 | Crandall, TX 75114 | greenmsewer@gmail.com | Email<br>First Class Mail |
| Voting Party | Cranford | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin S Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Craryville United Methodist Church | Attn: Jerry Chai | 1775 Route 23 | Craryville, NY 12521 | | jchai.cha@ncpc-cmc.com | Email<br>First Class Mail |
| Voting Party | Crawford Memorial United Methodist Church | Attn: Anne Robertson | 34 Dix St | Winchester, MA 01889 | | pastor@crawfordumc.org | Email<br>First Class Mail |
| Voting Party | Crawford United Methodist Church | Attn: Noel Chin | 3757 White Plains Rd | Bronx, NY 10467 | | noel.chin@mycrawford.org | Email<br>First Class Mail |
| Voting Party | Crawfordsville Christ's UMC | Attn: Gerald Whalen | 909 E Main St | Crawfordsville, IN 47933 | | chrisumc@smymotmail.net | Email<br>First Class Mail |
| Voting Party | Crawfordsville First United Methodist Church | Attn: Treasurer, Crawfordsville First United Methodist | 212 E Wabash Ave | Crawfordsville, IN 47933 | | brian.campbell@inumc.org | Email<br>First Class Mail |
| Voting Party | Crawfordsville United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin S Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Crawfordville United Methodist Church | 176 Ochlockonee St | Crawfordville, FL 32327 | | | | First Class Mail |
| Voting Party | Creative Laser Solutions | 12604 Woodland Ave | Kansas City, MO 64146-1863 | | | | First Class Mail |
| Voting Party | Creative Specialties LLC | P.O. Box 17986 | Denver, CO 80217-0986 | | | | First Class Mail |
| Voting Party | Creator Lutheran Church | Attn: Pastor Amanda Olson Desacello | 16702 S Sugaz Dr E | Bonney Lake, WA 98391 | | office@creatorlutheran.net | Email<br>First Class Mail |
| Voting Party | Creditor 1238 | Address Redacted | | | | | Email Address Redacted |
| Voting Party | Creditor 131 | Address Redacted | | | | | Email Address Redacted<br>First Class Mail |
| Voting Party | Creditor 263 | Address Redacted | | | | | Email Address Redacted<br>First Class Mail |
| Voting Party | Creditor 3450 | Address Redacted | | | | | Email Address Redacted<br>First Class Mail |
| Voting Party | Creditor 372 | Address Redacted | | | | | Email Address Redacted<br>First Class Mail |
| Voting Party | Creditor 393 | Address Redacted | | | | | Email Address Redacted<br>First Class Mail |
| Voting Party | Creditor 394 | Address Redacted | | | | | Email Address Redacted<br>First Class Mail |
| Voting Party | Creditor 7092 | Address Redacted | | | | | Email Address Redacted<br>First Class Mail |
| Voting Party | Creditor 7556 | Address Redacted | | | | | Email Address Redacted<br>First Class Mail |
| Voting Party | Creditor 7490 | Address Redacted | | | | | Email Address Redacted<br>First Class Mail |
| Voting Party | Creditor 9358 | Address Redacted | | | | | Email Address Redacted<br>First Class Mail |
| Voting Party | Creditsafe Usa, Inc | 4635 Crackergort Rd | Allentown, PA 18104-9513 | | | | First Class Mail |
| Voting Party | Creedmoor United Methodist Church | 214 Park Ave | P.O. Box 368 | Creedmoor, NC 27522 | | Creedmoorumc@outlook.com | Email<br>First Class Mail |
| Voting Party | Creeds Ruritan Club | Attn: Donald Stevenson | 1057 Princess Anne Rd | Virginia Beach, VA 23457 | | donald.stevenson@cox.net | Email<br>First Class Mail |
| Voting Party | Creekside Church (Cumming) | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin S Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Creekside United Methodist Church (97568) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | lspagnolo@bentzlaw.com | Email<br>First Class Mail |
| Voting Party | Crestwood United Methodist Church | Attn: Russell Nichols | 261 Country Club Rd | Allen, TX 75002 | | rnichols@crestwoodumc.org | Email<br>First Class Mail |
| Voting Party | Crossboro Umc - Blackstone | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin S Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Crestplaver United Methodist Church | Attn: W Stephen Young | P.O. Box 5206 | Croswellport, MD 21005 | | syoung@harfordht.net | Email<br>First Class Mail |
| Voting Party | Crescent Park United Methodist Church | Attn: Scott Squires | 2826 Myrtle St | Sioux City, IA 51103 | | 72squires@gmail.com | Email<br>First Class Mail |
| Firm | Cress Firm, LLC | Peter L Cress, Esq. | 10175 Campbell Rd | Paris, KY 14916 | | cresslegal@gmail.com | Email<br>First Class Mail |
| Voting Party | Crossey Road United Methodist Church | Attn: Pastor | P.O. Box 607 | Gorham, ME 04038 | | pastor@crosseyroadumc.org | Email<br>First Class Mail |
| Voting Party | Crest Craft Co | Attn: Brad Olsen | 4480 Lake Forest Dr, St 232 | Blue Ash, OH 45242 | | brad@crestcraft.com | Email<br>First Class Mail |
| Voting Party | Crest Craft of Rt Ox Or, Qu4 Mktg | 285 Compass Cir | North Kingstown, RI 02852-2610 | | | | First Class Mail |
| Voting Party | Creston | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin S Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Creston Ums | 126 W C St | Creston, IL 60113 | | | machinepol@gmail.com | Email<br>First Class Mail |
| Voting Party | Crestview United Methodist Church Dba Violet Crown City Church | 1900 Morrow | Austin, TX 78757 | | | treasurer@crestviewmethodist.org | Email<br>First Class Mail |
| Voting Party | Crestwood United Methodist Church | Attn: Edward A. Gender | 1321 Main St | Crete, IL 60417 | | tdarner@crstnatumc.org | Email<br>First Class Mail |
| Voting Party | Crew unio ccf | Stephen T. Crew and Peter B. Janci | 1200 NW Naito Parkway, Ste 500 | Portland, OR 97209-2820 | | jane@crewjanci.com | Email<br>First Class Mail |
| Voting Party | Crews United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin S Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | CRG Financial LLC | Re: Development Dimensions International Inc | Attn: Allison Isasood | 100 Union Ave | Cresskill, NJ 07626 | | First Class Mail |
| Voting Party | CRG Financial LLC | Attn: Allison Isasood | Re: Carelli Manufacturing Co | 100 Union Ave | Cresskill, NJ 07626 | | First Class Mail |
| Voting Party | CRG Financial LLC | Attn: Allison Isasood | Re: Element Moving & Storage | 100 Union Ave | Cresskill, NJ 07626 | | First Class Mail |
| Voting Party | CRG Financial LLC | Attn: Allison Isasood | Re: Hart Companies | 100 Union Ave | Cresskill, NJ 07626 | | First Class Mail |
| Voting Party | Crieve Hall United Methodist Church | Attn: Dawd Rechenbechfer | 105 Shawnee Rd | Underville, OH 45806 | | crochs@bright.net | Email<br>First Class Mail |
| Voting Party | Crisswood United Methodist Church | Attn: Treasurer | 411 Hagan Rd | Nashville, TN 37220 | | administrator@crisswoodumc.com.uc.com | Email<br>First Class Mail |
| Voting Party | Crimora Ruritan Club | Attn: Teresa S Stewart | P.O. Box 107 | Crimora, VA 24431 | | crimorainn@gmail.com | Email<br>First Class Mail |
| Voting Party | Cristo Rey Catholic Church Austin TX | c/o Raz Coordinator | Attn: Chancellor | 6225 E US 290 Hwy Serd Erb | Austin, TX 78723 | ron-walker@austindiocese.org | Email<br>First Class Mail |
| Voting Party | Cristo Rey Catholic Church Austin TX | Attn: Rev Marcelino Perez Tudes | 2206 E 2nd St | Austin, TX 78702 | | | Email<br>First Class Mail |
| Voting Party | Crockett Springs Umc - Shawsville | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin S Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Crooks Memorial Umc - Yorktown | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin S Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Crosby United Methodist Church | Attn: Rev James W Lee | 13334 Ramsburg Rd | Crosby, TX 77532 | | office@crosbyumc.org | Email<br>First Class Mail |
| Voting Party | Crosby United Methodist Church | Attn: Rev Jamie Lee | P.O. Box 1380 | Crosby, TX 77532 | | office@crosbyumc.org | Email<br>First Class Mail |
| Voting Party | Cross And Flame Ministries | Attn: Christine Nolen | 1500 Pine St | Murphysboro, IL 62966 | | | Email<br>First Class Mail |
| Voting Party | Cross In The Desert United Methodist Church (Phoenix, Az) | c/o Bradley Arant Boult Cummings, LLP | Attn: Marlee Miller Clarke | 8115 E Indian Bend Rd, Ste 105 | Scottsdale, AZ 85250 | mariblen@citelindesert.com | Email<br>First Class Mail |
| Voting Party | Cross Junio United Methodist Church | Attn: Krystal Reasten Wolfe & Jr Lacerte | 5520 Frontier Ct | Cross Lanes, WV 25313 | | | Email<br>First Class Mail |
| Voting Party | Cross Lutheran Church Elca | Attn: Angela Thrane | 96710 Gopher Hill Rd | Ioona, WI 54556 | | office@crosslutheranonnroon.com | Email<br>First Class Mail |
| Voting Party | Cross Of Glory Lutheran Church | 14719 W 142nd St | Homer Glen, IL 60491 | | | pastor@crosoflgory.com | Email<br>First Class Mail |
| Voting Party | Cross Of Grace Lutheran Church, New Palestine, Indiana | c/o Pavec Shadley Kecker & Brascn LLP | Attn: Josh S Tatum | 1346 N Delaware St | Indianapolis, IN 46202 | tatum@patholl.com | Email<br>First Class Mail |
| Voting Party | Cross Of Life Lutheran Church, Incorporated | 1000 Hembree Rd | Roswell, GA 30076 | | | oblige@crossoflifelutheran.org | Email<br>First Class Mail |
| Voting Party | Cross Plains First United Methodist Church - Cross Plains | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin S Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Cross Plains First United Methodist Church - Cross Plains | 1000 N Main St | Cross Plains, TX 76443 | | | | First Class Mail |
| Voting Party | Cross Roads United Methodist Church | Attn: Rhonda Smith | 2146 Schaad Rd | Huntington, WV 25705 | | crossroadsumcd@comcast.net | Email<br>First Class Mail |
| Voting Party | Cross Tracks Church | Attn: Treasurer, Cross Tracks Church | P.O. Box 386 | Liberty Hill, TX 78634 | | | First Class Mail |
| Voting Party | Crossgates United Methodist Church | Attn: Jan Squares, Trustee Chair | 15 Crossgates Dr | Brandon, MS 39042 | | jsquares@bellsouth.net | Email<br>First Class Mail |
| Voting Party | Crossland Church - Jacksonville | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin S Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Crossmap Church | c/o Horvonez Firm PC | Attn: Rachel M Bruck | 121 S Elm St, Ste 100 | Greensboro, NC 27401 | rmbruck@horvonez.com | Email<br>First Class Mail |
| Voting Party | Crossroads United Methodist Church | Attn: Rich White | 100 Elm St | Grand Isl, CO 61304 | | | Email<br>First Class Mail |
| Voting Party | Crossroads United Methodist Church | Attn: Marvin Tregartt | 101 Trail Ridge Rd | Parkersburg, WV 26104 | | mdtrogartt@crossroadmd.org | Email<br>First Class Mail |
| Voting Party | Crossroads United Methodist Church | Attn: Leia Kosfer, Board of Directors | 45454 Crossroads Dr | Ashburn, VA 20147 | | llkostler@crossroadsumva.org | Email<br>First Class Mail |
| Voting Party | Crossroads United Methodist Church | Attn: Lori Hardy | 1600 Main St | Perry, GA 30069 | | lhardy@perrycrossroads.org | Email<br>First Class Mail |
| Voting Party | Crossroads United Methodist Church | Attn: Cindy Jones | P.O. Box 167 | Belton, MO 64012 | | | Email<br>First Class Mail |
| Voting Party | Crossroads United Methodist Church | Attn: Judith Busco | 15 Grammer Rd | Sanford, ME 04073 | | umbpack@metrocast.net | Email<br>First Class Mail |
| Voting Party | Crossroads United Methodist Church - Kimberly | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin S Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email<br>First Class Mail |

**Exhibit B**
Service List

| Description | Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|---|
| Voting Party | Crossroads United Methodist Church (102815) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | lspagnolo@bentzlaw.com | Email<br>First Class Mail |
| Voting Party | Crossroads United Methodist Church, Inc. | Attn: Donna Cimino | 1420 N Main St | Washington, IL 61571 | | | dcimino@mtco.com | Email<br>First Class Mail |
| Voting Party | Cross-Wind United Methodist Church Inc | Attn: James H Austen | 1730 Delaware Rd | Logansport, IN 46947 | | | austen@starrausten.com | Email<br>First Class Mail |
| Voting Party | Croton Untied Methodist Church | Attn: Barbara McDavid | 75 N High St | P.O. Box 154 | Croton, OH 43013 | | mcdavidbarb@gmail.com | Email<br>First Class Mail |
| Voting Party | Croton Untied Methodist Church | Attn: Jesse Van Fossen | 11674 School Lane Rd | Centerburg, OH 43011 | | | cheripokorny7@gmail.com | Email<br>First Class Mail |
| Voting Party | Crowley Fumc - Crowley | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Crowley Fumc - Crowley | 509 Peach St | Crowley, TX 76036 | | | | | First Class Mail |
| Voting Party | Crown Equipment Corporation | P.O. Box 641173 | Cincinnati, OH 45264-1173 | | | | | First Class Mail |
| Voting Party | Crown Heights United Methodist Church | 1021 NW 37Th | Oklahoma City, OK 73118 | | | | trina@crownheightsumc.org | Email<br>First Class Mail |
| Voting Party | Crown Heights United Methodist Church | Attn: Harry (Lee) Endicott | P.O. Box 780 | Oklahoma City, OK 73101 | | | lee@bullard-associates.com | Email<br>First Class Mail |
| Voting Party | Crown Point First United Methodist Church | Attn: Robert Wilson | 352 S Main St | Crown Point, IN 46307 | | | admin@fumccp.org | Email<br>First Class Mail |
| Voting Party | Crown Point United Methodist Church | Attn: Rev Scott Tyler | P.O. Box 307 | Crown Point, NY 12928 | | | scottrtyler@icloud.com | Email<br>First Class Mail |
| Voting Party | Crozet Umc - Crozet | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Cruso Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Cruso Church | 11653 Cruso Rd | Canton, NC 28716 | | | | | First Class Mail |
| Voting Party | Crystal Bay Corporation | dba Woodlund Homes | P.O. Box 600 | Wyoming, MN 55092-0600 | | | | First Class Mail |
| Voting Party | Crystal Lake First Umc | Attn: Lisa A Kruse-Safford | 236 W Crystal Lake Ave | Crystal Lake, IL 60014 | | | lksafford@firstchurchcl.org | Email<br>First Class Mail |
| Voting Party | Crystal Lake Umc | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Crystal Lake Umc | 2001 N Crystal Lake Dr | Lakeland, FL 33801 | | | | | First Class Mail |
| Voting Party | Crystal River Umc | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Crystal River Umc | 4801 N Citrus Ave | Crystal River, FL 3442 | | | | | First Class Mail |
| Voting Party | Crystal Springs United Methodist Church | 306 W Georgetown St | Crystal Springs, MS 39059 | | | | csumc.information@gmail.com | Email<br>First Class Mail |
| Voting Party | CSC Holdings LLC, Cp Sanibel LLC | Dba Sanibel Harbour Marriot | c/o Fair Harbor Capital LLC | Attn: Victor Knox | P.O. Box 237037 | New York, NY 10023 | vknox@fairharborcapital.com | Email<br>First Class Mail |
| Voting Party | Cuba United Methodist Church | Attn: Bruce T Bailey | 903 W Washington St | Cuba, MO 65453 | | | info@umccuba.org | Email<br>First Class Mail |
| Voting Party | Cuba United Methodist Church | Attn: Robbie Cornell, Treasurer | 49 E Main St | Cuba, NY 14727 | | | cornell7888@gmail.com | Email<br>First Class Mail |
| Voting Party | Cucamonga Christian Fellowship | 11376 5th St | Rancho Cucamonga, CA 91730 | | | | janelle@ccflive.org | Email<br>First Class Mail |
| Voting Party | Cullen And Dykman LLP | Attn: Matthew G Roseman | 100 Quentin Roosevelt Blvd | Garden City, NY 11530 | | | MRoseman@cullenllp.com | Email<br>First Class Mail |
| Voting Party | Cullen And Dykman LLP | Matthew G. Roseman | 100 Quentin Roosevelt Blvd | Garden City, NY 11530 | | | MRoseman@cullenllp.com | Email<br>First Class Mail |
| Voting Party | Cullman First United Methodist Church | Attn: Lyle Holland | 320 3rd Ave SE | Cullman, AL 35055 | | | lyle.holland@umcna.org | Email<br>First Class Mail |
| Voting Party | Cullowhee | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Cullowhee | 416 Central Dr | Cullowhee, NC 28723 | | | | | First Class Mail |
| Voting Party | Culver-Palms United Methodist Church | Attn: Trustee Chair | 4464 Sepulveda Blvd | Culver City, CA 90230 | | | dentr11@aol.com | Email<br>First Class Mail |
| Voting Party | Cumberland Presbyterian Church Farmville, Virginia | 1835 Cumberland Rd | Farmville, VA 23901 | | | | rjop@kinex.net | Email<br>First Class Mail |
| Voting Party | Cumberland Umc | 2262 George Owen Rd | Fayetteville, NC 28306 | | | | bherring@nccumc.org | Email<br>First Class Mail |
| Voting Party | Cumberland United Methodist Church | Attn: Rev Dr Frederick Yebuah | 163 S Coit St | Florence, SC 29501 | | | fnyebuah@umcsc.org | Email<br>First Class Mail |
| Voting Party | Cumberland United Methodist Church | Attn: Rev Ronnie Bell | 219 N Muessing St | Indianapolis, IN 46229 | | | cumc219@sbcglobal.net | Email<br>First Class Mail |
| Voting Party | Cumc | Brian S Schumaker | 179 Slosson Rd | West Monroe, NY 13167 | | | brian.schumaker@evoqua.com | Email<br>First Class Mail |
| Voting Party | Cumc Oldsmar | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Cummings First United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Cunningham Umc - Palmyra | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Cupeper Umc | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Curtis Paul Murley | 63 Cushing St | Long Island, ME 04050 | | | | eumc.treas@gmail.com | Email<br>First Class Mail |
| Voting Party | Curwensville United Methodist Church (180863) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | lspagnolo@bentzlaw.com | Email<br>First Class Mail |
| Voting Party | Custer Road United Methodist Church, Inc | Attn: Kendra Trautman - Treasurer/Cfo | 6601 Custer Rd | Plano, TX 75023 | | | ktrautman@crumc.org | Email<br>First Class Mail |
| Voting Party | Custom Accessories Inc | 5900 Ami Dr | Richmond, IL 60071-8968 | | | | | First Class Mail |
| Voting Party | Cutler United Methodist Church | Attn: Treasurer, Renee Patterson | 21 School St | Calais, ME 04619 | | | sstevensgrant@gmail.com | Email<br>First Class Mail |
| Firm | Cutter Law PC | Matt Breining, Esq. & Jennifer Domer, Esq. | 401 Watt Ave, Ste 100 | Sacramento, CA 95864 | | | mbreining@cutterlaw.com<br>jdomer@cutterlaw.com | Email<br>First Class Mail |
| Firm | Cutter Law, P.C., Estey Bomberger | Matt Breining, Esq. & Jennifer Domer, Esq. | 401 Watt Ave, Ste 100 | Sacramento, CA 95864 | | | jdomer@cutterlaw.com;<br>mbreining@cutterlaw.com | Email<br>First Class Mail |
| Voting Party | Cuyler Warren United Methodist Church | Attn: Jessica Ellis, CFO | 475 Riverside Dr, Ste 1922 | New York, NY 10115 | | | bshillady@umcitysociety.org | Email<br>First Class Mail |
| Voting Party | Cynthia J. Vanallen | 169 Old State Rd | Broadalbin, NY 12025 | | | | pastorcindyvan@yahoo.com | Email<br>First Class Mail |
| Voting Party | Cypress Lake Umc - Fort Myers | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Cypress Trails United Methodist Church | Attn: Treasurer, Helle Verhoeven | 22801 Aldine Westfield Rd | Spring, TX 77373 | | | | First Class Mail |
| Voting Party | Cypress United Methodist Church | Attn: Business Administrator & Patricia (Trisha) Lee Morrison | 13403 Cypress North Houston Rd | Cypress, TX 77429 | | | tmorrison@cypress-umc.org | Email<br>First Class Mail |
| Voting Party | Cypress Wesleyan Church | Attn: Mark Knight | 377 Alton Darby Creek Rd | Galloway, OH 43119 | | | markk@cypresschurch.tv | Email<br>First Class Mail |
| Voting Party | D Kent Clayburn | c/o Boy Scouts of America | Attn: Chase Koontz | 1325 W Walnut Hill Ln | Irving, TX 75015 | | chase.koontz@scouting.org | Email<br>First Class Mail |
| Firm | D Miller & Associates, PLLC | Rochelle Guiton | 2610 W Sam Houston Pkwy. Ste. 200 | Houston, TX 77042 | | | bsa@dmillerlaw.com | Email<br>First Class Mail |
| Voting Party | Dacula United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Dahlonega United Methodist Church (Dahlonega) | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Dakota-Rock Grove Umc | Attn: Leslie Renee Stanford | 120 S Church St | Dakota, IL 61018 | | | dkrgumc@gmail.com | Email<br>First Class Mail |
| Voting Party | Daleville United Methodist Church | Attn: Pam Hill | P.O. Box 574 | 8104 S Hickory Ln | Daleville, IN 47334 | | Dalevilleumc@sbcglobal.net | Email<br>First Class Mail |
| Voting Party | Dalewood United Methodist Church | Attn: Charles Nokes / Treasurer | 2300 Ridgecrest Dr | Nashville, TN 37216 | | | charlesnokes@hotmail.com | Email<br>First Class Mail |
| Voting Party | Dallas Bar Association | 2101 Ross Ave | Dallas, TX 75201-2703 | | | | | First Class Mail |
| Voting Party | Dallas First United Methodist (141 E. Memorial, Dallas, GA) | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Dallas Lutheran Church | Attn: Lucy Hardie/ Pastor Dallas Lutheran Church | 101 E Dallas St | Dallas, WI 54733 | | | aharrington@barronlawyers.com | Email<br>First Class Mail |
| Voting Party | Dallas United Methodist Church (079582) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | lspagnolo@bentzlaw.com | Email<br>First Class Mail |
| Voting Party | Dalton First United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Dalton Neil Kennon | 4495 Sandhill Rd | Marietta, OH 45750 | | | | kennonscustomsawing@gmail.com | Email<br>First Class Mail |
| Voting Party | Dalton United Methodist Church (078268) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | lspagnolo@bentzlaw.com | Email<br>First Class Mail |
| Voting Party | Damascus Manor United Methodist Church (078281) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | lspagnolo@bentzlaw.com | Email<br>First Class Mail |
| Voting Party | Damascus Umc | Attn: Steven Malley, Treasurer | 9700 New Hurch St | Monrovia, MD 20872 | | | steve.malley@damascusumc.org | Email<br>First Class Mail |
| Voting Party | Damascus United Methodist Church | Attn: Rev Vaughn Marsden | 17194 Hwy 65 S | Damascus, AR 72039 | | | mdvyankeefan@gmail.com | Email<br>First Class Mail |
| Firm | Damon J Baldone & Associates, APLC | Damon J . Baldone | 162 New Orleans Blvd | Houma, LA 70364 | | | damon@baldonelaw.com | Email<br>First Class Mail |
| Voting Party | Dana Cowan Havron | 1044 Fm 2199 S | Marshall, TX 75672 | | | | dhavron79@yahoo.com | Email<br>First Class Mail |
| Voting Party | Dandridge First United Methodist Church | 121 E Meeting St | Dandridge, TN 37725 | | | | dandridgefumc@gmail.com | Email<br>First Class Mail |
| Voting Party | Daniel Boone Cncl 414 | 333 W Haywood St | Asheville, NC 28801-3155 | | | | | First Class Mail |
| Voting Party | Daniel Cabela | Attn: Brian J. Koenig | 1125 S 103rd St, Ste 800 | Omaha, NE 68124 | | | Brian.Koenig@koleyjessen.com | Email<br>First Class Mail |
| Voting Party | Daniel E Smith | 2053 Dolina Dr | Virginia Beach, VA 23464 | | | | dansmith.msp@gmail.com | Email<br>First Class Mail |
| Voting Party | Daniel Frank Ames | 927 River Rd | Bucksport, ME 04416 | | | | pastordfames59@gmail.com | Email<br>First Class Mail |
| Voting Party | Daniel G Ownby | c/o Boy Scouts of America | Attn: Chase Koontz | 1325 W Walnut Hill Ln | Irving, TX 75015 | | chase.koontz@scouting.org | Email<br>First Class Mail |
| Voting Party | Daniel M Cabela | c/o Boy Scouts of America | Attn: Chase Koontz | 1325 W Walnut Hill Ln | Irving, TX 75015 | | chase.koontz@scouting.org | Email<br>First Class Mail |
| Voting Party | Daniel R. Lydic | c/o Sumc | Daniel R Lydic | 4394 Ridge Rd | Stevensville, MI 49127 | | drlydic@yahoo.com | Email<br>First Class Mail |
| Voting Party | Daniel Ryan Guthery | 405 6th Ave SE | Cullman, AL 35055 | | | | gutheryd@gmail.com | Email<br>First Class Mail |
| Voting Party | Daniel W Mcneil | Address Redacted | | | | | | First Class Mail |
| Voting Party | Daniel Webster Cncl 330 | 571 Holt Ave | Manchester, NH 03109-5213 | | | | | First Class Mail |
| Voting Party | Daniels Memorial United Methodist Church | 2802 E Ash St | Goldsboro, NC 27534 | | | | danielsmemorialm@bellsouth.net | Email<br>First Class Mail |
| Voting Party | Daniels Osborn Law Firm, Plc | John D Daniels | 600 4th St, Ste 302 | Sioux City, IA 51101 | | | john@danielsosborn.com | Email<br>First Class Mail |
| Voting Party | Danielson Umc | Attn: Pastor Danielson Umc | 9 Spring St | Danielson, CT 06239 | | | umcd@snet.net | Email<br>First Class Mail |
| Voting Party | Daniels-St. Thomas Umc (183684) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | lspagnolo@bentzlaw.com | Email<br>First Class Mail |
| Voting Party | Danielsville United Methodist Church, 295 General Daniel Ave | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Firm | Danizger & De Llano, LLP | Paul Danizger | 440 Louisiana St, Ste 1212 | Houston, TX 77002 | | | rod@dandell.com | Email<br>First Class Mail |
| Voting Party | Dannemora United Methodist Church | Attn: Mary Laura Barber | 2613 Rte 374 | Dannemora, NY 12929 | | | twoloons@hughes.net | Email<br>First Class Mail |
| Voting Party | Danny R Clifton | Address Redacted | | | | | Email Address Redacted | Email<br>First Class Mail |
| Voting Party | Danville United Methodist Church | Attn: Rev Hyung-Kyu Yi | 87 Park St | P.O. Box 35 | Danville, VT 05828 | | pastorkyu@charter.net | Email<br>First Class Mail |
| Voting Party | Danville United Methodist Church | Attn: Cecilia Hamrick | P.O. Box 729 | Danville, AR 72833 | | | lraines@fridayfirm.com | Email<br>First Class Mail |
| Voting Party | Danville United Methodist Church | Attn: Trustees Dumc Brian Rumple | 820 W Mill St | Danville, IN 46122 | | | bgrumple@comcast.net | Email<br>First Class Mail |
| Voting Party | Danville United Methodist Church | Attn: Pastor John Idoine | P.O. Box 36 | Danville, OH 43014 | | | acwilliams48@yahoo.com | Email<br>First Class Mail |
| Voting Party | D'Arcy Johnson Day | Attn: Steven K Johnson | 3120 Fire Rd, Ste 100 | Egg Harbor Township, NJ 08234 | | | | First Class Mail |
| Voting Party | Dardanelle First United Methodist Church | Attn: Cyndia Callan | P.O. Box 188 | Dardanelle, AR 72834 | | | cjcallan@centurytel.net | Email<br>First Class Mail |
| Voting Party | Darien United Methodist Church | Attn: Charles Holek | 345 Middlesex Rd | Darien, CT 06820 | | | chuck6h@optonline.net | Email<br>First Class Mail |
| Voting Party | Darn Tough Vermont | Attn: Wendi Nettles | P.O. Box 307 | Northfield, VT 05663 | | | wendi@darntough.com | Email<br>First Class Mail |
| Voting Party | Darn Tough Vermont | P.O. Box 1784 | Northfield, VT 05302 | | | | | First Class Mail |
| Voting Party | Darrel Rittman | c/o Andrews & Thornton | 4701 Von Karman Ave, Ste 300 | Newport Beach, CA 92660 | | | BSA@AndrewsThornton.com | Email<br>First Class Mail |
| Voting Party | Darrel Rittman | 4701 Von Karman Ave, Ste 300 | Newport Beach, CA 92660 | | | | BSA@AndrewsThornton.com | Email<br>First Class Mail |

Exhibit B
Service List

| Description | Name | Address | Address | Email | Method of Service |
|---|---|---|---|---|---|
| Voting Party | Darryl Youngblood | Address Redacted | | | First Class Mail |
| Voting Party | Daryl R Lindemann | 52 Maple Ridge Dr | Morton, IL 61550 | drlindemann1@gmail.com | Email First Class Mail |
| Firm | Dashner Law | Geoffrey Dashner | 4560 Fuller Dr Ste. 220 | Irving, TX 75038 | geoffrey@dashnerlaw.com | Email First Class Mail |
| Voting Party | Datateam | Leaning On | P.O. Box 2233 | Saint Louis, MO 63109 | | Email First Class Mail |
| Firm | Daubich & O'Brien Law Offices, P.C. | Michael D. Daubich | 504 Court St | Reading, PA 19601 | | Email First Class Mail |
| Voting Party | Dauss Roofing & Sheetmetal | 4466 Northpoint Industri Blvd | Charlotte, NC 28214-6361 | | | Email First Class Mail |
| Voting Party | Dave Orchard | P.O. Box 184 | Grand Saline, TX 75140 | | gsfumc2018@gmail.com | Email First Class Mail |
| Voting Party | David A Gordon | 525 W 5th St | P.O. Box 364 | Mid, MI 48647 | davemerkrox50@gmail.com | Email First Class Mail |
| Voting Party | David Allen Daniel | 180 Miller Rd | Parkersburg, WV 26104 | | oakridgemsccm@suddenlink.net | Email First Class Mail |
| Voting Party | David Beglat | c/o Boy Scouts of America | Attn: Chase Koontz | 1325 W Walnut Hill Ln | Irving, TX 75013 | chase.koontz@scouting.org | Email First Class Mail |
| Voting Party | David Brown | Address Redacted | | | | Email First Class Mail |
| Voting Party | David Christopher Palmer | 146 Whiteface Rd | North Sandwich, NH 03259 | | debugpalmer@gmail.com | Email First Class Mail |
| Voting Party | David Clement | Address Redacted | | | Email Address Redacted | First Class Mail |
| Voting Party | David E Larkin | Address Redacted | | | | Email First Class Mail |
| Voting Party | David K Nelson | P.O. Box 859 | Annandale, MN 55302 | | brown@annandalelaw.com | Email First Class Mail |
| Voting Party | David K Schen | Address Redacted | | | | Email First Class Mail |
| Voting Party | David L Arpinage, PLLC | David L Arpinage | 319 King Street, Ste 400 | Alexandria, VA 22314 | david@arpinage.com | Email First Class Mail |
| Voting Party | David L Campbell | Address Redacted | | | Email Address Redacted | First Class Mail |
| Voting Party | David L Steward | c/o Boy Scouts of America | Attn: Chase Koontz | 1325 W Walnut Hill Ln | Irving, TX 75013 | chase.koontz@scouting.org | Email First Class Mail |
| Voting Party | David L. Briscoe | c/o Boy Scouts of America | Attn: Chase Koontz | 1325 W Walnut Hill Ln | Irving, TX 75013 | chase.koontz@scouting.org | Email First Class Mail |
| Firm | David L. Kramer, P.C. | David L. Kramer | 2265 Liberty Road S. | Salem, OR 97302 | david@kramerlaw.cc | Email First Class Mail |
| Voting Party | David M. Clark | c/o Boy Scouts of America | Attn: Chase Koontz | 1325 W Walnut Hill Ln | Irving, TX 75013 | chase.koontz@scouting.org | Email First Class Mail |
| Voting Party | David Nitz | 462 Highland Ave | Northfield, MN 55057 | | nitz462@gmail.com | Email First Class Mail |
| Voting Party | David P. Rumbarger | c/o Boy Scouts of America | Attn: Chase Koontz | 1325 W Walnut Hill Ln | Irving, TX 75013 | chase.koontz@scouting.org | Email First Class Mail |
| Voting Party | David R Glass | 303 Columbia Cir | Beaver City, LA 71112 | | dmglass07@bellsouth.net | Email First Class Mail |
| Firm | David R. Mandelas, Esq. | David R. Mandelas | P.O. Box 167, 117 West Commercial St. | East Rochester, NY 14445 | david@mandelaslawoffice.com | Email First Class Mail |
| Voting Party | David S Alexander | c/o Boy Scouts of America | Attn: Chase Koontz | 1325 W Walnut Hill Ln | Irving, TX 75013 | chase.koontz@scouting.org | Email First Class Mail |
| Voting Party | David S Burkett | 1911 Bordeaux Rue | Northwood, OH 43619-1649 | | ds.burkett@prodigy.net | Email First Class Mail |
| Voting Party | David Wayne Lauermann | 26223 Valley Point Ln | Santa Clarita, CA 91321 | | dwlauermann@gmail.com | Email First Class Mail |
| Voting Party | David Weakley | c/o Boy Scouts of America | Attn: Chase Koontz | 1325 W Walnut Hill Ln | Irving, TX 75013 | chase.koontz@scouting.org | Email First Class Mail |
| Voting Party | Davidson Memorial United Methodist Church | Attn: Beverly Magruther, Pastor | 265 S Buckman St | Shepherdsville, KY 40165 | revbmags5@gmail.com | Email First Class Mail |
| Voting Party | Davidson United Methodist Church | Attn: Sarah Haynes, Senior Accountant | 233 S Main St | P.O. Box 718 | Davidson, NC 28036 | shaynes@davidsonumc.org | Email First Class Mail |
| Voting Party | Davidsonville United Methodist Church | Attn: Church Treasurer | 819 W Central Ave | P.O. Box 370 | Davidsonville, MD 21035 | dumcoffice@dumc.net | Email First Class Mail |
| Voting Party | Davie United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2300 | Tampa, FL 33602 | erice@bradley.com | Email First Class Mail |
| Voting Party | Daviess & Kalamosky Taft, Esq | Attn: Joel Andrew Davies | 143 Rte 70 | Toms River, NJ 08755 | jdavies@buffalodavies.com | Email First Class Mail |
| Voting Party | Davis And Kuelthau | Bruce Byron Deadman | 318 S Washington St, Ste 300 | Green Bay, WI 54301 | | First Class Mail |
| Voting Party | Davis Bethune & Jones Law | Grant Davis/Ted Ruzicka | 1100 Main St #2930 | Kansas City, MO 64105 | gdavis@dbjlaw.net | Email First Class Mail |
| Voting Party | Davis Community Church | Attn: Treasurer | 412 C St | Davis, CA 95616 | | Email First Class Mail |
| Voting Party | Dawson United Methodist Church | Attn: Michael Hall | 207 E 3rd St | Dawson, MN 48423 | | Email First Class Mail |
| Voting Party | Dawn Douville | Address Redacted | | | Email Address Redacted | First Class Mail |
| Voting Party | Dawn M Warren | Address Redacted | | | | Email First Class Mail |
| Voting Party | Dawsey United Methodist Church Inc | Attn: Mark Mcgee | 2708 S Fleetwood Dr | Florence, SC 29505 | mark.knitzdog@att.net | Email First Class Mail |
| Voting Party | Dawsey United Methodist Church Inc | Attn: Mark Mcgee | 711 Fore Rd | Florence, SC 29506 | mark.knitzdog@att.net | Email First Class Mail |
| Voting Party | Dawsonville United Methodist Church | Attn: Mark Wright | 1 Bradley Park Ct, Ste A | Columbus, GA 32904 | nbdadd@dayebadd.com | Email First Class Mail |
| Voting Party | Dayspring United Methodist Church (Tempe, Az) | c/o Clarke Law Firm, Plc | Attn: Marilee Miller Clarke | 8141 E Indian Bend Rd, Ste 105 | Scottsdale, AZ 85250 | marilee@clarkelawaz.com | Email First Class Mail |
| Voting Party | D-Bar Security Systems Inc | 91 Thompson St | Newburgh, NY 12550-4145 | | | Email First Class Mail |
| Voting Party | De Lage Landen Financial Services, Inc | Attn: Joanna Smith | 1111 Old Eagle School Rd | Wayne, PA 19087 | jbsmith@leasedirect.com | Email First Class Mail |
| Voting Party | De Leon First United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2300 | Tampa, FL 33602 | erice@bradley.com | Email First Class Mail |
| Voting Party | De Soto Area Council | Attn: Jeff Schwab | 118 W Peach St | El Dorado, AR 71730 | jeff.schwab@scouting.org | Email First Class Mail |
| Voting Party | Dearborn First Umc | 22124 Garrison | Dearborn, MI 48124 | | pastor@dearbornfirstumc.org | Email First Class Mail |
| Voting Party | Dearborn Hills United Methodist Church | Attn: Robert Cannon | 25355 State Line Rd | Lawrenceburg, IN 47025 | office@dhmc.com | Email First Class Mail |
| Voting Party | Debees Umc | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2300 | Tampa, FL 33602 | erice@bradley.com | Email First Class Mail |
| Voting Party | Decatur First United Methodist Church | 302 W Monroe St | Decatur, IN 46733 | | steve.austin@fumc.org | Email First Class Mail |
| Voting Party | Decatur First United Methodist Church - Decatur | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2300 | Tampa, FL 33602 | erice@bradley.com | Email First Class Mail |
| Voting Party | Decatur Grace United Methodist Church | Attn: Sigurd Bjorklund | 901 N Main St | Decatur, IL 62521 | sigurd928@gmail.com | Email First Class Mail |
| Voting Party | Decatur United Methodist Church | Attn: William Joseph Carner | P.O. Box 1251 | Decatur, TN 37322 | pastor@decaturumc.com | Email First Class Mail |
| Voting Party | Decatur United Methodist Church | Attn: Jim L Thomas | 268 W Broad St | P.O. Box 325 | Decatur, MS 39327 | decaturumc@gmail.com | Email First Class Mail |
| Firm | Decof, Barry, Mega & Quinn, P.C. | Michael P. Quinn, Jr., Esq | One Smith Hill | Providence, RI 02903 | mpq@decof.com | Email First Class Mail |
| Voting Party | Deep Creek Umc - Chesapeake | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2300 | Tampa, FL 33602 | erice@bradley.com | Email First Class Mail |
| Voting Party | Deep South Schooner Inc | 202 William St | Key West, FL 33040-6645 | | | Email First Class Mail |
| Voting Party | Deer Lake United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2300 | Tampa, FL 33602 | erice@bradley.com | Email First Class Mail |
| Voting Party | Deer Park Umc | Attn: Dennis Bastian | P.O. Box 9 | Bailey, CO 80421 | dickmcpherson@msn.com | Email First Class Mail |
| Voting Party | Deer Park United Methodist Church | Attn: Craig Jacobs, Business Manager | 13003 E 13th St | Deer Park, TX 77536 | craig@dpumc.org | Email First Class Mail |
| Voting Party | Deer Park United Methodist Church | 1300 E 13th St | Deer Park, TX 77536 | | | Email First Class Mail |
| Voting Party | Deerfield | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2300 | Tampa, FL 33602 | erice@bradley.com | Email First Class Mail |
| Voting Party | Deerfield United Methodist Church | c/o Mission Foundation of the Ohio River Valley Dist | Attn: James Brown | 7286 S Kemper Rd, Ste 1 | Cincinnati, OH 45249 | wgarrett@clermontcountyohio.gov | Email First Class Mail |
| Voting Party | Deerfield United Methodist Church | 300 Deerfield Rd | Deerfield, IL 60015 | | info@christunitedeerfield.org | Email First Class Mail |
| Firm | DeKano Wright McCall | Harold T McCall | 5707 Interstate 10 W | San Antonio, TX 78201 | hmccall@kanolawyers.com | Email First Class Mail |
| Firm | Detrich Law Firm P.C. | Nicholas Shereck | 101 John James Audubon Pkwy | Buffalo, NY 14228 | NSHEREK@LAWGO.com | Email First Class Mail |
| Voting Party | Dekalb First United Methodist Church | Attn: Pastor, Rev. Amanda Stratton | P.O. Box 306 | Dekalb, TX 75559 | dekalbumc@yahoo.com | Email First Class Mail |
| Voting Party | Deland Trinity | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2300 | Tampa, FL 33602 | erice@bradley.com | Email First Class Mail |
| Voting Party | Delanson United Methodist Church | Attn: Dale F Schneidmager | P.O. Box 165 | Delanson, NY 12164 | flangren@gmail.com | Email First Class Mail |
| Voting Party | Delanson United Methodist Church | Attn: Adeland Thompson, Treasurer | P.O. Box 94 | Quaker St, NY 12141 | | Email First Class Mail |
| Voting Party | DelawareMO United Methodist Church | Attn: Treasurer | 213 S 2nd St | Delavan, WI 53115 | delavanumc@gmail.com | Email First Class Mail |
| Voting Party | Delevan Springs Umc | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2300 | Tampa, FL 33602 | erice@bradley.com | Email First Class Mail |
| Voting Party | Deleel Dean Clip Wright Milliman Bouraque & Issa, PDc | Attn: Mark J Eby | 301 N Main St, 2nd Fl | Ann Arbor, MI 48104 | mark.eby@excel.com | Email First Class Mail |
| Voting Party | Delta Community Presbyterian Church | 1900 Willow Lake Rd | Discovery Bay, CA 94505 | | deltachurch@dcpfamily.org | Email First Class Mail |
| Voting Party | Delta United Methodist Church | P.O. Box 417 | Delta, CO 81416 | | cstspencer@bresnan.net | Email First Class Mail |
| Voting Party | Delton United Methodist Church | Attn: Treasurer | P.O. Box 467 | Delton, MI 49046 | deltonumc@gmail.com | Email First Class Mail |
| Voting Party | Delton Field United Methodist Church | Jane Evanis | P.O. Box 467 | 921 Bush St | Delton, MI 49046 | deltonumc@gmail.com | Email First Class Mail |
| Firm | Deming, Parker, Hoffman, Campbell, & Daly Llc | Elizabeth Nicole Harrison | 2200 Century Pkwy Ne, Ste 600 | Atlanta, GA 30345 | nharrison@deminglaw.com | Email First Class Mail |
| Voting Party | Demotte United Methodist Church | Attn: Treasurer Demotte Umc | 217 N Halleck St | Demotte, IN 46310 | demottenumc@yahoo.com | Email First Class Mail |
| Voting Party | Denise Narbeck Walker | 5201 Cottonwood Cir | Windsor Mill, MD 21244 | | denise.narfleet@verizon.net | Email First Class Mail |
| Voting Party | Dennis R. Fitzgerald | 805 N Chapel Gate Ln | Baltimore, MD 21229 | | | Email First Class Mail |
| Voting Party | Denson First United Methodist Church | Attn: Rev Michael A Hinzman | 115 S Lake St | Danson, IA 11442 | | Email First Class Mail |
| Voting Party | Denroe Memorial United Methodist Church | Attn: John Semnack, Treasurer | P.O. Box 111 | Lebanon Junction, KY 40150 | dennanumc@bellsouth.net | Email First Class Mail |
| Voting Party | Dennis Kampshure | c/o Boy Scouts of America | Attn: Chase Koontz | 1325 W Walnut Hill Ln | Irving, TX 75013 | chase.koontz@scouting.org | Email First Class Mail |
| Voting Party | Dennis Karaty | Address Redacted | | | Email Address Redacted | First Class Mail |
| Voting Party | Dennis Langton | c/o Chicago Morgan Park | 11030 S Longwood Dr | Chicago, IL 60643 | denmis.langton11@gmail.com | Email First Class Mail |
| Voting Party | Denton Community United Methodist Church | Attn: Chris Steenbeeke, Treasurer | 464 Moose Ln | Denton, MT 59430 | denton.community@hotmail.com | Email First Class Mail |
| Voting Party | Denton's Chapel | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2300 | Tampa, FL 33602 | erice@bradley.com | Email First Class Mail |
| Voting Party | Denver Area Cncl, Inc. | 10455 W 6th Ave, Ste 100 | Denver, CO 80215-5783 | | | Email First Class Mail |
| Voting Party | Denville Community Church United Methodist | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2300 | Tampa, FL 33602 | erice@bradley.com | Email First Class Mail |
| Voting Party | Depauville United Methodist Church | Attn: Pastor Laterra | 124 John St | Clayton, NY 13624 | pastorearecornell@gmail.com | Email First Class Mail |
| Voting Party | Dejane & Dehn | Russell E Dejane, Attorney | 201 W Olive | Bloomington, IL 61701 | dejanelaw@aol.com | Email First Class Mail |
| Voting Party | Depke Law Office | Attn: Justin T. Depke | 614 Main St | P.O. Box 86 | arwell, IA 50140-0086 | justin_depke@hotmail.com | Email First Class Mail |
| Voting Party | Derby United Methodist Church | Attn: Council Chair | 17 5th St | P.O. Box 371 | Derby, CT 06418 | contact@derbyumc.org | Email First Class Mail |
| Voting Party | Des Moines United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2300 | Tampa, FL 33602 | erice@bradley.com | Email First Class Mail |
| Voting Party | Desert Foothills United Methodist Church (Az) | c/o Clarke Law Firm, Plc | Attn: Marilee Miller Clarke | 8141 E Indian Bend Rd, Ste 105 | Scottsdale, AZ 85250 | marilee@clarkelawaz.com | Email First Class Mail |
| Voting Party | Desert Spring United Methodist Church (Nc) | c/o Clarke Law Firm, Plc | Attn: Marilee Miller Clarke | 8141 E Indian Bend Rd, Ste 105 | Scottsdale, AZ 85250 | marilee@clarkelawaz.com | Email First Class Mail |
| Voting Party | Designsimon | Attn: Bernie Rochelle | Centerpoint Commons Bldg 1 | 4740 Commons Dr W | Knoxville, TN 37932 | info@designsensorimotory.com | Email First Class Mail |
| Voting Party | Desoto United Methodist Church | 6409 N County Rd 100 E | Muncie, IN 47303 | | desotoumc@yahoo.com | Email First Class Mail |
| Voting Party | Desryag Devas | c/o Boy Scouts of America | Attn: Chase Koontz | 1325 W Walnut Hill Ln | Irving, TX 75013 | chase.koontz@scouting.org | Email First Class Mail |

**Exhibit B**

Service List

| Description | Name | Address | Email | Method of Service |
|---|---|---|---|---|
| Voting Party | Dexter United Methodist Church | Attn: Linda Cope | P.O. Box 209 — Dexter, IA 50070 | lcopedse@aol.com | Email / First Class Mail |
| Voting Party | Dexter United Methodist Church | Attn: Ingrid Wismer | 26152 County Rd 59 — Dexter, NY 13634 | dexterbrownsfavmc442@gmail.com | Email / First Class Mail |
| Voting Party | Diamond Hill United Methodist Church | 321 E Putnam Ave | Cos Cob, CT 06807 | officedhumc@gmail.com | Email / First Class Mail |
| Voting Party | Diamondhead United Methodist Church | Attn: Teri Willis | 5305 Narina St | Diamondhead, MS 39525 | bbphuamb@gmail.com | Email / First Class Mail |
| Voting Party | Diboll First United Methodist Church | Attn: David Goodwin | 401 S Hines St | Diboll, TX 75941 | office@fumcdiboll.net | Email / First Class Mail |
| Firm | DiCello Levitt Gutzler LLC | Mark DiCello | 7556 Mentor Ave | Mentor, OH 44060 | makramreault@dicellolevitt.com | Email / First Class Mail |
| Voting Party | Dickinson First Umc (Chartering Cub Scouts) | Attn: Rev Jack Marbin | 208 Fm 517 Rd W | Dickinson, TX 77539 | revectorjackson@gmail.com | Email / First Class Mail |
| Voting Party | Dickson First United Methodist Church | Attn: James Parker, Treasurer | 115 N Main St | Dickson, TN 37055 | church_fl@bellsouth.net | Email / First Class Mail |
| Voting Party | Digital Marketing & Print Solutions | 3305 Wiley Post Rd | Carrollton, TX 75006-5113 | — | First Class Mail |
| Voting Party | Dike United Methodist Church | Attn: Treasurer, Dike United Methodist Church | 408 Church St | Dike, IA 50624 | dikeumethodist@outl.com | First Class Mail |
| Voting Party | Dillon Chapel United Methodist Church | Attn: Mary Jeffrey | 2441 16th St Rd | Huntington, WV 25701 | — | Email / First Class Mail |
| Voting Party | Dillsburg — Mt. Airy D UMc | c/o Bertz Law Firm | Attn: Leonard Spagnola | 880 Washington Rd, Ste 200 — Pittsburgh, PA 15228 | lspagnola@bertzlaw.com | Email / First Class Mail |
| Voting Party | Dilworth | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin S Rice | 100 N Tampa St, Ste 2200 — Tampa, FL 33602 | erice@bradley.com | Email / First Class Mail |
| Voting Party | Dilworth Lutheran Church | Attn: Elisabeth Hiller | P.O. Box 474 | Dilworth, MN 56529 | pastorelisabeth@dilworthlutheran.org | Email / First Class Mail |
| Voting Party | Dingman Ferry Umc | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin S Rice | 100 N Tampa St, Ste 2200 — Tampa, FL 33602 | erice@bradley.com | Email / First Class Mail |
| Voting Party | Diocesan Council, Inc. Esil | Attn: The Rev Canon Martha Kirkpatrick | 913 Wilson Rd | Wilmington, DE 19803 | mkirkpatrick@delaware.church | Email / First Class Mail |
| Voting Party | Diocesan Council, Inc. Esil | Attn: The Rev. Canon Martha Kirkpatrick | 913 Wilson Rd | Wilmington, DE 19803 | mkirkpatrick@delaware.church | Email / First Class Mail |
| Voting Party | Diocese Melachian Closed Schools (See Attached) | Attn: Andres J Apdain | 34 Old Hwy 22 | Clinton, NJ 08809 | — | Email / First Class Mail |
| Voting Party | Diocese Of Central Florida, Incorporated | Attn: The Reverend Canon Scott Holcombe | 1017 E Robinson St | Orlando, FL 32801 | scapiran@cfldiocese.org | Email / First Class Mail |
| Voting Party | Diocese Of East Tennessee, St John's Episcopal Church | Attn: Brian Cole | 500 N Akan St | Johnson City, TN 37601 | — | Email / First Class Mail |
| Voting Party | Diocese Of East Tennessee, St Luke'S Episcopal Church | Attn: Brian Cole | 600 Chestnut Ave Se | Knoxville, TN 37914 | — | Email / First Class Mail |
| Voting Party | Diocese Of Easton | Attn: Patrick A Collins | 314 North St | Easton, MD 21601 | Patrick@dioceseofeaston.org | Email / First Class Mail |
| Voting Party | Diocese Of Easton | Patrick A. Collins | 314 North St | Easton, MD 21601 | Patrick@dioceseofeaston.org | Email / First Class Mail |
| Voting Party | Diocese Of Eau Claire Inc | c/o Ruder Ware Llc | Attn: Reid Oleberg | 402 Graham Ave, 6th Fl | Eau Claire, WI 54701 | roleberg@ruderware.com | Email / First Class Mail |
| Voting Party | Diocese Of Eau Claire Inc | Attn: Treasurer | 510 S Farwell | Eau Claire, WI 54701 | — | Email / First Class Mail |
| Voting Party | Diocese Of Lafayette-In-Indiana | Attn: Matt Minnihip | 610 Lingle Ave | P.O. Box 260 — Lafayette, IN 47902 | minnship@dol-in.org | Email / First Class Mail |
| Voting Party | Diocese Of Metuchen | Attn: Andres J Apdain | 34 Old Hwy 22 | Clinton, NJ 08809 | — | Email / First Class Mail |
| Voting Party | Diocese Of Pennsylvania Of The Episcopal Church | Attn: Rafael A Zahralddin-Aravena | 1105 N Market St, Ste 1700 | Wilmington, DE 19801 | raza@elliottgreenleaf.com | Email / First Class Mail |
| Voting Party | Diocese Of Rhode Island | c/o The Tampori Law Group, PC | Attn: Peter N Tampori | 159 Main St | Nashua, NH 03060 | peter@thetamporilawgroup.com | Email / First Class Mail |
| Voting Party | Diocese Of San Joaquin & Protestant Episcopal Bishop | c/o Ragghianti Freitas LLP | Attn: Michael O'Grass Esq. | 1101 5th Ave, Ste 100 | San Rafael, CA 94901 | mglass@rflawllp.com | Email / First Class Mail |
| Voting Party | Diocese Of San Joaquin & Protestant Episcopal Bishop | c/o Ragghianti Freitas LLP | Attn: Michael O. Glass, Esq. | 1101 5th Ave, Ste 100 | San Rafael, CA 94901 | mglass@rflawllp.com | Email / First Class Mail |
| Voting Party | Diocese Of Southern Virginia | Attn: Canon Ray Hoffman | 11827 Canon Blvd, Ste 101 | Newport News, VA 23606 | rhoyma@dioswva.org | Email / First Class Mail |
| Voting Party | Diocese Of Southwest Florida Inc | c/o Stichter Riedel Blain & Postler, PA | Attn: Daniel R Fogarty | 110 E Madison St, Ste 200 | Tampa, FL 33602 | dfogarty.ecf@srbp.com | Email / First Class Mail |
| Voting Party | Diocese Of Southwest Florida Inc | c/o Hahn Lazar | Attn: Theodore J Tripp | 2400 1st St, Ste 300 | Fort Myers, FL 33901 | — | Email / First Class Mail |
| Voting Party | Diocese Of The Central Gulf Coast — The Episcopal Church | Attn: Scott A Remington | 125 S Intendencia St | Pensacola, FL 32502 | sremington@clarkpartington.com | Email / First Class Mail |
| Voting Party | Diocese Of The Central Gulf Coast — The Episcopal Church | Scott A Remington | 125 S Intendencia St | Pensacola, FL 32502 | sremington@clarkpartington.com | Email / First Class Mail |
| Voting Party | Diocese Of The Central Gulf Coast — The Episcopal Church | c/o Clark Partington | Attn: Scott A Remington | 125 S Intendencia St | Pensacola, FL 32502 | sremington@clarkpartington.com | Email / First Class Mail |
| Voting Party | Diocese Of The Central Gulf Coast — The Episcopal Church | Scott A Remington | 125 S Intendencia St | Pensacola, FL 32502 | sremington@clarkpartington.com | Email / First Class Mail |
| Voting Party | Diocese Of The Central Gulf Coast — The Episcopal Church | Attn: Rev James Russell Kendrick | P.O. Box 13330 | Pensacola, FL 32591 | russell@diocgc.org | Email / First Class Mail |
| Voting Party | Diocese Of The Central Gulf Coast The Episcopal Church | Attn: Rev James Russell Kendrick | P.O. Box 13330 | Pensacola, FL 32591 | russell@diocgc.org | Email / First Class Mail |
| Voting Party | Diocese Of The Central Gulf Coast The Episcopal Church | Attn: Scott A Remington | 125 S Intendencia St | Pensacola, FL 32502 | sremington@clarkpartington.com | Email / First Class Mail |
| Voting Party | Diocese Of The Central Gulf Coast, The Episcopal Church | Attn: Scott A Remington | 125 S Intendencia St | Pensacola, FL 32502 | sremington@clarkpartington.com | Email / First Class Mail |
| Voting Party | Diocese Of The Central Gulf Coast, The Episcopal Church | Attn: Scott Remington | 125 S Intendencia St | Pensacola, FL 32502 | sremington@clarkpartington.com | Email / First Class Mail |
| Voting Party | Diocese Of The Central Gulf Coast, The Episcopal Church | Scott A Remington | 125 S Intendencia St | Pensacola, FL 32502 | sremington@clarkpartington.com | Email / First Class Mail |
| Voting Party | Diocese Of West Virginia | Karen E Klein | 317 5th Ave | South Charleston, WV 25303 | kklein@hmwestclairlaw.com | Email / First Class Mail |
| Voting Party | Diocese Of Winona-Rochester | c/o Brian P Trumbauer | c/o Bodman Plc | 6401 St Antoine St, 6th Fl At Ford Field | Detroit, MI 48226 | btrumbauer@bodmanlaw.com | Email / First Class Mail |
| Voting Party | Direct Energy Business, Inc. | P.O. Box 660749 | Dallas, TX 75266-0749 | — | First Class Mail |
| Voting Party | Directv | P.O. Box 105249 | Atlanta, GA 30348-5249 | — | First Class Mail |
| Voting Party | Directv | P.O. Box 5006 | Carol Stream, IL 60197-5006 | — | First Class Mail |
| Voting Party | Disciples United Methodist Church | Attn: Rev Sandra Smith King | 185 Riley Smith Rd | Greenville, SC 29611 | sking@umcsc.org | Email / First Class Mail |
| Voting Party | Discovery Umc | Attn: Terra Richardson | 5487 Stadium Trace Pkwy | Hoover, AL 35244 | — | Email / First Class Mail |
| Voting Party | Discovery United Methodist Church | Attn: Cfr of Trustees | 13000 Gayton Rd | Henrico, VA 23233 | office@discoveryummethodist.org | Email / First Class Mail |
| Firm | Distrch Law Firm, PLLC | Brian E. Distrch | 101 Park Avenue, Ste 1300 | Oklahoma City, OK 73102 | bdistrch@distrchlawfirm.com | Email / First Class Mail |
| Voting Party | Diversified Security, Inc | P.O. Box 18891 | West Palm Beach, FL 33416-8891 | — | First Class Mail |
| Voting Party | Divine Mercy Parish | Attn: Andres J Apdain | 34 Old Hwy 22 | Clinton, NJ 08809 | — | First Class Mail |
| Voting Party | Divine Mercy Roman Catholic Congregation Inc | c/o Gallagher Evelius & Jones LLP | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | moakey@gejlaw.com | Email / First Class Mail |
| Voting Party | Diving Equipment & Marketing Assoc | 3750 Convoy St, Ste 318 | San Diego, CA 92111-3741 | — | First Class Mail |
| Voting Party | Dix Hills United Methodist Church | 400 Deer Park Ave | Dix Hills, NY 11746 | — | First Class Mail |
| Voting Party | Dobson United Methodist Church | Attn: Randall Hocks, Treasurer, Dobson Umc | 5221 Church Rd | Ann Arbor, MI 48105 | rhocks@gmail.com | Email / First Class Mail |
| Voting Party | Dolmont United Methodist Church | P.O. Box 81 | Dolmont, ME 04932 | maildisc@riis2s.net | Email / First Class Mail |
| Voting Party | Door United Methodist Church Of Dixon, California | Attn: Catherine M Morris | 209 N Jefferson St | Dixon, CA 95620 | cbinmorris@sbcglobal.net | Email / First Class Mail |
| Firm | DNA Advocates | Lena Mitchell | 2610 W Sam Houston PKWY | Houston, Texas 77042 | lmitchell@thednaadvocates.com | Email / First Class Mail |
| Voting Party | Dobbins Memorial Umc — Delanco | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin S Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email / First Class Mail |
| Voting Party | Dobson United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin S Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email / First Class Mail |
| Voting Party | Do-Gree Fashions, Ltd | Do-Gree Fashions | 3200 Bedford Rd | Montreal, QC H3S 1G3 — Canada | — | First Class Mail |
| Voting Party | Dolores Catholic Church Austin TX | c/o Ana Coordinator | Attn: Chancellor | 6225 S US 290 Hwy Serv Ed | Austin, TX 78723 | ron-walker@austindiocese.org | Email / First Class Mail |
| Voting Party | Dolores Catholic Church Austin TX | Attn: Rev Juan Pablo Barragan Mendoza | 1111 Montopolis | Austin, TX 78741 | — | Email / First Class Mail |
| Voting Party | Dominic Walters | c/o Boy Scouts of America | Attn: Chase Koontz | 1325 W Walnut Hill Ln | Irving, TX 75015 | chase.koontz@scouting.org | Email / First Class Mail |
| Voting Party | Donald Dean Gebhart | 680 14th Ave Nw | Sioux Center, IA 51250 | deorg@mtcnet.net | Email / First Class Mail |
| Voting Party | Donald J Lambert | 13240 N Lakeshore Dr | Baton Rouge, LA 70810 | — | Email / First Class Mail |
| Voting Party | Donald Eric Smith | 588 Cottage Grove Rd | Eagleville, TN 37042 | meyeder@bomanscouts.com | Email / First Class Mail |
| Voting Party | Donald H Halsey | 215 Hermion St | Rockville, MD 20850 | — | Email / First Class Mail |
| Voting Party | Donald McCleskey | Address Redacted | — | Email Address Redacted | Email / First Class Mail |
| Voting Party | Donald Peck-Barmer Valley Umc | Gerrnan Valley | 1 S Main St | German Valley, IL 61039 | donald.plus917@gmail.com | Email / First Class Mail |
| Voting Party | Donald Plack-Winnebago Umc | Attn: Donald Plack | 213 E Elida St | Winnebago, IL 61088 | donald.plus917@gmail.com | Email / First Class Mail |
| Voting Party | Donelson Heights United Methodist Church | Attn: Pastor & Treasurer | 84 Fairway Dr | Nashville, TN 37214 | donelsonheightsumc@gmail.com | Email / First Class Mail |
| Voting Party | Donerail Umc | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin S Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email / First Class Mail |
| Voting Party | Donelson United Methodist Church | Attn: Mary Russom | 305 Plum St | Donelson, MI 62853 | domprousms@hotmail.com | Email / First Class Mail |
| Voting Party | Donna Banks | 9162 Neal Rd | Durham, NC 27705 | dbanks@nccumc.org | Email / First Class Mail |
| Voting Party | Donna Carr | Address Redacted | — | — | Email / First Class Mail |
| Firm | Doobekian Law Group | Samuel Doobekian | 550 N. Brand Blvd, Ste 1090 | Glendale, CA 91203 | ugdenbike@deagroup.com | Email / First Class Mail |
| Voting Party | Dorothy Calvert | 716 Grandview St | Auburn, CA 95603 | dacalvert@earthlink.net | Email / First Class Mail |
| Voting Party | Dormanston United Methodist Church (DTMCC) | c/o Bertz Law Firm | Attn: Leonard Spagnola | 880 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | lspagnola@bertzlaw.com | Email / First Class Mail |
| Voting Party | Dorsey Emmanuel Umc | Richard C Courson | 7760 Waterloo Rd | Jessup, MD 20794 | rcourson12@hotmail.com | Email / First Class Mail |
| Voting Party | Dorsey Emmanuel United Methodist Church | Attn: Dorsey Emmanuel Umc | 7760 Waterloo Rd | Jessup, MD 20794 | rcourson12@hotmail.com | Email / First Class Mail |
| Voting Party | Dorton United Methodist Church | Attn: Amanda Scannova | 5465 US Hwy 70 | Crossville, TN 38571 | nerminadecz7@yahoo.com | Email / First Class Mail |
| Voting Party | Dorton United Methodist Church | Attn: Treasurer | P.O. Box 1012 | Crossville, TN 38557 | cmky_bd@rontdnet.net | Email / First Class Mail |
| Voting Party | Double R Acquisition LLC | dba Double R Electric | 4502 Furnay Rd | Mesquite, TX 75149-2721 | — | First Class Mail |
| Voting Party | Douds United Methodist Church | Attn: Martha Hauck | 5131 Douds Rd | Selma, TN 52588 | doudsopeworker@iowatelecom.net | Email / First Class Mail |
| Firm | Douglas & London PC | Michael A London | 59 Maiden Lane, 6th Floor | New York, NY 10038 | kspadden@douglasandlondon.com | Email / First Class Mail |
| Voting Party | Douglas Avenue United Methodist Church | c/o Burns Charest LLP | Attn: Daniel H Charest | 900 Jackson St, Ste 500 | Dallas, TX 75202 | dcharest@burnscharest.com | Email / First Class Mail |
| Voting Party | Douglas Community Umc — 1204 Third St, Douglas, MI 49424 | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin S Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email / First Class Mail |
| Voting Party | Douglas Community Umc — Douglas | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin S Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email / First Class Mail |
| Voting Party | Douglas Dittrich | c/o Boy Scouts of America | Attn: Chase Koontz | 1325 W Walnut Hill Ln | Irving, TX 75015 | chase.koontz@scouting.org | Email / First Class Mail |
| Voting Party | Douglas First United Methodist Church | c/o Cottingham & Porter Ps | 119 Ashley Ct | Douglas, GA 31533 | dhothompson@cottinghamporter.com | Email / First Class Mail |
| Voting Party | Dover Of The Down United Methodist Church (tb) | c/o Clancy Law Firm | Attn: Marilyn Miller Garmel | 8411 Indian Bend Rd, Ste 101 | Scottsdale, AZ 85255 | marilyn@clancylaws.com | Email / First Class Mail |
| Voting Party | Dover Bethany United Methodist Church (UMDW) | c/o Bertz Law Firm | Attn: Leonard Spagnola | 880 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | lspagnola@bertzlaw.com | Email / First Class Mail |
| Voting Party | Dover First United Methodist Church | c/o Black Mccuskey Souers & Arbaugh Lpa | Attn: Chrysanthe E Vassiles Esq | 220 Market Ave S, Ste 1000 | Canton, OH 44702 | cvassiles@bmsa.com | Email / First Class Mail |
| Voting Party | Dover First United Methodist Church | c/o Chrysanthe E Vassiles, Esq | c/o Black Mccuskey Souers & Arbaugh, Lpa | 220 Market Ave S, Ste 1000 | Canton, OH 44702 | cvassiles@bmsa.com | Email / First Class Mail |
| Voting Party | Downs/Penrott United Methodist Church | Attn: Jeri Wallis | 870 Sheridan Rd | Durant, OK 73021 | — | Email / First Class Mail |
| Voting Party | Downsville United Methodist Church | Attn: Barbara L Clark | 85 Main St | Downsville, NY 13755 | — | Email / First Class Mail |
| Voting Party | Downers Grove: Faith | Attn: Donald Hickok | 412 59th St | Downers Grove, IL 60516 | office@faithunityagchg.org | Email / First Class Mail |
| Voting Party | Downey United Methodist Church | Attn: Paul Ashley | 10801 Downey Ave | Downey, CA 90241 | paul.ashley@sce.com | Email / First Class Mail |

Exhibit B
Service List

| Description | Name | Address | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Voting Party | Downs Memorial United Methodist | Attn: Steve Mitchell | 8316 Idaho | Oakland, CA 94608 | | Email<br>First Class Mail |
| Voting Party | Downs Umc | Attn: Janice Cuba | 102 S Seminary St | P.O. Box 89 | Downs, IL 61736 | Email<br>First Class Mail |
| Voting Party | Doylesburg Umc (177867) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | Email<br>First Class Mail |
| Voting Party | Doylestown Presbyterian Church | Attn: John W. Wittingham | 127 E Court St | Doylestown, PA 18901 | | Email<br>First Class Mail |
| Voting Party | Doylestown United Methodist Church | Attn: Don Holden | 153 Church St | Doylestown, OH 44230 | | Email<br>First Class Mail |
| Voting Party | Dryline Umc | Attn: Kara Greene | 116 Main St | Dryline, LA 71223 | | Email<br>First Class Mail |
| Firm | Dsc Industries Inc | P.O. Box 305025 | Dallas, TX 75303-1025 | | | First Class Mail |
| Voting Party | Dr Francis I Higney | Address Redacted | | | | First Class Mail |
| Voting Party | Dranesville Umc - Herndon | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | Email<br>First Class Mail |
| Voting Party | Dresden First United Methodist Church | Attn: Brad Jordan | 305 S Church St | Dresden, TN 38225 | | Email<br>First Class Mail |
| Voting Party | Dresden Richmond Umc | Attn: Gayla Holden | 103 Weymouth Dr | Richmond, ME 04342 | | Email<br>First Class Mail |
| Voting Party | Dresden Richmond Umc | Attn: Gayla Holden | 121 Pleasant St | Richmond, ME 04357 | | Email<br>First Class Mail |
| Voting Party | Drexler's Ridge United Methodist Church(418153) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | Email<br>First Class Mail |
| Firm | Drew Cooper & Anding | Stephen R. Drew | 80 Ottawa Ave. NW, Ste. 200 | Grand Rapids, MI 49503 | | First Class Mail |
| Voting Party | Drew Umc | Ann M Reilly | 2103 Kings Way | Carmel, NY 10512 | | Email<br>First Class Mail |
| Voting Party | Drew Umc | Attn: Drew United Methodist Church | 28 Glenolia Ave | Carmel, NY 10512 | | Email<br>First Class Mail |
| Voting Party | Drew Umc - Port Jervis | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | Email<br>First Class Mail |
| Voting Party | Drew United Methodist Church | Attn: Donna Lee Salamis | 28 Glenolia Ave | Carmel, NY 10512 | | Email<br>First Class Mail |
| Voting Party | Drexel Hill | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | Email<br>First Class Mail |
| Firm | Dreyer Boyajian LLP | Joshua R. Friedman, Esq. | 75 Columbia Street | Albany, NY 12210 | | First Class Mail |
| Voting Party | Driver Ruritan Club 352 | Attn: William Wedhorbs | 1616 Erin Dr | Suffolk, VA 23435 | | Email<br>First Class Mail |
| Firm | Drivert Turner & Waters, PLC | Savey L. Turner | 215 N. San Joaquin St. | Stockton, CA 95202 | | First Class Mail |
| Voting Party | Drug Testing Services Inc | Aba Keys Consortium | 9311 Overseas Hwy, Ste 4 | Tavernier, FL 33070-3015 | | First Class Mail |
| Voting Party | Druid Hills United Methodist Church | Attn: Diane M Hauske | 4001 University Blvd E | Tuscaloosa, AL 35404 | diane.hauske@umcna.org | Email<br>First Class Mail |
| Voting Party | Ds Services Of America Inc | dba Crystal Springs | P.O. Box 660579 | Dallas, TX 75266-0579 | | First Class Mail |
| Voting Party | Duane Rickard Parlin | 2321 Amber Dr | Wilmington, NC 28409 | | drparlin1@gmail.com | Email<br>First Class Mail |
| Voting Party | Dublin First - Dublin | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Dublin United Methodist Church | Attn: Rev Donald Shider | P.O. Box 577 | Dublin, VA 24084 | shider@aol.com | Email<br>First Class Mail |
| Voting Party | Dubuque United Methodist Church inc | Attn: George Nickey | 1528 Whitefield Rd | Girard, MO 21154 | ges@zoominternet.net | Email<br>First Class Mail |
| Voting Party | Dubostown United Methodist Church (21-235-7167) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | spagnolo@bentzlaw.com | Email<br>First Class Mail |
| Voting Party | Due West Umc - Marietta | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Duff Street United Methodist Church | Attn: Church Treasurer | 406 Duff Ave | Clarksburg, WV 26301 | duffstreet@gmail.com | Email<br>First Class Mail |
| Voting Party | Dugger, Thomas | Address Redacted | | | Email Address Redacted | Email<br>First Class Mail |
| Voting Party | Duke Energy Carolinas | c/o Haynesworth Sinkler Boyd Pa | Attn: Mary M Caskey | P.O. Box 11889 | Columbia, SC 29211 | mcaskey@hsblawfirm.com | Email<br>First Class Mail |
| Voting Party | Duke Energy Carolinas | 550 S Tryon St | DEC45A | Charlotte, NC 28202 | | lynn.colombo@duke-energy.com | Email<br>First Class Mail |
| Voting Party | Duke Memorial United Methodist Church, Inc. | Attn: Kathryn Bradley | 504 W Chapel Hill St | Durham, NC 27701 | kbradley@wc.duke.edu | Email<br>First Class Mail |
| Voting Party | Dulin Umc - Falls Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Duluth First United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email<br>First Class Mail |
| Firm | Dumas & Vaughn, LLC | Gilion Dumas & Ashley Vaughn | 3835 NE Hancock St., Ste. 208 | Portland, OR 97212 | gilion@dumasandvaughn.com<br>ashley@dumasandvaughn.com | Email<br>First Class Mail |
| Voting Party | Dumas First United Methodist Church | Attn: Shannon Moreland | 230 Court St | Dumas, AR 71639 | moreland@dbcpch.com | Email<br>First Class Mail |
| Voting Party | Dumfries Umc | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Dunbar United Methodist | Attn: Elizabeth Talley, Treasurer Dumc | 1401 Myers Ave | Dunbar, WV 25064 | dunbarumc@gmail.com | Email<br>First Class Mail |
| Voting Party | Duncan Hodge | 1321 Tucker Lane | Gwynn Oak, MD 21207 | | duncanhodge1@gmail.com | Email<br>First Class Mail |
| Voting Party | Duncan Memorial Umc - Berryville | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Duncan Memorial Umc, 201 Henry St, Ashland, VA 23005 | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Duncan Memorial United Methodist Church | Attn: Rev. Edward Rooster Chelts | 1203 Leslie St | Georgetown, SC 29440 | rooschelts@yahoo.com | Email<br>First Class Mail |
| Voting Party | Duncan Memorial United Methodist Church | Attn: Gary Falls | 310 E Main St | Berryville, VA 22611 | admin@dmcumc.org | Email<br>First Class Mail |
| Voting Party | Duncan Memorial United Methodist Church | Edward Rooster Chelts | 901 Highmarket St | Georgetown, SC 29440 | | First Class Mail |
| Voting Party | Duncan-Parnell Corporate | P.O. Box 35649 | Charlotte, NC 28235-5649 | | | First Class Mail |
| Voting Party | Dunkerton First United Methodist Church | Attn: James Baranek | 3206 Tucson Dr | Cedar Falls, IA 50613 | jmbaranek@gmail.com | Email<br>First Class Mail |
| Voting Party | Dunkerton First United Methodist Church | Attn: Julie Heiple | 923 F3 Gresham Rd | Dunkerton, IA 50626 | | Email<br>First Class Mail |
| Voting Party | Dunlap United Methodist Church | Attn: Diana Bailo | 236 F4 US Hwy 33 S | Elkhart, IN 46517 | dunlapumc@frontier.com | Email<br>First Class Mail |
| Voting Party | Dunmore United Methodist Church (363SN) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | spagnolo@bentzlaw.com | Email<br>First Class Mail |
| Voting Party | Dunn Loring United Methodist Church | Attn: Trustee Chair | 2501 Gallows Rd | Dunn Loring, VA 22027 | jec7572@gmail.com | Email<br>First Class Mail |
| Voting Party | Dunnavants United Methodist Church - Dunwoody | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Durham Oaks Hill United Methodist Church | Attn: Claudia Every | 347 Sutton Rd | Connellsville, KY 12418 | ceverly16@gmail.com | Email<br>First Class Mail |
| Voting Party | Dusty's Sport Center | 110 N Bryan Rd | Dania, FL 33004-2244 | | | First Class Mail |
| Voting Party | Duxth United Methodist Church (41012) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | spagnolo@bentzlaw.com | Email<br>First Class Mail |
| Voting Party | Dux Renewal | 17 S Chapman St | Ely, MN 55731-1227 | | | First Class Mail |
| Voting Party | Dyer United Methodist | Attn: Dawn Cook | 2016 Church St | Dyer, IN 46311 | office@dyerumc.org | Email<br>First Class Mail |
| Voting Party | Dyer United Methodist | Attn: Robert Gorsiynen | 624 16199 St | Dyer, IN 46311 | | Email<br>First Class Mail |
| Voting Party | Dykema Gossett PLLC | Eric Lamar White | 1717 Main St, Ste 4200 | Dallas, TX 75201 | ewhite@dykema.com | Email<br>First Class Mail |
| Voting Party | E Gordon Gee | c/o Boy Scouts of America | Attn: Chase Koontz | 1325 W Walnut Hill Ln | Irving, TX 75015 | chase.koontz@scouting.org | Email<br>First Class Mail |
| Voting Party | E Napies Umc | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Eagle Rock Umc - Eagle Rock | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Eagle Umc | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Eagle United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Ean Services LLC | Attn: Mary Burnshead | 14002 E 21st St, Ste 1500 | Tulsa, OK 74134 | mary.x.burnshead@ehi.com | Email<br>First Class Mail |
| Voting Party | Ean Services LLC | P.O. Box 402383 | Atlanta, GA 30384-2383 | | | First Class Mail |
| Voting Party | Earl Gillan, Jr. P.C. | Attn: Earl Gillan, Jr | 1 Commerce St, Ste 630 | Montgomery, AL 36104 | egillan@bellsouth.net | Email<br>First Class Mail |
| Voting Party | Earl Gillan, Jr. P.C. | 1 Commerce St, Ste 630 | Montgomery, AL 36104 | | egillan@bellsouth.net | Email<br>First Class Mail |
| Voting Party | Earl Nolan Bates | P.O. Box 1222 | Dublin, GA 31040 | 4097 Fm 1919 | Leonard, TX 75452 | ebates1522@gmail.com | Email<br>First Class Mail |
| Voting Party | Earlham United Methodist Church | Attn: Jan A Fletcher | 351 NE Sycamore Ave | Earlham, IA 50072 | jfletch333@gmail.com | Email<br>First Class Mail |
| Voting Party | Earlham United Methodist Church | Attn: David Godwin | 510 NE Plum Ave | Earlham, IA 50072 | dwgworks17@gmail.com | Email<br>First Class Mail |
| Voting Party | Earlville Umc | Attn: Sandra Smith | 311 Wilson | Earlville, IL 60518 | sandrasmith@aol.com | Email<br>First Class Mail |
| Voting Party | Earlville United Parish | Jane Connerly | 121 Radcliffe St | Earlville, IA 52041 | jane.connerly@yahoo.com | Email<br>First Class Mail |
| Voting Party | Earlville Unitied Parish | 112 N West St | Earlville, IA 52041 | | eupfcc@webwalker.net | Email<br>First Class Mail |
| Voting Party | East Arlington Grace Lutheran Church | Attn: Craig K Jackson | 2817 Oaks View Dr | Jacksonville, FL 32225 | council.president@gracelutheranneglesa.org | Email<br>First Class Mail |
| Voting Party | East Arlington Grace Lutheran Church | 12200 McCormick Rd | Jacksonville, FL 32225 | | council.president@gracelutheranneglesa.org | Email<br>First Class Mail |
| Voting Party | East Asheville Umc | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | East Bangor United Methodist Church | Attn: David Goss | 108 W Central Ave | E Bangor, PA 18013 | davegoss22@gmail.com | Email<br>First Class Mail |
| Voting Party | East Bend Umc | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | East Berlin United Methodist Church | 139 Main St | P.O. Box 263 | East Berlin, CT 06023 | | First Class Mail |
| Voting Party | East Boothbay United Methodist Church | Attn: Sarah Giles, Treasurer | P.O. Box 11 | Ocean Point Rd 71 Church St | East Boothbay, ME 04544 | sagiles@roadrunner.com | Email<br>First Class Mail |
| Voting Party | East Boothbay United Methodist Church | Richard M Nagy | 79 Townsend Ave | Boothbay Harbor, ME 04538 | richnagy@gmail.com | Email<br>First Class Mail |
| Voting Party | East Branch Harvard United Methodist Church | Attn: Jo & Karen Keavine | P.O. Box 201 | E Branch, NY 13756 | kara@frontiernet.net | Email<br>First Class Mail |
| Voting Party | East Bridgewater United Methodist Church | Attn: Roy E Gardner | 34 N Central St | East Bridgewater, MA 02333 | rogardner@comcast.net | Email<br>First Class Mail |
| Voting Party | East Bridgewater United Methodist Church | Attn: Roy E Gardner | 52 Grove St | East Bridgewater, MA 02333 | rogardner@comcast.net | Email<br>First Class Mail |
| Voting Party | East Calvary Methodist Episcopal Church | Attn: Jessica Ellis, CFO | 471 Riverside Dr, Ste 1512 | New York, NY 10115 | kellehm.brtmchurch@verizon.net | Email<br>First Class Mail |
| Voting Party | East Chatham Umc | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 3286 County Rd 9 | East Chatham, NY 12060 | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | East Cobb United Methodist - Marietta | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | East Cobb United Methodist - Marietta | 1325 Roswell Rd Ne | Marietta, GA 30062 | | | First Class Mail |
| Voting Party | East Columbus United Methodist Church | Katherine Hoenen | 2459 Greenway Ave | Columbus, OH 43211 | khoenen@cooluxsburg.com | Email<br>First Class Mail |
| Voting Party | East Concord United Methodist Church | Attn: Georgianna W Dew | 121 Dew Dr | Leicesburg, VT 05308 | georgia447@gmail.com | Email<br>First Class Mail |
| Voting Party | East Corinth United Methodist Church | 7933 W 20th Ave | Hialeah, FL 33014-3239 | | | First Class Mail |
| Voting Party | East Cross United Methodist Church | Attn: Treasurer | 820 S Madison Blvd | Bartlesville, OK 74006 | treasurer@eastcross.org | Email<br>First Class Mail |
| Voting Party | East End United Methodist (1515) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | spagnolo@bentzlaw.com | Email<br>First Class Mail |
| Voting Party | East End United Methodist (1515) | c/o Bentz Law Firm | Attn: Sean Bohlman | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | spagnolo@bentzlaw.com | Email<br>First Class Mail |
| Voting Party | East End United Methodist (286334) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | spagnolo@bentzlaw.com | Email<br>First Class Mail |
| Voting Party | East End United Methodist Church | Attn: Gamie Faster | 1212 Holly St | Nashville, TN 37206 | gamie.dumc@gmail.com | Email<br>First Class Mail |
| Voting Party | East Greenwich United Methodist Church | Attn: Treasurer | 1558 S County Trl | E Greenwich, RI 02818 | egumc@aol.com | Email<br>First Class Mail |
| Voting Party | East Hills Moravian Church, Inc. | Attn: William W Matz Jr | 211 W Broad St | Bethlehem, PA 18018 | billmatzemb.com | Email<br>First Class Mail |

Exhibit B
Service List

| Description | Name | Address | | Email | Method of Service |
|---|---|---|---|---|---|
| Voting Party | East Jewett Umc | P.O. Box 55 | East Jewett, NY 12424 | gailf00@yahoo.com | Email<br>First Class Mail |
| Voting Party | East Lake Umc | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | East Lansing, University United Methodist Church | Attn: Jason Makowski | 1120 S Harrison Rd | East Lansing, MI 48823 | makowski7@gmail.com | Email<br>First Class Mail |
| Voting Party | East Longmeadow United Methodist Church | Attn: Treasurer | 215 Somers Rd | East Longmeadow, MA 01028 | info@elumc.org | Email<br>First Class Mail |
| Voting Party | East Lynn Christian Church | Attn: Stephanie Lee Young-Haleo | 122 S 53rd St | Anderson, IN 46013 | stephanie@co.indy.com | Email<br>First Class Mail |
| Voting Party | East Lynn Christian Church, Inc | 822 E 53rd St | Anderson, IN 46013 | stephanie@co.indy.com | Email<br>First Class Mail |
| Voting Party | East Middlebury United Methodist Church | Attn: Wanignon Lee | 2 Church St | Middlebury, VT 05753 | wanignonlee@gmail.com | Email<br>First Class Mail |
| Voting Party | East Monmouth United Methodist Church | Attn: W. Prince Emano | P.O. Box 217 | Monmouth, ME 04259 | mmrj@twc.com | Email<br>First Class Mail |
| Voting Party | East Moriches United Methodist Church | Attn: Henry R Janosch | St. Emilie Dr | Center Moriches, NY 11934 | eopll54@yahoo.com | Email<br>First Class Mail |
| Voting Party | East Moriches United Methodist Church | Attn: Henry R Janosch | 370 Montauk Hwy | East Moriches, NY 11940 | | Email<br>First Class Mail |
| Voting Party | East Pittston Umc | Attn: Gayle Holden | 1083 E Pittston Rd | Dresden, ME 04345 | gayle.holden52@gmail.com | Email<br>First Class Mail |
| Voting Party | East Point First Mallalieu | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | ERICE@BRADLEY.COM | Email<br>First Class Mail |
| Voting Party | East Quogue United Methodist Church | Attn: Kenneth Butter | P.O. Box 3017 | East Quogue, NY 11942 | ktkbbt13@gmail.com | Email<br>First Class Mail |
| Voting Party | East Randolph United Methodist Church | Attn: Judy Messenger | P.O. Box 67 | East Randolph, NY 14730 | pastorchurch81@gmail.com | Email<br>First Class Mail |
| Voting Party | East Ridge United Methodist Church | Attn: Natalie Smart | 2601 Prater Rd | Chattanooga, TN 37412 | | Email<br>First Class Mail |
| Voting Party | East Rush United Methodist Church (75752) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | lspagnolo@bentzlaw.com | Email<br>First Class Mail |
| Voting Party | East Salem United Methodist Church (178871) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | lspagnolo@bentzlaw.com | Email<br>First Class Mail |
| Voting Party | East Saugus United Methodist Church | Attn: Patricia Glixer | 85 Chestnut St | Saugus, MA 01906 | eastsaugus@gmail.com | Email<br>First Class Mail |
| Voting Party | East Somerset Baptist Church | Attn: Dennis D Tennison | 345 Pumphouse Rd | Somerset, KY 42501 | darvel@eastsomerset.org | Email<br>First Class Mail |
| Voting Party | East Stone Gap United Methodist Church | Attn: Brad Stapleton | 3802 Logan Ave | Big Stone Gap, VA 24219 | rev.bradstapleton@gmail.com | Email<br>First Class Mail |
| Voting Party | East Tenth United Methodist Church | Attn: Jean M Castor Hill | 2327 E 10th St | Indianapolis, IN 46201 | jcastorhill@aol1000.org | Email<br>First Class Mail |
| Voting Party | East Texas Area Council | Attn: James S Robertson Jr | 909 E Southeast Loop 323, Ste 400 | Tyler, TX 75701 | jr@williamsanfirm.com | Email<br>First Class Mail |
| Voting Party | East Texas Area Council | 1331 E 5th St | Tyler, TX 75701-2427 | dewayne.stephens@scouting.org | Email<br>First Class Mail |
| Voting Party | East United Methodist Church | Attn: Rev Ed Bostock | 1545 E Monument St | Colorado Springs, CO 80909 | edbostock@gh.net | Email<br>First Class Mail |
| Voting Party | East Valley Bible Church | 1820 W Elliot Rd | Gilbert, AZ 85233 | westpitcher@eastvalleyevc.com | Email<br>First Class Mail |
| Voting Party | East Whittier Umc | Attn: Paul Gardiner, East Whittier Umc | 10005 S Cole Rd | Whittier, CA 90603 | pgard13@verizon.net | Email<br>First Class Mail |
| Voting Party | East Worcester United Methodist Church | Attn: Brenda Hunt | 150 Mineola Rd | Worcester, NY 12197 | pastordan76@yahoo.com | Email<br>First Class Mail |
| Voting Party | East Worcester United Methodist Church | Daniel Martin | R1 Hill Rd | East Worcester, NY 12064 | pastordan76@yahoo.com | Email<br>First Class Mail |
| Voting Party | Easter Lutheran Church | Attn: Megan Torgerson | 4200 Pilot Knob Rd | Eagan, MN 55122 | csuz@bktone.com | Email<br>First Class Mail |
| Voting Party | Easterday Hours | James E Easterday | 119 W Sortis St | Plymouth, IN 46013 | jem.e@easterdayhardscom.com | Email<br>First Class Mail |
| Voting Party | Eastern District Of The Moravian Church, A Regional Judicatory Of The Moravian Church, Northern Province | c/o Shay, Santee & Kelhart | Attn: Richard Santee Jr | 44 E Broad St | Bethlehem, PA 18018 | rsantee@ssk-esq.com | Email<br>First Class Mail |
| Voting Party | Eastern Parkway United Methodist Church | Attn: Robert Blazr | 943 Palmer Ave | Schenectady, NY 12309 | rmblazr12@msn.com | Email<br>First Class Mail |
| Voting Party | Eastern Shore Chapel Episcopal Church | c/o Vandeventer Black LLP | Attn: Anne G. Bibeau, Esq. | 101 W Main St, Ste 500 | Norfolk, VA 23510 | abibeau@vanblacklaw.com | Email<br>First Class Mail |
| Voting Party | Eastham United Methodist Church | 3280 Rte 6 State Hwy | Eastham, MA 02642 | muartier@comcast.net | Email<br>First Class Mail |
| Voting Party | Eastham United Methodist Church | Attn: Pastor | 3260 State Hwy | Eastham, MA 02642 | tkunkel@comcast.net | Email<br>First Class Mail |
| Voting Party | Eastland Umc - Fredericksburg | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Eastland United Methodist Church | Attn: Jerry Chrietzell - Finance Chair | 10718 Courthouse Rd | Fredericksburg, VA 22407 | cjerrydel@aol.com | Email<br>First Class Mail |
| Voting Party | Eastmoor Presbyterian Church | Attn: Sandy Watkins | 2240 Woodruff Rd | Simpsonville, SC 29681 | pwatkins6@charter.net | Email<br>First Class Mail |
| Voting Party | Eastwick United Methodist Church | Attn: Alvin Kingcade | 8315 Lindbergh Blvd | Philadelphia, PA 19153 | alvin.kingcade@comcast.net | Email<br>First Class Mail |
| Voting Party | Eastwood Memorial United Methodist Church | Attn: Jerry Mattson | 512 Ward Ave | Caruthersville, MO 63830 | eastwoodmemorial@att.net | Email<br>First Class Mail |
| Voting Party | Eastwood Memorial United Methodist Church | Attn: Danny Carter | P.O. Box 384 | Caruthersville, MO 63830 | danny.carter@yahoo.com | Email<br>First Class Mail |
| Voting Party | Eaton Rapids First United Methodist Church | Attn: Linda Vanderberg | 600 S Main St | Eaton Rapids, MI 48827 | vanderberg109@gmail.com | Email<br>First Class Mail |
| Voting Party | Eaton Street Lumber | Manley De Boer Lumber Co | 1109 Eaton St | Key West, FL 33040-6526 | | Email<br>First Class Mail |
| Voting Party | Eaton United Methodist Church | Matthew Gerald Pickett | 425 Peregrine Pt | Eaton, CO 80615 | rmpbike@msn.com | Email<br>First Class Mail |
| Voting Party | Eaton United Methodist Church | Attn: Billy Fea | 126 N Maple St | Eaton, OH 45320 | thebilli61@gmail.com | Email<br>First Class Mail |
| Voting Party | Eaton United Methodist Church | Attn: Trustee | 210 E South St | P.O. Box 358 | Eaton, IN 47338 | jstovers@aol.com | Email<br>First Class Mail |
| Voting Party | Eaton United Methodist Church | Attn: Keri Vance | 305 Maple Ave | Eaton, CO 80615 | EatonUMC@kbbi.com | Email<br>First Class Mail |
| Voting Party | Ebbert Memorial Springfield | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Ebenezer Counseling Services | 325 Ebenezer Rd | Knoxville, TN 37915-5310 | | Email<br>First Class Mail |
| Voting Party | Ebenezer Granite Falls | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Ebenezer Umc | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Ebenezer Umc - Stafford | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Ebenezer Umc Catawba Co Inc | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Ebenezer Umc Forsyth | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Ebenezer United Methodist | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Ebenezer United Methodist Church | Attn: Sandra Meyer | 4965 Woodbine Rd | Sykesville, MD 21784 | treasurerumc@yahoo.com | Email<br>First Class Mail |
| Voting Party | Ebenezer United Methodist Church | Attn: Janet Lawton | 1001 Ebenezer Rd | Knoxville, TN 37923 | tlupus@yahoo.com | Email<br>First Class Mail |
| Voting Party | Ebenezer United Methodist Church | Timothy Paul | 955 Festival Lane | Knoxville, TN 37923 | | Email<br>First Class Mail |
| Voting Party | Ebenezer United Methodist Church | Attn: Rev Judd A Emerson | 4901 Wood Woodbine Rd | Sykesville, MD 21784 | revjudd@aol.com | Email<br>First Class Mail |
| Voting Party | Ebenezer United Methodist Church | Attn: Pamela Myrick, Trustee Chairperson, Eumc | 1041 Charles St | Fallston, MD 21047 | pmyrick@gmail.com | Email<br>First Class Mail |
| Voting Party | Ebenezer United Methodist Church | Attn: Shirley Scott | 4912 Whitford Chapel Rd | Lanham, MD 20706 | tscott2@comcast.net | Email<br>First Class Mail |
| Voting Party | Ebenezer United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Ebenezer United Methodist Church | Attn: Andrew Hodge, Treasurer | 4039 Point Quarry Rd | Raleigh, NC 27610 | andrew.hodge@gmail.com | Email<br>First Class Mail |
| Voting Party | Ebenezer United Methodist Church (187888) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | lspagnolo@bentzlaw.com | Email<br>First Class Mail |
| Voting Party | Ebensburg United Methodist Church (074651) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | lspagnolo@bentzlaw.com | Email<br>First Class Mail |
| Voting Party | Ebenezer United Methodist | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Eddy Irish | Address Redacted | | | Email<br>First Class Mail |
| Voting Party | Eddystone | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Eddyville United Methodist Church | Attn: David Terry | 214 Jenkins Rd | Eddyville, KY 42038 | churchoffice@eddyvilleumc.com | Email<br>First Class Mail |
| Voting Party | Eden United Methodist Church | Attn: Kevin Kandoll | 8843 Hammond Dr | Eden, WI 53457 | john.parsons.family@verizon.net | Email<br>First Class Mail |
| Voting Party | Eden United Methodist Church | Attn: David Crittenden | 21221 Eden Rd | Greenfield, IN 46140 | edenumc@mymetzville.net | Email<br>First Class Mail |
| Voting Party | Eden United Methodist Church | Attn: David Crittenden | 6247 Tennison Ct | Indianapolis, IN 46234 | dave.crittenden@gmail.com | Email<br>First Class Mail |
| Voting Party | Eden/mt Street United Methodist Church | Attn: Patricia Jenkins | 228 W Green St | Eden, MD 21822 | agencyxx@yahoo.com | Email<br>First Class Mail |
| Voting Party | Edgar Memorial Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Edge Memorial 441 S Main Ave, Groveland, Fl 34736 | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Edgemont United Methodist Church | Attn: William Reade | 101 Kingswood Dr | Florence, AL 35630 | br@williamreade.com | Email<br>First Class Mail |
| Voting Party | Edgerton United Methodist Church | Attn: Paul Wannamaker, Treasurer | 112 Albion St | Edgerton, WI 53534 | treasurer@eumcedgerton.com | Email<br>First Class Mail |
| Voting Party | Edgewater United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Edgewater United Methodist Church - Port Charlotte | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Edgewood United Methodist Church | Attn: Maurice Hodges | 1820 E Epler Ave | Indianapolis, IN 46227 | edgewoodumc.indy@gmail.com | Email<br>First Class Mail |
| Voting Party | Edgewood United Methodist Church (89346) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | lspagnolo@bentzlaw.com | Email<br>First Class Mail |
| Voting Party | Edinburgh United Methodist Church | Attn: Jason Allen Hart, Treasurer | 107 W Campbell St | Edinburgh, IN 46124 | edinburghumc@sbcglobal.net | Email<br>First Class Mail |
| Voting Party | Edison Lutheran Church | 14221 Church Rd | Bow, WA 98232 | | Email<br>First Class Mail |
| Voting Party | Edisto Fork United Methodist Church | Attn: Ella White Jr | 4444 Deas Field Dr | Orangeburg, SC 29118 | edistofork@gmail.com | Email<br>First Class Mail |
| Voting Party | Edisto Fork United Methodist Church | Attn: Kay G Crews | P.O. Box 2591 | Orangeburg, SC 29116 | chamberk@aol.com | Email<br>First Class Mail |
| Form | Edmonson & Luther Law Firm | Shane Cotton | 310 Grand Ave | Billings, MT 59101 | scotton@crowleyfleck.com | Email<br>First Class Mail |
| Voting Party | Edmonds United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Edom United Methodist Church | Attn: Treasurer | 8430 Fm 279 | Brownsboro, TX 75756 | | Email<br>First Class Mail |
| Voting Party | Edward A. Genster | 1525 Main St | Crete, IL 60417 | eagenster@crete.wcs.org | Email<br>First Class Mail |
| Voting Party | Edward B. Whitworth | P.O. Box 66 | Round Top, TX 78473 | | Email<br>First Class Mail |
| Voting Party | Edward G. Willis II | c/o Stark & Stark PC | Attn: David Schmid | 993 Lenox Dr, Bldg 2 | Lawrenceville, NJ 08648 | dschmid@stark-stark.com | Email<br>First Class Mail |
| Voting Party | Edward Chapel Umc | Address Redacted | | | Email<br>First Class Mail |
| Voting Party | Edward Chapel Umc | Attn: Warren Vandewerk | 9217 Cherry Hill Rd | Clymer, NY 14724 | pastorwarrenv@gmail.com | Email<br>First Class Mail |
| Voting Party | Edwards Chapel, Umc | Attn: Warren Vandewerk | 3673 Wall Rd | Jamestown, NY 14701 | pastorwarrenv@gmail.com | Email<br>First Class Mail |
| Voting Party | Edwards Street Fellowship Center | Attn: Sharon Holman | 807 Edwards St | Houston, TX 77007 | | Email<br>First Class Mail |
| Voting Party | Edwin S. Marin | 2415 S 375 W | Shelbyville, IN 46176 | mmsm1234@gmail.com | Email<br>First Class Mail |
| Voting Party | Effort United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Efland Umc | 178 Mebane Oaks Rd | Efland, PA 18330 | | Email<br>First Class Mail |
| Voting Party | El Buen Pastor Umc Santa Paula | Attn: Treasurer | 1029 E Santa Paula St | Santa Paula, CA 93060 | elbuenpastor.umc@verizon.net | Email<br>First Class Mail |

**Exhibit B**
**Service List**

| Description | Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|---|
| Voting Party | El Divino Redentor Umc | 2421 Maple | Mcallen, TX 78501 | | | | edrumcmcallen15@gmail.com | Email<br>First Class Mail |
| Voting Party | El Dorado First United Methodist Church | Attn: Andrea Hale | 201 S Hill Ave | El Dorado, AR 71730 | | | lraines@fridayfirm.com | Email<br>First Class Mail |
| Voting Party | Elburn Daughtry | Address Redacted | | | | | | First Class Mail |
| Voting Party | Elderslie St Andrews Umc | Attn: Kisha Thomas | 5601 Pimlico Rd | Baltimore, MD 21209 | | | info@esaumc.org | Email<br>First Class Mail |
| Voting Party | Eldon J Simpson | 76 Rowell Rd | Newport, NH 03773 | | | | eldonsjass@yahoo.com | Email<br>First Class Mail |
| Voting Party | Eldred United Methodist Church (150946) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | lspagnolo@bentzlaw.com | Email<br>First Class Mail |
| Voting Party | Eldridge United Methodist Church | Attn: Treasurer, Eldridge Umc | 604 S 2nd St | Eldridge, IA 52748 | | | | First Class Mail |
| Voting Party | Eleanor Morrison | c/o Boy Scouts of America | Attn: Chase Koontz | 1325 W Walnut Hill Ln | Irving, TX 75015 | | chase.koontz@scouting.org | Email<br>First Class Mail |
| Voting Party | Elgin First United Methodist Church | Attn: Alan Walters | 216 E Highland Ave | Elgin, IL 60120 | | | fumcelgin216@gmail.com | Email<br>First Class Mail |
| Voting Party | Elgin First United Methodist Church | 608 G St | Elgin, OK 73538 | | | | Elginmethodist@outlook.com | Email<br>First Class Mail |
| Voting Party | Elgin La Luz De Cristo | Attn: Ruben Rivera | 37W040 Highland Ave | Elgin, IL 60124 | | | ruben.nacho90@yahoo.com | Email<br>First Class Mail |
| Voting Party | Elgin: Journey Of Hope | Attn: Jarrod Allen Severing | 37W040 Highland Ave | Elgin, IL 60124 | | | jarrod.severing@gmail.com | Email<br>First Class Mail |
| Voting Party | Elim Lutheran Church | Attn: John Strongitharm - Treasurer | 6101 Cody St | Duluth, MN 55807 | | | info@elimlc.com | Email<br>First Class Mail |
| Voting Party | Elimsport United Methodist Church (8165) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | lspagnolo@bentzlaw.com | Email<br>First Class Mail |
| Voting Party | Eliot United Methodist Church | Attn: Dawn Dimanna | 238 Harold L Dow Hwy | Eliot, ME 03903 | | | graceinhim@comcast.net | Email<br>First Class Mail |
| Voting Party | Elissa M Stuttler | 177 Congress Hill Rd | Franklin, PA 16323 | | | | | First Class Mail |
| Firm | Elizabeth A. Citrin, P.C. | Elizabeth A. Citrin, Esq. | 28311 N Main St, B-103 | Daphne, AL 36526 | | | elizabeth@elizabethcitrin.com | Email<br>First Class Mail |
| Voting Party | Elizabeth Ann Seton Parish | Attn: Andre L Kydala | 54 Old Hwy 22 | Clinton, NJ 08809 | | | | First Class Mail |
| Voting Party | Elizabeth D Mcrary | 1300 Auton Rd | Lenoir, NC 28645 | | | | medmcrary@gmail.com | Email<br>First Class Mail |
| Voting Party | Elizabeth Lee Umc | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Elizabeth Lee United Methodist Church 116 Cove Rd Chickamaug | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Elizabeth Memorial United Methodist Church | Attn: Current Trustee Chairperson | 108 Oakwood Rd | Charleston, WV 25314 | | | elizabeth.memorial.umc@gmail.com | Email<br>First Class Mail |
| Voting Party | Elizabeth Street Umc | 1209 N Elizabeth St | Durham, NC 27701 | | | | louise.mckellar1@gmail.com | Email<br>First Class Mail |
| Voting Party | Elizabeth Sullivan Memorial Umc | Attn: Freda Billings | 1711 Gayland Dr | Bogalusa, LA 70427 | | | esumumc@att.com | Email<br>First Class Mail |
| Voting Party | Elizabeth Sullivan Memorial Umc | 510 Ave B | Bogalusa, LA 70427 | | | | esumumc@att.com | Email<br>First Class Mail |
| Voting Party | Elizabeth United Methodist Church | Attn: Rev Craig Blankenship | P.O. Box 549 | Elizabeth, WV 26143 | | | jcraigb11@gmail.com | Email<br>First Class Mail |
| Voting Party | Elizabeth United Methodist Church In Smithfield | Attn: Rev Christine Yeatts/Brinda Pearce | 4269 Cleveland Rd | Smithfield, NC 27577 | | | kyeatts@nccumc.org | Email<br>First Class Mail |
| Voting Party | Elizabeth: First | Attn: Roger Paul Bronkema | 309 S Main St | Elizabeth, IL 61028 | | | rbronkema18@gmail.com | Email<br>First Class Mail |
| Voting Party | Elizabethtown St Paul's | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Elizaville United Methodist Church | 740 County Rte 2 | Elizaville, NY 12523 | | | | nathan.badore@nyac-umc.com | Email<br>First Class Mail |
| Voting Party | Elk City United Methodist Church | Attn: Sherry Larson | 720 W Country Club | Elk City, OK 73644 | | | elkcityumc@cableone.net | Email<br>First Class Mail |
| Voting Party | Elk City United Methodist Church | Vicki Eileen Chambers | 720 W Country Club | Elk City, OK 73644 | | | elkcityumc@cableone.net | Email<br>First Class Mail |
| Voting Party | Elk Point United Parish | Attn: David Bambas | 107 N Douglas St, Box 147 | Elk Point, SD 57025 | | | epuppastor@gmail.com | Email<br>First Class Mail |
| Voting Party | Elkhart Faith United Methodist Church, Inc. | Attn: Michael Y Wyrick | 22045 County Rd 18 | Goshen, IN 46528 | | | mywyrick1@gmail.com | Email<br>First Class Mail |
| Voting Party | Elkhart First United Methodist Church | Attn: Treasurer | P.O. Box 468 | Elkhart, TX 75839 | | | elkhartumc@valornet.com | Email<br>First Class Mail |
| Voting Party | Elkhorn Um Church | Attn: David G Poole | 1137 Linda Dr | Princeton, IL 61356 | | | | First Class Mail |
| Voting Party | Elkins Community Church | Attn: Marilyn Sue Carter | P.O. Box 191 | Elkins, AR 72727 | | | lraines@fridayfirm.com | Email<br>First Class Mail |
| Voting Party | Elkland United Methodist Church (7181) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | lspagnolo@bentzlaw.com | Email<br>First Class Mail |
| Voting Party | Elkland United Methodist Church (7181) | c/o Bentz Law Firm | Attn: Leonard Spagnolo & Daniel Maier | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | lspagnolo@bentzlaw.com | Email<br>First Class Mail |
| Voting Party | Elkon Umc - Elkton | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Elkton United Methodist Church - Elkton | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Ellen Louise Bridge | 131 Main St | Newport, ME 04953 | | | | ebridge@tdstelme.net | Email<br>First Class Mail |
| Voting Party | Ellenville United Methodist Church | Attn: President of Trustees | P.O. Box 591 | Ellenville, NY 12428 | | | dlschmalzle@gmail.com | Email<br>First Class Mail |
| Voting Party | Ellerbe First United Methodist Church | Attn: Betty Lyerly | P.O. Box 340 | Ellerbe, NC 28338 | | | emily.hamil@nccumc.org | Email<br>First Class Mail |
| Voting Party | Ellington A/C & Heat Inc | 3280 Hwy US 1 | Rockledge, FL 32955 | | | | | First Class Mail |
| Voting Party | Ellington United Methodist Church | Attn: Cynthia F Wragge | 1131 Harris Hollow Rd | Gerry, NY 14740 | | | | First Class Mail |
| Voting Party | Ellington United Methodist Church | Attn: Treasurer | P.O. Box 361 | Ellington, NY 14732 | | | | First Class Mail |
| Voting Party | Ellingwood's Corner UMC | 796 Lebanon Rd | Winterport, ME 04496 | | | | ellingwoodcornerumc@gmail.com | Email<br>First Class Mail |
| Voting Party | Elliot Investment Corp | dba Petals & Stems Florist | 13319 Montfort Dr | Dallas, TX 75240-5116 | | | | First Class Mail |
| Firm | Elliott Stern Calabrese LLP | Christopher J Calabrese | 1 East Main Street | Rochester, NY 14614 | | | chrisc@rochester-law.com | Email<br>First Class Mail |
| Voting Party | Ellsworth United Methodist Church | Attn: Judy Bragg | P.O. Box471 | Ellsworth, ME 04605 | | | jubobrag@myfairpoint.com | Email<br>First Class Mail |
| Voting Party | Ellsworth United Methodist Church | Randall Chretien | 34 Shadow Lane | Holden, ME 04429 | | | crcreesh@gmail.com | Email<br>First Class Mail |
| Voting Party | Elm Grove United Methodist Church | Attn: Tim W Kimpel | 125 Kruger St | Wheeling, WV 26003 | | | tw.kimpel@gmail.com | Email<br>First Class Mail |
| Voting Party | Elm Park United Methodist Church | Attn: Bruce Downie | 401 Chestnut St | Oneonta, NY 13820 | | | epumc1@gmail.com | Email<br>First Class Mail |
| Voting Party | Elm Park United Methodist Church (32130325) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | lspagnolo@bentzlaw.com | Email<br>First Class Mail |
| Voting Party | Elm Street United Methodist Church | Attn: Treasurer Elm St United Methodist Church | P.O. Box 2410 | S Portland, ME 04116 | | | epiphanyumc@cnymail.com | Email<br>First Class Mail |
| Voting Party | Elma United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Elma United Methodist Church | Attn: Pastor | 2991 Bowen Rd | Elma, NY 14059 | | | elmaumoffice@gmail.com | Email<br>First Class Mail |
| Firm | Elmbrook Law Offices, LLC | Gregory Straub | 850 Elm Grove Road, Ste 20 | Elm Grove, WI 53122 | | | greg-straub@msn.com | Email<br>First Class Mail |
| Voting Party | Elmont United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Elmore United Methodist Church | Attn: Patricia Jacob | 153 Fox Hill Dr | Jeffersonville, VT 05464 | | | Pattyjacobvt@gmail.com | Email<br>First Class Mail |
| Voting Party | Elmore United Methodist Church | P.O. Box 181 | Lake Elmore, VT 05657 | | | | Pattyjacobvt@gmail.com | Email<br>First Class Mail |
| Voting Party | Elmwood Avenue Presbyterian Church | Attn: Melinda E Wingenbach | 2816 Elmwood Ave | Erie, PA 16508 | | | elmwoodbookkeeper@gmail.com | Email<br>First Class Mail |
| Voting Party | Elmwood United Presbyterian Church | Karen H. Jackson | 135 Elmwood Ave | East Orange, NJ 07018 | | | cuddlesrock@aol.com | Email<br>First Class Mail |
| Voting Party | Elmwood United Presbyterian Church | c/o Ellen O'Connell, Esq. | 600 Parsippany Rd, Ste 204 | Parsippany, NJ 07054 | | | cuddlesrock@aol.com | Email<br>First Class Mail |
| Voting Party | Elroy United Methodist Church | Attn: Gary Broad Treas Elroy United Methodist Church | 125 Royall Ave | Elroy, WI 53929 | | | ggboard@gmail.com | Email<br>First Class Mail |
| Voting Party | Elsberry United Methodist Church | Attn: Sarah Hunt | 109 N 4th St | Elsberry, MO 63343 | | | sarahlhunt@sbcglobal.net | Email<br>First Class Mail |
| Voting Party | Elton United Methodist Church | Attn: Sara Rozas | P.O. Box 733 | Elton, LA 70532 | | | sara.l.rozas@gmail.com | Email<br>First Class Mail |
| Voting Party | Elverson United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Elverson United Methodist Church | 32 E Main Sr | Elverson, PA 19520 | | | | | First Class Mail |
| Voting Party | Ely Northland Market | Attn: Donna Richards | 1230 E Sheridan St | Ely, MN 55731 | | | enm@frontiernet.net | Email<br>First Class Mail |
| Voting Party | Ely United Methodist Church | Attn: Paul Podbourny | P.O. Box 151838 | Ely, NV 89315 | | | ElyUMC@att.net | Email<br>First Class Mail |
| Voting Party | Emanuel Church | Attn: Charter Rep | 324 W Main St | P.O. Box 415 | Manchester, MI 48158 | | emanuelucc8359@gmail.com | Email<br>First Class Mail |
| Voting Party | Emanuel Evangelical Lutheran Church | 200 Greenwood St | Worcester, MA 01607 | | | | emanuellutheran@aol.com | Email<br>First Class Mail |
| Voting Party | Embry Hills United Methodist Church - Atlanta | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Embury United Methodist Church | Attn: Terrie Lamica, Treasurer | 2060 Locke-Cuba Rd | Millington, TN 38053 | | | terrie.lamica@gmail.com | Email<br>First Class Mail |
| Voting Party | Embury United Methodist Church (078840) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | lspagnolo@bentzlaw.com | Email<br>First Class Mail |
| Voting Party | Embury: Little Silver | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Emerald Saint Peter's | 7860 Center St | Emerald, PA 18080 | | | | ritz007@verizon.net | Email<br>First Class Mail |
| Voting Party | Emerickville United Methodist Church (85413) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | lspagnolo@bentzlaw.com | Email<br>First Class Mail |
| Firm | Emery Celli Brinckerhoff Abady Ward & Maazel LLP and Kaufman Lieb Lebowitz & Frick LLP | Debra Greenberger at ECBAWM and David Lebowitz at KLLF | ECBAWM: 600 5th ave, 10th Floor, NY, NY 10020; KLLF: 10 E. 40th Street, Ste. 3307 NY, NY 10016 | New York, NY 10020 | | | dgreenberger@ecbawm.com<br>dlebowitz@kllflaw.com | Email<br>First Class Mail |
| Voting Party | Emlenton Presbyterian Church | Attn: Stacey Logue, Clerk of Session | 508 Main St | Emlenton, PA 16373 | | | staceylogue570@gmail.com | Email<br>First Class Mail |
| Voting Party | Emma Gray Memorial United Methodist Church | Attn: Rev Andy Watson | 321 W Georgia St | Woodruff, SC 29388 | | | bullboy81@hotmail.com | Email<br>First Class Mail |
| Voting Party | Emmanual Church Of Middleburg, Virginia | Attn: Mary Gayle Holden | 109 N Bailey Ln | Middleburg, VA 20132 | | | | First Class Mail |
| Voting Party | Emmanual Church Of Middleburg, Virginia | Eugene Lecouteur | P.O. Box 306 | Middleburg, VA 20118 | | | | First Class Mail |
| Voting Party | Emmanuel Church And Rectory (Dublin) | c/o The Tamposi Law Group, PC | Attn: Peter N Tamposi | 159 Main St | Nashua, NH 03060 | | peter@thetamposilawgroup.com | Email<br>First Class Mail |
| Voting Party | Emmanuel Community United Methodist Church | Attn: Gary Morgan | N84W16707 Menomonee Ave | Menomonee Falls, WI 53051 | | | | First Class Mail |
| Voting Party | Emmanuel Episcopal Church | Attn: Tom Dahlman | 501 N Broadway Ave | Shawnee, OK 74801 | | | tom.dahlman@emmanuelshawnee.com | Email<br>First Class Mail |
| Voting Party | Emmanuel Episcopal Church | Attn: Tom Dahlman | P.O. Box 1905 | Shawnee, OK 74802 | | | tom.dahlman@emmanuelshawnee.com | Email<br>First Class Mail |
| Voting Party | Emmanuel Episcopal Church | Attn:Rev. Diane Tomlinson | 412 N Church St | Rockford, IL 61103 | | | rectordiane@emmanuelrockford.org | Email<br>First Class Mail |
| Voting Party | Emmanuel Episcopal Church | P.O. Box 26 | Chatham, VA 24531 | | | | rectorchatham1844@gmail.com | Email<br>First Class Mail |
| Voting Party | Emmanuel Episcopal Church | 5181 Singleton Way | Virginia Beach, VA 23462 | | | | office.emmanuelvb@gmail.com | Email<br>First Class Mail |
| Voting Party | Emmanuel Episcopal Church | Attn: Matthew W Ryan | 144 E 4th St | Emporium, PA 15834 | | | mattwryan@yahoo.com | Email<br>First Class Mail |
| Voting Party | Emmanuel Episcopal Church | Attn: Courtney Carter | P.O. Box 302 | Welaka, FL 32193 | | | ladycourt@hotmail.com | Email<br>First Class Mail |
| Voting Party | Emmanuel Episcopal Church | Attn: Todd Blomerth | 118 N Church St | Lockhart, TX 78644 | | | emmanuellockhart@sbcglobal.net | Email<br>First Class Mail |
| Voting Party | Emmanuel Episcopal Church | 327 N Center St | Corry, PA 16407 | | | | emmanuel.corry@yahoo.com | Email<br>First Class Mail |
| Voting Party | Emmanuel Episcopal Church | 400 N High St | Franklin, VA 23851 | | | | emmanual1882@gmail.com | Email<br>First Class Mail |
| Voting Party | Emmanuel Episcopal Church | c/o Rogers Towers, Pa | Attn: Betsy C Cox, Esq | 1301 Riverplace Blvd, Ste 1500 | Jacksonville, FL 32207 | | bcox@rtlaw.com | Email<br>First Class Mail |
| Voting Party | Emmanuel Episcopal Church | Attn: Susan Grosso | 1603 E Winter Park Rd | Orlando, FL 32803 | | | admin@emmanuelepiscopal.net | Email<br>First Class Mail |
| Voting Party | Emmanuel Episcopal Church (Chestertown) | c/o The Law Office of Andrea Ross | Attn: Andrea Ross, Esq | 129 N West St, Ste 1 | Easton, MD 21601 | | Andie@AndieRossLaw.com | Email<br>First Class Mail |
| Voting Party | Emmanuel Episcopal Church (Cumberland) | c/o The Tamposi Law Group, PC | Attn: Peter N Tamposi | 159 Main St | Nashua, NH 03060 | | peter@thetamposilawgroup.com | Email<br>First Class Mail |
| Voting Party | Emmanuel Episcopal Church (Newport) | c/o The Tamposi Law Group, PC | Attn: Peter N Tamposi | 159 Main St | Nashua, NH 03060 | | peter@thetamposilawgroup.com | Email<br>First Class Mail |

Exhibit B
Service List

| Description | Name | Attn | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|---|
| Voting Party | Emmanuel Episcopal Church Hampton Virginia | Attn: Rhonda Wheeler | 179 E Mercury Blvd | | Hampton, VA 23669 | | office@emmanuelhampton.org | Email; First Class Mail |
| Voting Party | Emmanuel Episcopal Church Of La Grange, Illinois | Attn: Parish Administrator | 203 S Kensington Ave | | La Grange, IL 60525 | | admin@eeclg.org | Email; First Class Mail |
| Voting Party | Emmanuel Episcopal Church Of Middleburg, Virginia | Mary Gaile Holden | 105 E Washington St | | Middleburg, VA 20117 | | mgholden@fithtwofirm.com | Email; First Class Mail |
| Voting Party | Emmanuel Episcopal Church, Elmira, New York | P.O. Box 3320 | | | Syracuse, NY 13220 | | matthiebert@gmail.com | Email; First Class Mail |
| Voting Party | Emmanuel Episcopal Church, Inc. | 2410 Lexington Rd | | | Winchester, KY 40391 | | mtycsar@hotmail.com | Email; First Class Mail |
| Voting Party | Emmanuel Episcopal Church, Norwich, New York | P.O. Box 3320 | | | Syracuse, NY 13220 | | emmanuelchurch@frontiernet.net | Email; First Class Mail |
| Voting Party | Emmanuel Evangelical Lutheran Church Columbus, Nebraska | Attn: Clark Grant | P.O. Box 451 | | Columbus, NE 68602 | | clark@grantattorney.com | Email; First Class Mail |
| Voting Party | Emmanuel Evangelical Lutheran Church La Habra, Ca | 150 N Palm St | | | La Habra, CA 90631 | | churchinfo@elclh.org | Email; First Class Mail |
| Voting Party | Emmanuel Presbyterian Church | Attn: Rev Anita Bernhardt | 3520 Perry St | | Erie, PA 16504 | | emmanuel_presb@yahoo.com | Email; First Class Mail |
| Voting Party | Emmanuel Presbyterian Church Of Bedford, Texas | Attn: Darren B Moore | 2701 Harwood Rd | | Bedford, TX 76021 | | bjfield@hc-c.com | Email; First Class Mail |
| Voting Party | Emmanuel Presbyterian Church (Pm 08074) | Emmanuel Presbyterian Church | 1826 West Chester Ave | | Spokane, WA 99205 | | officer@emmanuelspokane.org | Email; First Class Mail |
| Voting Party | Emmanuel Umc - 2732 Martinsburg, Va | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | | Tampa, FL 33602 | | erice@bradley.com | Email; First Class Mail |
| Voting Party | Emmanuel Umc - Amherst | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | | Tampa, FL 33602 | | erice@bradley.com | Email; First Class Mail |
| Voting Party | Emmanuel Umc (Oakley) - Haddon Township | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | | Tampa, FL 33602 | | erice@bradley.com | Email; First Class Mail |
| Voting Party | Emmanuel Umc In Windsor (Mhb) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | | Pittsburgh, PA 15228 | | lspagnolo@bentzlaw.com | Email; First Class Mail |
| Voting Party | Emmanuel United Methodist | Attn: Treasurer, Emmanuel United Methodist | 136 Tinsad St | | White Sulphur Springs, WV 24986 | | sdavison3@frontier.com | Email; First Class Mail |
| Voting Party | Emmanuel United Methodist Church | Attn: Kay L Deiterlen, Treasurer | P.O. Box 36 | | Onoco, IN 47163 | | sjdeiterlen@gmail.com | Email; First Class Mail |
| Voting Party | Emmanuel United Methodist Church | Attn: Lane Almer | 2404 Kirby Rd | | Memphis, TN 38119 | | drover@emmanuelmemphis.org | Email; First Class Mail |
| Voting Party | Emmanuel United Methodist Church | Attn: Connie Jennings | 4012 Amelia Olive Branch Rd | | Batavia, OH 45103 | | info@emmanuel-umc.com | Email; First Class Mail |
| Voting Party | Emmanuel United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | | Tampa, FL 33602 | | erice@bradley.com | Email; First Class Mail |
| Voting Party | Emmanuel United Methodist Church, Laurel, Md | Emmanuel United Methodist Church | 10755 Scaggsville Rd | | Laurel, MD 20723 | | office@eumclaurel.org | Email; First Class Mail |
| Voting Party | Emmanuel's Lutheran Church | Attn: Robert Siegfried, Treasurer | 3175 Valley View Dr | | Bath, PA 18014 | | bobsiegfried12@gmail.com | Email; First Class Mail |
| Voting Party | Emmaus Catholic Church | Attn: Chancellor | 6225 E US-290 Hwy Svrd Eb | | Austin, TX 78723 | | ron.walker@austindiocese.org | Email; First Class Mail |
| Voting Party | Emmaus Catholic Church (See Church Of Resurrection | Attn: Rev David Lockhart | 1716 Lehmans Crossing | | Lakeway, TX 78734 | | | Email; First Class Mail |
| Voting Party | Emmaus Moravian Church | 146 Main St | | | Emmaus, PA 18049 | | flsgfm@gmail.com | Email; First Class Mail |
| Voting Party | Emmaus Umc Of Smithville - Galloway | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | | Tampa, FL 33602 | | erice@bradley.com | Email; First Class Mail |
| Voting Party | Emmaus United Methodist Church | Attn: Bruce B France | 721 Morris St | | Albany, NY 12208 | | eumoffice@albanynwbc.com | Email; First Class Mail |
| Voting Party | Emory Fellowship United Methodist Church | Attn: Lamar Wilson, Jr | 6100 Georgia Ave NW | | Washington, DC 20011 | | lwilson354@gmail.com | Email; First Class Mail |
| Voting Party | Emory United Methodist Church | Attn: George Smith Treasurer | 1600 Emory Rd | | Upperco, MD 21155 | | mbarrrger@msn.com | Email; First Class Mail |
| Voting Party | Emory United Methodist Church | Attn: Brooks Morton | 3700 Church Rd | | Ellott City, MD 21043 | | emorytreasurer@verizon.net | Email; First Class Mail |
| Voting Party | Emory United Methodist Church | P.O. Box 885 | | | Emory, VA 24327 | | jljackson@ehc.edu | Email; First Class Mail |
| Voting Party | Emr Elevator, Inc | 2320 Michigan Ct | | | Arlington, TX 76016-5870 | | | Email; First Class Mail |
| Voting Party | Endwell United Methodist Church | Attn: Mark Kimpland | 3301 Watson Blvd | | Endwell, NY 13760 | | pastormark@endwellumc.org | Email; First Class Mail |
| Voting Party | Enfield United Methodist Church | Attn: Pastor Paul Guest | P.O. Box 484 | | Enfield, NH 03748 | | pastorpaulguest@gmail.com | Email; First Class Mail |
| Voting Party | Engadine United Methodist Church | Attn: Jackie Roe | N6828 Elm St | | P.O. Box 157 | | Engadine, MI 49827 | ioycelemke@gmail.com | Email; First Class Mail |
| Voting Party | England First United Methodist Church | Attn: Diane Hughes | 200 NE 2nd St | | England, AR 72046 | | diane.hughes@arumc.org | Email; First Class Mail |
| Voting Party | Englewood United Methodist Church | Attn: Treasurer, Englewood United Methodist Church | 107 N Walnut St | | Englewood, OH 45322 | | office@englewoodunitedmethodist.com | Email; First Class Mail |
| Voting Party | Englewood United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | | Tampa, FL 33602 | | erice@bradley.com | Email; First Class Mail |
| Voting Party | Englewood Rust United Methodist Church | Attn: Peggy Jackson Turner | 6400 S Stewart Ave | | Chicago, IL 60621 | | englewood-rust@att.net | Email; First Class Mail |
| Voting Party | Enola Emmanuel United Methodist Church (178027) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | | Pittsburgh, PA 15228 | | lspagnolo@bentzlaw.com | Email; First Class Mail |
| Voting Party | Enosburg Falls United Methodist Church | Attn: Genevieve Copenhaver | P.O. Box 303 | | Enosburg Falls, VT 05450 | | bamblack@gmail.com | Email; First Class Mail |
| Voting Party | Enterprise Umc | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | | Tampa, FL 33602 | | erice@bradley.com | Email; First Class Mail |
| Voting Party | Envision Inc | 216 W S St | | | Enterprise, KS 67441 | | | Email; First Class Mail |
| Voting Party | Enterprise United Methodist Church | P.O. Box 355 | | | Enterprise, MS 39330 | | | Email; First Class Mail |
| Firm | Envoy Legal & Consulting International | Jonathan T. Tichy | 10708 S 1300 E, Ste 108 | | Sandy, UT 84094 | | tichy@envoylegal.com | Email; First Class Mail |
| Voting Party | Epiphany Episcopal Church | Christopher Mark Bridges | 1041 10th Ave | | Honolulu, HI 96816 | | priestepiphany@gmail.com | Email; First Class Mail |
| Voting Party | Epiphany Episcopal Church | c/o Mark A Goldberg, Squire Patton Boggs (Us) LLP | 2550 M St, NW | | Washington, DC 20037 | | priestepiphany@gmail.com | Email; First Class Mail |
| Voting Party | Epiphany Episcopal Church | 300 W Elm St | | | Sedan, KS 67361 | | MZHARRY1400@gmail.com | Email; First Class Mail |
| Voting Party | Epiphany Lutheran Church | Attn: Michael Long | 601 N Wood St | | Burnet, TX 78660 | | epiphanyburnet@gmail.com | Email; First Class Mail |
| Voting Party | Epiphany Episcopal Church, Timonium, MD | Attn: Rev Christopher Lindh-Payne | 2216 Pot Spring Rd | | Timonium, MD 21093 | | rector@epiphanymd.dionhmc.org | Email; First Class Mail |
| Voting Party | Epiphany Lutheran Church | c/o Caperll Barnett Walston & Schoenfeld LLP | Attn: Joseph Wilams | 1060 Broadway, 12th Fl | | New York, NY 10018 | | JWilams@clbnyllaw.com | Email; First Class Mail |
| Voting Party | Epiphany Parish Of Walpole, Massachusetts | 62 Front St | | | Walpole, MA 02081 | | office.epiphany@verizon.net | Email; First Class Mail |
| Voting Party | Epiphany UCC | Attn: Scott Howard Howell | 3301 Clarence Center Rd | | Clarence Center, NY 14032 | | secretary@epiphanyucc.us | Email; First Class Mail |
| Voting Party | Epiphany Lutheran Church | Attn: Cindy Gardner | Epiphany Umc | | 4635 Loveland Miamiville Rd | | Loveland, OH 45140 | cgardner@epiphanyumc.org | Email; First Class Mail |
| Voting Party | Epiphany Parish Of Diocese Of Pennsylvania | Attn: Mary Kahart | 23 E Airy St | | Norristown, PA 19401 | | mac@whydolawyer.com | Email; First Class Mail |
| Voting Party | Episcopal Cathedral Of St Paul | Attn: Melinda Hall | 134 W 7th St | | Erie, PA 16501 | | mhall@cathedralofstpaul.org | Email; First Class Mail |
| Voting Party | Episcopal Church In Minnesota | Attn: Douglas Fransen | 1101 Broadway Ave | | Minneapolis, MN 55411 | | chancellor@episcopalmn.org | Email; First Class Mail |
| Voting Party | Episcopal Church Of Diocese Of Pennsylvania | Attn: Mary Kahart | 23 E Airy St | | Norristown, PA 19401 | | mac@whydolawyer.com | Email; First Class Mail |
| Voting Party | Episcopal Church Of Our Savior | c/o Episcopal Diocese of Northwestern Pa | Attn: Sean Rowe | 145 W 6th St | | Erie, PA 16501 | | sloager@dioneswpa.org | Email; First Class Mail |
| Voting Party | Episcopal Church Of Our Savior | Joe Gibbes | 12236 Mandarin Rd | | Jacksonville, FL 32223 | | jgibbes@oursaviorjax.org | Email; First Class Mail |
| Voting Party | Episcopal Church Of Our Saviour | c/o Rogers Towers, Pa | Attn: Betsy C Cox, Esq | 1301 Riverplace Blvd, Ste 1500 | | Jacksonville, FL 32207 | | bcox@rtlaw.com | Email; First Class Mail |
| Voting Party | Episcopal Church Of Our Saviour, In Oakland, California | Attn: The Rev Merry Chan Ong | 1011 Harrison St | | Oakland, CA 94607 | | revmerry@oursaviouroakland.org | Email; First Class Mail |
| Voting Party | Episcopal Church Of Our Saviour, Longwood - Brooktime | Attn: Joel Matteson Ivey | 15 Monmouth St | | Brookline, MA 02446 | | RECTOR@OURSAVIOURBROOKLINE.ORG | Email; First Class Mail |
| Voting Party | Episcopal Church Of Pittsfield 218 Hight St. | c/o The Tampax Law Group, PC | Attn: Peter N Tampox | 219 Main St | | Nashua, NH 03060 | | peter@thetampaxlawgroup.com | Email; First Class Mail |
| Voting Party | Episcopal Church Of St. John The Baptist (Wakefield) | c/o The Tampax Law Group, PC | Attn: Peter N Tampox | 219 Main St | | Nashua, NH 03060 | | peter@thetampaxlawgroup.com | Email; First Class Mail |
| Voting Party | Episcopal Church Of St. John The Divine | Irene Egnoto Kleeman | 911 N Monroe Corps Dr | | Samsoning, GU 96913 | | ienerene@episcopalguam.org | Email; First Class Mail |
| Voting Party | Episcopal Church Of St. John The Divine | c/o Squire Patton Boggs (Us) LLP | Attn: Mark A Salzberg | 2550 M St NW | | Washington, DC 20037 | | mark.salzberg@squirepb.com | Email; First Class Mail |
| Voting Party | Episcopal Church Of The Advent | Attn: William Barrett | 13021 Hartford | | Hernando, FL 34442 | | revdude2000@yahoo.com | Email; First Class Mail |
| Voting Party | Episcopal Church Of The Advent | Attn: Terry Bull | 54 Delaware Rd | | Kenmore, NY 14217 | | cfisher@megspam.com | Email; First Class Mail |
| Voting Party | Episcopal Church Of The Annunciation | 602 N Old Orchard Ln | | | Lewisville, TX 75077 | | mitzatfromm@annunciationlewisville.org | Email; First Class Mail |
| Voting Party | Episcopal Church Of The Ascension | 4950 S Apopka Vineland Rd | | | Orlando, FL 32819 | | rector@ascension-orlando.org | Email; First Class Mail |
| Voting Party | Episcopal Church Of The Ascension | 26 Chautauqua Pl | | | Bradford, PA 16701 | | ascensionbradford@outlook.com | Email; First Class Mail |
| Voting Party | Episcopal Church Of The Ascension At York | 183 York-Bixby Rd | | | Advance, NC 27006 | | cprice@outhul.net | Email; First Class Mail |
| Voting Party | Episcopal Church Of The Creator | 7159 Mechanicsville Tpke | | | Mechanicsville, VA 23111 | | creatorcontact@comcast.net | Email; First Class Mail |
| Voting Party | Episcopal Church Of The Epiphany | William H Burt | 7159 Mechanicsville Turnpike | | Mechanicsville, VA 23111 | | cblougan@dioneswpa.org | Email; First Class Mail |
| Voting Party | Episcopal Church Of The Epiphany | c/o Episcopal Diocese of Northwestern Pa | Attn: Sean Rowe | 145 W 6th St | | Erie, PA 16501 | | cblougan@dioneswpa.org | Email; First Class Mail |
| Voting Party | Episcopal Church Of The Epiphany Houston, TX | 9600 S Gessner | | | Houston, TX 77071 | | dhall@epiphany-hou.org | Email; First Class Mail |
| Voting Party | Episcopal Church Of The Epiphany, Richardson | Attn: The Rev Artur W Randall | 421 Custer Rd | | Richardson, TX 75080 | | arandall@epiphany-richardson.org | Email; First Class Mail |
| Voting Party | Episcopal Church Of The Good Shepard, Brentwood | Attn: The Rev Canon Natalie Van Kirk | 2420 Wilson Pike | | Brentwood, TN 37027 | | nvankirk@goodshepherd.com | Email; First Class Mail |
| Voting Party | Episcopal Church Of The Good Shepherd | Attn: The Rev George Mcgovern & Julie Rhodes | 715 Carroll St | | Tomball, TX 77375 | | rector@goodshepherdtomball.org | Email; First Class Mail |
| Voting Party | Episcopal Church Of The Good Shepherd | Attn: Michael Mills | 11122 Midway Rd | | Dallas, TX 75229 | | michael.mills@gsecd.org | Email; First Class Mail |
| Voting Party | Episcopal Church Of The Good Shepherd | Attn: Margaret J Megerian | 171 E Salisbury St | | Asheboro, NC 27203 | | secretary@goodshepherdasheboro.org | Email; First Class Mail |
| Voting Party | Episcopal Church Of The Good Shepherd | Attn: Margaret J Megerian | 171 E Salisbury St | | Asheboro, NC 27203 | | margaret@megerianlaw.com | Email; First Class Mail |
| Voting Party | Episcopal Church Of The Good Shepherd | Attn: Leona Robbins | 1130 Webster Rd | | Webster, NY 14580 | | goods4ever@gmail.com | Email; First Class Mail |
| Voting Party | Episcopal Church Of The Good Shepherd | Attn: Heather Rodriguez | 101 Lake Ave | | Montvale, TN 38655 | | church@goodshepherd-maitland.com | Email; First Class Mail |
| Voting Party | Episcopal Church Of The Good Shepherd | Attn: Brian Wisotz | 182 Corson Ave | | Shelter, CT 06484 | | brianwagirene@sbcglobal.net | Email; First Class Mail |
| Voting Party | Episcopal Church Of The Holy Advent | Attn: Holy Advent & Lisa M Dunklin Scheffler | 30-40 Main St | | Clinton, CT 06413 | | tmdunkin@yahoo.com | Email; First Class Mail |
| Voting Party | Episcopal Church Of The Holy Comforter, Gadsden, Al | Attn: Rev. Rob Morpeth | 521 N 20th St | | Birmingham, AL 35203 | | rmorpeth@dioala.org | Email; First Class Mail |
| Voting Party | Episcopal Church Of The Holy Comforter, Gadsden, Al | Attn: the Rev. Carl M. Saxton, Ii | 154 S 5th St | | Gadsden, AL 35901 | | holycomfgad@bellsouth.net | Email; First Class Mail |
| Voting Party | Episcopal Church Of The Holy Cross | Attn: Peter R Franklin | 250 Melrose Ave | | Tryon, NC 28782 | | wisotecabel.rr.com | Email; First Class Mail |
| Voting Party | Episcopal Church Of The Holy Mount | Attn: Judith Fleming Burgess | 221 Mescalero Trl | | Ruidoso, NM 88345 | | jjburgess@tularosa.net | Email; First Class Mail |
| Voting Party | Episcopal Church Of The Holy Spirit | Attn: James Mack | 220 E Main St | | Tuckerton, NJ 08087 | | holyspiritepiscopal@verizon.net | Email; First Class Mail |
| Voting Party | Episcopal Church Of The Holy Spirit, Houston, Texas | Attn: Joshua T Condon | 12535 Perthshire | | Houston, TX 77024 | | jcondon@holyspirit-hou.org | Email; First Class Mail |
| Voting Party | Episcopal Church Of The Incarnation | 3957 Five Mile Line Rd | | | Penfield, NY 14526 | | mitch@incarnationpenfield.org | Email; First Class Mail |
| Voting Party | Episcopal Church Of The Mediator | 1620 Turner St | | | Allentown, PA 18102 | | rector@episcopalmediator.org | Email; First Class Mail |
| Voting Party | Episcopal Church Of The Mediator | George Holston | P.O. Box 384 | | Micanopy, FL 32667 | | George.w.holston@gmail.com | Email; First Class Mail |
| Voting Party | Episcopal Church Of The Mediator | c/o Rogers Towers, Pa | Attn: Betsy C Cox, Esq | 1301 Riverplace Blvd, Ste 1500 | | Jacksonville, FL 32207 | | bcox@rtlaw.com | Email; First Class Mail |
| Voting Party | Episcopal Church Of The Nativity | Attn: Peter Wong | 205 Holly Ln | | Dothan, AL 36301 | | rector@nativitydothan.org | Email; First Class Mail |

**Exhibit B**

Service List

| Description | Name | Address | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Voting Party | Episcopal Church Of The Nativity, Raleigh, NC | Attn: Stephanie Loy Allen | 8849 Ray Rd | Raleigh, NC 27613 | coordinator@nativityonline.org | Email First Class Mail |
| Voting Party | Episcopal Church Of The Redeemer | Attn: Wiley Ammons | 7500 Southside Blvd | Jacksonville, FL 32256 | wiley@redeemerjax.org | Email First Class Mail |
| Voting Party | Episcopal Church Of The Redeemer | Attn: Rev Stan Holmes | 102 Taylor St | Andrell, WV 25842 | kkerc@nweonline-face.com | Email First Class Mail |
| Voting Party | Episcopal Church Of The Redeemer | Attn: Fred J Bernhardt Jr | 2641 Winterfield Rd | Midlothian, VA 23113 | episcopalredeemer@gmail.com | Email First Class Mail |
| Voting Party | Episcopal Church Of The Redeemer | c/o Rogers Towers, Pa | Attn: Betsy C Cox, Esq | 1301 Riverplace Blvd, Ste 1500 | Jacksonville, FL 32207 | bcox@rtlaw.com | Email First Class Mail |
| Voting Party | Episcopal Church Of The Redeemer, Irving, TX | Attn: Canon Victoria Heard | 2700 Warren Cir | Irving, TX 75062 | heard@edofwtexas.com | Email First Class Mail |
| Voting Party | Episcopal Church Of The Resurrection | c/o Episcopal Diocese of Utah | Attn: Stephen Hutchinson | 75 S 200 E | Salt Lake City, UT 84111 | shutchinson@episcopal-ut.com | Email First Class Mail |
| Voting Party | Episcopal Church Of The Resurrection | David R. Lynch | 1410 NW R D, Idea Rd | Blue Springs, MO 64015 | rector@episcopal-bluesprings.org | Email First Class Mail |
| Voting Party | Episcopal Church Of The Resurrection | Attn: Kathy Kelly | 15330 E 8th Ave | Spokane Valley, WA 99037 | office@resurrectionspokane.org | Email First Class Mail |
| Voting Party | Episcopal Church Of The Resurrection | Attn: Kathryn McKinley | P.O. Box 14771 | Spokane Valley, WA 99214-0771 | office@resurrectionspokane.org | Email First Class Mail |
| Voting Party | Episcopal Church Of The Resurrection | Attn: David Powell | 2345 Grand Blvd | Kansas City, MO 64108 | david.powell@kchragape.com | Email First Class Mail |
| Voting Party | Episcopal Church Of The Resurrection | Attn: Anthony Anderson | 3424 Belvedere Blvd | Omaha, NE 68111 | cur.omaha@gmail.com | Email First Class Mail |
| Voting Party | Episcopal Church Of The Resurrection | P.O. Box 14771 | | Spokane Valley, WA 99214-0771 | | Email First Class Mail |
| Voting Party | Episcopal Church Of The Resurrection Parish Corporation | Attn: Nancy Lury, Parochial Human Suf | 680 E 11th Aven | Eugene, OR 97401 | thich@thurchcornerlot.com | Email First Class Mail |
| Voting Party | Episcopal Church Of The Resurrection, Rainbow City, Al | Attn: the Rev. Richelle Thompson | 112 Brown Ave | Rainbow City, AL 35906-5121 | therev.richelle@gmail.com | Email First Class Mail |
| Voting Party | Episcopal Church Of The Resurrection, Rainbow City, Al | Attn: Rev Rob Morpeth | 521 N 20th St | Birmingham, AL 35203 | rmorpeth@dioala.org | Email First Class Mail |
| Voting Party | Episcopal Church Of The Transfiguration | 338 E Aurora Ave | | Ironwood, MI 49938 | | Email First Class Mail |
| Voting Party | Episcopal Conference Center Diocese Of Southwest Florida Inc | c/o Sinither Riedel Blare & Poelter, PA | Attn: Daniel R Fogarty | 110 E Madison St, Ste 200 | Tampa, FL 33602 | dfogarty.ecf@srbp.com | Email First Class Mail |
| Voting Party | Episcopal Conference Center Diocese Of Southwest Florida Inc | c/o Holy Cross | Attn: Theodore J Tripp | 2900 1st St, Ste 300-300 | Fort Myers, FL 33901 | | Email First Class Mail |
| Voting Party | Episcopal Corporation Of The Diocese Of Iowa | Attn: Bishop Alan Scarfe | 225 37th St | Des Moines, IA 50312 | office@theBishopalbishopsiowa.org | Email First Class Mail |
| Voting Party | Episcopal Diocese Of Alaska, Incorporated | Attn: Clark Martin & Peterson P.S. | 999 3rd Ave, Ste 4600 | Seattle, WA 98104 | brian.free@hcmp.com | Email First Class Mail |
| Voting Party | Episcopal Diocese Of Alaska, Incorporated | c/o Hillis Clark Martin & Peterson | Attn: Brian C Free | 999 3rd Ave, Ste 4600 | Seattle, WA 98104 | brian.free@hcmp.com | Email First Class Mail |
| Voting Party | Episcopal Diocese Of Arizona | Attn: Jennifer A. Reddall | 114 W Roosevelt St | Phoenix, AZ 85003 | bishopreddall@azdiocese.org | Email First Class Mail |
| Voting Party | Episcopal Diocese Of Atlanta Inc | Alicia Schuster-Weltner | 2744 Peachtree Rd NW | Atlanta, GA 30341 | aschusterweltner@episcopalatlanta.org | Email First Class Mail |
| Voting Party | Episcopal Diocese Of Central New York | P.O. Box 3520 | | Syracuse, NY 13220 | marthafbarry@gmail.com | Email First Class Mail |
| Voting Party | Episcopal Diocese Of Chicago | Attn: Bishop Jeffrey Lee | 65 E Huron | Chicago, IL 60611 | bishop@episcopalchicago.org | Email First Class Mail |
| Voting Party | Episcopal Diocese Of Dallas | George Robinson Sumner | 1630 N Garrett Ave | Dallas, TX 75206 | gsumner@edod.org | Email First Class Mail |
| Voting Party | Episcopal Diocese Of Dallas, Its Missions & Mission Stations | Attn: Joseph Anderson Adams | 2523 Bryan St, Ste 1500 | Dallas, TX 75201 | jadams@dbsp-law.com | Email First Class Mail |
| Voting Party | Episcopal Diocese Of East Carolina | 705 Doctors Cir | | Kinston, NC 28501 | lsmith@diocese-eastcarolina.org | Email First Class Mail |
| Voting Party | Episcopal Diocese Of East Carolina | Attn: Jean C Geiszler-Ludlum | 2720 Columbia Ave | Wilmington, NC 28403 | jgl@ec.rr.com | Email First Class Mail |
| Voting Party | Episcopal Diocese Of East Carolina | Jean C. Geiszler-Ludlum | 2720 Columbia Ave | Wilmington, NC 28413 | jgl@ec.rr.com | Email First Class Mail |
| Voting Party | Episcopal Diocese Of Easton | c/o The Law Office of Andrew Ross | Attn: Andrew Ross, Esq | 129 N West St, Ste 1 | Easton, MD 21601 | Andre@Arhollilaw.com | Email First Class Mail |
| Voting Party | Episcopal Diocese Of Fond Du Lac | Attn: Gordon Stillings | 1051 N Lynndale Dr 2A | Appleton, WI 54914 | gordon@stillingslaw.com | Email First Class Mail |
| Voting Party | Episcopal Diocese Of Fond Du Lac | Attn: Gordon E Stillings | 400 Rainbow Beach Rd | Neenah, WI 54956 | gordon@stillingslaw.com | Email First Class Mail |
| Voting Party | Episcopal Diocese Of Fond Du Lac | Gordon E Stillings | 400 Rainbow Beach Rd | Neenah, WI 54956 | gordon@stillingslaw.com | Email First Class Mail |
| Voting Party | Episcopal Diocese Of Fond Du Lac | Attn: Gordon Stillings | P.O. Box 88 | Neenah, WI 54956 | gordon@stillingslaw.com | Email First Class Mail |
| Voting Party | Episcopal Diocese Of Fond Du Lac | Gordon E Stillings | P.O. Box 88 | Neenah, WI 54956 | gordon@stillingslaw.com | Email First Class Mail |
| Voting Party | Episcopal Diocese Of Fort Worth | c/o The Reverend Canon Janet Waggoner | P.O. Box 8035 | Fort Worth, TX 76124 | hallburns@namanhowell.com | Email First Class Mail |
| Voting Party | Episcopal Diocese Of Indianapolis | c/o Foses Shadley Racher & Bruce LLP | Attn: Todd G Relue | 1346 N Delaware St | Indianapolis, IN 46202 | trelue@brcb.com | Email First Class Mail |
| Voting Party | Episcopal Diocese Of Lexington | Attn: Bryant Carleton Kibler, Sr | 607 Hwy 1746 | Irvine, KY 40336-8701 | bkibler@dioles.org | Email First Class Mail |
| Voting Party | Episcopal Diocese Of Long Island | Attn: James Weller, Chancellor | 36 Cathedral Ave | Garden City, NY 11530 | jweller@dioceseli.org | Email First Class Mail |
| Voting Party | Episcopal Diocese Of Massachusetts | c/o Hemenway & Barnes LLP | Attn: Edward Notis-Mcconarty | 75 State St | Boston, MA 02109 | emcconarty@hembar.com | Email First Class Mail |
| Voting Party | Episcopal Diocese Of Michigan | Attn: Jo Ann Hardy | 4800 Woodward Ave | Detroit, MI 48201 | jhardy@edomi.org | Email First Class Mail |
| Voting Party | Episcopal Diocese Of Milwaukee, Inc. | Attn: Rev. Kevin Huddleston | 804 E Juneau Ave | Milwaukee, WI 53202 | huddleston@diomil.org | Email First Class Mail |
| Voting Party | Episcopal Diocese Of Montana | Attn: Martha Dankens | 515 N Park Ave | P.O. Box 2020 | Helena, MT 59624 | montanadiocese@diomontana.com | Email First Class Mail |
| Voting Party | Episcopal Diocese Of New Jersey | Attn: Canon Phoebe R. Jones | 808 W State St | Trenton, NJ 08618 | pjones@dioceseofnj.org | Email First Class Mail |
| Voting Party | Episcopal Diocese Of Nfl, Its Churches, Missions And Chapels | c/o The Tennyson Law Group, PC | Attn: Peter N Tennyson | 159 Main St | Nashua, NH 03060 | peter@thetennysonlawgroup.com | Email First Class Mail |
| Voting Party | Episcopal Diocese Of North Carolina | c/o K&L Gates LLP | Attn: A Lee Hogewood III | 4350 Lassiter At North Hills Ave, Ste 300 | Raleigh, NC 27609 | lee.hogewood@klgates.com | Email First Class Mail |
| Voting Party | Episcopal Diocese Of North Carolina | c/o K&L Gates LLP | Attn: A Lee Hogewood, III | 4350 Lassiter At North Hills Ave, Ste 300 | Raleigh, NC 27609 | lee.hogewood@klgates.com | Email First Class Mail |
| Voting Party | Episcopal Diocese Of North Carolina | Attn: David T Settry | 200 W Morgan St, Ste 300 | Raleigh, NC 27601 | david.settry@keplaw.org | Email First Class Mail |
| Voting Party | Episcopal Diocese Of North Carolina | Attn: David T. Settry | 200 W Morgan StSte 300 | Raleigh, NC 27601 | david.settry@episcindnc.org | Email First Class Mail |
| Voting Party | Episcopal Diocese Of North Carolina, On Behalf Of Members | c/o K&L Gates LLP | Attn: A Lee Hogewood, III | 4350 Lassiter At North Hills Ave, Ste 300 | Raleigh, NC 27609 | lee.hogewood@klgates.com | Email First Class Mail |
| Voting Party | Episcopal Diocese Of Northern Michigan | Attn: Timothy C Quinnell | 131 E Ridge St | Marquette, MI 49855 | | Email First Class Mail |
| Voting Party | Episcopal Diocese Of Northwest Texas | c/o Cozen Covick & Kern | Attn: Walter W Gouldsbury III, Esq | 1905 Spruce St | Philadelphia, PA 19103 | wgouldsbury@covdove.com | Email First Class Mail |
| Voting Party | Episcopal Diocese Of Northwest Texas | 1802 Broadway | | Lubbock, TX 79401 | | Email First Class Mail |
| Voting Party | Episcopal Diocese Of Northwestern Pennsylvania | c/o Episcopal Diocese of Northwestern Pa | Attn: Sean Rowe | 145 W 6th St | Erie, PA 16501 | srbeugan@dionwpa.org | Email First Class Mail |
| Voting Party | Episcopal Diocese Of Ohio | Attn: William A Powel III | 2230 Euclid Ave | Cleveland, OH 44115 | wpowel@dohio.org | Email First Class Mail |
| Voting Party | Episcopal Diocese Of Pittsburgh / Episcopal Church In Usa | Attn: The Rev Canon Kimberly Karashin | 325 Oliver Ave, Ste 300 | Pittsburgh, PA 15222 | | Email First Class Mail |
| Voting Party | Episcopal Diocese Of Pittsburgh/ Episcopal Church In The Usa | Attn: The Rev Canon Kimberly Karashin | 325 Oliver Ave, Ste 300 | Pittsburgh, PA 15222 | ckk@epipa.com | Email First Class Mail |
| Voting Party | Episcopal Diocese Of Rochester | 3825 E Henrietta Rd, Ste 100 | | Henrietta, NY 14467 | todd@episcopalrochester.org | Email First Class Mail |
| Voting Party | Episcopal Diocese Of Texas | 1225 Texas Ave | | Houston, TX 77002 | rlustnick@epicenter.org | Email First Class Mail |
| Voting Party | Episcopal Diocese Of The Rio Grande | Attn: Michael C B Hunn | 6400 Coors Blvd NW | Albuquerque, NM 87120 | bishophunn@dioceserg.org | Email First Class Mail |
| Voting Party | Episcopal Diocese Of West Virginia | Attn: Bishop W Michie Klusmeyer | 1608 Virginia St E | Charleston, WV 25311 | mklusmeyer@wvdiocese.org | Email First Class Mail |
| Voting Party | Episcopal Diocese Of West Virginia | Attn: Karen E Klein | 317 5th Ave | South Charleston, WV 25303 | kklein@mooreandvanallen.com | Email First Class Mail |
| Voting Party | Episcopal Diocese Of West Virginia | Karen E Klein | 317 5th Ave | South Charleston, WV 25303 | kklein@mooreandvanallen.com | Email First Class Mail |
| Voting Party | Episcopal Diocese Of West Virginia | Karen E Klein | 317 5th Ave | South Charleston, WV 25303 | kklein@mooreandvanallen.com | Email First Class Mail |
| Voting Party | Episcopal Diocese Of Western Kansas | Attn: Marc S Kleweer | 1811 E Mary St, Ste B | Garden City, KS 67846 | mklewer@bwrlem.com | Email First Class Mail |
| Voting Party | Episcopal Diocese Of Western Kansas | c/o Marc G, Ste 418 | | Hutchinson, KS 67504 | | Email First Class Mail |
| Voting Party | Episcopal Diocese Of Western Mass (Springfield) | c/o The Tampesi Law Group, PC | Attn: Peter N Tampesi | 159 Main St | Nashua, NH 03060 | peter@thetampesilawgroup.com | Email First Class Mail |
| Voting Party | Episcopal Diocese Of Western New York | Attn: The Right Reverend Sean Rowe | 1064 Brighton Rd | Tonawanda, NY 14150 | sfisher@episcopalwny.org | Email First Class Mail |
| Voting Party | Episcopal Diocese Of Wyoming | Attn: Peter Nosbjaum | P.O. Box 7 | Casper, WY 82602 | peter@eds-in.com | Email First Class Mail |
| Voting Party | Episcopal Diocese Of Wyoming | Jessica Reynolds | 123 S Durbin | Casper, WY 82601 | | Email First Class Mail |
| Voting Party | Episcopal Diocese Of Lexington | Attn: Bryant Carleton Kibler, Sr | 607 Hwy 1746 | Irvine, KY 40336-8701 | bkibler@dioles.org | Email First Class Mail |
| Voting Party | Episcopal Diocese Of Ames | 3308 Lincoln Way | | Ames, IA 50014 | | Email First Class Mail |
| Voting Party | Epw Law Group LLC | Attn: Joseph M Eyting Jr | 123 East Florida Blvd, Ste 300 | Columbia, SC 29210 | | Email First Class Mail |
| Voting Party | Epworth Bethlehem | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin S Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | ERICE@BRADLEY.COM | Email First Class Mail |
| Voting Party | Epworth Memorial Umc, South Bend In | Attn: Treasurer | 2404 Lincoln Way W | South Bend, IN 46628 | epworthmemorial@sbcglobal.net | Email First Class Mail |
| Voting Party | Epworth Umc | Attn: Treasurer | 919 Palolo Rd | Louisville, KY 40214 | epworth@bellsouth.net | Email First Class Mail |
| Voting Party | Epworth Umc - Apollo | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin S Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email First Class Mail |
| Voting Party | Epworth Umc - Norfolk | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin S Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email First Class Mail |
| Voting Party | Epworth Umc - Selma | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin S Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email First Class Mail |
| Voting Party | Epworth Umc (Palmyra) | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin S Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email First Class Mail |
| Voting Party | Epworth Umc Berkley | Attn: Annette Cash Treasurer | 1953 Hopkins St | Berkeley, CA 94707 | acash@annalel.net | Email First Class Mail |
| Voting Party | Epworth United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin S Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email First Class Mail |
| Voting Party | Epworth United Methodist Chapel | Attn: Virginia Vautz | 5517 St Lukes Ln | Baltimore, MD 21207 | jplawrie@yahoo.com | Email First Class Mail |
| Voting Party | Epworth United Methodist Church | Attn: Todd Nance-Hamz | 2102 Epworth Dr | Huntsville, AL 35811 | todd.nance-hamz@umc.org | Email First Class Mail |
| Voting Party | Epworth United Methodist Church | Attn: Rev. Robert L. Balkenstein II | 1540 Camp Rd | Charleston, SC 29412 | | Email First Class Mail |
| Voting Party | Epworth United Methodist Church | Attn: Treasurer, Epworth United Methodist Church | 801 W Central Ave | Toledo, OH 43610 | peter@epworth.com | Email First Class Mail |
| Voting Party | Epworth United Methodist Church | Attn: Louise Rames | 209 Church St N | Ripley, WV 25271 | office@ripleyfirstumc.org | Email First Class Mail |
| Voting Party | Epworth United Methodist Church | Attn: Mickey J Bailey | 520 County Rd 125 | Elmendorf, TX 78112 | mjbailey2016@outlook.com | Email First Class Mail |
| Voting Party | Epworth United Methodist Church | Mickey J Bailey | 9718 Pecan Valley Dr | San Antonio, TX 78210 | mjbailey2016@outlook.com | Email First Class Mail |
| Voting Party | Epworth United Methodist Church | Attn: Margaret Bass | 1410 Roger Valley Rd | Durham, NC 27707 | mbbb64@gmail.com | Email First Class Mail |
| Voting Party | Epworth United Methodist Church | Keith Macrawl | 15 S Adelia Ave | Worcester, MA 01604 | kmacrawl@aol.com | Email First Class Mail |
| Voting Party | Epworth United Methodist Church | Attn: Treasurer | 64 Salisbury St | Worcester, MA 01609 | | Email First Class Mail |
| Voting Party | Epworth United Methodist Church | Attn: John Weeks, Finance Chair | 4241 Arno Rd | Franklin, TN 37064 | johnwwmt@comcast.net | Email First Class Mail |
| Voting Party | Epworth United Methodist Church | Attn: Joan Klein, Pastor Epworth Umc | 915 Newport Ave | Pawtucket, RI 02861 | joanklein5633@gmail.com | Email First Class Mail |
| Voting Party | Epworth United Methodist Church | Attn: Susan Nealis | P.O. Box 2205 | Jesup, GA 31598 | susan.nealis@gmail.com | Email First Class Mail |
| Voting Party | Epworth United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin S Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email First Class Mail |
| Voting Party | Epworth United Methodist Church | Attn: Treasurer | 1100 Karl Rd | Columbus, OH 43229 | gpetershberad@gmail.com | Email First Class Mail |

**Exhibit B**
**Service List**

| Description | Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|---|
| Voting Party | Epworth United Methodist Church | Attn: Carol Fontaine | P.O. Box 1020 | Kalispell, MT 59903 | | | epworth59901@gmail.com | Email<br>First Class Mail |
| Voting Party | Epworth United Methodist Church | Attn: Greg Hardy | 412 Euclid Ave | Des Moines, IA 50313 | | | Epworth412@gmail.com | Email<br>First Class Mail |
| Voting Party | Epworth United Methodist Church | Attn: Sharon Hennings | 1133 So 20th St | Fort Dodge, IA 50501 | | | epwfd@frontiernet.net | Email<br>First Class Mail |
| Voting Party | Epworth United Methodist Church | Attn: Sheila Eldredge | 315 Ave F | Fort Dodge, IA 50501 | | | epwfd@frontiernet.net | Email<br>First Class Mail |
| Voting Party | Epworth United Methodist Church | 2400 Devonshire Dr | Columbus, GA 31904 | | | | church@epworthumc.com | Email<br>First Class Mail |
| Voting Party | Epworth United Methodist Church | Attn: Verna H. Eskridge | 4606 Bernadine Dr | San Antonio, TX 78220-4747 | | | | First Class Mail |
| Voting Party | Epworth United Methodist Church | Attn: Verna Eskridge | 5718 Pecan Valley | San Antonio, TX 78223 | | | | First Class Mail |
| Voting Party | Epworth United Methodist Church - Arlington | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Epworth United Methodist Church - Arlington | 1400 S Cooper St | Arlington, TX 76013 | | | | | First Class Mail |
| Voting Party | Epworth United Methodist Church - Hollywood | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Epworth United Methodist Church (95877) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | lspagnolo@bentzlaw.com | Email<br>First Class Mail |
| Voting Party | Epworth United Methodist Church (95877) | c/o Bentz Law Firm | Attn: Leonard Spagnolo & Daniel Maier | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | lspagnolo@bentzlaw.com | Email<br>First Class Mail |
| Voting Party | Epworth United Methodist Church (Az) | c/o Clarke Law Firm, Plc | Attn: Marilee Miller Clarke | 8141 E Indian Bend Rd, Ste 105 | Scottsdale, AZ 85250 | | marilee@clarkelawaz.com | Email<br>First Class Mail |
| Voting Party | Epworth United Methodist Church Aylett | Attn: Jon Baker | 11 Epworth Rd | Aylett, VA 23009 | | | jonathanbaker07@comcast.net | Email<br>First Class Mail |
| Voting Party | Epworth United Methodist Church Fallon Nevada | Attn: Steven M Endacott | 1601 Tamara Ln | Fallon, NV 89406 | | | endacottsteve@charter.net | Email<br>First Class Mail |
| Voting Party | Epworth United Methodist Church Gaithersburg | Attn: Sandra Matty | 9008 Rosemont Ave | Gaithersburg, MD 20877 | | | execadmin@eumc-md.org | Email<br>First Class Mail |
| Voting Party | Epworth United Methodist Church Of Rock Hill | Attn: Irvin Plowden, Jr | 620 Briarcliff Rd | Rock Hill, SC 29730 | | | ivplowdenjr@umcsc.org | Email<br>First Class Mail |
| Voting Party | Epworth United Methodist Church, Denver | Attn: Juanita Brown - Treasurer | 1865 Bruce Randolph Ave | Denver, CO 80205 | | | jkanost@eumcdenver.org | Email<br>First Class Mail |
| Voting Party | Epworth United Methodist Church, Marion, Ohio | Attn: Paula Aparis, Financial Secretary | 249 E Center St | Marion, OH 43302 | | | dlhoffman70@gmail.com | Email<br>First Class Mail |
| Voting Party | Epworth: Bethlehem | 3245 Oakland Rd | Bethlehem, PA 18017 | | | | | First Class Mail |
| Voting Party | Equinunk United Methodist Church (30327) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | lspagnolo@bentzlaw.com | Email<br>First Class Mail |
| Firm | Equitas Advocates PC | Eric W. Pearson, Esq. | 10421 S Jordan Gateway #600 | Salt Lake City, UT 84095 | | | ewp@EquitasAdvocatesPC.com | Email<br>First Class Mail |
| Voting Party | Eric E Burnett | 2419 Corral Trail | Chattanooga, TN 37421 | | | | eebemt@gmail.com | Email<br>First Class Mail |
| Voting Party | Eric H. Schultz | c/o Boy Scouts of America | Attn: Chase Koontz | 1325 W Walnut Hill Ln | Irving, TX 75015 | | chase.koontz@scouting.org | Email<br>First Class Mail |
| Voting Party | Eric Norman Simmons | 3925 Baulistrol | Okemas, MI 48864 | | | | ericsimmons@tds.net | Email<br>First Class Mail |
| Voting Party | Eric Pai As Administrator Of The Estate Of Jp A Minor | c/o Collison Law Offices | Attn: Robert Fink | 134 N Lasalle St, Ste 1200 | Chicago, IL 60620 | | rfink@collisonltd.com | Email<br>First Class Mail |
| Voting Party | Erie Shores Council Inc Bsa | Attn: Edward A Caldwell | 5600 W Sylvania Ave | Toledo, OH 43623 | | | ed.caldwell@scouting.org | Email<br>First Class Mail |
| Voting Party | Erie United Methodist Church | Attn: Ad Board Chair | P.O. Box 8 | Erie, CO 80516 | | | Erieumc@gmail.com | Email<br>First Class Mail |
| Voting Party | Erin Eisner | Address Redacted | | | | | Email Address Redacted | Email<br>First Class Mail |
| Voting Party | Erwin First United Methodist Church | Attn: Trustees, Erwin First United Methodist Church, | 920 Euclid Ave | Syracuse, NY 13210 | | | erwinoffice78@gmail.com | Email<br>First Class Mail |
| Voting Party | Erwin United Methodist Church | Attn: Jerry R Walker | 600 Denim Dr | Erwin, NC 28334 | | | jrwalkerchfc@yahoo.com | Email<br>First Class Mail |
| Voting Party | ES, A Minor, By Angie Garcia, Natural Mother | c/o Debry & Associates | Attn: Travis Alkire | 45 West Sego Lily Dr, Ste 401 | Sandy, UT 84070 | | talkire@robertdebry.com | Email<br>First Class Mail |
| Voting Party | ES, A Minor, By Angie Garcia, Natural Mother | c/o Ray Quinney & Nebeker P.C. | Attn: Steven W Call | 36 S Main St, Ste 1400 | Salt Lake City, UT 84111 | | scall@rqn.com | Email<br>First Class Mail |
| Voting Party | Escalon Umc | Attn: Treasurer Escalon United Methodist Church | 2000 Jackson Ave | Escalon, CA 95320 | | | ladywriter16@hotmail.com | Email<br>First Class Mail |
| Voting Party | Esis, Inc | c/o Duane Morris LLP | Attn: Wendy M Simkulak | 30 S 17th St | Philadelphia, PA 19103 | | WMSimkulak@duanemorris.com | Email<br>First Class Mail |
| Voting Party | Esis, Inc | Robert J Mayo | 436 Walnut St | Philadelphia, PA 19103 | | | | First Class Mail |
| Voting Party | Esperance - Sloansville United Methodist Church | Attn: Lewis R Scranton | 498 Main St | Delanson, NY 12053 | | | lscranton@nycap.rr.com | Email<br>First Class Mail |
| Voting Party | Essex United Methodist Church | Attn: David Wyman | 22469 County Rd 732 | Dexter, MO 63841 | | | wymandavid@yahoo.com | Email<br>First Class Mail |
| Voting Party | Essex United Methodist Church | Attn: Charles Houghtaling | 524 Maryland Ave | Essex, MD 21221 | | | finance.essexumc@gmail.com | Email<br>First Class Mail |
| Voting Party | Estate of Richard J Mathews | Address Redacted | | | | | Email Address Redacted | Email<br>First Class Mail |
| Voting Party | Estate of Rodolfo R Trevino | Address Redacted | | | | | Email Address Redacted | Email<br>First Class Mail |
| Voting Party | Estero United Methodist Estero | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Estes Express Lines | Attn: Donna Ferguson | 3901 W Broad St | Richmond, VA 23230 | | | nicole.washington@estes-express.com | Email<br>First Class Mail |
| Voting Party | Estes Industries, LLC | 1295 H St | Penrose, CO 81240-9698 | | | | | First Class Mail |
| Firm | Estey & Bomberger, LLP, Cutter Law, PC | Stephen J. Estey, Esq., Kristen K. Barton, Esq., Brooks Cutter, Esq. | 2869 India St | San Diego, CA 92103 | | | kristen@estey-bomberger.com | Email<br>First Class Mail |
| Voting Party | Estherville Lutheran Church | Attn: Tim J Johnson | 208 N 8th St | Estherville, IA 51334 | | | patmmeyer@hotmail.com | Email<br>First Class Mail |
| Voting Party | Estill Springs United Methodist Church | Attn: Robert Vernon Walker Jr | 111 Mckinney Cir | Estill Springs, TN 37330 | | | rvwalker@united.net | Email<br>First Class Mail |
| Voting Party | Estill Springs United Methodist Church | Attn: Treasurer Esumc | P.O. Box 113 | Estill Springs, TN 37330 | | | rvwalker@united.net | Email<br>First Class Mail |
| Firm | Ethan P. Arbuckle, Attorney at Law, LLC | Ethan P. Arbuckle | 671 Hwy 171, Ste L | Stonewall, LA 71078 | | | ethan@arbucklelegal.com | Email<br>First Class Mail |
| Voting Party | Etna United Methodist Church | Attn: Terry Crane, Treasurer | P.O. Box 70 | Etna, OH 43018 | | | office@etnaumc.org | Email<br>First Class Mail |
| Voting Party | Etowah Umc | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Eugene First United Methodist Church 1376 Olive St Eugene,Or | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Eumc | Attn: Courtney Renee Dake | 604 S 2nd St | Eldridge, IA 52748 | | | | First Class Mail |
| Voting Party | Eureka Springs United Methodist Church | Attn: Martie Davis | 195 Huntsville Rd | Eureka Springs, AR 72632 | | | lraines@fridayfirm.com | Email<br>First Class Mail |
| Voting Party | Eureka United Methodist Church | Attn: Timothy Gerard Schulte | 215 N Central Ave | Eureka, MO 63025 | | | tim.schulte@the-river.church | Email<br>First Class Mail |
| Voting Party | Eureka United Methodist Church | Attn: Tim Schulte | P.O. Box 67 | Eureka, MO 63025 | | | tim.schulte@the-river.church | Email<br>First Class Mail |
| Voting Party | Eureka United Methodist Church | 208 N Callender St | Eureka, IL 61530 | | | | eumc14@frontier.com | Email<br>First Class Mail |
| Voting Party | Evan. Luth. Trinity Congr. Unaltered Augsbrg Cnfsn Utica Mi | Attn: Jeff Pioch | 45160 Van Dyke Ave | Utica, MI 48317 | | | jpioch@trinityutica.com | Email<br>First Class Mail |
| Voting Party | Evangel Heights United Methodist Church | Attn: Trustees Evangel Heights United Methodist Church | 114 N Ironwood Dr | South Bend, IN 46615 | | | rvanwechel@hotmail.com | Email<br>First Class Mail |
| Voting Party | Evangelical Free Church Of Chula Vista, Inc. | Paseo Del Rey Church | 900 Paseo Del Rey | Chula Vista, CA 91910 | | | cindy@paseodelrey.org | Email<br>First Class Mail |
| Voting Party | Evangelical Immanuel Lutheran Church Of Whitestone Inc. | Attn: Michael R Jakob | 11-10 150th St | Whitestone, NY 11357 | | | immwhitestone@aol.com | Email<br>First Class Mail |
| Voting Party | Evangelical Lutheran Church Of The Ascension | Attn: Council President, Ascension Lutheran Church | P.O. Box 266 | Shelby, NC 28151 | | | ascensionsecof@bellsouth.net | Email<br>First Class Mail |
| Voting Party | Evangelical Lutheran Church Of The Good Shepherd | 1700 Bower Hill Rd | Pittsburgh, PA 15243 | | | | treasurer@goodshepherdbowerhill.com | Email<br>First Class Mail |
| Voting Party | Evangelical Lutheran Church Of The Redeemer | Attn: Robert Wenk | 1545 Chain Bridge Rd | Mclean, VA 22101 | | | rob.wenk@verizon.net | Email<br>First Class Mail |
| Voting Party | Evangelical Umc In Clarksboro | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Evangelical United Brethren Church | Attn: Steven R. Good | 5 W Washington St | Oswego, IL 60543 | | | office@goodshepherdoswego.org | Email<br>First Class Mail |
| Voting Party | Evangelical United Church Of Christ | Attn: Barbara Bray | 2520 Poplar St | Highland, IL 62249 | | | bbray@evucc.org | Email<br>First Class Mail |
| Voting Party | Evangelical United Methodist Church | Attn: Eumc | 345 Broadwater Ave | Billings, MT 59101 | | | office@actyourfaith.org | Email<br>First Class Mail |
| Voting Party | Evangelical United Methodist Church | Attn: Treasurer, Evangelical United Methodist Church | 1000 Flaxmill Rd | Huntington, IN 46750 | | | marti@e-umc.org | Email<br>First Class Mail |
| Voting Party | Evangelical United Methodist Church (188425) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | lspagnolo@bentzlaw.com | Email<br>First Class Mail |
| Voting Party | Evangelical United Methodist Church (61496) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | lspagnolo@bentzlaw.com | Email<br>First Class Mail |
| Voting Party | Evangeline Area Council 212 | Attn: Art Hawkins | 2266 S College Rd Ext, Ste E | Lafayette, LA 70508 | | | Art.hawkins@scouting.org | Email<br>First Class Mail |
| Voting Party | Evans Memorial United Methodist Church (60710) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | lspagnolo@bentzlaw.com | Email<br>First Class Mail |
| Voting Party | Evansburg Umc | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | Erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Evanston: Hemenway Umc | Attn: Reuel Talapian | 933 Chicago Ave | Evanston, IL 60202 | | | reueltalapian@ymial.com | Email<br>First Class Mail |
| Voting Party | Evansville Aldersgate Umc | Attn: James Clark | 5130 Lincoln Ave | Evansville, IN 47715 | | | | First Class Mail |
| Voting Party | Everbridge, Inc | P.O. Box 740745 | Los Angeles, CA 90074-0745 | | | | | First Class Mail |
| Voting Party | Everett United Methodist Church (176768) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | lspagnolo@bentzlaw.com | Email<br>First Class Mail |
| Voting Party | Evergreen Park: First Umc | Attn: Barbara Lee Good | 9358 S Homan Ave | Evergreen Park, IL 60805 | | | fumcepoffice@yahoo.com | Email<br>First Class Mail |
| Voting Party | Evergreen Umc - Leesburg | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Evergreen United Methodist Church | Attn: Julie Poston | 11098 US 15-501N | Chapel Hill, NC 27517 | | | info@evergreen-umc.org | Email<br>First Class Mail |
| Voting Party | Evergreen United Methodist Church | Attn: Curtis P. Murley, Treasurer | P.O. Box 297 | 10 Leavitt St | Long Island, ME 04050 | | eumc.treas@gmail.com | Email<br>First Class Mail |
| Voting Party | Evergreen Valley United Methodist Church | Attn: Chair, Administrative Council | 3520 San Felipe Rd | San Jose, CA 95135 | | | SheilaHeacock1122@gmail.com | Email<br>First Class Mail |
| Voting Party | Everman Umc | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Everman Umc | 530 Townley Dr | Everman, TX 76140 | | | | | First Class Mail |
| Voting Party | Eversource | P.O. Box 56007 | Boston, MA 02205-6007 | | | | | First Class Mail |
| Voting Party | Evolution Umc | Attn: Leanna Van Zandt Nauman | 202 W Hyde Park Ave | Saint Joseph MO 64504 | | | preacherlvz@gmail.com | Email<br>First Class Mail |
| Voting Party | Excelsior Grange #5 Patrons Of Husbandry | Attn: Steven Verrill | 270 Bailey Hill Rd | Poland, ME 04274 | | | sverrill@roadrunner.com | Email<br>First Class Mail |
| Voting Party | Executive Risk Indemnity Inc. | c/o Duane Morris LLP | Attn: Wendy M Simkulak | 30 S 17th St | Philadelphia, PA 19103 | | WMSimkulak@duanemorris.com | Email<br>First Class Mail |
| Voting Party | Executive Risk Indemnity Inc. | c/o Duane Morris LLP | Attn: Wendy M. Simkulak | 30 S 17th St | Philadelphia, PA 19103 | | WMSimkulak@duanemorris.com | Email<br>First Class Mail |
| Voting Party | Executive Risk Specialty Insurance Company | c/o Duane Morris LLP | Attn: Wendy M Simkulak | 30 S 17th St | Philadelphia, PA 19103 | | WMSimkulak@duanemorris.com | Email<br>First Class Mail |
| Voting Party | Executive Risk Specialty Insurance Company Insurance Company | c/o Duane Morris LLP | Attn: Wendy M. Simkulak | 30 S 17th St | Philadelphia, PA 19103 | | WMSimkulak@duanemorris.com | Email<br>First Class Mail |
| Voting Party | Exeter (Nh) United Methodist Church | Attn: Rev James A Blair | 307 Epping Rd | Exeter, NH 03833 | | | eumcnh2@outlook.com | Email<br>First Class Mail |
| Voting Party | Exley United Methodist Church | Attn: Pastor Shelley Andrews | 338 Lake St | P.O. Box 69 | Wilson, NY 14172 | | office@exleychurch.org | Email<br>First Class Mail |
| Voting Party | Experience Based Learning Systems, LLC | Attn: David Allen Kolb | 75 Ulua Rd | Kaunakakai, HI 96748 | | | oak5@msn.com | Email<br>First Class Mail |
| Voting Party | Exton United Methodist | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Exxel Outdoors LLC | 1 International Ct | Broomfield, CO 80021-3200 | | | | | First Class Mail |
| Voting Party | Exxonmobil | P.O. Box 6404 | Sioux Falls, SD 57117-6404 | | | | | First Class Mail |
| Voting Party | Ezion-Mount Carmel United Methodist - Wilmington | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Factoryville Umc (078348) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | lspagnolo@bentzlaw.com | Email<br>First Class Mail |
| Voting Party | Fair Harbor Capital LLC | Re: Hudson Graphics, Inc Fine Printing Hudson Printing | Attn: Fredric Glass | Ansonia Finance Station | P.O. Box 237037 | New York, NY 10023 | | First Class Mail |
| Voting Party | Fair Harbor Capital LLC | Re: Madeira USA LTD | Attn: Fredrick Glass | Ansonia Finance Station | P.O. Box 237037 | New York, NY 10023 | | First Class Mail |
| Voting Party | Fair Harbor Capital, LLC | Re: City Of Mount Hope - Water | Attn: Fredric Glass | Ansonia Finance Station | P.O. Box 237037 | New York, NY 10023 | | First Class Mail |
| Voting Party | Fair Harbor Capital, LLC | Re: Symphonix Solutions, Inc | Attn: Fredric Glass | Ansonia Finance Station | P.O. Box 237037 | New York, NY 10023 | | First Class Mail |

**Exhibit B**

Service List

| Description | Name | | Address | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|
| Voting Party | Fair Harbor Capital, LLC as assignee of Landry Architects | Attn: Fredric Glass | Re: Landry Architects | Ansonia Finance Station | P.O. Box 237037 | New York, NY 10023 | | First Class Mail |
| Voting Party | Fair Harbor Capital, LLC as assignee of Red Mountain Appraisal Services, LLC | Attn: Fredric Glass | Re: Red Mountain Appraisal Services, LLC | Ansonia Finance Station | P.O. Box 237037 | New York, NY 10023 | | First Class Mail |
| Voting Party | Fair Harbor Capital, LLC as assignee of Smith Grounds Managements LLC | Attn: Fredric Glass | Re: Smith Grounds Managements LLC | Ansonia Finance Station | P.O. Box 237037 | New York, NY 10023 | | First Class Mail |
| Voting Party | Fair Harbor Capital, LLC as assignee of Associated Battery Company | Attn: Fredric Glass | Re: Associated Battery Company | Ansonia Finance Station | P.O. Box 237037 | New York, NY 10023 | | First Class Mail |
| Voting Party | Fair Harbor Capital, LLC as assignee of Epromos Promotional Products Inc | Attn: Fredric Glass | Re: Epromos Promotional Products Inc | Ansonia Finance Station | P.O. Box 237037 | New York, NY 10023 | | First Class Mail |
| Voting Party | Fair Harbor Capital, LLC as assignee of Oak Hill Garbage Disposal Inc | Attn: Fredric Glass | Re: Oak Hill Garbage Disposal Inc | Ansonia Finance Station | P.O. Box 237037 | New York, NY 10023 | | First Class Mail |
| Voting Party | Fair Harbor Capital, LLC as assignee of R B Powers Company | Attn: Fredric Glass | Re: R B Powers Company | Ansonia Finance Station | P.O. Box 237037 | New York, NY 10023 | | First Class Mail |
| Voting Party | Fair Harbor Capital, LLC as assignee of Stiles & Hartman Pllc | Attn: Fredric Glass | Re: Stiles & Hartman Pllc | Ansonia Finance Station | P.O. Box 237037 | New York, NY 10023 | | First Class Mail |
| Voting Party | Fair Haven United Methodist Church | Attn: Susan Hartman Zimmerman | 285 Main St | Poultney, VT 05764 | | | sharshner.zimmerman@vsuumc.org | Email |
| | | | | | | | First Class Mail |
| Voting Party | Fair Oaks United Methodist Church | 9849 Fair Oaks Blvd | Fair Oaks, CA 95628 | | | | officer@fairoaksumc.org | Email |
| | | | | | | | First Class Mail |
| Voting Party | Fairbanks United Methodist Church | Attn: (Pastor) Heather Sims | 8550 Jones Rd | Houston, TX 77065 | | | churchoffice@fairbanksumc.org | Email |
| | | | | | | | First Class Mail |
| Voting Party | Fairbrook United Methodist Church (176781) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | lspagnolo@bentzlaw.com | Email |
| | | | | | | | First Class Mail |
| Voting Party | Fairburn United Methodist Church | Attn: Corey L Saggs | P.O. Box 13 | Fairburn, GA 31718 | | | C13saggs@gmail.com | Email |
| | | | | | | | First Class Mail |
| Voting Party | Fairburn United Methodist Church - Fairburn | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email |
| | | | | | | | First Class Mail |
| Voting Party | Fairdale Community Umc (679718) | | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | lspagnolo@bentzlaw.com | Email |
| | | | | | | | First Class Mail |
| Voting Party | Fairfax United Methodist Church | Attn: Peter Fisher | 10300 Stratford Ave | Fairfax, VA 22030 | | | lbarrick@fairfaxumc.org | Email |
| | | | | | | | First Class Mail |
| Firm | Fairfield & Associates & Paradis & Rabasco | Amy Fairfield, Vera Paradis | 115 Middle Street, Ste 300 | Portland, ME 04101 | | | amy@fairfieldandassociates.com | Email |
| | | | | | | | First Class Mail |
| Firm | Fairfield & Associates, P.A. | Amy L. Fairfield | 10 Storey Brook Lane | Lyman, ME 04002 | | | amy@fairfieldandassociates.com | Email |
| | | | | | | | First Class Mail |
| Voting Party | Fairfield Center Umc | (surgence) umc | 20 W School St | Oakland, MD 04965 | | | ml2181@gmail.com | Email |
| | | | | | | | First Class Mail |
| Voting Party | Fairfield Center United Methodist Church | Attn: Treasurer, Fairfield Center Umc | 62 Ohio Hill Rd | Fairfield, ME 04937 | | | treasurer@gmail.com | Email |
| | | | | | | | First Class Mail |
| Voting Party | Fairfield First United Methodist Church | Attn: Sharon Finsgard & James C Finsgard | 201 N Court St | Fairfield, IA 52556 | | | sharonfinsgard@gmail.com | Email |
| | | | | | | | First Class Mail |
| Voting Party | Fairfield First United Methodist Church | Attn: Nathan Jeffries | 109 S 1st St | Fairfield, IL 62837 | | | rev.chsnshaker@gmail.com | Email |
| | | | | | | | First Class Mail |
| Voting Party | Fairfield Grace Umc | Attn: Rev Kun Sam Cho | 1089 Fairfield Woods Rd | Fairfield, CT 06825 | | | fairfieldgrace@sbcglobal.net | Email |
| | | | | | | | First Class Mail |
| Voting Party | Fairfield United Methodist Church | Attn: Trustee Chair, Fairfield United Methodist Church | P.O. Box 613 | Fairfield, ME 04937 | | | dbeigel@msn.com | Email |
| | | | | | | | First Class Mail |
| Voting Party | Fairgrove Umc | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email |
| | | | | | | | First Class Mail |
| Voting Party | Fairhaven United Methodist Church | Attn: Rev Kenneth B Hawes | 12801 Darnestown Rd | Gaithersburg, MD 20878 | | | pastorken.fairhavenumc@gmail.com | Email |
| | | | | | | | First Class Mail |
| Voting Party | Fairlawn United Methodist Church | Attn: (Jared) Collins | 3131 W Walnut St | Johnson City, TN 37604 | | | collinsdos@comcast.net | Email |
| | | | | | | | First Class Mail |
| Voting Party | Fairhope United Methodist Church | Attn: Dr Darren Mcclellan | 155 S Section St | Fairhope, AL 36532 | | | scj@tptvw.com | Email |
| | | | | | | | First Class Mail |
| Voting Party | Fairlawn Umc | Attn: Pastor Scott Cress | 2001 S Parker | Evansville, IN 47714 | | | | First Class Mail |
| Voting Party | Fairlawn United Methodist Church, Radford | Attn: Treasurer | 7584 Brandon Rd | Radford, VA 24141 | | | markmiller.psjmc@gmail.com | Email |
| | | | | | | | First Class Mail |
| Voting Party | Farmington Umc - Alexandria | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email |
| | | | | | | | First Class Mail |
| Voting Party | Fairmont Presbyterian Church | Attn: Brian Maguire | 3705 Far Hills Ave | Dayton, OH 45429 | | | office@fairmontchurch.org | Email |
| | | | | | | | First Class Mail |
| Voting Party | Fairmount Park Umc - Norfolk | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email |
| | | | | | | | First Class Mail |
| Voting Party | Fairmount Springs (179705) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | lspagnolo@bentzlaw.com | Email |
| | | | | | | | First Class Mail |
| Voting Party | Fairmount Umc | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email |
| | | | | | | | First Class Mail |
| Voting Party | Fairmount United Methodist Church | Attn: Pastor Haywook Kim | 301 S Walnut St | Fairmount, IN 46928 | | | revdrh@comteach.com | Email |
| | | | | | | | First Class Mail |
| Voting Party | Fairmount United Methodist Church - Fairmount | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email |
| | | | | | | | First Class Mail |
| Voting Party | Fairport United Methodist Church | Attn: Charles H Reetz III, Trustee Chairperson | 31 W Church St | Fairport, NY 14450 | | | cha1346@gmail.com | Email |
| | | | | | | | First Class Mail |
| Voting Party | Fairview UMC, 3213 Westover Dr, Danville VA 24541 | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email |
| | | | | | | | First Class Mail |
| Voting Party | Fairview United Methodist | Attn: Virginia Anderson | 1524 Laurel St | Texarkana, AR 71854 | | | superhrkats@gmail.com | Email |
| | | | | | | | First Class Mail |
| Voting Party | Fairview United Methodist Church | c/o Friday, Eldredge & Clark LLP | Attn: Lindsey Emerson-Raines | 400 W Capitol Ave, Ste 2000 | Little Rock, AR 72201 | | raines@fridayfirm.com | Email |
| | | | | | | | First Class Mail |
| Voting Party | Fairview United Methodist Church | Attn: Steve Cardle | 2568 Old Niles Ferry Rd | Maryville, TN 37803 | | | scardle@gmail.com | Email |
| | | | | | | | First Class Mail |
| Voting Party | Fairview United Methodist Church | c/o Pastor Kathryn Burchfield | 2653 Mt. Holly Rd | Camden, AR 71701 | | | pastorkat2012@gmail.com | Email |
| | | | | | | | First Class Mail |
| Voting Party | Fairview United Methodist Church | Attn: Janet Clark | 254 Robinson St | Binghamton, NY 13904 | | | fairviewumchurch@gmail.com | Email |
| | | | | | | | First Class Mail |
| Voting Party | Fairview United Methodist Church (175290) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | lspagnolo@bentzlaw.com | Email |
| | | | | | | | First Class Mail |
| Voting Party | Fairweald Community Umc - Renton | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email |
| | | | | | | | First Class Mail |
| Voting Party | Fairwood United Methodist Church | Attn: Brandy Stevens | 1712 Old Orange Rd | Tyler, TX 75701 | | | brandystevens.fairwood@gmail.com | Email |
| | | | | | | | First Class Mail |
| Voting Party | Faison United Methodist Church | Attn: Jake Largen | P.O. Box 417 | Faison, NC 28341 | | | jlargen@nccumc.org | Email |
| | | | | | | | First Class Mail |
| Voting Party | Faith Chapel Umc | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email |
| | | | | | | | First Class Mail |
| Voting Party | Faith Bible Chapel International | c/o Hatch Ray Olsen Conant LLC | Attn: Christopher J Conant | 730 17th St, Ste 200 | Denver, CO 80202 | | cconant@hatchlawyers.com | Email |
| | | | | | | | First Class Mail |
| Voting Party | Faith Chapel United Methodist Church (47911) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | lspagnolo@bentzlaw.com | Email |
| | | | | | | | First Class Mail |
| Voting Party | Faith Chapel United Methodist Church (47911) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | lspagnolo@bentzlaw.com | Email |
| | | | | | | | First Class Mail |
| Voting Party | Faith Community Umc | Attn: Kate Ehrenberger | 5404 Hamlet Ave | Baltimore, MD 21214 | | | kateehren@gmail.com | Email |
| | | | | | | | First Class Mail |
| Voting Party | Faith Community Umc | Katherine Ehrenberger | 5404 Hamlet Ave | Baltimore, MD 21214 | | | kateehren@msn.com | Email |
| | | | | | | | First Class Mail |
| Voting Party | Faith Community Umc (Bayville) | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email |
| | | | | | | | First Class Mail |
| Voting Party | Faith Community United Methodist Church | Attn: Faith Community Umc | 8230 Cox Rd | West Chester, OH 45069 | | | tim.waugh@faithcommunityumc.org | Email |
| | | | | | | | First Class Mail |
| Voting Party | Faith United Methodist Church | Attn: Rev Andrew Wagener | 100 Country Club Dr | Xenia, OH 45385 | | | office@fcum.org | Email |
| | | | | | | | First Class Mail |
| Voting Party | Faith Community United Methodist Church (96422) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | lspagnolo@bentzlaw.com | Email |
| | | | | | | | First Class Mail |
| Voting Party | Faith East Waterford (178305) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | lspagnolo@bentzlaw.com | Email |
| | | | | | | | First Class Mail |
| Voting Party | Faith Episcopal Church (Merrimack) | c/o The Tamposi Law Group, PC | Attn: Peter N Tamposi | 159 Main St | Nashua, NH 03060 | | peter@thetamposilawgroup.com | Email |
| | | | | | | | First Class Mail |
| Voting Party | Faith Evangelical Lutheran Church Of Lexington, KY, Inc. | c/o Paws Shadley Racher & Braun LLP | Attn: Josh Tatum | 1346 N Delaware St | Indianapolis, IN 46202 | | jtatum@pscb.com | Email |
| | | | | | | | First Class Mail |
| Voting Party | Faith Evangelical Lutheran Church, Ft. Wayne, In Inc. | c/o Paws Shadley Racher & Braun LLP | Attn: Josh S Tatum | 1346 N Delaware St | Indianapolis, IN 46202 | | jtatum@pscb.com | Email |
| | | | | | | | First Class Mail |
| Voting Party | Faith Fellowship Umc | Attn: Rev David A Arruda | P.O. Box 1243 | Mansfield, MA 02048 | | | Faithfellowshipumc@gmail.com | Email |
| | | | | | | | First Class Mail |
| Voting Party | Faith Harbor United Methodist Church, Inc | c/o Blackburn & Ochtrig, Pllc | Attn: Roy C Blackburn | P.O. Box 895 | Hampstead, NC 28443 | | Roy@royblackburn.com | Email |
| | | | | | | | First Class Mail |
| Voting Party | Faith Journey United Methodist Church | Attn: Mike Jordan Chair of Trustees | 8306 Morgan Rd | Clay, NY 13041 | | | firffice@syrumc.org; pastordebniksrohr@yahoo.com | Email |
| | | | | | | | First Class Mail |
| Voting Party | Faith Lucan United Methodist Church | Attn: Jim Butler | 2201 Reid Ave | Lorain, OH 44052 | | | FAITHUMC2010@GMAIL.COM | Email |
| | | | | | | | First Class Mail |
| Voting Party | Faith Lutheran Church | Attn: Timothy T Fecher | 1000 2nd Ave, 30th Fl | Seattle, WA 98104 | | | tfp@patterson-buchanan.com | Email |
| | | | | | | | First Class Mail |
| Voting Party | Faith Lutheran Church | 14250 E Flagg Rd | Rochelle, IL 61068 | | | | pastor@faithrochelle.org | Email |
| | | | | | | | First Class Mail |
| Voting Party | Faith Lutheran Church | Attn: Treasurer | 225 Jamestowne Blvd | Knoxville, TN 37934 | | | mary@faithknox.org | Email |
| | | | | | | | First Class Mail |
| Voting Party | Faith Lutheran Church | Attn: Michael Metzger | P.O. Box 65147 | Canoga Park, CA 91309 | | | secret@faithlutheranomaguepark.com | Email |
| | | | | | | | First Class Mail |
| Voting Party | Faith Lutheran Church | Attn: Daniel Daniel Rasmuth | 6640 Woodrow Ave | Austin, TX 78757 | | | | First Class Mail |
| Voting Party | Faith Lutheran Church | 2349 Old Tyler Rd | Lewisburg, PA 17837 | | | | faithchurch@gmail.com | Email |
| | | | | | | | First Class Mail |
| Voting Party | Faith Lutheran Church | 2349 Old Turnpike Rd | Lewisburg, PA 17837 | | | | faithchurch@dejazzd.com | Email |
| | | | | | | | First Class Mail |
| Voting Party | Faith Lutheran Church | Attn: Robert Garth Scott | 12534 Holly Rd | Grand Blanc, MI 48439 | | | churchoffice@faithgb.org | Email |
| | | | | | | | First Class Mail |
| Voting Party | Faith Lutheran Church & Preschool Lcms | Attn: Ed Myers | 907 New Byhalia Rd | Collierville, TN 38017 | | | office@faithcollierville.com | Email |
| | | | | | | | First Class Mail |
| Voting Party | Faith Lutheran Church & School | Attn: Rebecca Sherrdan | 215 Jackson Ave | Syosset, NY 11791 | | | | First Class Mail |
| Voting Party | Faith Lutheran Church At Eustis, Florida | Attn: Janet Marot | 2727 S Grove St | Eustis, FL 32726 | | | jmarot@flflelu.org | Email |
| | | | | | | | First Class Mail |
| Voting Party | Faith Lutheran Church Lcms Of Denver | 4785 Elm Court | Denver, CO 80211 | | | | flgdenver@gmail.com | Email |
| | | | | | | | First Class Mail |
| Voting Party | Faith Lutheran Church Of Anaheim | 2219 W Orange Ave | Anaheim, CA 92804 | | | | inwr@frontier.com | Email |
| | | | | | | | First Class Mail |
| Voting Party | Faith Lutheran Church Of Meadow Vista | Faith Lutheran Church | 1115 Combie Rd | Meadow Vista, CA 95722 | | | pastor@faithmv.org | Email |
| | | | | | | | First Class Mail |
| Voting Party | Faith Lutheran Church, Fairlawn, Ohio | Attn: Jean Hansen | 2726 W Market St | Fairlawn, OH 44333 | | | pastor@faithlutheranchurch.org | Email |
| | | | | | | | First Class Mail |
| Voting Party | Faith Lutheran Topeka Ks | Attn: Calvin F Date | 1716 SW Gage Blvd | Topeka, KS 66604 | | | office@faithlutherantopeka.com | Email |
| | | | | | | | First Class Mail |
| Voting Party | Faith Methodist Church | Attn: Janet Vogt Spencer | 6610 Montrose Rd | Rockville, MD 20852 | | | office@faithrockville.org | Email |
| | | | | | | | First Class Mail |
| Voting Party | Faith Presbyterian Church | Attn: Trapa Allen, Clerk of Session | 301 Bailey Ranch Rd | Heidis, TX 76088 | | | 55707@gmail.com | Email |
| | | | | | | | First Class Mail |
| Voting Party | Faith Presbyterian Church | 275 Alameda Dr | Palm Springs, FL 33461 | | | | faithpres@gmail.com | Email |
| | | | | | | | First Class Mail |
| Voting Party | Faith Presbyterian Church | Attn: Rev Hillary Cheek | 6200 W Friendly Ave | Greensboro, NC 27410 | | | faithpresbysga@gmail.com | Email |
| | | | | | | | First Class Mail |
| Voting Party | Faith Presbyterian Church Of Emmaus | P.O. Box 587 | Emmaus, PA 18049 | | | | office@faithemmaus.org | Email |
| | | | | | | | First Class Mail |
| Voting Party | Faith Umc | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email |
| | | | | | | | First Class Mail |
| Voting Party | Faith Umc In Centerville | Attn: Treasurer & Christy Lynn Ehle | 23851 Jo St | Centerville, IA 52544 | | | christy.ehle@yaums.net | Email |
| | | | | | | | First Class Mail |
| Voting Party | Faith United Evangelical Lutheran Church | Attn: The Rev Marissa Becklin | 357 Walnut St | Denver, PA 17517 | | | faithunited@gmail.com | Email |
| | | | | | | | First Class Mail |
| Voting Party | Faith United Methodist Church | Attn: Terry Coddington | 35788 Livingston Rd | Accokeek, MD 20607 | | | tcoddington@gmail.com | Email |
| | | | | | | | First Class Mail |
| Voting Party | Faith United Methodist Church | Attn: Ross Marshfield | 215 1st Ave W | Williston, ND 58801 | | | reachfaith@faithunitedchurch.org | Email |
| | | | | | | | First Class Mail |
| Voting Party | Faith United Methodist Church | Attn: Treasurer | 811 N Brandywine Ave | Schenectady, NY 12308 | | | roger.sheffer@nmanc.edu | Email |
| | | | | | | | First Class Mail |
| Voting Party | Faith United Methodist Church | Penny L Frantz | 522 E 6th St | Cheyenne, WY 82007 | | | penny@wxvbic.com | Email |
| | | | | | | | First Class Mail |
| Voting Party | Faith United Methodist Church | Attn: Penny Frantz | 916 Stampede Ave | Cheyenne, WY 82001 | | | penny@wyomingmail.com | Email |
| | | | | | | | First Class Mail |
| Voting Party | Faith United Methodist Church | Attn: Michael W Cassady | 1050 SW Eagles Pkwy | Grain Valley, MO 64029 | | | pastormike@valleyfaithchurch.org | Email |
| | | | | | | | First Class Mail |
| Voting Party | Faith United Methodist Church | Attn: Bobbie Verser | 3820 W Markham St | Little Rock, AR 72205 | | | office@faithumc-lr.org | Email |
| | | | | | | | First Class Mail |
| Voting Party | Faith United Methodist Church | Attn: Valerie Sansing | P.O. Box 484 | Orange, TX 77631 | | | office@faithorange.org | Email |
| | | | | | | | First Class Mail |
| Voting Party | Faith United Methodist Church | Attn: Tim Albrecht | 1025 Tobar Rd | Neenah, WI 54956 | | | office@faithumc/neenah.com | Email |
| | | | | | | | First Class Mail |
| Voting Party | Faith United Methodist Church | Attn: Rev Wanda Santos-Perez | 291 Manhattan St | Chicopee, MA 01020 | | | office@chicopeeumc.org | Email |
| | | | | | | | First Class Mail |

Exhibit B
Service List

| Description | Name | Address | | Email | Method of Service |
|---|---|---|---|---|---|
| Voting Party | Faith United Methodist Church | Attn: Sharyl Dyler | 305 9th St Ne | North Canton, OH 44720 | | nsfaith@faithumchurch.org | Email<br>First Class Mail |
| Voting Party | Faith United Methodist Church | Attn: Michael Joe Laymer | 6400 Chasse Knoll | Orange, TX 77632 | | laymen.mj@gmail.com | Email<br>First Class Mail |
| Voting Party | Faith United Methodist Church | Attn: Ken Laker | 609 19th Ave N | Fargo, IN 58102 | | kenneth.laker@gmail.com | Email<br>First Class Mail |
| Voting Party | Faith United Methodist Church | Attn: James Midgley | 81 Unionville Rd | North Haven, CT 06473 | | jmidg67@gmail.com | Email<br>First Class Mail |
| Voting Party | Faith United Methodist Church | Attn: Terry L Linville | 411 Harding | P.O. Box 783 | Kendallville, IN 46755 | tlrmch14@sbcglobal.net | Email<br>First Class Mail |
| Voting Party | Faith United Methodist Church | Attn: Mr Garth Peterson, Treasurer, Faith Umc | 806 Dorset St | South Burlington, VT 05403 | | faithumsm@gmail.com | Email<br>First Class Mail |
| Voting Party | Faith United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Faith United Methodist Church | Attn: Tony Sager | 719 Harrell Rd | West Monroe, LA 71291 | | sager.tony@gmail.com | Email<br>First Class Mail |
| Voting Party | Faith United Methodist Church | Attn: Pastor David Dorn II | 9600 Frt 359 | Richmond, TX 77406 | | david.dorn@faithumc.org | Email<br>First Class Mail |
| Voting Party | Faith United Methodist Church | Attn: James Midgley | 75 Clintonville Rd | North Haven, CT 06473 | | chaperat@sbcglobal.net | Email<br>First Class Mail |
| Voting Party | Faith United Methodist Church | 5185 Westview Ln | Lodz, IL 60632 | | | carternelson@sbcglobal.net | Email<br>First Class Mail |
| Voting Party | Faith United Methodist Church | Attn: Rebecca Sharp Sager | 3533 Arkansas Rd | West Monroe, LA 71291 | | admin@faithmethodist.net | Email<br>First Class Mail |
| Voting Party | Faith United Methodist Church | Attn: Becky Atwater | 707 Unionville Rd | Steuben, ME 04680 | | | Email<br>First Class Mail |
| Voting Party | Faith United Methodist Church - Ft Meyers | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Faith United Methodist Church - Saxtonsmart | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Faith United Methodist Church (04690) | c/o Bentz Law Firm | Attn: Leonard Spagnola | 680 Washington Rd, Ste 200 | Washington, PA 15228 | lspagnola@bentzlaw.com | Email<br>First Class Mail |
| Voting Party | Faith United Methodist Church (06151) | c/o Bentz Law Firm | Attn: Leonard Spagnola | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | lspagnola@bentzlaw.com | Email<br>First Class Mail |
| Voting Party | Faith United Methodist Church (08370) | c/o Bentz Law Firm | Attn: Leonard Spagnola | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | lspagnola@bentzlaw.com | Email<br>First Class Mail |
| Voting Party | Faith United Methodist Church (10U698) | c/o Bentz Law Firm | Attn: Leonard Spagnola | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | lspagnola@bentzlaw.com | Email<br>First Class Mail |
| Voting Party | Faith United Methodist Church (523D6712) | c/o Bentz Law Firm | Attn: Leonard Spagnola | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | lspagnola@bentzlaw.com | Email<br>First Class Mail |
| Voting Party | Faith United Methodist Church Bellefonte (04130) | c/o Bentz Law Firm | Attn: Leonard Spagnola | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | lspagnola@bentzlaw.com | Email<br>First Class Mail |
| Voting Party | Faith United Methodist Church Champaign, Il | Attn: Douglas Spencer Abbott | 1719 S Prospect | Champaign, IL 61820 | | doug@championgoforth.org | Email<br>First Class Mail |
| Voting Party | Faith United Methodist Church Fannett | Attn: Darlene Roeth/Business Manager | 16695 Fm 365 | Beaumont, TX 77705 | | faithfannettumc@gmail.com | Email<br>First Class Mail |
| Voting Party | Faith United Methodist Church Of Brimfield | Attn: Karen L. Upson | 1226 Saxe Rd | Suffield (Mogadore), OH 44260 | | brimfieldchurchpastor@outlook.com | Email<br>First Class Mail |
| Voting Party | Faith United Methodist Church Of Brimfield | Attn: Rev Don & Rev Karen Upson | 1225 Tallmadge Rd | Brimfield (Kent), OH 44240 | | brimfieldchurchpastor@outlook.com | Email<br>First Class Mail |
| Voting Party | Faith United Methodist Church Of Orland Park | Attn: Caleb Hong | 15101 80th Ave | Orland Park, IL 60462 | | pastorcaleb@faithumcop.org | Email<br>First Class Mail |
| Voting Party | Faith United Methodist Church Of Torrance | Attn: Allison A Ward | 1226 Date Ave | Torrance, CA 90503 | | | Email<br>First Class Mail |
| Voting Party | Faith United Methodist Church Of Torrance | Attn: Allison A Ward | 2115 W 182nd St | Torrance, CA 90504 | | wadilison@faithumctkaa.org | Email<br>First Class Mail |
| Voting Party | Faith United Methodist Church Of West Terra Haute Inc | Attn: Edgargdahill | 114 N 3rd St | P.O. Box 123 | West Terre Haute, IN 47885 | FaithUMCWTH@gmail.com | Email<br>First Class Mail |
| Voting Party | Faith United Methodist Church Of West Terra Haute Inc | P.O. Box 123 | | West Terra Haute, IN 47885 | | FaithUMCWTH@gmail.com | Email<br>First Class Mail |
| Voting Party | Faith United Methodist Church, Herbert (92900) | c/o Bentz Law Firm | Attn: Leonard Spagnola | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | lspagnola@bentzlaw.com | Email<br>First Class Mail |
| Voting Party | Faith United Methodist Church, Herbert (92900) | c/o Bentz Law Firm | Attn: Leonard Spagnola & Daniel Maser | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | lspagnola@bentzlaw.com | Email<br>First Class Mail |
| Voting Party | Faith United Methodist Church, Of Kearney, Nebraska | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Faith United Methodist Church, Of Kearney, Nebraska | 1621 Central Ave | Kearney, NE 68847-6021 | | | | Email<br>First Class Mail |
| Voting Party | Faith United Methodist Church, Superior, Wi | c/o Faith United Methodist Church | Attn: Treasurer | 1531 Hughitt Ave | Superior, WI 54880 | churchoffice@superiorfaithumc.org | Email<br>First Class Mail |
| Voting Party | Faith United Methodist Church, Tulsa | Attn: Glen Moore | 7450 S 3rd St | Tulsa, OK 74133 | | gmoore@faithtulsa.org | Email<br>First Class Mail |
| Voting Party | Faith United Methodist Hudson | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Faith United Presbyterian Oregon, Oh | Attn: Treasurer, Faith United Methodist | 3415 Starr Ave | Oregon, OH 43616 | | oregonfaith@att.net | Email<br>First Class Mail |
| Voting Party | Faith United Presbyterian Church | c/o Daniels Gisbert Law Firm, Plc | Attn: John G. Daniels | 800 4th St, Ste 302 | Sioux City, IA 51105 | john@danielsisbert.com | Email<br>First Class Mail |
| Voting Party | Faith United Presbyterian Church | 4327 Morningside Ave | Sioux City, IA 51106 | | | bdfisuja@outlook.com | Email<br>First Class Mail |
| Voting Party | Faith Westwood United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Faith Westwood United Methodist Church | 4814 Oaks Lane | Omaha, NE 68137 | | | | Email<br>First Class Mail |
| Voting Party | Faithbridge Inc | Attn: Patience Vitacca | 10402 Northwestern Ave | Franksville, WI 53126 | | patience.vitacca@thebridgeinc.com | Email<br>First Class Mail |
| Voting Party | Faithbridge United Methodist Congregation | Attn: Pastor Ken Werlein | 18500 Stuebner Airline Rd | Spring, TX 77379 | | ken.werlein@faithbridge.org | Email<br>First Class Mail |
| Voting Party | Faithbridge United Methodist Congregation | Attn: Bob Larell - Treasurer | 326 East Ave B | Hoovenor, OK 74937 | | journey_roby@yahoo.com | Email<br>First Class Mail |
| Voting Party | Faithful Umc | Attn: George Lewis | P.O. Box 69 | 14292 Hwy 631 | St Amant, LA 70774 | glewis123@yahoo.com | Email<br>First Class Mail |
| Voting Party | Falconer & Gerry United Methodist Church | Attn: Heather Allport-Cohoon | 1727 Forest Ave | Jamestown, NY 14701 | | hallportcohoon@gmail.com | Email<br>First Class Mail |
| Voting Party | Fall Branch United Methodist Church | Attn: Treasurer | P.O. Box 86 | Fall Branch, TN 37656 | | zerobakkerts@gmail.com | Email<br>First Class Mail |
| Voting Party | Fallbrook United Methodist Church | Attn: Treasurer, Fallbrook Umc | 1844 Winter Haven Rd | Fallbrook, CA 92028 | | Pastor@fallbrookumc.org | Email<br>First Class Mail |
| Voting Party | Falls Creek United Methodist Church (05464) | c/o Bentz Law Firm | Attn: Leonard Spagnola | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | lspagnola@bentzlaw.com | Email<br>First Class Mail |
| Voting Party | Fallston United Methodist Church | Attn: Carole Carver | 1509 Fallston Rd | Fallston, MD 21047 | | carol.walker@fallstonumc.org | Email<br>First Class Mail |
| Voting Party | Family Of Christ Lutheran Church | Attn: Rev Kathleen Neeley | 3500 NW 129th St | Vancouver, WA 98685 | | office@fochlutheranchurch.org | Email<br>First Class Mail |
| Voting Party | Family Of Christ Lutheran Church | Attn: Rev. Kathleen Neeley | 3500 NW 129th St | Vancouver, WA 98685 | | office@fochlutheranchurch.org | Email<br>First Class Mail |
| Voting Party | Family Of Grace Lutheran Church | Attn: Mark K Johnson, Pastor | 31317 124th Ave Se | Auburn, WA 98092 | | office@familyofgracelutheran.org | Email<br>First Class Mail |
| Voting Party | Family United Methodist Church | Attn: Georgia Lee Swinehreiner | P.O. Box 217 | Fannin, TX 77960 | | denemareszi@gmail.com | Email<br>First Class Mail |
| Firm | Farah and Farah, P.A. | Laurence C. Huttman, Esquire | 10 West Adams St | Jacksonville, FL 32202 | | lhuttman@farahand-arah.com | Email<br>First Class Mail |
| Voting Party | Farina United Methodist Church | Attn: Mary Ellen Langley | 302 N Vine St | Farina, IL 62838 | | drmeab@gmail.com | Email<br>First Class Mail |
| Voting Party | Farina United Methodist Church | Mary Ellen Langley | P.O. Box 217 | Farina, IL 62838 | | | Email<br>First Class Mail |
| Voting Party | Farmer, Bradley | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Voting Party | Farmersburg United Methodist Church | Attn: Treasurer | P.O. Box 307 | Farmersburg, IN 47850 | | farmersburgumc@gmail.com | Email<br>First Class Mail |
| Voting Party | Farmington United Methodist Church | Attn: Joseph Evanosko | 407 Main St | Farmingdale, NY 11735 | | pastorjoseph@farmingdaleumc.org | Email<br>First Class Mail |
| Voting Party | Farmington Umc | Attn: Treasurer Farmington Umc | 2526 Elm St | Farmington, CA 95230 | | wcarter@farmingtonumc.net | Email<br>First Class Mail |
| Voting Party | Farmington United Methodist Church | Attn: Charles Harper | 355 Southwinds Rd | Farmington, AR 72730 | | farmingtonumc@gmail.com | Email<br>First Class Mail |
| Voting Party | Farmville Umc - Farmville | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Farnham Memorial Umc | Attn: Eric Stephen Fouchet | P.O. Box 346 | 1613 Main St | Pittsburg, NH 03592 | ericfouchet@comcast.net | Email<br>First Class Mail |
| Voting Party | Farragut Mt. Zion United Methodist Church(06173) | c/o Bentz Law Firm | Attn: Leonard Spagnola | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | lspagnola@bentzlaw.com | Email<br>First Class Mail |
| Voting Party | Farragut Mt. Zion United Methodist Church(06173) | c/o Bentz Law Firm | Attn: Leonard Spagnola & Daniel Maser | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | lspagnola@bentzlaw.com | Email<br>First Class Mail |
| Firm | Fasy Law PLLC | Daniel Fasy | 1752 NW Market Street #3332 | Seattle, WA 98107 | | dan@fasylaw.com | Email<br>First Class Mail |
| Voting Party | Father Charles A Hall, SU Catholic School Inc. | c/o Gallagher Evelius & Jones LLP | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | moakey@gejlaw.com | Email<br>First Class Mail |
| Voting Party | Father Dion United Methodist Church | Attn: Board of Trustees | P.O. Box 383 | Breckenridge, CO 80424 | | info@fatherdryer.org | Email<br>First Class Mail |
| Voting Party | Fawn United Methodist Church (05153) | c/o Bentz Law Firm | Attn: Leonard Spagnola | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | 22lspagnola@bentzlaw.com | Email<br>First Class Mail |
| Voting Party | Fawn United Methodist Church (05153) | c/o Bentz Law Firm | Attn: Leonard Spagnola | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | lspagnola@bentzlaw.com | Email<br>First Class Mail |
| Voting Party | Fawn-Kanmar Umc (181765) | c/o Bentz Law Firm | Attn: Leonard Spagnola & Daniel Maser | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | lspagnola@bentzlaw.com | Email<br>First Class Mail |
| Voting Party | Fayetteville First United Methodist, Fayetteville, Ga | 175 E Lanier Ave | Fayetteville, GA 30214 | | | | Email<br>First Class Mail |
| Voting Party | Fayetteville First United Methodist, Fayetteville, Ga | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email<br>First Class Mail |
| Firm | Fazzano & Tomasiewicz, LLC | Patrick Tomasiewicz | 96 Oak Street | Hartford, CT 06106 | | pt@fittlawct.com | Email<br>First Class Mail |
| Voting Party | Federal Insurance Company | c/o Duane Morris LLP | Attn: Wendy M Simkulak | 30 S 17th St | Philadelphia, PA 19103 | WMSimkulak@duanemorris.com | Email<br>First Class Mail |
| Voting Party | Federal Insurance Company | c/o Duane Morris LLP | Attn: Wendy M. Simkulak | 30 S 17th St | Philadelphia, PA 19103 | WMSimkulak@duanemorris.com | Email<br>First Class Mail |
| Voting Party | Federal Insurance Company | Attn: Christopher Calentano | 10 Exchange Pl #Th | Jersey City, NJ 07302 | | | Email<br>First Class Mail |
| Voting Party | Federal Insurance Company | Attn: Christopher Calentano | 10 Exchange Pl, Rth Fl | Jersey City, NJ 07302 | | | Email<br>First Class Mail |
| Voting Party | Federated Church Of Bristol | Attn: William Ewell, Pastor | P.O. Box 159 | Bristol, VT 05443 | | firstfederatedpastor@gmail.com | Email<br>First Class Mail |
| Voting Party | Federated Church Of East Arlington | Attn: Rev Kathleen S Clark | 102 Ferrot Rd | Arlington, VT 05250 | | kssclark5@gmail.com | Email<br>First Class Mail |
| Voting Party | Federated Church Of Thomaston | Attn: Rev. Dr. Susan Ostrander | Federated Church, 7 Hyler St | Thomaston, ME 04861 | | susanost@aol.com | Email<br>First Class Mail |
| Voting Party | Federated Church Of Wauconda | 200 S Barrington Rd | Wauconda, IL 60084 | | | | Email<br>First Class Mail |
| Voting Party | Fedex Corporate Services Inc | As Assignee of Fedex Express Ground/Freight/Office | Attn: Janel Yanevsky | 3965 Airways Blvd, Mod G, 3rd Fl | Memphis, TN 38116 | Bankruptcy@fedex.com | Email<br>First Class Mail |
| Voting Party | Fellowship Umc | Attn: David R Essay | 4710 Barksdale Blvd | Bossier City, LA 71112 | | frsantostino@bayou.com | Email<br>First Class Mail |
| Voting Party | Fellowship Umc - Hueblom Heights | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Fellowship United Methodist | Attn: Dillon Cayley | 321 Trophy Club Dr | Trophy Club, TX 76262 | | dillonc@fellowship.umc.com | Email<br>First Class Mail |
| Voting Party | Fellowship United Methodist Church | Attn: Danny K Yohn, Trustee Chairman | 2511 State Hwy 99 | Murfreesboro, TN 37128 | | trusteechairman@fellowshipumc.net | Email<br>First Class Mail |
| Voting Party | Fellowship United Methodist Church | Attn: Treasurer | 1200 Mcdonald Ave | Humble, NC 28345 | | dhhair@rscom.com.org | Email<br>First Class Mail |
| Voting Party | Fellowship United Methodist Church | Attn: Debra Sutton | 2201 Peachers Mill Rd | Clarksville, TN 37042 | | dsutton@fellowshipumc.com | Email<br>First Class Mail |
| Voting Party | Fellsburgh United Methodist Church (99068) | c/o Bentz Law Firm | Attn: Leonard Spagnola | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | lspagnola@bentzlaw.com | Email<br>First Class Mail |
| Voting Party | Fennimore Street Umc | Attn: Joan Cue | 276 Fennimore St | Brooklyn, NY 11225 | | | Email<br>First Class Mail |
| Voting Party | Fennville United Methodist Church | Attn: John A Wittman | 5845 124th Ave | Fennville, MI 49408 | | johnhwittmanen@gmail.com | Email<br>First Class Mail |
| Voting Party | Ferguson Enterprises Inc 1485 | Attn: Brenda Adams & Bradley J Steward | 119 Cushing St | Forest, MS 48042 | | brenda.adams@ferguson.com | Email<br>First Class Mail |
| Voting Party | Ferguson Enterprises Inc 1485 | P.O. Box 644026 | Pittsburgh, PA 15264-4054 | | | brad@steward.com | Email<br>First Class Mail |
| Voting Party | Ferndale Umc | Attn: Patty Griffin | 117 Ferndale Rd | Glen Burnie, MD 21061 | | ferndalemethodist@yahoo.com | Email<br>First Class Mail |
| Voting Party | Ferndale United Methodist Church (187886) | c/o Bentz Law Firm | Attn: Leonard Spagnola | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | lspagnola@bentzlaw.com | Email<br>First Class Mail |
| Voting Party | Ferndale United Methodist Church (187886) | c/o Bentz Law Firm | Attn: Leonard Spagnola | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | lspagnola@bentzlaw.com | Email<br>First Class Mail |
| Voting Party | Fernridge | P.O. Box 172040 | Denver, CO 80217-3940 | | | | Email<br>First Class Mail |
| Voting Party | Ferns Heights United Methodist Church - Waxahachie | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email<br>First Class Mail |

**Exhibit B**
**Service List**

| Description | Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|---|
| Voting Party | Ferrisburgh Center United Methodist Church | Attn: Paul L Hoffman | P.O. Box 7 | Ferrisburgh, VT 05456 | | | plhoff123@gmail.com | Email<br>First Class Mail |
| Voting Party | Ferry Joseph, P.A. | Attn: John D. Mclaughlin, Jr | 824 N Market St, Ste 100 | Wilmington, DE 19801 | | | jmclaughlin@ferryjoseph.com | Email<br>First Class Mail |
| Voting Party | Ferry Joseph, PA | Attn: John D McLaughlin, Jr | 824 N Market St, Ste 1000 | Wilmington, DE 19801 | | | jmclaughlin@ferryjoseph.com | Email<br>First Class Mail |
| Voting Party | Few Chapel United Methodist Church | John Mackeil | 4000 N Hwy 101 | Greer, SC 29651 | | | jamackeiljr@umcsc.org | Email<br>First Class Mail |
| Voting Party | Fews Chapel United Methodist Church | Attn: Marvin Cannon | 2476 Fews Bridge Rd | Greer, SC 29651 | | | jamackeiljr@umcsc.org | Email<br>First Class Mail |
| Voting Party | Fewsmith Memorial Presbyterian Church | Attn: Warren C Mcneill | 444 Union Ave | Belleville, NJ 07109 | | | fewsmithchurch@juno.com | Email<br>First Class Mail |
| Voting Party | Fewsmith Memorial Presbyterian Church | Warren C. Mcneill | 444 Union Ave | Belleville, NJ 07109 | | | fewsmithchurch@juno.com | Email<br>First Class Mail |
| Voting Party | Fewsmith Memorial Presbyterian Church | c/o Ellen O'Connell, Esq. | Attn: Warren C Mcneill | 600 Parsippany Rd, Ste 204 | Parsippany, NJ 07054 | | fewsmithchurch@juno.com | Email<br>First Class Mail |
| Voting Party | Fewsmith Memorial Presbyterian Church | Attn: Ellen O'Connell, Esq. | 600 Parsippany Rd, Ste 204 | Parsippany, NJ 07054 | | | eoconnell@iwwt.law | Email<br>First Class Mail |
| Voting Party | Fidelity Investments | 100 Crosby Pkwy | Covington, KY 41015-4325 | | | | | First Class Mail |
| Voting Party | Field, Manning, Stone, Hawthor | Attn: Robert A (Andy) Aycock | 2112 Indiana Ave | Lubbock, TX 79410 | | | rmedearis@lubbocklawfirm.com | Email<br>First Class Mail |
| Voting Party | Field, Manning, Stone, Hawthor | Robert A. (Andy) Aycock | 2112 Indiana Ave | Lubbock, TX 79410 | | | rmedearis@lubbocklawfirm.com | Email<br>First Class Mail |
| Voting Party | Field, Manning, Stone, Hawthorne & Aycock, P.C. | Attn: Robert A (Andy) Aycock | 2112 Indiana Ave | Lubbock, TX 79410 | | | rmedearis@lubbocklawfirm.com | Email<br>First Class Mail |
| Voting Party | Field, Manning, Stone, Hawthorne & Aycock, P.C. | Attn: Robert A. (Andy) Aycock | 2112 Indiana Ave | Lubbock, TX 79410 | | | rmedearis@lubbocklawfirm.com | Email<br>First Class Mail |
| Voting Party | Field, Manning, Stone, Hawthorne & Aycock, P.C. | Robert A (Andy) Aycock | 2112 Indiana Ave | Lubbock, TX 79410 | | | rmedearis@lubbocklawfirm.com | Email<br>First Class Mail |
| Voting Party | Field, Manning, Stone, Hawthorne & Aycock, P.C. | Robert A. (Andy) Aycock | 2112 Indiana Ave | Lubbock, TX 79410 | | | rmedearis@lubbocklawfirm.com | Email<br>First Class Mail |
| Voting Party | Field, Manning, Stone, Hawthorne & Aycock, P.C. | c/o Field, Manning, Stone, Hawthorne & Aycock, P.C | Attn: Robert A. (Andy) Aycock | 2112 Indiana Ave | Lubbock, TX 79410 | | rmedearis@lubbocklawfirm.com | Email<br>First Class Mail |
| Voting Party | Field, Manning, Stone, Hawthorne & Aycock, Pc | Attn: Robert A (Andy) Aycock | 2112 Indiana Ave | Lubbock, TX 79410 | | | rmedearis@lubbocklawfirm.com | Email<br>First Class Mail |
| Voting Party | Field, Manning, Stone, Hawthorne & Aycock, Pc | Attn: Robert Andy Aycock | 2112 Indiana Ave | Lubbock, TX 79410 | | | rmedearis@lubbocklawfirm.com | Email<br>First Class Mail |
| Voting Party | Field, Manning, Stone, Hawthorne & Aycock, Pc | Robert A (Andy) Aycock | 2112 Indiana Ave | Lubbock, TX 79410 | | | rmedearis@lubbocklawfirm.com | Email<br>First Class Mail |
| Voting Party | Fieldale Umc - Fieldale | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Firm | Fields & Associates LLC | Larry Fields | 707 N 2nd St, Ste 400 | St. Louis, MO 63102 | | | lsf19@msn.com | Email<br>First Class Mail |
| Voting Party | Fields United Methodist Church | 34077 Lorain Rd | North Ridgeville, OH 44039 | | | | fieldsofficemanager@gmail.com | Email<br>First Class Mail |
| Voting Party | Fieldstone Presbyterian Church | 804 Fieldstone Rd | Mooresville, NC 28115 | | | | ingeromanchester@gmail.com | Email<br>First Class Mail |
| Voting Party | Fieldstone Presbyterian Church Mooresville, North Carolina P | 804 Fieldstone Rd | Mooresville, NC 28115 | | | | ingeromanchester@gmail.com | Email<br>First Class Mail |
| Voting Party | Fieldstone Presbyterian Church Mooresville, North Carolina P | c/o Fieldstone Presbyterian Church | Attn: Inger Ostergaard Manchester | 804 Fieldstone Rd | Moorseville, NC 28115 | | bhmayhew48@gmail.com | Email<br>First Class Mail |
| Voting Party | Fiesta | 2834 E 46th St | Vernon, CA 90058-2404 | | | | | First Class Mail |
| Voting Party | Fifth Avenue United Methodist Church | 1800 5th Ave | Council Bluffs, IA 51501 | | | | faumc@ms.com | Email<br>First Class Mail |
| Voting Party | Fifth Street United Methodist Church | Attn: Attm: Admin Council Chair, Sandy Cunningham | 1021 North St | Chesterfield, IN 46017 | | | sandycunningham13@comcast.net | Email<br>First Class Mail |
| Voting Party | Fiix Inc | 35 Golden Ave, Ste A-201 | Toronto, ON M6R 2J5 | Canada | | | | First Class Mail |
| Voting Party | Filer United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Fillmore Umc | Attn: David Burgeson | 1053 Royal Oaks Pl | Santa Paula, CA 93060 | | | northdistrict@calpacumc.org | Email<br>First Class Mail |
| Voting Party | Fillmore Umc | Attn: Ndu Chairman | 9003 Reseda Blvd, Ste 206 | Northridge, CA 91324 | | | northdistrict@calpacumc.org | Email<br>First Class Mail |
| Voting Party | Fincastle Presbyterian Church | P.O. Box 144 | 108 Back St | Fincastle, VA 24090 | | | jfkilby50@gmail.com | Email<br>First Class Mail |
| Voting Party | Fincastle Presbyterian Church | John Franklin Kilby | 585 Ashley Way | Daleville, VA 24080 | | | jfkilby50@gmail.com | Email<br>First Class Mail |
| Voting Party | Fincham Enterprises Inc | 5601 Wilshire Ave Ne | Albuquerque, NM 87113-1931 | | | | | First Class Mail |
| Voting Party | Findlay Lake United Methodist Church Treasurer, Findley Lake Umc | P.O. Box 447 | Findley Lake, NY 14736 | | | | Pastor.davecooke@gmail.com | Email<br>First Class Mail |
| Voting Party | Fircrest United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Fire Protection Service Corp | 3292 Harrison Blvd | Ogden, UT 84403 | | | | | First Class Mail |
| Voting Party | First - Dade City | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | First United Methodist Church Pasadena | Attn: Amanda Horton | 1062 Fairmont Pkwy | Pasadena, TX 77504 | | | amandahorton@firstpasadena.org | Email<br>First Class Mail |
| Voting Party | First United Methodist Church, Indianola, Iowa | Attn: Timothy Bonney, Lead Pastor | 307 W Ashland Ave | Indianola, IA 50125 | | | rpeeler83@gmail.com | Email<br>First Class Mail |
| Voting Party | First & Summerfield United Methodist Church | Attn: Gina Reed | 425 College St | New Haven, CT 06511 | | | | First Class Mail |
| Voting Party | First & Wesley United Methodist Church | Attn: Wilberforce Arhin | 89 Center St | West Haven, CT 06516 | | | first&wesleyumc@gmail.com | Email<br>First Class Mail |
| Voting Party | First Baptist Church | Gordon W Davidson | 202 Mcdaniel St | Monroe, GA 30655 | | | gordon@fbcmonroe.com | Email<br>First Class Mail |
| Voting Party | First Baptist Church - Kosciusko Ms 39090 | Attn: John Shaw | P.O. Box 744 | Kosciusko, MS 39090 | | | jesmcj@bellsouth.net | Email<br>First Class Mail |
| Voting Party | First Baptist Church Biloxi, Mississippi, Inc. | Attn: Scott D. Smith | P.O. Box 4603 | Biloxi, MS 39531 | | | scottsmithatty@bellsouth.net | Email<br>First Class Mail |
| Voting Party | First Baptist Church Clinton | Attn: Kenny Stanteen | 100 College St | Clinton, MS 39056 | | | info@fbcclinton.org | Email<br>First Class Mail |
| Voting Party | First Baptist Church dba First Raptor Academy | 7401 Katy Fwy | Houston, TX 77024 | | | | bflynn@grsm.com | Email<br>First Class Mail |
| Voting Party | First Baptist Church dba First Raptor Academy | c/o Gordon Rees | Attn: Barry G Flynn | 1900 W Loop S, Ste 1000 | Houston, TX 77027 | | | First Class Mail |
| Voting Party | First Baptist Church Enterprise | 302 N Main St | Enterprise, AL 36330 | | | | ben@fbcenterprise.com | Email<br>First Class Mail |
| Voting Party | First Baptist Church Mt Washington | Attn: Melissa Laytham | 320 N Bardstown Rd | Mt Washington, KY 40047 | | | mlaytham@fbcmw.org | Email<br>First Class Mail |
| Voting Party | First Baptist Church Of Albany, Georgia, Inc. | Attn: James H Edge | 2829 Old Dawson Rd | P.O. Drawer 71727 | Albany, GA 31708 | | wduskin@mcdr-law.com | Email<br>First Class Mail |
| Voting Party | First Baptist Church Of Albany, Georgia, Inc. | Attn: James H. Edge | 2829 Old Dawson Rd | P.O. Drawer 71727 | Albany, GA 31708 | | jedge@mcdr-law.com | Email<br>First Class Mail |
| Voting Party | First Baptist Church Of Brookhaven, MS | c/o Kellms Law Firm | Attn: Milton West | P.O. Box 1406 | 136 E Chippewa St | Brookhaven, MS 39602 | brady@kellemsdurr.com | Email<br>First Class Mail |
| Voting Party | First Baptist Church Of Hendersonville, Tennessee | c/o Davis Law Goup, Pllc | Attn: Randle S Davis, Esq | 103 Wexford Hall | Hendersonville, TN 37075 | | rdavis@davislawgroupplic.com | Email<br>First Class Mail |
| Voting Party | First Baptist Church Of Hendersonville, Tennessee | c/o Davis Law Group, PLLC | Attn: Randle S Davis, Esq | 103 Wexford Hall | Hendersonville, TN 37075 | | rdavis@davislawgroupplic.com | Email<br>First Class Mail |
| Voting Party | First Baptist Church Of Houston | Attn: Barry Flynn | 1900 W Loop S, Ste 1000 | Houston, TX 77027 | | | bllynn@qgrsm.com | Email<br>First Class Mail |
| Voting Party | First Baptist Church Of Marion | c/o Law Office of Douglas M Engell | Attn: Douglas M Engell | P.O. Box 309 | Marion, MS 39342 | | dengell@dougengell.com | Email<br>First Class Mail |
| Voting Party | First Baptist Church Of Marion | P.O. Box 607 | Marion, MS 39342 | | | | | First Class Mail |
| Voting Party | First Baptist Church Of Meridian, Inc | 701 26th Ave | Meridian, MS 39301 | | | | sandra@fbcmeridian.org | Email<br>First Class Mail |
| Voting Party | First Baptist Church Of New Albany, Mississippi | Attn: D Andrew Phillips | P.O. Box 947 | Oxford, MS 38655 | | | aphillips@mitchellmcnutt.com | Email<br>First Class Mail |
| Voting Party | First Baptist Church Of New Castle, Inc | Attn: Matthew Doane | P.O. Box 372 | La Grange, KY 40031 | | | matt@cornerstonelawky.com | Email<br>First Class Mail |
| Voting Party | First Baptist Church Of Orange Texas | Attn: Jason Fuller | 7637 Mlk Dr | Orange, TX 77632 | | | jason@fbco.org | Email<br>First Class Mail |
| Voting Party | First Baptist Church Of Owensboro, Inc | c/o Kaplan Johnson Abate & Bird LLP | Attn: Tyler R Yeager | 710 W Main St, 4th Fl | Louisville, KY 40202 | | tyeager@kaplanjohnsonlaw.com | Email<br>First Class Mail |
| Voting Party | First Baptist Church Of Owensboro, Inc | 230 Jr Miller Blvd | Owensboro, KY 42301 | | | | | First Class Mail |
| Voting Party | First Baptist Church Of Pensacola, Inc. | c/o Beggs & Lane, Rllp | Attn: John P Daniel | 501 Commendencia St | Pensacola, FL 32502 | | jpd@beggslane.com | Email<br>First Class Mail |
| Voting Party | First Baptist Church Of Philadelphia, Ms | Attn: Donald J Kilgore | 414 Pecan Ave | Philadelphia, MS 39350 | | | kilgore_j@yahoo.com | Email<br>First Class Mail |
| Voting Party | First Baptist Church Of Pine Bluff | Attn: Steve Dalrymple, Trustee | 6501 Hazel St | Pine Bluff, AR 71603 | | | fbcpinebluffar@gmail.com | Email<br>First Class Mail |
| Voting Party | First Baptist Church Of Plugerville | Attn: Mike Northen - Church Business Administrator | 306 10th St | Pflugerville, TX 78660 | | | accountmanager@fbcpville.org | Email<br>First Class Mail |
| Voting Party | First Baptist Church Of Shelby, Nc | Attn: Anthony Tench | 120 N Lafayette St | Shelby, NC 28150 | | | atench77@gmail.com | Email<br>First Class Mail |
| Voting Party | First Baptist Church Of Shepherdsville, Ky | Attn: Christy J Adams, John E Spainhour, Co-Counsel | 200 S Buckman St, 1st Fl | Shepherdsville, KY 40165 | | | cjadamslaw@gmail.com | Email<br>First Class Mail |
| Voting Party | First Baptist Church Of Smyrna, Georgia | Attn: Jeff Hodges | 1275 Church St | Smyrna, GA 30080 | | | jhodges@smyrnafirst.org | Email<br>First Class Mail |
| Voting Party | First Baptist Church Of Spartanburg, Inc | c/o Wagenmaker & Oberly | 53 W Jackson Blvd, Ste 1734 | Chicago, IL 60604 | | | clyde@wagenmakerlaw.com | Email<br>First Class Mail |
| Voting Party | First Baptist Church Of Valdosta, Georgia | 106 E Force St | Valdosta, GA 31601 | | | | lasmith.laspc@gmail.com | Email<br>First Class Mail |
| Voting Party | First Baptist Church Of White Plains | Attn: Rev. Tim Dalton | 456 North St | White Plains, NY 10605 | | | revtimdalton@gmail.com | Email<br>First Class Mail |
| Voting Party | First Baptist Church San Augustine | Attn: Mary Flowers | 502 E Columbia St | San Augustine, TX 75972 | | | fbcsatx@outlook.com | Email<br>First Class Mail |
| Voting Party | First Baptist Church Whitwell | Attn: Matthew Daniel | 1970 N Main St | Whitwell, TN 37397 | | | | First Class Mail |
| Voting Party | First Baptist Church, Arlington | Attn: S Lisby, Exec Financial Office | 301 S Center St, 300 | Arlington, TX 76010 | | | phyllis.lisby@fbca.org | Email<br>First Class Mail |
| Voting Party | First Baptist Church, Dyersburg, Tn | c/o Wilkerson & Gauldin | P.O. Box 220 | Dyersburg, TN 38025 | | | mgauldin@tenn-law.com | Email<br>First Class Mail |
| Voting Party | First Baptist Church, Dyersburg, Tn | 220 Masonic St | Dyersburg, TN 38024 | | | | jstone@fbcdyersburg.com | Email<br>First Class Mail |
| Voting Party | First Baptist Of Brookhaven, Ms | Attn: Milton West | P.O. Box 1406 | Brookhaven, MS 39602 | | | brady@kellemsdurr.com | Email<br>First Class Mail |
| Voting Party | First Bethel United Methodist Church (102622) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | lspagnolo@bentzlaw.com | Email<br>First Class Mail |
| Voting Party | First Broad Street United Methodist Church | Attn: First Broad St Umc Exec. Dir. | 100 E Church Cr | Kingsport, TN 37660 | | | nflora@fbsumc.org | Email<br>First Class Mail |
| Voting Party | First Centenary United Methodist Church | Attn: Karen Gates | P.O. Box 208 | Chattanooga, TN 37401 | | | | First Class Mail |
| Voting Party | First Christian Church | Attn: Terry Lawrence Munson | 1982 S Elizabeth St | Kokomo, IN 46902 | | | Terrym@Foresiteinc.com | Email<br>First Class Mail |
| Voting Party | First Christian Church | Patricia Ann Thompson Winters | 121 Mary Way | Belton MO 64012 | | | revtrish@fccnkc.org | Email<br>First Class Mail |
| Voting Party | First Christian Church | Attn: Rev Roxie Mcnelly | 89 S Main | Martinsville, IN 46151 | | | pastorroxie@fccmartinsville.org | Email<br>First Class Mail |
| Voting Party | First Christian Church | Attn: Erika Huggins | 7301 Miller Rd | Rowlett, TX 75088 | | | office@fccrowlett.org | Email<br>First Class Mail |
| Voting Party | First Christian Church | Attn: Patricia Ann Thompson Winters | 2018 Gentry | North Kansas City, MO 64116 | | | fccnkc.treasurer@gmail.com | Email<br>First Class Mail |
| Voting Party | First Christian Church - Kokomo In | Attn: Brett Ellison | 854 N 300 W | Kokomo, IN 46901 | | | Terrym@Foresiteinc.com | Email<br>First Class Mail |
| Voting Party | First Christian Church (Disciples Of Christ) | Attn: Linda Queen | 100 Cobun Ave | Morgantown, WV 26501 | | | fccmorgantown@gmail.com | Email<br>First Class Mail |
| Voting Party | First Christian Church (Disciples Of Christ) In Macomb, Il | Attn: Tim Adams | 120 N Mcarthur St | Macomb, IL 61455 | | | | First Class Mail |
| Voting Party | First Christian Church (Disciples Of Christ) Parkersburg, Wv | Attn: Jayne Chafin | 1400 Washington Ave | Parkersburg, WV 26101 | | | secretary@movpdoc.com | Email<br>First Class Mail |
| Voting Party | First Christian Church (Disciples Of Christ) Pendleton, Or | 215 N Main St | Pendleton, OR 97801 | | | | office@fccpendleton.org | Email<br>First Class Mail |
| Voting Party | First Christian Church Cedar Falls Ia | Attn: Pamela Taylor | 1302 W 11th St | Cedar Falls, IA 50613 | | | firstchristian@cfu.net | Email<br>First Class Mail |
| Voting Party | First Christian Church Disciples Of Christ, Baxter Springs | Attn: G Bert Kellum | 3020 Roberts Rd | Baxter Springs, KS 66713 | | | BERT@KINGREYKELLUM.COM | Email<br>First Class Mail |
| Voting Party | First Christian Church Edwardsville IL | Attn: Douglas Job | 310 S Main St | Edwardsville, IL 62025 | | | doug@fccedwardsville.org | Email<br>First Class Mail |
| Voting Party | First Christian Church Of Arlington | 910 S Collins | Arlington, TX 76010 | | | | jcraighubble@gmail.com | Email<br>First Class Mail |
| Voting Party | First Christian Church Of Arlington | c/o the Hubble Law Firm Pllc | Attn: G Craig Hubble | 1521 N Cooper, Ste 750 | Arlington, TX 76011 | | gcraighubble@gmail.com | Email<br>First Class Mail |
| Voting Party | First Christian Church Of Bartlesville, Ok | Attn: Trustee Chair | 520 SE Osage | Bartlesville, OK 74003 | | | office@bvillefcc.org | Email<br>First Class Mail |

Exhibit B
Service List

| Description | Name | Address | | Email | Method of Service |
|---|---|---|---|---|---|
| Voting Party | First Christian Church Of Bluefield | Attn: Ron Hypes Treasurer | 1200 Bland Rd | Bluefield, WV 24701 | fccbluefield@gmail.com | Email; First Class Mail |
| Voting Party | First Christian Church Of Bluefield | Attn: Ron Hypes, Treasurer | 1200 Bland Rd | Bluefield, WV 24701 | fccbluefield@gmail.com | Email; First Class Mail |
| Voting Party | First Christian Church Of Burbank | 221 S 6th St | Burbank, CA 91501 | info@fccburbank.org | Email; First Class Mail |
| Voting Party | First Christian Church Of Canton, Illinois | Attn: Trygve Meade | 1714 S Main St | Canton, IL 61520 | trygve@meademeadow.com | Email; First Class Mail |
| Voting Party | First Christian Church Of Canton, Inc. | 231 W Elm St | Canton, IL 61520 | contact@cantonfcc.com | Email; First Class Mail |
| Voting Party | First Christian Church Of Corvallis Oregon | 602 SW Madison Ave | Corvallis, OR 97330 | office@heartofcorvallis.org | Email; First Class Mail |
| Voting Party | First Christian Church Of Glendora | Attn: Judy Thorndyke | 300 N Glendora Ave | Glendora, CA 91741 | rev.kb@verizon.net | Email; First Class Mail |
| Voting Party | First Christian Church Of Independence | Attn: Brent Schindelmeyer | 125 S Pleasant | Independence, MO 64050 | brent@fccindep.org | Email; First Class Mail |
| Voting Party | First Christian Church Of Jeffersonville, Inc. | c/o Thompson Law LLC | Attn: Pamela Thompson | 603 N Shore Dr, Ste 205 | Jeffersonville, IN 47130 | pam@thompsonlawllc.net | Email; First Class Mail |
| Voting Party | First Christian Church Of Junction City Oregon | Attn: Barbara K. Bower | 1250 Nyssa | Junction City, OR 97448 | junctioncityfcc@gmail.com | Email; First Class Mail |
| Voting Party | First Christian Church Of Junction City Oregon | Attn: Barbara K Bower | 1250 Nyssa | Junction City, OR 97448 | NKRFC@juno.com | Email; First Class Mail |
| Voting Party | First Christian Church Of Louisburg, Ks | Attn: Pastor Justin Schwartz | 402 N 1st St | Louisburg, KS 66053 | pastor@firstlouisburgks.org | Email; First Class Mail |
| Voting Party | First Christian Church Of Valparaiso | Attn: Cheryl Girman | 1327 Glendale Blvd | Valparaiso, IN 46383 | sec@fccvalpo.org | Email; First Class Mail |
| Voting Party | First Christian Church Olathe Ks | 200 E Loula St | Olathe, KS 66061 | kbgordon54@yahoo.com | Email; First Class Mail |
| Voting Party | First Christian Church Wilson Nc | Attn: Tim Sharp, Treasurer | P.O. Box 2702 | Wilson, NC 27894 | tim@tlsworks.com | Email; First Class Mail |
| Voting Party | First Christian Church(Disciples Of Christ)Crawfordsville In | Kristy Reese | 307 South Walnut St | Crawfordsville, IN 47933 | 2125icc@gmail.com | Email; First Class Mail |
| Voting Party | First Christian Church, Disciples Of Christ, Baxter Springs | Attn: G Bart hufton | P.O. Box 200 | Baxter Springs, KS 66713 | bart@firsgraphicsm.com | Email; First Class Mail |
| Voting Party | First Christian Church, Eugene, Or | 1166 Oak St | Eugene, OR 97401 | doug@eedisciples.org | Email; First Class Mail |
| Voting Party | First Christian Church, Mooresville, Indiana | Attn: Board Chair | 125 N Indiana St | Mooresville, IN 46158 | support@firstccmooresville.org | Email; First Class Mail |
| Voting Party | First Christian Church, North Bend, Oregon | 2420 Sherman Ave | North Bend, OR 97459 | doug@eedisciples.org | Email; First Class Mail |
| Voting Party | First Christian/Disciples Of Christ) Of Crawfordsville, In | Attn: Chairman of Exec Board | 211 S Walnut St | Crawfordsville, IN 47933 | 2125icc@aol.com | Email; First Class Mail |
| Voting Party | First Church - Corona United Methodist | Attn: Jessica Ellis, CFO | 475 Riverside St, Ste 1810 | New York, NY 10115 | bethwfody@umcnyaarea.org | Email; First Class Mail |
| Voting Party | First Church Badeext United Methodist | Attn: Pastor Claire Wu | 861 Merrick Rd | Baldwin, NY 11510 | firstchurchbaldwin@gmail.com | Email; First Class Mail |
| Voting Party | First Church In Barre, Universalist, 1786 | Attn: Pastor | P.O. Box 364 | Barre, VT 05641 | davearing@hotmail.com | Email; First Class Mail |
| Voting Party | First Church In Windsor | 107 Palisado Ave | Windsor, CT 06095 | pastormin@firstcc.org | Email; First Class Mail |
| Voting Party | First Church In Windsor | Attn: Lee D. Hoffman | Pullman and Comley LLC | 90 State House Square | Hartford, CT 06103 | lhoffman@pullcom.com | Email; First Class Mail |
| Voting Party | First Church Of Round Hill | Attn: Rev. Lee W Curry | 464 Round Hill Rd | Greenwich, CT 06831 | firroundhill@outlook.com | Email; First Class Mail |
| Voting Party | First Church Of The Nazarene Of Pasadena | Attn: Rev Joe Watkins | 3700 E Sierra Madre Blvd | Pasadena, CA 91107 | jwatkins@pasnaz.org | Email; First Class Mail |
| Voting Party | First Church Of Winthrop, United Methodist | Attn: Treasurer, First Church of Winthrop, Inc. | 217 Winthrop St | Winthrop, MA 02152 | | Email; First Class Mail |
| Voting Party | First Church-FUMC | Attn: Donna Pruitt | c/o Bradley Arent Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email; First Class Mail |
| Voting Party | First Colony Church Of Christ | Attn: Donna Pruitt | 2140 First Colony Blvd | Sugar Land, TX 77479 | donna@FirstColonyChurchOfChrist.org | Email; First Class Mail |
| Voting Party | First Community United Methodist Church | Attn: Patricia DeBarros, Treasurer | 55 Ohio St | Medford, MA 02155 | FBeavtoner@msn.com | Email; First Class Mail |
| Voting Party | First Congregational Church | Attn: Pastor | 1606 Chestnut St | Newington, IL 60558 | rich@wacongo.org | Email; First Class Mail |
| Voting Party | First Congregational Church Of Berkeley | Attn: Morris Wright | First Congregational Church of Berkeley | 2345 Channing Way | Berkeley, CA 94704 | info@fccb.org | Email; First Class Mail |
| Voting Party | First Congregational Church Of East Hartford Ucc | 837 Main St | East Hartford, CT 06108 | office@churchcorners.org | Email; First Class Mail |
| Voting Party | First Congregational Church Of Mtn, United Church Of Christ | 500 8th Ave Se | Minneapolis, MN 55414 | office@firstchurchmn.org | Email; First Class Mail |
| Voting Party | First Congregational Church Of Raymham Ucc | Attn: Rev. James A. Tilke | 785 S Main St | Raynham, MA 02767 | jtilke@comcast.net | Email; First Class Mail |
| Voting Party | First Congregational Church Of Royal Oak | 1314 Northwood Blvd | Royal Oak, MI 48073 | jpettine@firsro.org | Email; First Class Mail |
| Voting Party | First Congregational Church Of Royal Oak | Attn: Sheryl G Lenda | 1314 Northwood Blvd | Royal Oak, MI 48073 | fcro@firsro.org | Email; First Class Mail |
| Voting Party | First Congregational Church Of Wilmette | 1125 Wilmette Ave | Wilmette, IL 60091 | jpettine@firo.org | Email; First Class Mail |
| Voting Party | First Congregational Church United Church Of Christ Bty | Attn: Beryl Harm | 100 W Works St | Sheridan, WY 82801 | gdeberry30@gmail.com | Email; First Class Mail |
| Voting Party | First Congregational United Church Of Christ | Attn: Barbara Sue McBride | 2503 Main St | La Crosse, WI 54601 | knistl@firstcongslax.org | Email; First Class Mail |
| Voting Party | First Congregational United Church Of Christ - Eau Claire | c/o White & Schilling LLP | Attn: Howard White | P.O. Box 228 | Eau Claire, WI 54701 | Mattie@wwsattorneys.com | Email; First Class Mail |
| Voting Party | First Denver City United Methodist Church | Attn: Secretary/Treasurer Ann/Dr Pastor | 216 W 4th St | Denver City, TX 79323 | | Email; First Class Mail |
| Voting Party | First English Evangelical Lutheran Church, Baltimore, Maryland | Not Provided | Baltimore, MD | | First Class Mail |
| Voting Party | First Evangelical Lutheran Church | Attn: Kevin Fritsch | 2221 Indian Summer Dr | Odenton, MD 21113 | kevin.fritsch@firstlodenton.org | Email; First Class Mail |
| Voting Party | First Evangelical Lutheran Church | 3604 Chatham Rd | Ellicott City, MD 21042 | firstof@fellicottfld.org | Email; First Class Mail |
| Voting Party | First Evangelical Lutheran Church Of Lexington Inc. | c/o Leonard and Bell Attorney | Attn: Franklin A Bell | P.O. Box 614 | Lexington, NC 27293 | | Email; First Class Mail |
| Voting Party | First Evangelical Lutheran Church Of Odenton | Attn: President, FeL | 8007 Piney Orchard Pkwy | Odenton, MD 21113 | churchoffice@firstodenton.org | Email; First Class Mail |
| Voting Party | First Evangelical Lutheran Church Of Redlands | 1207 W Cypress Ave | Redlands, CA 92373 | office@firstlutheranredlands.org | Email; First Class Mail |
| Voting Party | First Evangelical Lutheran Church Of Torrance, Ca | 2900 W Carson St | Torrance, CA 90503 | hunche@flchurch.org | Email; First Class Mail |
| Voting Party | First Evangelical Lutheran Church Worthington, Mn | 1200 4th Ave | Worthington, MN 56187 | firstpastor@frontier.com | Email; First Class Mail |
| Voting Party | First Farragut United Methodist Church | Attn: Jennifer Braun | 12720 Kingston Pike | Knoxville, TN 37934 | finance@fumc.com | Email; First Class Mail |
| Voting Party | First Hawthorne | c/o Bradley Arent Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email; First Class Mail |
| Voting Party | First Hawthorne | 12116 SE 17th Ave | Hawthorne, FL 32640 | | First Class Mail |
| Voting Party | First Henderson United Methodist Church (Nv) | c/o Clarke Law Firm, Plc | Attn: Marlene Miller Clarke | 9341 E Indian Bend Rd, Ste 105 | Scottsdale, AZ 85250 | marlene@clarkelawpc.com | Email; First Class Mail |
| Voting Party | First Lake City | 973 S Marion Ave | Lake City, FL 32025 | | First Class Mail |
| Voting Party | First Lake City, 973 S Marion Ave, Lake City, Fl 32025 | c/o Bradley Arent Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email; First Class Mail |
| Voting Party | First Lutheran Church | Attn: Tor K. Berg | 10207 NE 183rd St | Bothell, WA 98011 | office@flcbothell.org | Email; First Class Mail |
| Voting Party | First Lutheran Church | Attn: Star Weaver | 301 Pierce St, Ste 300 | Sioux City, IA 51101 | ximonn@missmissmusteot.com | Email; First Class Mail |
| Voting Party | First Lutheran Church | 103 6th Ave | Havre, MT 59501 | cqc@bresnan.net | Email; First Class Mail |
| Voting Party | First Lutheran Church | Attn: Ron Mathews/Pastor | 4 W Losalle Ave | Barron, WI 54812 | mclarrington@barronwioperators.com | Email; First Class Mail |
| Voting Party | First Lutheran Church Litchfield Mn | c/o Dolan & Bessel | Attn: William Dolan | 409 Sibley Ave N | Litchfield, MN 55355 | wdolan@attdolan.com | Email; First Class Mail |
| Voting Party | First Lutheran Church Litchfield Mn | Attn: Pastor Thomas Evenson | 703 Sibley Ave S | Litchfield, MN 55355 | firstlc@hutchtel.net | Email; First Class Mail |
| Voting Party | First Lutheran Church Of Albemarle | Attn: Karen Gruschowsky | 230 S 2nd St | Albemarle, NC 28001 | firstsecofalbemarle@gmail.com | Email; First Class Mail |
| Voting Party | First Lutheran Church Of Little Falls Minnesota | 2300 Riverview Dr | Little Falls, MN 56345 | firstserv@firstlittlefalls.org | Email; First Class Mail |
| Voting Party | First Lutheran Church Of Longview | Attn: James Marshall Herrmann | 2861 8th Dawnic Pkwy | Longview, TX 75601 | Pastor@firstlongview.us | Email; First Class Mail |
| Voting Party | First Lutheran Church Of Mitchell, Sd | Attn: Ron Sr van Aveckt | 441 N Duff St | Mitchell, SD 57301 | gerry@flcsd.com | Email; First Class Mail |
| Voting Party | First Lutheran Church, Detroit Lakes, Mn | 912 Lake Ave | Detroit Lakes, MN 56501 | flc@firstlutheranchurch.com | Email; First Class Mail |
| Voting Party | First Methodist Church | Attn: Terri Pierce, Treasurer | 311 S Oak St | Springfield, TN 37172 | terri.pierce@springfieldfumc.org | Email; First Class Mail |
| Voting Party | First Methodist Church Colleyville Texas | Attn: Robert S Add Magrath | 1000 Church St | Colleyville, TX 76034 | rmbbesnet@firstcolleyville.org | Email; First Class Mail |
| Voting Party | First Methodist Church Colleyville Texas | Attn: Robert S Add Magrath | 2510 Radcliffe Dr | Arlington, TX 76012 | udutlers@gmailcom | Email; First Class Mail |
| Voting Party | First Methodist Church Of Deport | Attn: Donald E Smith | 422 County Rd 1624 | Pottsville, TX 75246 | hforo1608@yahoo.com | Email; First Class Mail |
| Voting Party | First Methodist Church Of Libertyville | Libertyville Umc | 429 Brainerd Ave | Libertyville, IL 60048 | jay.corr@corr2corr.org | Email; First Class Mail |
| Voting Party | First Methodist Church Of Savannah Tennessee Of The Methodis | c/o Smith & Smith Attorneys At Law | Attn: Martha Smith | 438 Main St | Savannah, TN 38372 | martha@smithandsmithllegal.com | Email; First Class Mail |
| Voting Party | First Methodist Church Of Savannah Tennessee Of The Methodis | Attn: Rev Jay Rutherford | 270 Main St | Savannah, TN 38372 | finalparish@gmail.com | Email; First Class Mail |
| Voting Party | First Methodist Church Of Van Wert Ohio | Attn: Tom Buranga & Neal Compton | 113 W Central Ave | Van Wert, OH 45891 | thuranga@gmail.com | Email; First Class Mail |
| Voting Party | First Methodist Church Of Van Wert Ohio | Attn: Thomas I Buranga Jr | 9740 E Noble Ln | Van Wert, OH 45891 | tburanga@gmail.com | Email; First Class Mail |
| Voting Party | First Methodist Episcopal Society | Attn: Jeff Gardner | 66 Chestnut St | Onawita, NY 14820 | jeffff@vincentconnect.org | Email; First Class Mail |
| Voting Party | First New Port Richey | c/o Bradley Arent Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email; First Class Mail |
| Voting Party | First Oneida United Methodist Church | 234 N Main St | Oneida, TN 37841 | | First Class Mail |
| Voting Party | First Parish Church Congregational Uc Dover NH | Attn: Council Chair | 218 Central Ave | Dover, NH 03820 | firstparish@comcast.net | Email; First Class Mail |
| Voting Party | First Parish Church York Maine | Attn: Jeffrey W Mccennell | 180 York St | York, ME 03909 | firstparish@firstparishyork.net | Email; First Class Mail |
| Voting Party | First Presbyterian Church Of The Covenant | Chris James Breckman | 350 W 7th St | Erie, PA 16501 | chris.weckman@firstcovenantpresby.org | Email; First Class Mail |
| Voting Party | First Presbyterian Church | Attn: Steve Fonner, Esq | 10703 Gleneagles Ln | Rowlett, TX 75089 | sayfonner@yahoo.com | Email; First Class Mail |
| Voting Party | First Presbyterian Church | 2312 Central Ave | Middletown, OH 45044 | sadufirstdpmiddletown.org | Email; First Class Mail |
| Voting Party | First Presbyterian Church | 508 W Davis St | Burlington, NC 27215 | rolinea@fpcburlington.org | Email; First Class Mail |
| Voting Party | First Presbyterian Church | Attn: Rev Erin Hayes-Cook | 1731 Church St | Rahway, NJ 07065 | revheyes@gmail.com | Email; First Class Mail |
| Voting Party | First Presbyterian Church | Attn: Anne Bousquet | 54 S Compton St | Bradford, PA 16701 | presbadfordnist@msn.com | Email; First Class Mail |
| Voting Party | First Presbyterian Church | Ronald Wilbur Wilcotox | 202 Main St | Girard, PA 16417 | office@girardpc.net | Email; First Class Mail |
| Voting Party | First Presbyterian Church | Attn: Jon Richey | 300 Church St | Neenah, WI 54957 | pastorjroy@msn.com | Email; First Class Mail |
| Voting Party | First Presbyterian Church | Attn: Ellen O'Connell Esq | 200 Parsippany Rd, Ste 204 | Parsippany, NJ 07054 | eoconnell@jcc.law | Email; First Class Mail |
| Voting Party | First Presbyterian Church - Asheville | Attn: Rev Jonathan Mitchell | 201 SW Dorion Ave | Pendleton, OR 97801 | jonathan@firstpc.org | Email; First Class Mail |
| Voting Party | First Presbyterian Church - Asheville | 40 Church St | Asheville, NC 28801 | church@fpcasheville.org | Email; First Class Mail |
| Voting Party | First Presbyterian Church - Asheville | Attn: John C Clevenger Esquire | 40 Church St | Asheville, NC 28801 | jclevenger@hc-firm.com | Email; First Class Mail |
| Voting Party | First Presbyterian Church - Lincoln | Attn: Cheryl Rannick | 840 S 17th St | Lincoln, NE 68508 | finance@fpclincoln.org | Email; First Class Mail |
| Voting Party | First Presbyterian Church 402 White Hills, Rockwall, Tx 75087 | c/o Steve Fforer Pc | Attn: Steve Fforer | 10703 Gleneagles Ln | Rowlett, TX 75089 | sayfonner@yahoo.com | Email; First Class Mail |
| Voting Party | First Presbyterian Church And Society Of Hays City Kansas | Attn: Cyleste Losch | 2900 Hall St | Hays, KS 67601 | jimdanorris@gmail.com | Email; First Class Mail |

**Exhibit B**
**Service List**

| Description | Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|---|
| Voting Party | First Presbyterian Church Anderson Sc | Attn: Emily Ann Marr | 302 W Whitner St | Anderson, SC 29624 | | | emilym@fpcandersonsc.com | Email<br>First Class Mail |
| Voting Party | First Presbyterian Church At Caldwell | Elizabeth L Resch | 326 Bloomfield Ave | Caldwell, NJ 07006 | | | reschel@verizon.net | Email<br>First Class Mail |
| Voting Party | First Presbyterian Church At Caldwell | Attn: Ellen O'Connell Esq | 600 Parsippany Rd, Ste 204 | Parsippany, NJ 07054 | | | reschel@verizon.net | Email<br>First Class Mail |
| Voting Party | First Presbyterian Church At Dayton | Wendi L. Werner | P.O. Box 436 | Dayton, NJ 08810 | | | wendi.daytonpres@gmail.com | Email<br>First Class Mail |
| Voting Party | First Presbyterian Church At Dayton | First Presbyterian Church At Dayton, Moderator | P.O. Box 435 | Dayton, NJ 08810 | | | daytonpres362@gmail.com | Email<br>First Class Mail |
| Voting Party | First Presbyterian Church At Red Bank | Attn: Clerk | 255 Harding Rd | Red Bank, NJ 07701 | | | tsimbinoss@yahoo.com | Email<br>First Class Mail |
| Voting Party | First Presbyterian Church At Red Bank | First Presbyterian Church At Red Bank - Clerk | 255 Harding Rd | Red Bank, NJ 07701 | | | clerk@towerhillchurch.org | Email<br>First Class Mail |
| Voting Party | First Presbyterian Church Bridgeton | Attn: Susan E Iacovone | 119 W Commerce St | Bridgeton, NJ 08302 | | | debbibg2@gmail.com | Email<br>First Class Mail |
| Voting Party | First Presbyterian Church Danville, Va, Inc | Attn: Jack Hayes | 937 Main St | Danville, VA 24541 | | | vickie@fpcdanville.com | Email<br>First Class Mail |
| Voting Party | First Presbyterian Church Greenville Nc | Attn: Charles Derek Perry | 1400 S Elm St | Greenville, NC 27858 | | | derekperry@allstate.com | Email<br>First Class Mail |
| Voting Party | First Presbyterian Church Hamilton Square | Attn: Barbara Guynn | 3550 Nottingham Way | Hamilton Square, NJ 08690 | | | bgandwg@aol.com | Email<br>First Class Mail |
| Voting Party | First Presbyterian Church In Hammond | c/o Seale & Ross Plc | Attn: Thomas Jay Seale, III | 200 N Cate St | Hammond, LA 70401 | | tjseale@sealeross.com | Email<br>First Class Mail |
| Voting Party | First Presbyterian Church In Hammond | Attn: Rev Barry Chance | 111 N Pine St | Hammond, LA 70401 | | | pastor@fpchammond.org | Email<br>First Class Mail |
| Voting Party | First Presbyterian Church Irvington | 777 Grove St | Irvington, NJ 07111 | | | | deniseedkennedy@gmail.com | Email<br>First Class Mail |
| Voting Party | First Presbyterian Church Irvington | 777 Grove St | Irvington, NJ 07111 | | | | | First Class Mail |
| Voting Party | First Presbyterian Church Metuchen Nj | Attn: Ms Susan Harmon | 270 Woodbridge Ave | P.O. Box 385 | Metuchen, NJ 08840 | | sharmon@fpcweb.org | Email<br>First Class Mail |
| Voting Party | First Presbyterian Church Metuchen Nj | Attn: Ms. Susan Harmon | 270 Woodbridge Ave | P.O. Box 385 | Metuchen, NJ 08840 | | sharmon@fpcweb.org | Email<br>First Class Mail |
| Voting Party | First Presbyterian Church Metuchen Nj | Attn: Paul Gunsser | 6 Sandia Ct | Edison, NJ 08820 | | | pdg213@yahoo.com | Email<br>First Class Mail |
| Voting Party | First Presbyterian Church Norfolk, Madison County, Ne | 104 S 10th St | Norfolk, NE 68701 | | | | firstpresb@conpoint.com | Email<br>First Class Mail |
| Voting Party | First Presbyterian Church Of Alameda | Jackie M. Barker | 2001 Santa Clara Ave | Alameda, CA 94501 | | | office@alamedachurch.com | Email<br>First Class Mail |
| Voting Party | First Presbyterian Church Of Alameda | 2001 Santa Clara Ave | Alameda, CA 94501 | | | | office@alamedachurch.com | Email<br>First Class Mail |
| Voting Party | First Presbyterian Church Of Alameda | Attn: Elizabeth Berke-Dreyfuss, Wendel Rosen LLP | 1111 Broadway, 24th Fl | Oakland, CA 94607 | | | edreyfuss@wendel.com | Email<br>First Class Mail |
| Voting Party | First Presbyterian Church Of Alameda | c/o Wendel Rosen LLP | Attn: Elizabeth Berke-Dreyfuss | 1111 Broadway 24th Fl | Oakland, CA 94607 | | edreyfuss@wendel.com | Email<br>First Class Mail |
| Voting Party | First Presbyterian Church Of Allen, Texas | Attn: Kelly Chadwick | 605 S Greenville Ave | Allen, TX 75002 | | | office@fpcallen.org | Email<br>First Class Mail |
| Voting Party | First Presbyterian Church Of Allen, Texas | Attn: Kelly Yeager Chadwick | 605 S Greenville Ave | Allen, TX 75002 | | | office@fpcallen.org | Email<br>First Class Mail |
| Voting Party | First Presbyterian Church Of Allentown | Attn: Jan Nolting Carter | 3231 W Tilgham St | Allentown, PA 18104 | | | roger.yott.1@gmail.com | Email<br>First Class Mail |
| Voting Party | First Presbyterian Church Of Allentown | Attn: Roger Yott | Jan Nolting Carter | 3231 W Tilghman St | Allentown, PA 18104 | | jan.noltingcarter@jpcallentown.org | Email<br>First Class Mail |
| Voting Party | First Presbyterian Church Of Alton, Illinois | Attn: James Sinclair | 500 Bond St | Alton, IL 62002 | | | jsinclair@sslalaw.com | Email<br>First Class Mail |
| Voting Party | First Presbyterian Church Of Barre, Vt | Attn: Carl Vincent Hilton Vanosdall | 19 Seminary St | Barre, VT 05641 | | | fpcbarre@gmail.com | Email<br>First Class Mail |
| Voting Party | First Presbyterian Church Of Bel Air, Maryland | Attn: Melissa K Lopez | 224 N Main St | Bel Air, MD 20104 | | | office@firstpresbelair.org | Email<br>First Class Mail |
| Voting Party | First Presbyterian Church Of Bellevue | 1717 Bellevue Way Ne | Bellevue, WA 98004 | | | | Lfortin@belpres.org | Email<br>First Class Mail |
| Voting Party | First Presbyterian Church Of Bend | Attn: Boyd Levet | 230 NE 9th St | Bend, OR 97701 | | | blevet@beudfp.org | Email<br>First Class Mail |
| Voting Party | First Presbyterian Church Of Bethlehem, Inc | c/o Shay, Santee & Kelhart | Attn: Richard Santee Jr | 44 E Broad St | Bethlehem, PA 18018 | | rsantee@ssk-esq.com | Email<br>First Class Mail |
| Voting Party | First Presbyterian Church Of Bristol, Inc. | Attn: Jack W Hyder, Jr | 701 Florida Ave | Bristol, TN 37620 | | | jwhyder@gmail.com | Email<br>First Class Mail |
| Voting Party | First Presbyterian Church Of Caldwell | Elizabeth L Resch | 326 Bloomfield Ave | Caldwell, NJ 07006 | | | reschel@verizon.net | Email<br>First Class Mail |
| Voting Party | First Presbyterian Church Of Caldwell | Attn: Ellen O'Connell, Esq | 600 Parsippany Rd, Ste 204 | Parsippany, NJ 07054 | | | reschel@verizon.net | Email<br>First Class Mail |
| Voting Party | First Presbyterian Church Of Cape Girardeau | Attn: Ellen Louise Gurnon | P.O. Box 477 | Cape Girardeau, MO 63702 | | | fpresbytcape@gmail.com | Email<br>First Class Mail |
| Voting Party | First Presbyterian Church Of Casa Grande | 702 E Cottonwood Ln | Casa Grande, AZ 85122 | | | | fpccasagrande@gmail.com | Email<br>First Class Mail |
| Voting Party | First Presbyterian Church Of Chester, Ny | Attn: Matthew Vandermullen | 94-96 Main St | Chester, NY 10918 | | | Info@chespresny.com | Email<br>First Class Mail |
| Voting Party | First Presbyterian Church Of Chicago Heights | Attn: Michael Welf | 900 Thomas St | Chicago Heights, IL 60411 | | | mikewelf@ameritech.net | Email<br>First Class Mail |
| Voting Party | First Presbyterian Church Of Clarks Summit | Attn: Nancy Owens, Administrative Assistant | 300 School St | Clarks Summit, PA 18411 | | | office@fpccs.org | Email<br>First Class Mail |
| Voting Party | First Presbyterian Church Of Clarks Summit | Attn: David K Brown, Creditor's Attorney | 220 Penn Ave, Ste 200 | Scranton, PA 18503 | | | dbrown@kbh-law.com | Email<br>First Class Mail |
| Voting Party | First Presbyterian Church Of Corry | Attn: Treasurer | 607 West Smith St | Corry, PA 16407 | | | | First Class Mail |
| Voting Party | First Presbyterian Church Of Cottage Grove, Or | Attn: Charles Missar, Treasurer | 216 S 3rd St | Cottage Grove, OR 97424 | | | MissarLLC@ordata.com | Email<br>First Class Mail |
| Voting Party | First Presbyterian Church Of Cranbury Nj, Inc | c/o Brennan Law Firm | 73 N Main St | Cranbury, NJ 08512 | | | fbrennan@brennanlaw.org | Email<br>First Class Mail |
| Voting Party | First Presbyterian Church Of Cranford | Attn: Ellen O'Connell, Esq. | 600 Parsippany Rd, Ste 204 | Parsippany, NJ 07054 | | | eoconnell@iwwt.law | Email<br>First Class Mail |
| Voting Party | First Presbyterian Church Of Cranford | Attn: Donna Graziano | 11 Springfield Ave | Cranford, NJ 07016 | | | dagrazrdh@gmail.com | Email<br>First Class Mail |
| Voting Party | First Presbyterian Church Of Dallas, Texas | Attn: Ashlee Hueston | 1835 Young St | Dallas, TX 75201 | | | ashleeh@fpcdallas.org | Email<br>First Class Mail |
| Voting Party | First Presbyterian Church of Davenport | Attn: Kristine Olson | 1702 Iowa St | Davenport, IA 52803 | | | olson@fpcdavenport.org | Email<br>First Class Mail |
| Voting Party | First Presbyterian Church Of Delhi Ny | c/o Coughlin & Gerhart LLP | Attn: Keith A Gorgos | 99 Corporate Dr | Binghamton, NY 13904 | | kgorgos@cglawoffices.com | Email<br>First Class Mail |
| Voting Party | First Presbyterian Church Of Delhi Ny | Attn: Keith A. Gorgos | Coughlin & Gerhart LLP | 99 Corporate Dr | Binghamton, NY 13904 | | kgorgos@cglawoffices.com | Email<br>First Class Mail |
| Voting Party | First Presbyterian Church Of Delray Beach | 33 Gleason St | Delray Beach, FL 33483 | | | | administrator@firstdelray.com | Email<br>First Class Mail |
| Voting Party | First Presbyterian Church Of Dunedin, Inc. | 455 Scotland St | Dunedin, FL 34698 | | | | churchadmin@fpcdunedin.org | Email<br>First Class Mail |
| Voting Party | First Presbyterian Church Of Evansville, Indiana, Inc. | c/o Office Administrator, First Presbyterian Church | Attn:Lora Blaylock | 609 SE 2nd St | Evansville, IN 47713 | | firstpres@firstpresevansville.com | Email<br>First Class Mail |
| Voting Party | First Presbyterian Church Of Fairborn, Ohio | Attn: Rev. Joe Hinds | 1130 Highview Dr | Fairborn, OH 45324 | | | firstpresbyterianfairborn@gmail.com | Email<br>First Class Mail |
| Voting Party | First Presbyterian Church Of Fairfield, Connecticut | Attn: John Vance Hancock | 190 Old Ridgefield Rd | Wilton, CT 06897 | | | vhancock@gregoryandadams.com | Email<br>First Class Mail |
| Voting Party | First Presbyterian Church Of Fairfield, Connecticut | 2475 Easton Tumpike | Fairfield, CT 06825 | | | | | First Class Mail |
| Voting Party | First Presbyterian Church Of Farmington | Attn: Sara Kirsten | 26165 Farmington Rd | Farmington Hills, MI 48334 | | | info@farmington-pres.org | Email<br>First Class Mail |
| Voting Party | First Presbyterian Church Of Fenton | Attn: Pastor Robert Carnes | 503 S Leroy St | Fenton, MI 48430 | | | larry@4sqauretax.com | Email<br>First Class Mail |
| Voting Party | First Presbyterian Church Of Fort Lauderdale Florida Inc | Attn: Kim White | 401 SE 15th Ave | Ft Lauderdale, FL 33301 | | | stevew@firstpres.cc | Email<br>First Class Mail |
| Voting Party | First Presbyterian Church Of Garden Grove | Wayne Wolfe | 2317 W Adams St | Santa Ana, CA 92704 | | | wayashar@aol.com | Email<br>First Class Mail |
| Voting Party | First Presbyterian Church Of Garden Grove | Attn: Wayne Wolfe | 11832 Euclid St | Garden Grove, CA 92840 | | | fpcgg@fpcgg.org | Email<br>First Class Mail |
| Voting Party | First Presbyterian Church Of Gilbertsville | 113 Marion Ave | P.O. Box 314 | Gilbertsville, NY 13776 | | | jcostello55@yahoo.com | Email<br>First Class Mail |
| Voting Party | First Presbyterian Church Of Girard | Attn: Ron Weidler | P.O. Box 106 | Girard, PA 16417 | | | office@girardpc.org | Email<br>First Class Mail |
| Voting Party | First Presbyterian Church Of Haddon Heights, Nj | Attn: Anthony F Masi | 28 7th Ave | Haddon Heights, NJ 08035 | | | info.fpchh@gmail.com | Email<br>First Class Mail |
| Voting Party | First Presbyterian Church Of Highland | Attn: President of Trustees | P.O. Box 725 | Highland, NY 12528 | | | fpchighland@verizon.net | Email<br>First Class Mail |
| Voting Party | First Presbyterian Church Of Hightstown | Attn: Abigail Rivenburgh | 320 N Main St | Hightstown, NJ 08520 | | | INFO@hightstownpres.org | Email<br>First Class Mail |
| Voting Party | First Presbyterian Church Of Hollywood, Florida | 1530 Hollywood Blvd | Hollywood, FL 33020 | | | | kennedym@fpcoh.org | Email<br>First Class Mail |
| Voting Party | First Presbyterian Church of Huron, OH | Attn: Sara Hodsden | 225 Williams St | Huron, OH 44839 | | | fpchuron@bex.net | Email<br>First Class Mail |
| Voting Party | First Presbyterian Church Of Kearney, Nebraska | Attn: Clint Cozier | 4511 6th Ave | Kearney, NE 68845 | | | pastor@fpckearney.org | Email<br>First Class Mail |
| Voting Party | First Presbyterian Church Of Kearney, Nebraska | c/o Clint Cozier | 4511 6th Ave | Kearney, NE 68845 | | | pastor@fpckearney.org | Email<br>First Class Mail |
| Voting Party | First Presbyterian Church Of Lake Worth Beach | 231 N Federal Hwy | Lake Worth Beach, FL 33460 | | | | firstpresby60107@bellsouth.net | Email<br>First Class Mail |
| Voting Party | First Presbyterian Church Of Lambertville Nj | Attn: Richard Hopkins | 31 N Union St | Lambertville, NJ 08530 | | | r.hopkins1@comcast.net | Email<br>First Class Mail |
| Voting Party | First Presbyterian Church Of Leadville | Attn: Sarah Savage | P.O. Box 498 | Leadville, CO 80461 | | | sbsavage54@outlook.com | Email<br>First Class Mail |
| Voting Party | First Presbyterian Church Of Littleton, Colorado | Attn: Pastor Cody Sandahl | 1609 W Littleton Blvd | Littleton, CO 80120 | | | 1609fpcl@gmail.com | Email<br>First Class Mail |
| Voting Party | First Presbyterian Church Of Lynchburg, Inc. | Attn: Albert M Baker, MD | 3808 Peakland Pl | Lynchburg, VA 24503 | | | abaker@lynchburgpulmonary.com | Email<br>First Class Mail |
| Voting Party | First Presbyterian Church Of Mahopac | Attn: Heather Strickland | 411 Rt 6N | Mahopac, NY 10541 | | | hestrickland@gmail.com | Email<br>First Class Mail |
| Voting Party | First Presbyterian Church Of Marlborough | c/o President of Trustees | Attn: Howard C. Baker | P.O. Box 577 | Marlboro, NY 12542 | | fpcmarlboro@verizon.net | Email<br>First Class Mail |
| Voting Party | First Presbyterian Church Of Marlborough | Howard C. Baker | P.O. Box 577 | Marlboro, NY 12542 | | | fpcmarlboro@verizon.net | Email<br>First Class Mail |
| Voting Party | First Presbyterian Church Of Martinsville, Va | Attn: Henry Grady Moore III | 1901 Patrick Henry Ave | Martinsville, VA 24112 | | | hgmoore3@gmail.com | Email<br>First Class Mail |
| Voting Party | First Presbyterian Church Of Mendham | Attn: Ellen O'Connell, Esq | 600 Parsippany Rd, Ste 204 | Parsippany, NJ 07054 | | | eoconnell@iwwt.law | Email<br>First Class Mail |
| Voting Party | First Presbyterian Church Of Mendham | Attn: Ellen O'Connell, Esq. | 600 Parsippany Rd, Ste 204 | Parsippany, NJ 07054 | | | eoconnell@iwwt.law | Email<br>First Class Mail |
| Voting Party | First Presbyterian Church Of Mendham | Attn: Alison Paden | 14 Hilltop Rd | Mendham, NJ 07945 | | | associatepastor@hilltopchurch.org | Email<br>First Class Mail |
| Voting Party | First Presbyterian Church Of Mendham | Attn: Ellen O'Connell, Esq | 600 Parsippany Rd, Ste 204 | Parsippany, NJ 07054 | | | associatepastor@hilltopchurch.org | Email<br>First Class Mail |
| Voting Party | First Presbyterian Church Of Montrose | Attn: Chris Caterson | 367 Church St | Montrose PA 18801 | | | firstpresbyterianmontrose@yahoo.com | Email<br>First Class Mail |
| Voting Party | First Presbyterian Church Of Moscow | Attn: Stephen Bergmann | 405 S Van Buren St | Moscow, ID 83843 | | | berdoc@moscow.com | Email<br>First Class Mail |
| Voting Party | First Presbyterian Church Of Moscow | Attn: Stephen Bermann | 405 S Van Buren St | Moscow, ID 83843 | | | berdoc@moscow.com | Email<br>First Class Mail |
| Voting Party | First Presbyterian Church Of Mount Vernon, New York | Attn: Joyce E Evans | 199 N Columbus Ave | Mount Vernon, NY 10553 | | | fpcmvny@gmail.com | Email<br>First Class Mail |
| Voting Party | First Presbyterian Church Of Newhall | Bsa Troop 609 Charter Representative | 24317 Newhall Ave | Newhall, CA 91321 | | | churchoffice@presby-newhall.org | Email<br>First Class Mail |
| Voting Party | First Presbyterian Church Of Northville | 200 E Main St | Northville, MI 48167 | | | | jacquelinespycher@fpcnorthville.org | Email<br>First Class Mail |
| Voting Party | First Presbyterian Church Of Oil City | 215 E Bissell Ave | Oil City, PA 16301 | | | | firstpresby@comcast.net | Email<br>First Class Mail |
| Voting Party | First Presbyterian Church Of Oxnard | Attn: Theodore Lowden Brandt | 850 Ivywood Dr | Oxnard, CA 93030 | | | ted@fpox.org | Email<br>First Class Mail |
| Voting Party | First Presbyterian Church Of Paw Paw | First Presbyterian Church | 120 Pine St | Paw Paw, MI 49079 | | | tkomccaff@gmail.com | Email<br>First Class Mail |
| Voting Party | First Presbyterian Church Of Paw Paw | 120 Pine St | Paw Paw, MI 49079 | | | | tkomccaff@gmail.com | Email<br>First Class Mail |
| Voting Party | First Presbyterian Church Of Pompano Beach | Attn:Thomas Paradise | 5821 Hollywood Blvd | Hollywood, FL 33021 | | | tparadise@florida-law.com | Email<br>First Class Mail |
| Voting Party | First Presbyterian Church Of Ramsey, Nj | Attn: John Myers | 15 Shuart Ln | Ramsey, NJ 07446 | | | administration@ramseypc.org | Email<br>First Class Mail |
| Voting Party | First Presbyterian Church Of Ramsey, Nj | Attn: John Myers, Chair, Admin Committee | 15 Shuart Ln | Ramsey, NJ 07446 | | | administration@ramseypc.org | Email<br>First Class Mail |

Exhibit B
Service List

| Description | Name | | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|---|
| Voting Party | First Presbyterian Church Of Redlands | Attn: Cheryl Ann Rams | 100 Cajon St | Redlands, CA 92373 | | | fpcredlands@gmail.com | Email / First Class Mail |
| Voting Party | First Presbyterian Church Of Rockaway | 35 Church St | | Rockaway, NJ 07866 | | | office@fpcrockaway.org | Email / First Class Mail |
| Voting Party | First Presbyterian Church of Salina | Attn: Todd Davidson | P.O. Box 1247 | Salina, KS 67402 | | | davidson@hamaktonlaw.com | Email / First Class Mail |
| Voting Party | First Presbyterian Church of Salina | Attn: Melanie Sterns | 308 S 8th St | Salina, KS 67401 | | | | Email / First Class Mail |
| Voting Party | First Presbyterian Church Of Salt Lake City | Attn: Steven John Aeschbacher | 12 C. St | Salt Lake City, UT 84103 | | | office@fpcslc.org | Email / First Class Mail |
| Voting Party | First Presbyterian Church Of San Diego | Attn: Riley Mclew | 320 Date St | San Diego, CA 92101 | | | riley.mclew@fpcsd.org | Email / First Class Mail |
| Voting Party | First Presbyterian Church Of Sharon | Attn: Chester B Scholl Jr & Treasurer | 600 E State St | Sharon, PA 16146 | | | cbs@fitlgs.law.com | Email / First Class Mail |
| Voting Party | First Presbyterian Church Of Stamford | c/o Halloran & Sage LLP | Attn: Michael Steiner Wrona | One Goodwin Square | 225 Asylum St | Hartford, CT 06103 | wrona@halloransage.com | Email / First Class Mail |
| Voting Party | First Presbyterian Church Of Sterling | Attn: Christina Berry & Samantha O'Keefe | 662 2nd Ave | P.O. Box 441 | Sterling, IL 61081 | | firstpresbyteriansterling@live.com | Email / First Class Mail |
| Voting Party | First Presbyterian Church Of Stillwater | Attn: Deb Schultz | 6251 Osgood Ave N | Stillwater, MN 55082 | | | church@fpc-stillwater.org | Email / First Class Mail |
| Voting Party | First Presbyterian Church Of Stillwater, Inc. | 524 S Duncan | | Stillwater, OK 74074 | | | todeen@houston-odeen.com | Email / First Class Mail |
| Voting Party | First Presbyterian Church Of The Covenant | Attn: Reverend Chris Weichman | 250 W 7th St | Erie, PA 16501 | | | chris.weichman@firstcovenanterie.org | Email / First Class Mail |
| Voting Party | First Presbyterian Church Of Warren, Pa | Attn: Lynn Sears, Clerk of Session | 300 Market St | Warren, PA 16365 | | | carrie.calspet@gmail.com | Email / First Class Mail |
| Voting Party | First Presbyterian Church Of Wayne, Nebraska | Attn: Jana L. O'Leary | 216 West 3rd St | Wayne, NE 68787 | | | fpswayne@gmail.com | Email / First Class Mail |
| Voting Party | First Presbyterian Church Of Weedsport | Attn: Ned L. Smith, Esq. | Mackenzie Hughes LLP | 440 S Warren St, Ste 400 | Syracuse, NY 13201 | | nsmith@mackenziehughes.com | Email / First Class Mail |
| Voting Party | First Presbyterian Church Of Wilmington, North Carolina | Attn: Dr Dan Lewis | 125 S 3rd St | Wilmington, NC 28401 | | | hhitchin@gmail.com | Email / First Class Mail |
| Voting Party | First Presbyterian Church Of Wilson | 414 Sunset Rd | | Wilson, NC 27893 | | | tomwatkins@nctipreacheum.com | Email / First Class Mail |
| Voting Party | First Presbyterian Church Of Woodbridge, Nj | Attn: Robert E Stephan | 600 Rahway Ave | Woodbridge, NJ 07095 | | | Treasurer@FPCWoodbridgeNJ.org | Email / First Class Mail |
| Voting Party | First Presbyterian Church Of Woodbury Heights | Attn: Samantha Gachus | 145 5th Ave | Woodbury Heights, NJ 08097 | | | HeightsPres@comcast.net | Email / First Class Mail |
| Voting Party | First Presbyterian Church Of Woodbury Heights | Attn: Ellen O'Connell, Esq. | 600 Parsippany Rd, Ste 204 | Parsippany, NJ 07054 | | | eoconnell@wwet.law | Email / First Class Mail |
| Voting Party | First Presbyterian Church Of Woodbury Heights | c/o Jewel Law | Attn: Ellen O'Connell, Esq. | 600 Parsippany Rd, Ste 204 | Parsippany, NJ 07054 | | eoconnell@wwet.law | Email / First Class Mail |
| Voting Party | First Presbyterian Church Rahway | Attn: Ellen O'Connell | 600 Parsippany Rd, Ste 204 | Parsippany, NJ 07054 | | | eoconnell@wwet.law | Email / First Class Mail |
| Voting Party | First Presbyterian Church, Covington, Va | Attn: Joseph Wilson | 185 N Maple Ave | Covington, VA 24426 | | | | Email / First Class Mail |
| Voting Party | First Presbyterian Church, Elizabethtown | Attn: Chelsea Benham | 1016 Paul Orchard Rd | Elizabethtown, KY 42701 | | | financial@etownpres.org | Email / First Class Mail |
| Voting Party | First Presbyterian Church, Elkhart, In | 200 S Beardsley Ave | | Elkhart, IN 46514 | | | office@presbbyx.me | Email / First Class Mail |
| Voting Party | First Presbyterian Church, Green Bay Wisconsin | c/o Davis and Kuelthau | Attn: Bruce Deadman | 318 S Washington St, Ste 300 | Green Bay, WI 54301 | | bdeadman@dkattorneys.com | Email / First Class Mail |
| Voting Party | First Presbyterian Church, Hickory, NC | c/o Young, Morphis, Bach & Taylor LLP | Attn: Jimmy Summerlin, Jr | P.O. Drawer 1428 | Hickory, NC 28603 | | jimmy@hickorylaw.com | Email / First Class Mail |
| Voting Party | First Presbyterian Church, Hickory, NC | 237 2nd St NW | | Hickory, NC 28601 | | | jimmy@hickorylaw.com | Email / First Class Mail |
| Voting Party | First Presbyterian Church, Livermore | Attn: Danielle Hayes | 2020 5th St | Livermore, CA 94550 | | | office@fpcl.us | Email / First Class Mail |
| Voting Party | First Presbyterian Church, Longview, Texas | Attn: Treasurer | 301 N Center | Longview, TX 75601 | | | eldenda@aol.com | Email / First Class Mail |
| Voting Party | First Presbyterian Church, Oneonta, Ny | Attn: Pastor | 296 Main St | Oneonta, NY 13820 | | | oneonta.1st@rsuncpokeela.org | Email / First Class Mail |
| Voting Party | First Presbyterian Church, Titusville, Pa | Attn: Dr Vaughan Smith | 216 N Franklin St | Titusville, PA 16354 | | | firstpresby216@verizon.net | Email / First Class Mail |
| Voting Party | First Presbyterian Of Brazoria, Tx, Inc. | Attn: Sarah Virginia Racke | P.O. Box 70 | Brazoria, TX 77422 | | | fpcbrazoria@live.com | Email / First Class Mail |
| Voting Party | First Presbyterian Union Church | Attn: Joan Wina Hostetler | P.O. Box 355 | Owego, NY 13827 | | | | Email / First Class Mail |
| Voting Party | First Reformed Church Of Hastings-On-Hudson | Attn: Andrew W Smith | 18 Farragut Ave | Hastings-On-Hudson, NY 10706 | | | frc1850@aol.com | Email / First Class Mail |
| Voting Party | First Riverview | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email / First Class Mail |
| Voting Party | First Riverview | 8002 US Hwy 41 N | | E Riverview, FL 33578 | | | | Email / First Class Mail |
| Voting Party | First Rowlett United Methodist Church | Attn: Victor Vasson | 4405 Main St | Rowlett, TX 75088 | | | vwcrwlett@gmail.com | Email / First Class Mail |
| Voting Party | First Saints Community Church | Attn: Treasurer, First Saints Community Church | P.O. Box 95 | 25550 Point Lookout Rd | P.O. Box 95 | Leonardtown, MD 20650 | communications@firstsaints.org | Email / First Class Mail |
| Voting Party | First Sanford - Sanford | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email / First Class Mail |
| Voting Party | First Seminole United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email / First Class Mail |
| Voting Party | First Spanish United Methodist Church | Attn: Delmar Labron | 163 E 111th St | New York, NY 10029 | | | delmar.labron@nyuc-umc.com | Email / First Class Mail |
| Voting Party | First Spanish United Methodist Church | Attn: Delmar Labron | 163 E 111th St | New York, NY 10029 | | | bshady@umcofumc.org | Email / First Class Mail |
| Voting Party | First Spanish United Presbyterian Church Of Miami | 2480 NW 7th St | | Miami, FL 33125 | | | recol@comcast.net | Email / First Class Mail |
| Voting Party | First State Insurance Company | Attn: Joshua D Weinberg/Shipman & Goodwin | 1875 K St, NW S Ste 400 | Washington, DC 20006 | | | jweinberg@goodwin.com | Email / First Class Mail |
| Voting Party | First Street Point Wesley Umc | c/o Mount Zion Umc | Attn: Rev. Ronald L. Southall | 2722 Louisiana Ave | New Orleans, LA 70113 | | rsouthalladmin@gmail.com | Email / First Class Mail |
| Voting Party | First Street Peck Wesley Umc | Attn: Barbra White | 2309 Dryades St | New Orleans, LA 70113 | | | barbrawhite94@gmail.com | Email / First Class Mail |
| Voting Party | First Temple | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email / First Class Mail |
| Voting Party | First Troutman United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email / First Class Mail |
| Voting Party | First Umc | Attn: Shirley Reed | P.O. Box 185 | Springfield, MI 55176 | | | pastorshirleyreed@gmail.com | Email / First Class Mail |
| Voting Party | First Umc | 625 5th St | | Brookings, SD 57006 | | | office@firstumcbrookings.org | Email / First Class Mail |
| Voting Party | First Umc | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email / First Class Mail |
| Voting Party | First Umc | 310 Douglas St | | New Smyrna Beach, FL 32168 | | | | Email / First Class Mail |
| Voting Party | First Umc - Charlotte | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email / First Class Mail |
| Voting Party | First Umc - Cocoa Beach | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email / First Class Mail |
| Voting Party | First Umc - Merrinielle | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email / First Class Mail |
| Voting Party | First Umc - National Park | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email / First Class Mail |
| Voting Party | First Umc - New Smyrna Beach, Fl | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email / First Class Mail |
| Voting Party | First Umc - Norfolk | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email / First Class Mail |
| Voting Party | First Umc - Timberville | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email / First Class Mail |
| Voting Party | First Umc (Fox Hill) - Hampton | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email / First Class Mail |
| Voting Party | First Umc (Hopewell) | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email / First Class Mail |
| Voting Party | First Umc (Woodfield) | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email / First Class Mail |
| Voting Party | First Umc (Winchester) - Winchester | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email / First Class Mail |
| Voting Party | First Umc Nashua | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email / First Class Mail |
| Voting Party | First Umc Asheboro | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email / First Class Mail |
| Voting Party | First Umc Beeville Tx | Attn: Pastor Dean Fleming | 106 E Cleveland | Beeville, TX 78102 | | | pastor@beevillefumc.org | Email / First Class Mail |
| Voting Party | First Umc Bishop | First Umc of Bishop | 804 E 6th St | Bishop, TX 78343 | | | | Email / First Class Mail |
| Voting Party | First Umc Blanchard, Ok | David B Johnson | 1101 N Main | Blanchard, OK 73010 | | | | Email / First Class Mail |
| Voting Party | First Umc Charlottesville, Va - Charlottesville | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email / First Class Mail |
| Voting Party | First Umc China Grove | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email / First Class Mail |
| Voting Party | First Umc Chula Vista | Attn: Brian Cox, Dir of Operations | 12000 F St | Chula Vista, CA 91910 | | | briancox@firstumcchulavista.org | Email / First Class Mail |
| Voting Party | First Umc Clewiston | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email / First Class Mail |
| Voting Party | First Umc Clifton | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email / First Class Mail |
| Voting Party | First Umc Falfurrias | 302 W Allen St | | Falfurrias, TX 78355 | | | | Email / First Class Mail |
| Voting Party | First Umc Formosa | 402 1st Ave | | Formosa, IL 62088 | | | bpbishop@yahoo.com | Email / First Class Mail |
| Voting Party | First Umc Gainesville | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email / First Class Mail |
| Voting Party | First Umc Gainesville | 419 NE 1st St | | Gainesville, FL 32601 | | | | Email / First Class Mail |
| Voting Party | First Umc Granite Falls | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email / First Class Mail |
| Voting Party | First Umc Hampton - Hampton | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email / First Class Mail |
| Voting Party | First Umc Hartselle | Attn: James Russell sr | 1217 Chickasaw Ln NW | Hartselle, AL 35640 | | | saybon@yahoo.com | Email / First Class Mail |
| Voting Party | First Umc Hickory | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email / First Class Mail |
| Voting Party | First Umc Hobe Sound | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email / First Class Mail |
| Voting Party | First Umc Hobe Sound | 10100 SE Federal Hwy | | Hobe Sound, FL 33455 | | | | Email / First Class Mail |
| Voting Party | First Umc Hollidaysburg (UMB) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | lspagnolo@bentzlaw.com | Email / First Class Mail |
| Voting Party | First Umc Homestead | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email / First Class Mail |
| Voting Party | First Umc Hurst | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email / First Class Mail |
| Voting Party | First Umc Hurst | 521 W Pipeline Rd | | Hurst, TX 76053 | | | | Email / First Class Mail |
| Voting Party | First Umc Kissimmee | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email / First Class Mail |
| Voting Party | First Umc Land O' Lakes | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email / First Class Mail |
| Voting Party | First Umc Liberty | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email / First Class Mail |
| Voting Party | First Umc Lusdale | Attn: David Newton | 5101 Main St | Lusdale, MS 39452 | | | newtonxs4@comcast.net | Email / First Class Mail |
| Voting Party | First Umc Megargel | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email / First Class Mail |
| Voting Party | First Umc Megargel | 500 S Madison | | Megargel, TX 76657 | | | | Email / First Class Mail |
| Voting Party | First Umc Meiersdown 440 E Camden Ave | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email / First Class Mail |
| Voting Party | First Umc Morganton | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email / First Class Mail |
| Voting Party | First Umc Mount Dora | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email / First Class Mail |
| Voting Party | First Umc Mt Holly | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email / First Class Mail |
| Voting Party | First Umc Narrows | P.O. Box 398 | | Narrows, VA 24124 | | | revdougarmstrong@yahoo.com | Email / First Class Mail |

Exhibit B
Service List

| Description | Name | Address | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Voting Party | First Lieu Neenah Menasha | Attn: Rebecca Henry | 108 W Doty Ave | Neenah, WI 54956 | rhenry507@gmail.com | Email / First Class Mail |
| Voting Party | First Unit New Milford (070123) | c/o Bento Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | lspagnolo@bentolaw.com | Email / First Class Mail |
| Voting Party | First Unit Norwood Yo | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email / First Class Mail |
| Voting Party | First Unit Of Alpine To | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email / First Class Mail |
| Voting Party | First Unit Of Avalon | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email / First Class Mail |
| Voting Party | First Unit Of Glen Ellyn | 624 Forest | Glen Ellyn, IL 60137 | | dr.daniel.diaz@gmail.com | Email / First Class Mail |
| Voting Party | First Unit Of Hammond | Attn: Christopher Allen Taskerman | 9548 Fran Lin Pkwy | Munster, IN 46324 | chris.taskerman@nnuoc.org | Email / First Class Mail |
| Voting Party | First Unic Of Hendersonville Inc | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email / First Class Mail |
| Voting Party | First Unic Of Hightstown | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email / First Class Mail |
| Voting Party | First Unit Of Manchester NH | Attn: Treasurer | 961 Valley St | Manchester, NH 03103 | WadeMKamp@aol.com | Email / First Class Mail |
| Voting Party | First Unic Of N Platte Nebraska | c/o Bento Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | lspagnolo@bentolaw.com | Email / First Class Mail |
| Voting Party | First Unic Of Nanticoke (40494) | c/o Bento Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | lspagnolo@bentolaw.com | Email / First Class Mail |
| Voting Party | First Unic Of Newton | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email / First Class Mail |
| Voting Party | First Unic Of Ocala | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email / First Class Mail |
| Voting Party | First Unic Of Pantsville Kentucky Inc | Attn: Robin Stone | 505 Main St | Paintsville, KY 41240 | secretary@pantsvillefumc.net | Email / First Class Mail |
| Voting Party | First Unic Of Port Byron | Attn: Jim Crozier | 9414 228th St N | Port Byron, IL 61275 | jim.crozier@outlook.com | Email / First Class Mail |
| Voting Party | First Unic Of Port Orange, Inc | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email / First Class Mail |
| Voting Party | First Unic Of Somerville | Attn: Pastor Victoria Simons | P.O. Box 276 | Somerville, TX 77879 | pastorvickie@yahoo.com | Email / First Class Mail |
| Voting Party | First Unic Of Somerville | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email / First Class Mail |
| Voting Party | First Unic Of Stuart | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email / First Class Mail |
| Voting Party | First Unic Of Torrington | Attn: Rev Kimena Diaz | 21 Fern Dr | Torrington, CT 06790 | fumctorrington@gmail.com | Email / First Class Mail |
| Voting Party | First Unic Of Winter Garden Inc | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email / First Class Mail |
| Voting Party | First Unic Of Olympia | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email / First Class Mail |
| Voting Party | First Unic Palmetto | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email / First Class Mail |
| Voting Party | First Unic Perkasie | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email / First Class Mail |
| Voting Party | First Unic Pinellas Park | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email / First Class Mail |
| Voting Party | First Unic Piremont | 148 SW 1st St | Piremont, TX 76573 | | | Email / First Class Mail |
| Voting Party | First Unic Riverstone | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email / First Class Mail |
| Voting Party | First Unic Roosevelt | Attn: Andrea Smith | 30 Union Pl | Roosevelt, NY 11575 | cooewvsfumc@gmail.com | Email / First Class Mail |
| Voting Party | First Unic Shamokin | Attn: Rev Alicia Julia-Stanley | 100 E Sunbury St | Shamokin, PA 17872 | MA.Shamokin.First@epaumc.org | Email / First Class Mail |
| Voting Party | First Unic Starke | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email / First Class Mail |
| Voting Party | First Unic Tuckerton | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email / First Class Mail |
| Voting Party | First Umc, Inc Of Emporia | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email / First Class Mail |
| Voting Party | First Umc, Starkville, Miss | Attn: Leonard Smith, Church Admin | 205 W Lampkin St | Starkville, MS 39759 | leonard@first-umc.org | Email / First Class Mail |
| Voting Party | First Umc-Wauchula | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email / First Class Mail |
| Voting Party | First United Church Of Eton College, Nc Also Known As First United Methodist Church Of Eton | Attn: James Waddell | 1630 Westbrook Ave | Eton, NC 27244 | office@eonfumc.org | Email / First Class Mail |
| Voting Party | First United Church Of Hansford | Attn: Secretary/Treasurer And/Or Pastor | 501 Main St | Hansford, TX 79045 | | Email / First Class Mail |
| Voting Party | First United Church Of Oak Park | Attn: John Edgerton | 848 Lake St | Oak Park, IL 60302 | sofia.smoke@gmail.com | Email / First Class Mail |
| Voting Party | First United Church Of Oak Park | Attn: Sofia G Smyte | 848 Lake St | Oak Park, IL 60301 | sofia.smoke@gmail.com | Email / First Class Mail |
| Voting Party | First United Church Of Pennington Gap | Attn: C Harber Jr | 41680 E Morgan Ave | Pennington Gap, VA 24277 | pgfumc@gmail.com | Email / First Class Mail |
| Voting Party | First United Church Of Pennington Gap | Attn: C Harber | 41680 E Morgan Ave | Pennington Gap, VA 24277 | pgfumc@gmail.com | Email / First Class Mail |
| Voting Party | First United Church Osage City Ks | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email / First Class Mail |
| Voting Party | First United Church Osage City Ks | 216 S 6Th | Osage City, KS 66523 | | | Email / First Class Mail |
| Voting Party | First United Meth Church Ringgold La | Attn: James Reid | 2500 Military Rd | Ringgold, LA 71068 | | Email / First Class Mail |
| Voting Party | First United Methodi Church | Attn: Kathy Smith & J Randy Cooper | 223 Mall St | Martin, TN 38237 | Treasurer@martinfumc.org | Email / First Class Mail |
| Voting Party | First United Methodist Church Logansport In | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email / First Class Mail |
| Voting Party | First United Methodist | Attn: Irene Hackett | 1131 Hidden Valley Rd | Poueta, VT 05261 | rev.jill.colley.robinson@gmail.com | Email / First Class Mail |
| Voting Party | First United Methodist | Attn: Carolyn Burrell | 1099 W Pine St | Heber Springs, AR 72543 | marma@fmbthrn.com | Email / First Class Mail |
| Voting Party | First United Methodist | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email / First Class Mail |
| Voting Party | First United Methodist - Menominee, MI | Attn: Loree R Callow | 601 10th Ave | Menominee, MI 49858 | lrcallow@gmail.com | Email / First Class Mail |
| Voting Party | First United Methodist- Seagoville Texas | Attn: Gwin Poetel | 323 N Kaufman 109 | Seagoville, TX 75159 | danaken153@gmail.com | Email / First Class Mail |
| Voting Party | First United Methodist 126 S Pine St Sebring, Fl 33870 | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email / First Class Mail |
| Voting Party | First United Methodist Boise | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email / First Class Mail |
| Voting Party | First United Methodist Casper | BWhte Cummings Furno | 302 E 2nd St | Casper WY 82601 | treasurer@fumccasper.com | Email / First Class Mail |
| Voting Party | First United Methodist Church Of Schenectady | Attn: Rev Sara E Baron | 603 State St | Schenectady, NY 12305 | s.baron@gmail.com | Email / First Class Mail |
| Voting Party | First United Methodist Church | Attn: Susan Wianehan | 1127 Inhabitad Ln | Edinburg, TX 78539 | wianehan@sbcglobal.net | Email / First Class Mail |
| Voting Party | First United Methodist Church | Attn: Rev Valerie Englert | 801 W Ave B | Garland, TX 75040 | venglert@fumcgarland.org | Email / First Class Mail |
| Voting Party | First United Methodist Church | Attn: Pastor Marvin Ewartt | P.O. Box 447 | Goldthwaite, TX 76844 | | Email / First Class Mail |
| Voting Party | First United Methodist Church | Attn: Troy Mensted | 4040 St Johns Rd | Washington, MO 63090 | troy@firstwashingtonumc.org | Email / First Class Mail |
| Voting Party | First United Methodist Church | Attn: Janet G Jones | 224 N Main St | Benton, OH 43316 | treasurer@bentonfmt.org | Email / First Class Mail |
| Voting Party | First United Methodist Church | Attn: Treasurer, First United Methodist Church | 352 E 2nd St | Casper, WY 82601 | treasurer@fumccasper.com | Email / First Class Mail |
| Voting Party | First United Methodist Church | Attn: Cathy Camara | 200 Braun Dr | Crossville, TN 38555 | treasurer@crossvillefumc.com | Email / First Class Mail |
| Voting Party | First United Methodist Church | P.O. Box 357 | Homer, LA 71040 | | thurl@firsthomer.com | Email / First Class Mail |
| Voting Party | First United Methodist Church | Attn: James Merrise | 509 10th St Ne | Mason City, IA 50401 | summitmrce@hotmail.com | Email / First Class Mail |
| Voting Party | First United Methodist Church | Attn: Stephen Brose | 144 Ocean Ave | Amityville, NY 11701 | fdenamual@hotmail.com | Email / First Class Mail |
| Voting Party | First United Methodist Church | Attn: Business Administrator | 518 19th St N | Birmingham, AL 35203 | jlane@firstchurchbirm.com | Email / First Class Mail |
| Voting Party | First United Methodist Church | Belvidere First | 610 Buena Ave | Belvidere, IL 61008 | | Email / First Class Mail |
| Voting Party | First United Methodist Church | Attn: Finance Office | 302 N Center St | Celutta, TX 78014 | cheryl78360@yahoo.com | Email / First Class Mail |
| Voting Party | First United Methodist Church | Scott Beier | 300 East Main | Missoula, MT 59801 | cfbeier@gmail.com | Email / First Class Mail |
| Voting Party | First United Methodist Church | Attn: Mike Brown, Senior Pastor | 441 Williams St | Waycross, GA 31501 | annerpastor@waycrossfirst.com | Email / First Class Mail |
| Voting Party | First United Methodist Church | Attn: Phillip Hamilton Trustee Chairman | 311 Jackson St | Russellville, AL 35653 | secretary@russellvillefumc.com | Email / First Class Mail |
| Voting Party | First United Methodist Church | Attn: Penny Sanders | P.O. Box 232 | 32 N Davis St | Kaycee, WY 82726 | secretary@kayceefirstmethodist.com | Email / First Class Mail |
| Voting Party | First United Methodist Church | Attn: Debbie Becker | 825 9th St | Berthoud, CO 80513 | secretary@berthoudumc.org | Email / First Class Mail |
| Voting Party | First United Methodist Church | Attn: Treasurer, First Umc | 26 Pleasant St | Littleton, NH 03561 | udk7_2002@yahoo.com | Email / First Class Mail |
| Voting Party | First United Methodist Church | Attn: Harry White, Treasurer, Rockford First Umc | P.O. Box 556 | Rockford, IA 50468 | rockfumc@myomnitel.com | Email / First Class Mail |
| Voting Party | First United Methodist Church | Attn: Secretary/Treasurer And/Or Pastor | 10041 Broadway | Brownfield, TX 79316 | rtreasure@hsdmhotmail.com | Email / First Class Mail |
| Voting Party | First United Methodist Church | 403 S Cornell Ave | Frisch, TX 79036 | | | Email / First Class Mail |
| Voting Party | First United Methodist Church | Attn: Ronald Ruffin | P.O. Box 2048 | Statesboro, GA 30459 | rkeney@statesborofirst.com | Email / First Class Mail |
| Voting Party | First United Methodist Church | Attn: Rev Lisa Turnbull | 2017 Cleria | P.O. Box 216 | Devilla, LA 71440 | texturnbull@gmail.com | Email / First Class Mail |
| Voting Party | First United Methodist Church | Attn: Carol Knox | 119 S Georgia Ave | Mason City, IA 50401 | emailknox@outlook.com | Email / First Class Mail |
| Voting Party | First United Methodist Church | Attn: Chris Erickson | 1102 Elm St | Loften, ND 58054 | reverickson@mmix.net | Email / First Class Mail |
| Voting Party | First United Methodist Church | Attn: Ron Michael Laslo | 710 Pine St | Ravenswood, WV 26164 | rpastorwood@counts.of-frontier.com | Email / First Class Mail |
| Voting Party | First United Methodist Church | Attn: Pam Randall | P.O. Box 107 | Quitman, MS 39355 | quitmanfumc@gmail.com | Email / First Class Mail |
| Voting Party | First United Methodist Church | Attn: Larry Ensor | P.O. Box 2300 | Quinter, TX 75474 | plugget@wmssbcglobal.com | Email / First Class Mail |
| Voting Party | First United Methodist Church | Attn: Paul Fang, Trustee First United Methodist Church | 2003 Washington Blvd | Fremont, CA 94539 | paulbfang@comcast.net | Email / First Class Mail |
| Voting Party | First United Methodist Church | Attn: Sabina Terrados | 445 Main St | Southbridge, MA 01550 | pastorsabinaterrados@gmail.com | Email / First Class Mail |
| Voting Party | First United Methodist Church | Attn: Helen R. Oates | 304 W 5th St | Williamstown, WV 26187 | pastorhelenrh.oumc@gmail.com | Email / First Class Mail |
| Voting Party | First United Methodist Church | Attn: Eric Blachford | 1100 N Ohio St | Norwich, KS 67123 | pastorblachfordhgr@gmail.com | Email / First Class Mail |
| Voting Party | First United Methodist Church | Attn: Pastor Jay Bush | 903 E 200 S | Salt Lake City, UT 84111 | pastorjaybush@gmail.com | Email / First Class Mail |
| Voting Party | First United Methodist Church | Attn: Rev Edgar Solis | 1001 Pleasant St | Demeana, IA 52809 | pastor@dmfirstchurch.org | Email / First Class Mail |
| Voting Party | First United Methodist Church | 1220 W 4TH St | Marrieth Colnerville, UT 84404 | | nglsfmfm@gmail.com | Email / First Class Mail |
| Voting Party | First United Methodist Church | Attn: Makayla Mulliks | 224 Broad St | P.O. Box 178 | Mason, TX 76856 | officemfm@firstmasonmmail.org | Email / First Class Mail |
| Voting Party | First United Methodist Church | 100 E Hammond St | Bard Oak, IA 50568 | | | Email / First Class Mail |
| Voting Party | First United Methodist Church | 727 Elm St | Perry, OK 73077 | | office@perryfumc.com | Email / First Class Mail |
| Voting Party | First United Methodist Church | Attn: Paul Smith | 232 N 2nd Ave E | Newton, IA 50208 | office@newtonfirst.org | Email / First Class Mail |
| Voting Party | First United Methodist Church | Attn: Debra Hansen | 129 Miller Ave | Portsmouth, NH 03801 | office@fumcportsmouth.net | Email / First Class Mail |

Exhibit B
Service List

| Description | Name | Address | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Voting Party | First United Methodist Church | Attn: Pastor | 59 E Putnam Ave | Greenwich, CT 06830 | | office@fumcgreenwich.com | Email / First Class Mail |
| Voting Party | First United Methodist Church | Attn: Kathy Tovrea | 917 10th Ave | Greeley, CO 80631 | | office@fumcgreeley.org | Email / First Class Mail |
| Voting Party | First United Methodist Church | Attn: Peter Jacobs | 120 S Main St | Fort Atkinson, WI 53538 | | office@fortmethodist.org | Email / First Class Mail |
| Voting Party | First United Methodist Church | Attn: Chrystal Qualls | P.O. Box 3670 | Ashland, KY 41105 | | office@fmcolatechurch.org | Email / First Class Mail |
| Voting Party | First United Methodist Church | Attn: Treasurer, United Methodist Church | 125 S Main St | New Carlisle, OH 45344 | | ncfirstumc@gmail.com | Email / First Class Mail |
| Voting Party | First United Methodist Church | Heart of Longmont Church | 350 11th Ave | Longmont, CO 80501 | | murphyslaw125@gmail.com | Email / First Class Mail |
| Voting Party | First United Methodist Church | Attn: Rev Ralph Paige | 808 E Mt Morris St | Mt. Morris, MI 48458 | | revraevirkirsberg@gmail.com | Email / First Class Mail |
| Voting Party | First United Methodist Church | 205 Mary Ann Dr | Brandon, MS 39042 | | | morrowwrealty@gmail.com | Email / First Class Mail |
| Voting Party | First United Methodist Church | Attn: Brittany Taylor & Charles B Mickman | 307 S Godbold St | Marion, SC 29571 | | marionfumc@bellsouth.net | Email / First Class Mail |
| Voting Party | First United Methodist Church | Attn: Laurence Heller Pottz | 4717 Warwick Ln | Bryan, TX 77802 | | lbpz1@hotmail.com | Email / First Class Mail |
| Voting Party | First United Methodist Church | Attn: Lynn Halley | 101 E Franklin St | Appleton, WI 54911 | | halley@appletonfmc.org | Email / First Class Mail |
| Voting Party | First United Methodist Church | Attn: S Greg Knerr, Treasurer | 303 S Broad St | Knoxville, IL 61448 | | knoxvillefumc@gmail.com | Email / First Class Mail |
| Voting Party | First United Methodist Church | Attn: Carleton Robertson | 14 Church St | Lonaconing, MD 21539 | | kheweda@gmail.com | Email / First Class Mail |
| Voting Party | First United Methodist Church | Attn: Hworak Kim | 14706 Smith Hill Rd SW | Frostburg, MD 21532 | | khweah@gmail.com | Email / First Class Mail |
| Voting Party | First United Methodist Church | Attn: Rodney Lindsay | 2285 Hwy 1 N | Greenville, MS 38703 | | rfpd@aol.com | Email / First Class Mail |
| Voting Party | First United Methodist Church | James Rodney Lindsay | 402 Washington Ave | Greenville, MS 38701 | | rfpd@aol.com | Email / First Class Mail |
| Voting Party | First United Methodist Church | Attn: Jerrold Kelly | 201 Morrow St | Jefferson City, MO 65101 | | kellyj@fumc.org | Email / First Class Mail |
| Voting Party | First United Methodist Church | Attn: Jeffrey L Hunt | 34 S Main St | Rochester, NH 03867 | | jlhnt@gmail.com | Email / First Class Mail |
| Voting Party | First United Methodist Church | Attn: JR Hankins | 1610 Prince St | Conway, AR 72032 | | jhankins@conwayfumc.org | Email / First Class Mail |
| Voting Party | First United Methodist Church | Attn: James N Pegg Jr | 800 E Main St | Humble, TX 77338 | | jflegg@fumc-humble.org | Email / First Class Mail |
| Voting Party | First United Methodist Church | Attn: Jonathan Crail | Dekalb First United Methodist Church | 317 N 4th St | Dekalb, IL 60115 | jcrail@fumcmc.net | Email / First Class Mail |
| Voting Party | First United Methodist Church | KRBE Howard Ave | Western Springs, IL 60558 | | | jcampamersi@gmail.com | Email / First Class Mail |
| Voting Party | First United Methodist Church | Attn: Chris Schwartzkopf, Trustee | 302 W State St | Geneseo, IL 61254 | | info@geneseoumc.org | Email / First Class Mail |
| Voting Party | First United Methodist Church | Attn: Trustee Chair | P.O. Box 400 | Henryetta, OK 74437 | | henryettamethodist@sbcglobal.net | Email / First Class Mail |
| Voting Party | First United Methodist Church | Attn: Harold E Chamberlain | 106 Mullin St | Watertown, NY 13601 | | hechamber5k37@gmail.com | Email / First Class Mail |
| Voting Party | First United Methodist Church | Attn: Barbara Gridlow | 310 W 11th St | Pueblo, CO 81003 | | gridlowe@comcast.net | Email / First Class Mail |
| Voting Party | First United Methodist Church | Attn: George M Vis | 104 S Main St | Booneville, MS 38829 | | gma@georgevis.com | Email / First Class Mail |
| Voting Party | First United Methodist Church | Attn: Geza Matos | 12 Church St | Marlborough, MA 01752 | | geza2matos@gmail.com | Email / First Class Mail |
| Voting Party | First United Methodist Church | Attn: Gary Leroy Phillis | 1512 S 1200 W | Riverdale, UT 84405 | | garyphillis67@gmail.com | Email / First Class Mail |
| Voting Party | First United Methodist Church | 120 N Kellogg St | Galesburg, IL 61401 | | | galesburgfumc@gmail.com | Email / First Class Mail |
| Voting Party | First United Methodist Church | Attn: Jeff Durgon | 109 College St | Pittsburg, TX 75686 | | FUMCPittsburg@gmail.com | Email / First Class Mail |
| Voting Party | First United Methodist Church | 300 E Main | Missoula, MT 59802 | | | fumcmissoula@gmail.com | Email / First Class Mail |
| Voting Party | First United Methodist Church | Attn: Daniel Stone | 18 Exchange St | Milford, MA 01757 | | fumcmilford@aol.com | Email / First Class Mail |
| Voting Party | First United Methodist Church | Attn: Emi Moellmer | 121 Harrison Sw | Camden, AR 71701 | | fumcamden@sbcglobal.net | Email / First Class Mail |
| Voting Party | First United Methodist Church | Attn: Patti Fennel | 801 Zoe St | Benham, TX 75418 | | fumcbenham.office@gmail.com | Email / First Class Mail |
| Voting Party | First United Methodist Church | Attn: Rev Steven J Porter | 920 Main St | Franklin, LA 70538 | | fumcberwick@yahoo.com | Email / First Class Mail |
| Voting Party | First United Methodist Church | Attn: Lyman Geeslie | P.O. Box 1122 | Gilmer, TX 75644 | | fumcacct@etex.net | Email / First Class Mail |
| Voting Party | First United Methodist Church | Attn: Holly Hardaw | 1124 Church St | New Caslte, IN 47362 | | fumc@thicorpheld.org | Email / First Class Mail |
| Voting Party | First United Methodist Church | 101 E 1st N St | Morristown, TN 37814 | | | fumc@fummorristown.org | Email / First Class Mail |
| Voting Party | First United Methodist Church | 207 W 11th St | Yankton, SD 57078 | | | firstumc@iw.net | Email / First Class Mail |
| Voting Party | First United Methodist Church | 806 1st Ave, S | Fargo, ND 58103 | | | firstumc@firstumcfargo.org | Email / First Class Mail |
| Voting Party | First United Methodist Church | Attn: Treasurer, First United Methodist Church | P.O. Box 518 | Durant, OK 74702 | | firstumc@brightok.net | Email / First Class Mail |
| Voting Party | First United Methodist Church | Attn: Paul J Manson | 2660 Oak Ave E | Huron, SD 57350 | | financeoffice@firstumchuron.org, pastorpaul@firstumc.org | Email / First Class Mail |
| Voting Party | First United Methodist Church | Attn: Missy Garrett | 300 E Houston St | Marshall, TX 75670 | | finance@fumcmarshall.org | Email / First Class Mail |
| Voting Party | First United Methodist Church | Attn: Rev Edward B Simmons | 900 S Graveline Blvd | Corpus Christi, TX 78401 | | eximmons@cctumc.com | Email / First Class Mail |
| Voting Party | First United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email / First Class Mail |
| Voting Party | First United Methodist Church | Attn: Edward Ruffenberg | 2426 W Cloverdale Park | Montgomery, AL 36106 | | eruffenberg@fummontgomery.org | Email / First Class Mail |
| Voting Party | First United Methodist Church | Attn: Dick Wempen | 105 N Locust St | Assumption, IL 62510 | | dwempen@aol.com | Email / First Class Mail |
| Voting Party | First United Methodist Church | Attn: Carrie Stangardt | 501 Howe St | Green Bay, WI 54301 | | diodus@fumcgb.org | Email / First Class Mail |
| Voting Party | First United Methodist Church | David John Keies | 501 Howe St | Green Bay, WI 54301 | | dkeies@fumcgb.org | Email / First Class Mail |
| Voting Party | First United Methodist Church | Attn: Rev Earl Dickerson | P.O. Box 1 | Perkasie, TN 38343 | | dickerson.earl@gmail.com | Email / First Class Mail |
| Voting Party | First United Methodist Church | Attn: Debbie Faulkner | 114 S Denton St | Gainesville, TX 76240 | | dfaulkner@fumcgainesville.org | Email / First Class Mail |
| Voting Party | First United Methodist Church | Attn: Larry Lawman | 501 S Walnut St | Dexter, MO 63841 | | dexterfirstumc@gmail.com | Email / First Class Mail |
| Voting Party | First United Methodist Church | Attn: Diana Carson | 316 Centerville St, NW | Denham Springs, LA 70726 | | dcarson@fumc-ds.org | Email / First Class Mail |
| Voting Party | First United Methodist Church | 317 N Main | Altus, OK 73521 | | | cwarjthilchurch@altloeno.net | Email / First Class Mail |
| Voting Party | First United Methodist Church | Attn: Clifford Cole | P.O. Box 324 | Piggott, AR 72454 | | colebee@live.net | Email / First Class Mail |
| Voting Party | First United Methodist Church | Attn: Connee Landrum, Trustees Chair | 201 N Main St | Cool River Oak | Sylvania, GA 30467 | | clowiman3546273@gmail.com | Email / First Class Mail |
| Voting Party | First United Methodist Church | 1011 Brannon Ave | Jefferson City, TN 37760 | | | cindylc@firstumcjc.com | Email / First Class Mail |
| Voting Party | First United Methodist Church | Attn: Treasurer | P.O. Box 1444 | Great Falls, MT 59403 | | Churchoffice@cumcgreatfalls.org | Email / First Class Mail |
| Voting Party | First United Methodist Church | Attn: Barbara Leitch | 275 W Michigan Ave | Jackson, MI 49201 | | church@firstumcjackson.org | Email / First Class Mail |
| Voting Party | First United Methodist Church | Attn: Rev Dr Christopher Fisher | 420 Seybol St | Schuylkill Haven, PA 17972 | | chrisfisher@firstumc.org | Email / First Class Mail |
| Voting Party | First United Methodist Church | P.O. Box 961 Co | 1001 4h St | Weimen, WA 26062 | | cashchantz@gmail.com | Email / First Class Mail |
| Voting Party | First United Methodist Church | Attn: Treasurer of First Umc | 601 Main St | Mount Vernon, IN 47620 | | caine@firstumcmv.com | Email / First Class Mail |
| Voting Party | First United Methodist Church | Attn: Rev Bryce Teghher | 209 W Green St | Hastings, MI 49058 | | brycetegher@umc.com | Email / First Class Mail |
| Voting Party | First United Methodist Church | Attn: Brian L Seders | 315 Kenora Ave | Elkins, WV 26241 | | bseders@gmail.com | Email / First Class Mail |
| Voting Party | First United Methodist Church | Attn: Patricia Flores | P.O. Box 825 | Raymondville, TX 78580 | | bcaseres@clints.org | Email / First Class Mail |
| Voting Party | First United Methodist Church | Attn: Jimmy Ellington | P.O. Box H200 | Lyford, TX 78569 | | bcaseres@clints.org | Email / First Class Mail |
| Voting Party | First United Methodist Church | Attn: Treasurer | 616 Washington St | Audubon, IA 50025 | | audfirstumc@gmail.com | Email / First Class Mail |
| Voting Party | First United Methodist Church | Attn: Paige Campbell | 506 N 2nd St | Albemont, IL 62611 | | abemontfumc@gmail.com | Email / First Class Mail |
| Voting Party | First United Methodist Church | Attn: Lawrence Alpert | 4635 Herman Ave | Hammond, IN 46324 | | aalpert@hammondfumc.org | Email / First Class Mail |
| Voting Party | First United Methodist Church | Arlure Cater | 1062 Fairmont Pkwy | Pasadena, TX 77504 | | acader@firstpasadena.org | Email / First Class Mail |
| Voting Party | First United Methodist Church | Attn: Robert E Hoffman | 1000 S 10th St | Lockport, IL 60441 | | lcontactpoint@smartmarchtech.net | Email / First Class Mail |
| Voting Party | First United Methodist Church | Attn: Secretary/Treasurer And/Or Pastor | 1622 Broadway | Lubbock, TX 79401 | | | Email / First Class Mail |
| Voting Party | First United Methodist Church | Stephen J McNulley | 201 S Shelby St | Carthage, TX 75633 | | | Email / First Class Mail |
| Voting Party | First United Methodist Church | Attn: Jospeh Parnell Jr | 101 S Railroad Ave | Brookhaven MS 39601 | | | Email / First Class Mail |
| Voting Party | First United Methodist Church | Attn: Robert D Sheppard, Trustee | 206 7th Ave S | Clinton, IA 52732 | | | Email / First Class Mail |
| Voting Party | First United Methodist Church | Attn: Secretary/Treasurer And/Or Pastor | 2700 N Frazier St | Conroe, TX 77303 | | | Email / First Class Mail |
| Voting Party | First United Methodist Church | Attn: Eric Grosse | 601 N Seminary St | Florence, AL 35630 | | | Email / First Class Mail |
| Voting Party | First United Methodist Church | First United Methodist Church, Chaney Marsh | 200 Lebanon Rd, Suite 100 | Gallatin, TN 37066 | | | Email / First Class Mail |
| Voting Party | First United Methodist Church | Robert D Conyer | 517 N Blvd | Baton Rouge, LA 70802 | | | Email / First Class Mail |
| Voting Party | First United Methodist Church | Kathy D Travino | 317 N Blvd | Baton Rouge, LA 70802 | | | Email / First Class Mail |
| Voting Party | First United Methodist Church | 15 2nd St | Brentwood, TN 37027 | | | | Email / First Class Mail |
| Voting Party | First United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | Email / First Class Mail |
| Voting Party | First United Methodist Church | 210 S Main | Columbia, MO 65203 | | | | Email / First Class Mail |
| Voting Party | First United Methodist Church | Attn: Jay Morgan | P.O. Box 32 | Columbus, MS 39702 | | | Email / First Class Mail |
| Voting Party | First United Methodist Church | Attn: Cathy Cathcart | P.O. Box 701 | Crossville, TN 38557 | | | Email / First Class Mail |
| Voting Party | First United Methodist Church - Baldwyn, Ms. | Attn: Craig Gaines | 312 W Main St | P.O. Box 146 | Baldwyn, MS 38824 | cewerpat@yahoo.com | Email / First Class Mail |
| Voting Party | First United Methodist Church - Bowie | Attn: Cynthia G Knoblach | P.O. Box 778 | Bowie, TX 76230 | | fumcoffice@fumcbowie.org | Email / First Class Mail |
| Voting Party | First United Methodist Church - Canton | Attn: Pastor Adam Mcclenney | 600 S Buffalo St | Canton, TX 75103 | | luckycanton.com | Email / First Class Mail |
| Voting Party | First United Methodist Church - Carlsbad, Nm | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email / First Class Mail |
| Voting Party | First United Methodist Church - Clearwater | c/o Bradley, Eldredge & Clark LLP | Attn: James Emerson Raines | 400 W Capitol Ave, Ste 2000 | Little Rock, AR 72201 | | Email / First Class Mail |
| Voting Party | First United Methodist Church - Forrest City | Attn: Brad Reavers | P.O. Box 66 | Forrest City, AR 72336 | | reb.reaver@singlobal.net | Email / First Class Mail |
| Voting Party | First United Methodist Church - Georgetown | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email / First Class Mail |
| Voting Party | First United Methodist Church - Georgetown | 410 E University Ave | Georgetown, TX 78626 | | | | Email / First Class Mail |
| Voting Party | First United Methodist Church - Grant Icl | Attn: Phyllis Neff & Rosie Denning | 522 White Ave | Grant Junction, CO 81501 | | | Email / First Class Mail |
| Voting Party | First United Methodist Church - Green Cove Springs | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email / First Class Mail |
| Voting Party | First United Methodist Church - Hamilton | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email / First Class Mail |
| Voting Party | First United Methodist Church - Kirksville, Mo | Attn: Scott Beard | 300 E Washington St | Kirksville, MO 63501 | | pastorscottbeard@gmail.com | Email / First Class Mail |
| Voting Party | First United Methodist Church - Laredo | Attn: Bill Wells, Jr | 1120 Moctezuma St | Laredo, TX 78040 | | officefumc@yahoo.com | Email / First Class Mail |
| Voting Party | First United Methodist Church - Lexington | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email / First Class Mail |
| Voting Party | First United Methodist Church - Lindale | Attn: Pastor Michael Paschke | 402 W Hubbard | Lindale, TX 75771 | | michaelspaschke@gmail.com | Email / First Class Mail |

Exhibit B
Service List

| Description | Name | Address | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Voting Party | First United Methodist Church - Lombard | 155 S Main St | Lombard, IL 60148 | | | smfc@firstumclombard.org | Email / First Class Mail |
| Voting Party | First United Methodist Church - Mesquite, Tx. | Attn: Senior Pastor | P.O. Box 852909 | Mesquite, TX 75185 | | office@firstmesquiteumc.org | Email / First Class Mail |
| Voting Party | First United Methodist Church - Modesto | Attn: Melissa Schecter - Treasurer | 850 16th St | Modesto, CA 95354 | | susan@firstumcmodesto.org | Email / First Class Mail |
| Voting Party | First United Methodist Church - Monroe, La | Attn: Pastor Brian Mercer, Senior Pastor | 3800 LP Rd | Monroe, LA 71201 | | pastorbrian@firstmethodistmonroe.com | Email / First Class Mail |
| Voting Party | First United Methodist Church (080400) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | lspagnolo@bentzlaw.com | Email / First Class Mail |
| Voting Party | First United Methodist Church (100840) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | lspagnolo@bentzlaw.com | Email / First Class Mail |
| Voting Party | First United Methodist Church (101560) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | lspagnolo@bentzlaw.com | Email / First Class Mail |
| Voting Party | First United Methodist Church (102746) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | lspagnolo@bentzlaw.com | Email / First Class Mail |
| Voting Party | First United Methodist Church (102826) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | lspagnolo@bentzlaw.com | Email / First Class Mail |
| Voting Party | First United Methodist Church (103346) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | lspagnolo@bentzlaw.com | Email / First Class Mail |
| Voting Party | First United Methodist Church (103980) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | lspagnolo@bentzlaw.com | Email / First Class Mail |
| Voting Party | First United Methodist Church (103980) | c/o Bentz Law Firm | Attn: Sean Bollman | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | lspagnolo@bentzlaw.com | Email / First Class Mail |
| Voting Party | First United Methodist Church (104960) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | lspagnolo@bentzlaw.com | Email / First Class Mail |
| Voting Party | First United Methodist Church (105062) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | lspagnolo@bentzlaw.com | Email / First Class Mail |
| Voting Party | First United Methodist Church (1573) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | lspagnolo@bentzlaw.com | Email / First Class Mail |
| Voting Party | First United Methodist Church (176928) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | lspagnolo@bentzlaw.com | Email / First Class Mail |
| Voting Party | First United Methodist Church (176961) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | lspagnolo@bentzlaw.com | Email / First Class Mail |
| Voting Party | First United Methodist Church (176963) | c/o Bentz Law Firm | Attn: Leonard Spagnolo & Daniel Maier | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | lspagnolo@bentzlaw.com | Email / First Class Mail |
| Voting Party | First United Methodist Church (178381) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | lspagnolo@bentzlaw.com | Email / First Class Mail |
| Voting Party | First United Methodist Church (178328) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | lspagnolo@bentzlaw.com | Email / First Class Mail |
| Voting Party | First United Methodist Church (180908) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | lspagnolo@bentzlaw.com | Email / First Class Mail |
| Voting Party | First United Methodist Church (181526) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | lspagnolo@bentzlaw.com | Email / First Class Mail |
| Voting Party | First United Methodist Church (181335) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | lspagnolo@bentzlaw.com | Email / First Class Mail |
| Voting Party | First United Methodist Church (181235) | c/o Bentz Law Firm | Attn: Leonard Spagnolo & Daniel Maier | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | lspagnolo@bentzlaw.com | Email / First Class Mail |
| Voting Party | First United Methodist Church (184358) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | lspagnolo@bentzlaw.com | Email / First Class Mail |
| Voting Party | First United Methodist Church (2610) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | lspagnolo@bentzlaw.com | Email / First Class Mail |
| Voting Party | First United Methodist Church (32107170) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | lspagnolo@bentzlaw.com | Email / First Class Mail |
| Voting Party | First United Methodist Church (4170) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | lspagnolo@bentzlaw.com | Email / First Class Mail |
| Voting Party | First United Methodist Church (85344) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | lspagnolo@bentzlaw.com | Email / First Class Mail |
| Voting Party | First United Methodist Church (85366) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | lspagnolo@bentzlaw.com | Email / First Class Mail |
| Voting Party | First United Methodist Church (85708) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | lspagnolo@bentzlaw.com | Email / First Class Mail |
| Voting Party | First United Methodist Church (85787) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | lspagnolo@bentzlaw.com | Email / First Class Mail |
| Voting Party | First United Methodist Church (86601) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | lspagnolo@bentzlaw.com | Email / First Class Mail |
| Voting Party | First United Methodist Church (87188) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | lspagnolo@bentzlaw.com | Email / First Class Mail |
| Voting Party | First United Methodist Church (88724) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | lspagnolo@bentzlaw.com | Email / First Class Mail |
| Voting Party | First United Methodist Church (88734) | c/o Bentz Law Firm | Attn: Leonard Spagnolo & Daniel Maier | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | lspagnolo@bentzlaw.com | Email / First Class Mail |
| Voting Party | First United Methodist Church (89125) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | lspagnolo@bentzlaw.com | Email / First Class Mail |
| Voting Party | First United Methodist Church (89529) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | lspagnolo@bentzlaw.com | Email / First Class Mail |
| Voting Party | First United Methodist Church (89881) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | lspagnolo@bentzlaw.com | Email / First Class Mail |
| Voting Party | First United Methodist Church (95206) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | lspagnolo@bentzlaw.com | Email / First Class Mail |
| Voting Party | First United Methodist Church (95666) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | lspagnolo@bentzlaw.com | Email / First Class Mail |
| Voting Party | First United Methodist Church (97142) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | lspagnolo@bentzlaw.com | Email / First Class Mail |
| Voting Party | First United Methodist Church (97626) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | lspagnolo@bentzlaw.com | Email / First Class Mail |
| Voting Party | First United Methodist Church (97785) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | lspagnolo@bentzlaw.com | Email / First Class Mail |
| Voting Party | First United Methodist Church (97915) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | lspagnolo@bentzlaw.com | Email / First Class Mail |
| Voting Party | First United Methodist Church (98142) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | lspagnolo@bentzlaw.com | Email / First Class Mail |
| Voting Party | First United Methodist Church (98346) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | lspagnolo@bentzlaw.com | Email / First Class Mail |
| Voting Party | First United Methodist Church (98800) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | lspagnolo@bentzlaw.com | Email / First Class Mail |
| Voting Party | First United Methodist Church (Mannington) | Attn: Tony Wayne | 400 Big Run Rd | Metz, WV 26585 | | | Email / First Class Mail |
| Voting Party | First United Methodist Church (Of Trenton, NY) | Attn: Jerry Ward | 1610 W Jefferson Ave | Trenton, MI 48183 | | jbward@comcast.net | Email / First Class Mail |
| Voting Party | First United Methodist Church, Marshall, Il | Marshall First United Methodist | 702 Plum St | Marshall, IL 62441 | | scfrieder@localnetfirm.com | Email / First Class Mail |
| Voting Party | First United Methodist Church #21 N Lee St | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email / First Class Mail |
| Voting Party | First United Methodist Church #40 N Kansas, No 68978 | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email / First Class Mail |
| Voting Party | First United Methodist Church 715 Diamond | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email / First Class Mail |
| Voting Party | First United Methodist Church Aberdeen Ms | Attn: Bob Scott Trustee | P.O. Box 95 | Aberdeen, MS 39730 | | mail@fumcaberdeen.org | Email / First Class Mail |
| Voting Party | First United Methodist Church Abusa | Attn: Johnny Walker, Chair Administrator | 617 Gilbert St | Alcoa, TN 37701 | | johnny0143@bTT.net | Email / First Class Mail |
| Voting Party | First United Methodist Church Alexandria, La | Attn: Tom Goodwin | 2727 Jackson St | Alexandria, LA 71301 | | tomgoodwin@lc.com | Email / First Class Mail |
| Voting Party | First United Methodist Church Algona Ia | Attn: Pastor | 201 W Nebraska St | Algona, IA 50511 | | mpete@pentel.net | Email / First Class Mail |
| Voting Party | First United Methodist Church Algona Ia | c/o Peterson & Lipps | Attn: Martin Peterson | 6 E State St | P.O. Box 575 | Algona, IA 50511 | mpete@pentel.net | Email / First Class Mail |
| Voting Party | First United Methodist Church Amesbury Ma | Attn: Steven Murray | 92 Newton Rd | Plaistow, NH 03865 | | Steve@rock-church.org | Email / First Class Mail |
| Voting Party | First United Methodist Church Anaheim | P.O. Box 465 | Anaheim, CA 73803 | | | sandy042@gmail.com | Email / First Class Mail |
| Voting Party | First United Methodist Church Anaheim | Attn: David Powell | 161 W Chestnut Ave | Anaheim, CA 73803 | | | Email / First Class Mail |
| Voting Party | First United Methodist Church Arlington, Tx | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email / First Class Mail |
| Voting Party | First United Methodist Church At Flint, Mi | Attn: Treasurer | 225 W Court St | Flint, MI 48502 | | newlifeanisy@sunnfirstflint.org | Email / First Class Mail |
| Voting Party | First United Methodist Church At Newton | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email / First Class Mail |
| Voting Party | First United Methodist Church Austin | 1201 Lavaca St | Austin, TX 78701 | | | dave@fumcaustin.org | Email / First Class Mail |
| Voting Party | First United Methodist Church Bainbridge, Ga | Attn: Christi Murray | P.O. Box 341 | Bridgeport, GA 39818 | | secretary@bainbridgefumc.org | Email / First Class Mail |
| Voting Party | First United Methodist Church Blanchard, Ok | Attn: Fumc Administrative Assistant | P.O. Box 490 | Blanchard, OK 73010 | | admin@Blanchardfumc.org | Email / First Class Mail |
| Voting Party | First United Methodist Church Boerne Tx | Attn: Marcus Anderson | 205 James LF | Boerne, TX 78006 | | marcus@gvtc.com | Email / First Class Mail |
| Voting Party | First United Methodist Church Boerne Tx | Attn: Marcus Anderson | 205 James St | Boerne, TX 78006 | | fumc@boerne.org | Email / First Class Mail |
| Voting Party | First United Methodist Church Bossier | Attn: G Pierce | 201 John Wesley Blvd | Bossier City, LA 71112 | | gpierce@fumcbossier.org | Email / First Class Mail |
| Voting Party | First United Methodist Church Bowie | Attn: Bob Evans | 217 W Lakes Blvd | Alexandria, LA 71303 | | fumcbowie@gmail.com | Email / First Class Mail |
| Voting Party | First United Methodist Church Bridgeport | Attn: Rod Sutherland | 608 17th St | Bridgeport, TX 76426 | | rod@sutherlandenergy.com | Email / First Class Mail |
| Voting Party | First United Methodist Church Broken Arrow | Attn: Kathy Glaxsco | 112 S College St | Broken Arrow, OK 74012 | | Kathy.glaxsco@fumcba.org | Email / First Class Mail |
| Voting Party | First United Methodist Church Brownsville | Attn: Phillip Hanflogen | Fumc Brownsville | 1215 Boca Chica Blvd | Brownsville, TX 78520 | office@fumcbrownsville.org | Email / First Class Mail |
| Voting Party | First United Methodist Church Caldwell | Attn: Wayne Calder | 308 W Fox St | Caldwell, TX 77836 | | fumc1308@gmail.com | Email / First Class Mail |
| Voting Party | First United Methodist Church Canadian | Attn: Secretary/Treasurer And/Or Pastor | 520 Main St | Canadian, TX 79014 | | treasarch@sbcglobalfirm.com | Email / First Class Mail |
| Voting Party | First United Methodist Church Cedar Hill | Attn: Larry Horner, Treasurer | P.O. Box 487 | Cedar Hill, TX 75106 | | office1cich.org | Email / First Class Mail |
| Voting Party | First United Methodist Church Chandler Tx | Attn: Debbie Bernard | 507 N Brand | Chandler, TX 75758 | | bryan@chandlerfumc.org | Email / First Class Mail |
| Voting Party | First United Methodist Church Charlestown Md | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email / First Class Mail |
| Voting Party | First United Methodist Church | Attn: Steve Mahaffay | 2015 Shelby St | Carthage, TX 75633 | | Carthagefumc@gmail.com | Email / First Class Mail |
| Voting Party | First United Methodist Church Clermont | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email / First Class Mail |
| Voting Party | First United Methodist Church Coppell | Attn: Bentley Foster | 420 S Heartz | Coppell, TX 75019 | | bfoster@fumccoppell.org | Email / First Class Mail |
| Voting Party | First United Methodist Church Corsicana | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email / First Class Mail |
| Voting Party | First United Methodist Church Corsicana | 320 N 15th St | Corsicana, TX 75110 | | | | Email / First Class Mail |
| Voting Party | First United Methodist Church Corvallis | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email / First Class Mail |
| Voting Party | First United Methodist Church Covemmor | 35 W Broadway | Gananoue, NY 13642 | | | firstumcgovernor@gmail.com | Email / First Class Mail |
| Voting Party | First United Methodist Church Crocker, Iowa | Attn: Treasurer, First Umc | P.O. Box 261 | Crocker, IA 50661 | | | Email / First Class Mail |
| Voting Party | First United Methodist Church Dallas | Attn: Wendy Weisberg | 1928 Ross Ave | Dallas, TX 75201 | | wweisberg@fumcdallas.org | Email / First Class Mail |
| Voting Party | First United Methodist Church Dayton Texas | Attn: Guy Williams | P.O. Box 505 | Dayton, TX 77535 | | guy@firstumcdayton.org | Email / First Class Mail |
| Voting Party | First United Methodist Church Dba Riverstone Church 808 N Mo | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email / First Class Mail |
| Voting Party | First United Methodist Church Decatur Il | Attn: Mo Carretto Hempstead | 201 W North St | Decatur, IL 62522 | | pbdecatur@pbdecaturfirstumc.org | Email / First Class Mail |
| Voting Party | First United Methodist Church Decatur Il | Attn: Nyia Legrone | 201 W North St | Decatur, IL 62522 | | | Email / First Class Mail |
| Voting Party | First United Methodist Church Deming | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email / First Class Mail |
| Voting Party | First United Methodist Church Desoto, Texas | Attn: Pastor Kent Christophel | 316 Nearing Springs Dr | Desoto, TX 75115 | | kentschristophel@earthlink.net | Email / First Class Mail |
| Voting Party | First United Methodist Church Duncanville Texas | Attn: Business Manager | 403 S Main St | Duncanville, TX 75116 | | abird@fumcd.com | Email / First Class Mail |
| Voting Party | First United Methodist Church El Campo, Texas | 1001 Ave I | El Campo, TX 77437 | | | | Email / First Class Mail |

**Exhibit B**
Service List

| Description | Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|---|
| Voting Party | First United Methodist Church Fairfield | Attn: Pastor Richard Heyduck | 201 N Mount St | Fairfield, TX 75840 | | | fumcfairfield@gmail.com | Email<br>First Class Mail |
| Voting Party | First United Methodist Church Fort Smith | c/o Friday Eldredge & Clark LLP | Attn: Lindsey Raines | 400 W Capitol Ave, Ste 2000 | Little Rock, AR 72201 | | lraines@fridayfirm.com | Email<br>First Class Mail |
| Voting Party | First United Methodist Church Fort Smith | Attn: William Reeves | 200 N 15th St | Ft Smith, AR 72901 | | | breeves@arumc.org | Email<br>First Class Mail |
| Voting Party | First United Methodist Church Fulshear | Barry Boswell | 8201 Harris St | Fulshear, TX 77441 | | | trustees@firstfulshear.org | Email<br>First Class Mail |
| Voting Party | First United Methodist Church Fulshear | Attn: Barry Boswell | 8201 Harris St | Fulshear, TX 77441 | | | connections@firstfulshear.org | Email<br>First Class Mail |
| Voting Party | First United Methodist Church Gillette | Attn: Susan Hunt Eickbush | 2000 Lakeway Rd | Gillette, WY 82716 | | | admin@imaginefaith.com | Email<br>First Class Mail |
| Voting Party | First United Methodist Church Glenwood Springs, CO | Attn: Klaus Kocher | P.O. Box 7 | Glenwood Springs, CO 81601 | | | lkkocher87@gmail.com | Email<br>First Class Mail |
| Voting Party | First United Methodist Church Glenwood Springs, CO | Attn: Dwight Cook | 37 Laird Ln | Glenwood Springs, CO 81601 | | | billdarcookies@gmail.com | Email<br>First Class Mail |
| Voting Party | First United Methodist Church Golden | Attn: Treasurer | 1500 Ford | Golden, CO 80401 | | | pastor@goldenchurch.org | Email<br>First Class Mail |
| Voting Party | First United Methodist Church Gouverneur | Attn: Trustee Chair | P.O. Box 157 | Gouverneur, NY 13642 | | | firstumcgouverneur@gmail.com | Email<br>First Class Mail |
| Voting Party | First United Methodist Church Graham | Attn: Financial Secretary | 303 N Main St | Graham, NC 27253 | | | claire@fumcgraham-nc.org | Email<br>First Class Mail |
| Voting Party | First United Methodist Church Hamlet | Attn: Treasurer | 300 Charlotte St | Hamlet, NC 28345 | | | dblair@nccumc.org | Email<br>First Class Mail |
| Voting Party | First United Methodist Church Hammond | Attn: Justin Proctor | 2200 Rue Denise | Hammond, LA 70403 | | | dpetrolia@fumehammond.org | Email<br>First Class Mail |
| Voting Party | First United Methodist Church Harlingen | 321 E Harrison | Harlingen, TX 78550 | | | | Susie@fumcharlingen.org | Email<br>First Class Mail |
| Voting Party | First United Methodist Church Hartselle | Attn: James Russell Jr | 210 Hickory St Se | Hartselle, AL 35640 | | | rhuter@fumcchartselle.org | Email<br>First Class Mail |
| Voting Party | First United Methodist Church Henderson Nc | Attn: Treasurer, Tommy Farmer | 114 Church St | Henderson, NC 27536 | | | bfletch@nccumc.org | Email<br>First Class Mail |
| Voting Party | First United Methodist Church Hendersonville, Tennessee | Attn: Ken Richardson Or Current Business Manager & R Patrick Parker | 217 E Main St | Hendersonville, TN 37075 | | | ken.richardson@hfumc.org | Email<br>First Class Mail |
| Voting Party | First United Methodist Church Highland Ny | 57 Vineyard Ave | Highland, NY 12528 | | | | Arlene.Dawber@nyac-umc.com | Email<br>First Class Mail |
| Voting Party | First United Methodist Church Hinton, Wv | Attn: Leisa Moten, First United Methodist | 312 Ballengee St | Hinton, WV 25951 | | | | First Class Mail |
| Voting Party | First United Methodist Church Hondo | Attn: Pastor of First Umc Hondo | 1006 16th St | Hondo, TX 78861 | | | jbruhn@riotx.org | Email<br>First Class Mail |
| Voting Party | First United Methodist Church In Andalusia | Attn: John Roberts / Reesa Daughtrey | 403 E Three Notch St | Andalusia, AL 36420 | | | firstumc@andalusia-umc.com | Email<br>First Class Mail |
| Voting Party | First United Methodist Church In Flushing | Attn: Rev Chongho James Kim | 3824 149th St | Flushing, NY 11354 | | | fumc@fumc.net | Email<br>First Class Mail |
| Voting Party | First United Methodist Church In Horseheads | Attn: Alan Ryder, Treasurer | 1034 W Broad St | Horseheads, NY 14845 | | | hltdsfirstumc@styny.rr.com | Email<br>First Class Mail |
| Voting Party | First United Methodist Church Iowa Park | Attn: Finance Officer | 201 E Bank St | Iowa Park, TX 76367 | | | churchoffice@iowaparkumc.org | Email<br>First Class Mail |
| Voting Party | First United Methodist Church Johnson City, Tx | Attn: Pastor | P.O. Box 207 | Johnson City, TX 78636 | | | pastor@fumcjctx.org | Email<br>First Class Mail |
| Voting Party | First United Methodist Church Kerens | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | First United Methodist Church Kerens | 202 NW 2Nd | Kerens, TX 75144 | | | | | First Class Mail |
| Voting Party | First United Methodist Church Kerrville, Inc | Attn: Cathy Robertson, Treasurer Kerrville First Umc | 321 Thompson Dr | Kerrville, TX 78028 | | | cathy.robertson@kfumc.org | Email<br>First Class Mail |
| Voting Party | First United Methodist Church Ketchikan - Ketchikan | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | First United Methodist Church Killeen | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | First United Methodist Church Killeen (Texas) | Attn: Mike Tuggle | 3501 E Elms Rd | Killeen, TX 76542 | | | mike.tuggle@fumc-killeen.org | Email<br>First Class Mail |
| Voting Party | First United Methodist Church La Porte | 9601 W Fairmont Pkwy | La Porte, TX 77571 | | | | gmiller@fumclp.org | Email<br>First Class Mail |
| Voting Party | First United Methodist Church Lexington | Attn: Jennifer Gibson | 200 West High St | Lexington, KY 40507 | | | jennifer@1stumc.org | Email<br>First Class Mail |
| Voting Party | First United Methodist Church Lindale | Attn: Michael Peschke | 402 W Hubbard | P.O. Box 367 | Lindale, TX 75771 | | michaelspeschke@gmail.com | Email<br>First Class Mail |
| Voting Party | First United Methodist Church Livingston Tx. | Attn: Business Manager | P.O. Box 1638 | Livingston, TX 77351 | | | businessmanager@livingstonfumc.org | Email<br>First Class Mail |
| Voting Party | First United Methodist Church Loveland | Attn: Treasurer, First United Methodist Church | 533 N Grant Ave | Loveland, CO 80537 | | | mhannon@fumcloveland.com | Email<br>First Class Mail |
| Voting Party | First United Methodist Church Middletown Ct | First Umc Middletown | P.O. Box 2664 | Middletown, CT 06457 | | | barbara.marks@comcast.net | Email<br>First Class Mail |
| Voting Party | First United Methodist Church Millville | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | First United Methodist Church Mission, Texas Inc. | Attn: Rev. William Duke | 1101 Doherty Ave | Mission, TX 78572 | | | revfumc@hotmail.com | Email<br>First Class Mail |
| Voting Party | First United Methodist Church Mission, Texas Inc. | Attn: Lisa Keller | 1309 East 29th St | Mission, TX 78574 | | | lisaharrisonkeller@gmail.com | Email<br>First Class Mail |
| Voting Party | First United Methodist Church Missouri City | Attn: Pastor Elizabeth Duffin | 3900 Lexington Blvd | Missouri City, TX 77459 | | | eduffin@fumcmc.org | Email<br>First Class Mail |
| Voting Party | First United Methodist Church Murfreesboro | Attn: Fred Halfpap | 265 W Thompson Ln | Murfreesboro, TN 37129 | | | fhalfpap@fumcm.org | Email<br>First Class Mail |
| Voting Party | First United Methodist Church Naples 388 First Ave S Naples | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | First United Methodist Church New Braunfels | Attn: John Adams | 572 W San Antonio St | New Braunfels, TX 78130 | | | don@fumcnb.org | Email<br>First Class Mail |
| Voting Party | First United Methodist Church Northville | Attn: Nancy Solomon & Judy Dore | 777 W Eight Mile Rd | Northville, MI 48167 | | | nsolomon@fumcnorthville.org | Email<br>First Class Mail |
| Voting Party | First United Methodist Church Of Ada, Oklahoma | Attn: Brian Matthews | 129 W 14th St | Ada, OK 74820 | | | revbmat@gmail.com | Email<br>First Class Mail |
| Voting Party | First United Methodist Church Of Alexander City, Alabama | Attn: Mack Clayton | 310 Green St | Alexander City, AL 35010 | | | | First Class Mail |
| Voting Party | First United Methodist Church Of Allen | Attn: Paul White | 601 S Greenville Ave | Allen, TX 75002 | | | larryw@fumcallen.org | Email<br>First Class Mail |
| Voting Party | First United Methodist Church Of Alpine, Tx | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | First United Methodist Church Of Alvin | Attn: Pastor Wesley Duncan | 611 W S St | Alvin, TX 77511 | | | roxanncorona@alvinmethodist.org | Email<br>First Class Mail |
| Voting Party | First United Methodist Church Of Alvord | Attn: Margaret Hunt, Rev Carol Sparks, Liz Johnson | 100 W Washington St | Alvord, TX 76225 | | | admin@fumcalvord.org | Email<br>First Class Mail |
| Voting Party | First United Methodist Church Of Andover | 181 S Main St | P.O. Box 207 | Andover, OH 44003 | | | revpaige@andoverfirstumc.org | Email<br>First Class Mail |
| Voting Party | First United Methodist Church Of Apopka | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | First United Methodist Church Of Archer City | Attn: Megan Densmore | 224 S Center St | P.O. Box 1414 | Archer City, TX 76351 | | officemanageracfumc@gmail.com | Email<br>First Class Mail |
| Voting Party | First United Methodist Church Of Ardmore, Inc. | Attn: Lorenzo T Collins | 501 W Main | Ardmore, OK 73401 | | | holly@fumcardmore.com | Email<br>First Class Mail |
| Voting Party | First United Methodist Church Of Ashland Al | Attn: George L Beale MD | 84041 Hwy 9 | Ashland, AL 36251 | | | glbealemd@me.com | Email<br>First Class Mail |
| Voting Party | First United Methodist Church Of Atmore, Al | Burr & Forman LLP | H. William Wasden | P.O. Box 2287 | Mobile, AL 36602 | | Bwasden@burr.com | Email<br>First Class Mail |
| Voting Party | First United Methodist Church Of Atmore, Al | Attn: Pastor | 311 S Pensacola Ave | Atmore, AL 36502 | | | | First Class Mail |
| Voting Party | First United Methodist Church Of Augustine | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | First United Methodist Church Of Bad Axe | Attn: Roger Swartzendruber, Ad Council | 216 E Woodworth | Bad Axe, MI 48413 | | | office@badaxefumc.org | Email<br>First Class Mail |
| Voting Party | First United Methodist Church Of Bakersfield | First United Methodist Church | 4600 Stockdale Hwy | Bakersfield, CA 93309 | | | office@fumcbakersfield.org | Email<br>First Class Mail |
| Voting Party | First United Methodist Church Of Baldwin | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | First Class Mail |
| Voting Party | First United Methodist Church Of Batesville | Attn: Teresa Brown | P.O. Box 2014 | Batesville, AR 72503 | | | fumcbatesville@gmail.com | Email<br>First Class Mail |
| Voting Party | First United Methodist Church Of Baton Rouge | Attn: Rev. Brady Whitton, First Umc | 930 N Blvd | Baton Rouge, LA 70802 | | | bwhitton@firstmethodist.org | Email<br>First Class Mail |
| Voting Party | First United Methodist Church Of Baxley | Attn: J Alexander Johnson | 132 W Parker St | Baxley, GA 31513 | | | jajohnson@jajlaw.com | Email<br>First Class Mail |
| Voting Party | First United Methodist Church Of Beaumont | Attn: Jon G. Stouffer | P.O. Box 3247 | Beaumont, TX 77704 | | | jon@fumcbeaumont.org | Email<br>First Class Mail |
| Voting Party | First United Methodist Church Of Bensenville | First United Methodist Church | 328 S Church Rd | Bensenville, IL 60106 | | | dhcramer3@aol.com | Email<br>First Class Mail |
| Voting Party | First United Methodist Church Of Birmingham | Attn: Chairperson Bd of Trustees | 1589 W Maple Rd | Birmingham, MI 48009 | | | office@fumcbirmingham.org | Email<br>First Class Mail |
| Voting Party | First United Methodist Church Of Blairstown | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | First United Methodist Church Of Blue Springs | Attn: Elaine Buchholz | 301 SW Woods Chapel Rd | Blue Springs, MO 64015 | | | alyttle@bluespringsumc.org | Email<br>First Class Mail |
| Voting Party | First United Methodist Church Of Blytheville | Attn: Risa Mann | 701 W Main | Blytheville, AR 72315 | | | lraines@fridayfirm.com | Email<br>First Class Mail |
| Voting Party | First United Methodist Church Of Boothbay Harbor | Richard M Rego | 79 Townsend Ave | Boothbay Harbor, ME 04538 | | | richardmrego@gmail.com | Email<br>First Class Mail |
| Voting Party | First United Methodist Church Of Boothbay Harbor | Attn: Betty-Lou Townsend, First Umc Treasurer | P.O. Box 641 | 81 Townsend Ave | Boothbay Harbor, ME 04538 | | bettylou8585@gmail.com | Email<br>First Class Mail |
| Voting Party | First United Methodist Church Of Boulder | Attn: Fredrick Lee Powers | 3905 Orange Ct | Boulder, CO 80304 | | | rickpowers@comcast.net | Email<br>First Class Mail |
| Voting Party | First United Methodist Church Of Boulder | Attn: Treasurer | 1421 Spruce St | Boulder, CO 80302 | | | office@fumcboulder.org | Email<br>First Class Mail |
| Voting Party | First United Methodist Church Of Bradenton | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | First United Methodist Church Of Bremen - Bremen | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | First United Methodist Church Of Brewton | 820 Belleville Ave | Brewton, AL 36426 | | | | egillian@bellsouth.net | Email<br>First Class Mail |
| Voting Party | First United Methodist Church Of Brownsville, TN | Attn: Sammy Tillman | 117 E Franklin St | Brownsville, TN 38012 | | | youth@brownsvillefumc.com | Email<br>First Class Mail |
| Voting Party | First United Methodist Church Of Brushton | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | First United Methodist Church Of Buna, Texas, Inc. | Attn: Suzanne Gentz, Treasurer | P.O. Box 1148 | Buna, TX 77612 | | | fumcbunatexas@gmail.com | Email<br>First Class Mail |
| Voting Party | First United Methodist Church Of Bunnell, 205 N Pine St, Bun | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | First United Methodist Church Of Burkburnett | Attn: Pastor Elizabeth Talbert | 301 E 4th St | Burkburnett, TX 76354 | | | info@fumcburkburnett.org | Email<br>First Class Mail |
| Voting Party | First United Methodist Church Of Burkburnett | Attn: Elizabeth Talbert | P.O. Box 896 | Burkburnett, TX 76354 | | | | First Class Mail |
| Voting Party | First United Methodist Church Of Burlington, Vt | Attn: Steve Oakland, First Umc Treasurer | 21 Buell St | Burlington, VT 05401 | | | steveoakland@together.net | Email<br>First Class Mail |
| Voting Party | First United Methodist Church Of Callahan | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | First United Methodist Church Of Canandaigua | Attn: Daniel Speers | 100 N Main St | Canandaigua, NY 14424 | | | fumcofc@wny.twcbc.com | Email<br>First Class Mail |
| Voting Party | First United Methodist Church Of Canoga Park | Attn: The Rev Lynn Westover | 22700 Sherman Way | West Hills, CA 91307 | | | preachingbarefoot@att.net | Email<br>First Class Mail |
| Voting Party | First United Methodist Church Of Canyon | Attn: Scott Dillard | 1818 4th Ave | Canyon, TX 79015 | | | rmedearis@lubbocklawfirm.com | Email<br>First Class Mail |
| Voting Party | First United Methodist Church Of Carrollton | Attn: Jenn Magill | 2201 E Hebron Pkwy | Carrollton, TX 75010 | | | jmagill@firstchurch.net | Email<br>First Class Mail |
| Voting Party | First United Methodist Church Of Cedar Falls | Attn: Church Treasurer | 718 Clay St | Cedar Falls, IA 50613 | | | scott.kober@aboutfirst.com | Email<br>First Class Mail |
| Voting Party | First United Methodist Church Of Celina | Attn: Trustees Chair | 12465 W Fm 428 | Celina, TX 75009 | | | eric@automationintegration.net | Email<br>First Class Mail |
| Voting Party | First United Methodist Church Of Central Islip, Ny | Attn: David Miller | 51 Wheeler Rd | P.O. Box 1228 | Central Islip, NY 11722 | | dave_fm@yahoo.com | Email<br>First Class Mail |
| Voting Party | First United Methodist Church Of Chenango Bridge | Attn: Rev Robert J Clark | P.O. Box 501 | Chenango Bridge, NY 13745 | | | rclark@nccumc.org | Email<br>First Class Mail |
| Voting Party | First United Methodist Church Of Cheraw Sc Inc | Attn: Debra Armstrong | 117 3rd St | Cheraw, SC 29520 | | | fumcangiesmith@gmail.com | Email<br>First Class Mail |
| Voting Party | First United Methodist Church Of Cheraw Sc Inc | Attn: John Moore | 305 Diane Dr | Cheraw, SC 29520 | | | | First Class Mail |
| Voting Party | First United Methodist Church Of Claremont, Nh | Attn: Priscilla Hull | 45 Chase St | Claremont, NH 03743 | | | prh18@icloud.com | Email<br>First Class Mail |
| Voting Party | First United Methodist Church Of Claremont, Nh | Attn: Eldon J. Simpson, Jr | 76 Rowell Rd | Newport, NH 03773 | | | eldonsjass@yahoo.com | Email<br>First Class Mail |
| Voting Party | First United Methodist Church Of Clay Center | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |

Exhibit B
Service List

| Description | Name | Address | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Voting Party | First United Methodist Church Of Clay Center | 521 5th St | Clay Center, KS 67432 | | abe@clowerfumc.com | Email / First Class Mail |
| Voting Party | First United Methodist Church Of Clover, Inc. | Attn: Rev Alex Stevenson | 124 Bethel St | Clover, SC 29710 | | Email / First Class Mail |
| Voting Party | First United Methodist Church Of Colleyville | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email / First Class Mail |
| Voting Party | First United Methodist Church Of Colleyville | 1000 Church St | Colleyville, TX 76034 | | | Email / First Class Mail |
| Voting Party | First United Methodist Church Of Comanche | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email / First Class Mail |
| Voting Party | First United Methodist Church Of Comanche | 117 E Grand Ave | Comanche, TX 76442 | | | Email / First Class Mail |
| Voting Party | First United Methodist Church Of Conover, Inc | Attn: Harold L Thornburg | 403 First Ave N | Conover, NC 28613 | fumc@fumcconover.org | Email / First Class Mail |
| Voting Party | First United Methodist Church Of Conroe | Attn: Executive Pastor Mike Lindstrom | 4308 West Davis St | Conroe, TX 77304 | mlindstrom@fmcconroe.org | Email / First Class Mail |
| Voting Party | First United Methodist Church Of Conway, Inc. | Attn: Joe Hunter Hyman | 1001 5th Ave | Conway, SC 29526 | joseph_hyman@yahoo.com | Email / First Class Mail |
| Voting Party | First United Methodist Church Of Coral Gables | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email / First Class Mail |
| Voting Party | First United Methodist Church Of Corning, Ny | Attn: Trustees Chair, First Umc of Corning, Ny | 344 Cedar St | Corning, NY 14830 | fumchurch@gtimy.rr.com | Email / First Class Mail |
| Voting Party | First United Methodist Church Of Cortez | Attn: Treasurer | P.O. Box 1016 | Cortez, CO 81321 | fumccortez@gmail.com | Email / First Class Mail |
| Voting Party | First United Methodist Church Of Coweatt | Attn: Emily Moffatt | 500 Main St | Crossett, AR 71635 | hanna@fridayfirm.com | Email / First Class Mail |
| Voting Party | First United Methodist Church Of Cuero | Attn: Jeanne Calthan | 211 N Clinton | Cuero, TX 77954 | pastor@cuerofumc.org | Email / First Class Mail |
| Voting Party | First United Methodist Church Of Davis | Attn: Treasury | P.O. Box 246 | Davis, OK 73030 | office@pattreatspaulo.com | Email / First Class Mail |
| Voting Party | First United Methodist Church Of De Ridder | 406 W Shirley St | Derridder, LA 70634 | | sueberpeuce@turnderridder.org | Email / First Class Mail |
| Voting Party | First United Methodist Church Of Decorah, Iowa | Attn: Treasurer - Ofumc | P.O. Box 221 | Decorah, IA 52101 | DFUMC.Tres@gmail.com | Email / First Class Mail |
| Voting Party | First United Methodist Church Of Del Rio | Attn: Janice Casillas, Treasurer | 100 Spring | Del Rio, TX 78840 | fumc.secretary@biloxi.rr.com | Email / First Class Mail |
| Voting Party | First United Methodist Church Of Delmar | Attn: Paul Kahoe, Chair of Trustees | 428 Kenwood Ave | Delmar, NY 12054 | churchoffice@delmar-methodist.org | Email / First Class Mail |
| Voting Party | First United Methodist Church Of Denton | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email / First Class Mail |
| Voting Party | First United Methodist Church Of Denton, Inc | Attn: Alan Heath | 201 S Locust St | Denton, TX 76205 | aheath@fumc-denton.com | Email / First Class Mail |
| Voting Party | First United Methodist Church Of Deposit | c/o First United Methodist Church | Attn: Paul W Hochut | 109 2nd St | Deposit, NY 13754 | plwhut1105@gmail.com | Email / First Class Mail |
| Voting Party | First United Methodist Church Of Dilley | Attn: Woody Bryan, Finance Chair | P.O. Drawer Q | Dilley, TX 78017 | firstumcdilley@gmail.com | Email / First Class Mail |
| Voting Party | First United Methodist Church Of Downers Grove | 1032 Maple Ave | Downers Grove, IL 60515 | | dgfumc@dgfumc.org | Email / First Class Mail |
| Voting Party | First United Methodist Church Of Durango | Attn: Robb Bourdon | 2917 Aspen Dr | Durango, CO 81301 | robb@summithillorange.org | Email / First Class Mail |
| Voting Party | First United Methodist Church Of Durant, Ok | 1400 W Main St | Durant, OK 74701 | | kwaldon@durangolaw.com | Email / First Class Mail |
| Voting Party | First United Methodist Church Of Early | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email / First Class Mail |
| Voting Party | First United Methodist Church Of Eastpoint | 1673 Early Blvd | Early, TX 76802 | | | Email / First Class Mail |
| Voting Party | First United Methodist Church Of Eastpoint | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email / First Class Mail |
| Voting Party | First United Methodist Church Of El Centro, Ca | 1517 Patton Dr | Eastpoint, FL 32328 | | | Email / First Class Mail |
| Voting Party | First United Methodist Church Of El Centro, Ca | Attn: Sandra Lara | 1150 Hamilton Ave | El Centro, CA 92243 | cyrdevil@yahoo.com | Email / First Class Mail |
| Voting Party | First United Methodist Church Of El Dorado | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email / First Class Mail |
| Voting Party | First United Methodist Church Of Elberta | Attn: Treasurer | 3903 N Tyler Ave | Elberta, CA 91731 | firstumcelmerta@yahoo.com | Email / First Class Mail |
| Voting Party | First United Methodist Church Of Elizabeth City, Nc | Attn: Herman L. Coe | 201 South Rd St | Elizabeth City, NC 27909 | h.coe@suddenlink.net | Email / First Class Mail |
| Voting Party | First United Methodist Church Of Elizabethton, Tn | Attn: Board of Trustees Chairperson | 325 East E St | Elizabethton, TN 37643 | webmaster@fumcelizabethton.com | Email / First Class Mail |
| Voting Party | First United Methodist Church Of Endicott | Attn: John Egglestion & Wilfredo J Baez | 53 Mckinley St | Endicott, NY 13760 | egg.man@stny.rr.com | Email / First Class Mail |
| Voting Party | First United Methodist Church Of Ennis | Attn: Joyce W Lindauer | 1412 Main St, Ste 400 | Dallas, TX 75201 | joyce@joycelindauer.com | Email / First Class Mail |
| Voting Party | First United Methodist Church Of Ennis | Attn: Joyce W Lindauer Attorney Pllc | 1412 Main St, Ste 500 | Dallas, TX 75201 | joyce@joycelindauer.com | Email / First Class Mail |
| Voting Party | First United Methodist Church Of Enterprise Alabama | Attn: Albert Bryan III | 217 S Main St | Enterprise, AL 36330 | finance@afumc.com | Email / First Class Mail |
| Voting Party | First United Methodist Church Of Escondido | Attn: William Debias | 341 S Kalmia St | Escondido, CA 92025 | restad4@fumcescondido.org | Email / First Class Mail |
| Voting Party | First United Methodist Church Of Eustis | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email / First Class Mail |
| Voting Party | First United Methodist Church Of Evanston | Attn: Treasurer | 516 Church | Evanston, IL 60201 | grace@firstumc.net | Email / First Class Mail |
| Voting Party | First United Methodist Church Of Excelsior Springs | Attn: Laura Blevins | 1650 Rainbow Blvd | Excelsior Springs, MO 64024 | laura@wisemethodist.com | Email / First Class Mail |
| Voting Party | First United Methodist Church Of Fairless Hills | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email / First Class Mail |
| Voting Party | First United Methodist Church Of Fairless Hills | 840 Trenton Rd | Fairless Hills, PA 19030 | | | Email / First Class Mail |
| Voting Party | First United Methodist Church Of Farmington, Michigan | First United Methodist Church of Farmington, Michigan | 33112 Grand River Ave | Farmington, MI 48336 | fumkstaff@hotmail.com | Email / First Class Mail |
| Voting Party | First United Methodist Church Of Ferris | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email / First Class Mail |
| Voting Party | First United Methodist Church Of Forney Tx | Attn: Jody Cone Financial Secretary | 914 W Broad St | Forney, TX 75126 | office@firstmethodistc.org | Email / First Class Mail |
| Voting Party | First United Methodist Church Of Fort Collins | Attn: Lead Pastor | 1005 Stover | Fort Collins, CO 80524 | kfolsland@fcfumc.net | Email / First Class Mail |
| Voting Party | First United Methodist Church Of Fort Dodge, Iowa | Attn: Nicholas K. Cochrane | 809 Central Ave, Ste 600 | Fort Dodge, IA 50501 | nick.cochrane@johnstonlaw.com | Email / First Class Mail |
| Voting Party | First United Methodist Church Of Fort Lupton, Co | c/o Finance Dept of Fumc of Fort Lupton | 306 Park Ave | Fort Lupton, CO 80621 | office@fumc-fortlupton.org | Email / First Class Mail |
| Voting Party | First United Methodist Church Of Fort Scott, Kansas | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email / First Class Mail |
| Voting Party | First United Methodist Church Of Fountain Valley | Attn: Rev Glen Haworth | 18225 Bushard St | Fountain Valley, CA 92708 | pastorglen@thefvumc.church | Email / First Class Mail |
| Voting Party | First United Methodist Church Of Franklin, Ohio | Attn: Mike Smith | 303 E Main | Franklin, OH 45005 | pastorhiccoaunt@yahoo.com | Email / First Class Mail |
| Voting Party | First United Methodist Church Of Frederick, Oklahoma | Attn: Brad Benson, Chairman of Board of Trustees | 301 E Grand Ave | Frederick, OK 73542 | bradbenson.tms@gmail.com | Email / First Class Mail |
| Voting Party | First United Methodist Church Of Frostproof Inc | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email / First Class Mail |
| Voting Party | First United Methodist Church Of Gainesville | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email / First Class Mail |
| Voting Party | First United Methodist Church Of Geneva, Ohio | Attn: Bill B Way | 89 S Broadway | Geneva, OH 44041 | genevaumchurch@windstream.net | Email / First Class Mail |
| Voting Party | First United Methodist Church Of Gering | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email / First Class Mail |
| Voting Party | First United Methodist Church Of Germantown | Attn: Beverly Lucas | 6001 Germantown Ave | Philadelphia, PA 19119 | hajlucas@aol.com | Email / First Class Mail |
| Voting Party | First United Methodist Church Of Gilbert (Az) | c/o Carrie Law Firm, PC | Attn: Marilee Miller Clarke | 8141 E Indian Bend Rd, Ste 101 | Scottsdale, AZ 85250 | marilee@clarkeslaw.com | Email / First Class Mail |
| Voting Party | First United Methodist Church Of Gilford/Laconia Inc | Attn: Rev James Olesek | 18 Wesley Way | Gilford, NH 03247 | pastor.nhope@gmail.com | Email / First Class Mail |
| Voting Party | First United Methodist Church Of Glen Elyn | 424 Forest | Glen Ellyn, IL 60137 | | office@gefumc.org | Email / First Class Mail |
| Voting Party | First United Methodist Church Of Glen Rose | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email / First Class Mail |
| Voting Party | First United Methodist Church Of Glendale (Az) | c/o Carrie Law Firm, PC | Attn: Marilee Miller Clarke | 8141 E Indian Bend Rd, Ste 101 | Scottsdale, AZ 85250 | marilee@clarkeslaw.com | Email / First Class Mail |
| Voting Party | First United Methodist Church Of Goodland, Kansas | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email / First Class Mail |
| Voting Party | First United Methodist Church Of Goodland, Kansas | 1116 Sherman Ave | Goodland, KS 67735 | | | Email / First Class Mail |
| Voting Party | First United Methodist Church Of Grand Prairie, Texas | Attn: Pastor Nathan Strampler | 222 N Center St | Grand Prairie, TX 75050 | kathy@firstumc.gp.org | Email / First Class Mail |
| Voting Party | First United Methodist Church Of Grapevine, Tx | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email / First Class Mail |
| Voting Party | First United Methodist Church Of Greene | Attn: Michele Clark | 32-34 S Chenango St | Greene, NY 13778 | mwren2351@gmail.com | Email / First Class Mail |
| Voting Party | First United Methodist Church Of Greenville, Alabama, Inc. | Attn: Pastor Andy Terry | 112 Adams St | Greenville, AL 36037 | au.dan1@att.net | Email / First Class Mail |
| Voting Party | First United Methodist Church Of Grove | Attn: Treasurer | 1005 Leisure Rd | Grove, OK 74344 | gfumc@grovemethodist.org | Email / First Class Mail |
| Voting Party | First United Methodist Church Of Gulfport | Attn: Pete Lanes | 2301 15th St | Gulfport, MS 39501 | leslie@fumc-gulfport.org | Email / First Class Mail |
| Voting Party | First United Methodist Church Of Hale | Attn: Church Council Chair, First Umc of Hale | 201 W Main | P.O. Box 46 | Hale, MI 48739 | hokesville@gmail.com | Email / First Class Mail |
| Voting Party | First United Methodist Church Of Hahnville | Attn: Pastor - Brian K. Brooks | P.O. Box 461 | Luling, LA 70070 | pastor@hahnvilleumc.org | Email / First Class Mail |
| Voting Party | First United Methodist Church Of Hamilton | 201 N Main | South Hamilton, MA 01982 | | zoemehon@gmail.com | Email / First Class Mail |
| Voting Party | First United Methodist Church Of Hanford | Attn: Abagayel E Gregory | 305 N Redington St | Hanford, CA 93230 | office@fumchanford.org | Email / First Class Mail |
| Voting Party | First United Methodist Church Of Hanover (29250) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | lspagnolo@bentzlaw.com | Email / First Class Mail |
| Voting Party | First United Methodist Church Of Hanover (29250) | c/o Bentz Law Firm | Attn: Leonard Spagnolo & Daniel Maier | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | lspagnolo@bentzlaw.com | Email / First Class Mail |
| Voting Party | First United Methodist Church Of Health Inc | Attn: Carla Brooks, Church Board Chair | 240 Smit | Heath, TX 75032 | clasers_health@sbcglobal.net | Email / First Class Mail |
| Voting Party | First United Methodist Church Of Henderson | Attn: William Mike Maphugh | 204 N Marshall St | Henderson, TX 75652 | mmaphugh@fumchenderson.org | Email / First Class Mail |
| Voting Party | First United Methodist Church Of Henderson Kentucky Inc | Attn: Pastor Jim Wofford | 316 3rd St | Henderson, KY 42420 | jwofford@hendersonfirstumc.org | Email / First Class Mail |
| Voting Party | First United Methodist Church Of Hillsboro | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email / First Class Mail |
| Voting Party | First United Methodist Church Of Hillsdale | Attn: Erita Chol | P.O. Box 217 | Hillsdale, NY 12529 | jolleewood@gmail.com | Email / First Class Mail |
| Voting Party | First United Methodist Church Of Hinton, Inc | Attn: Shirley Hunt | P.O. Box 550 | Hinton, OK 73047 | firstmuston@hotmail.net | Email / First Class Mail |
| Voting Party | First United Methodist Church Of Hobart, Oklahoma | Attn: Thomas W Talley | P.O. Box 841 | Hobart, OK 73651 | talleylaw@sbcglobal.net | Email / First Class Mail |
| Voting Party | First United Methodist Church Of Hobart, Oklahoma | Attn: William Finch | 201 S Washington St | Hobart, OK 73651 | | Email / First Class Mail |
| Voting Party | First United Methodist Church Of Holdrege | Attn: Nora Ann Mendyk | 1024 13th Ave | Holdrege, NE 68949 | | Email / First Class Mail |
| Voting Party | First United Methodist Church Of Holdrege | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email / First Class Mail |
| Voting Party | First United Methodist Church Of Hopkins | Attn: Nora Ann Mendyk | 604 West Ave | Holdrege, NE 68949 | | Email / First Class Mail |
| Voting Party | First United Methodist Church Of Hopkinsville Ky Inc | Attn: Sharon Venable | 1005 S Main St | Hopkinsville, KY 42240 | svenable@hopfumc.org | Email / First Class Mail |
| Voting Party | First United Methodist Church Of Hopkinsville Ky Inc | Sharon Patterson Venable | 1005 S Main St | Hopkinsville, KY 42240 | svenable@hopfumc.org | Email / First Class Mail |
| Voting Party | First United Methodist Church Of Hudson, Fl Inc | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email / First Class Mail |
| Voting Party | First United Methodist Church Of Hudson, Ma | Attn: Janice Welon | 34 Felton St | Hudson, MA 01749 | janunz@tidsumc.com | Email / First Class Mail |
| Voting Party | First United Methodist Church Of Huntington Beach | Attn: Leo Selby | 2721 Delaware St | Huntington Beach, CA 92648 | surfcityhunt.inumc@gmail.com | Email / First Class Mail |
| Voting Party | First United Methodist Church Of Hyattsville, MD | Attn: Daphne Marks | 6201 Belcrest Rd | Hyattsville, MD 20782 | dmarks@umc.org | Email / First Class Mail |
| Voting Party | First United Methodist Church Of Immokalee | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email / First Class Mail |
| Voting Party | First United Methodist Church Of Iowa Falls, Ia | Attn: Roger Mosby | 311 Washington Ave | Iowa Falls, IA 50126 | jejjes@iowatelelet | Email / First Class Mail |

**Exhibit B**
**Service List**

| Description | Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|---|
| Voting Party | First United Methodist Church Of Jacksonville | Attn: Jo Ann Silvi | 308 West Main St | Jacksonville, AR 72076 | | | joannjfumc@gmail.com | Email<br>First Class Mail |
| Voting Party | First United Methodist Church Of Jacksonville, Inc | Attn: Heather Watkins | 109 Gayle Ave Sw | Jacksonville, AL 36265 | | | churchadministrator@jaxfumc.org | Email<br>First Class Mail |
| Voting Party | First United Methodist Church Of Jacksonville, Texas | Attn: Doug Wintermute | 1031 SE Loop 456 | Jacksonville, TX 75766 | | | dwinterm@yahoo.com | Email<br>First Class Mail |
| Voting Party | First United Methodist Church Of Jamaica | Attn: Seneca Rosealee Francis | 162-10 Highland Ave | Jamaica, NY 11432 | | | umcofjamaica@gmail.com | Email<br>First Class Mail |
| Voting Party | First United Methodist Church Of Jamestown | Attn: Rev Martin Toepke-Floyd | 115 3rd St Se | Jamestown, ND 58401 | | | Jamestownfirst@daktel.com | Email<br>First Class Mail |
| Voting Party | First United Methodist Church Of Johnston City | Attn: Stephen Hudspath | 400 W Broadway | Johnston City, IL 62951 | | | fumcjc@frontier.com | Email<br>First Class Mail |
| Voting Party | First United Methodist Church Of Jupiter - Tequesta | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | First United Methodist Church Of Kalamazoo | Attn: Christopher Bovid, Esq. | 3885 S 9th St, #300 | Kalamazoo, MI 49077 | | | cbovid@bovidlaw.com | Email<br>First Class Mail |
| Voting Party | First United Methodist Church Of Kennitt Missouri | Attn: Rev Mark Kailbourn | 300 College | Kennett, MO 63857 | | | 1stkennettpastor@gmail.com | Email<br>First Class Mail |
| Voting Party | First United Methodist Church Of Lagrange | Attn: Cerna C Rand | 100 W Cossitt Ave | Lagrange, IL 60525 | | | office@fumc.org | Email<br>First Class Mail |
| Voting Party | First United Methodist Church Of Lagrange Inc | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | First United Methodist Church Of Lagrange Inc | 401 Broad St | Lagrange, GA 30240 | | | | | First Class Mail |
| Voting Party | First United Methodist Church Of Lake Charles, La | Attn: Bus Admin | 812 Kirkman St | Lake Charles, LA 70601 | | | jim.spitzkeit@fumclc.org | Email<br>First Class Mail |
| Voting Party | First United Methodist Church Of Lake Jackson | Attn: Pastor | 404 Azalea | Lake Jackson, TX 77566 | | | johns@ljfumc.org | Email<br>First Class Mail |
| Voting Party | First United Methodist Church Of Lakeland | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | First United Methodist Church Of Lancaster Sc | Attn: Jill Marshall | 710 W Shiloh Unity Rd | Lancaster, SC 29720 | | | firesets@comporium.net | Email<br>First Class Mail |
| Voting Party | First United Methodist Church Of Laurel | 424 Main St | Laurel, MD 20707 | | | | cherilyngohome@gmail.com | Email<br>First Class Mail |
| Voting Party | First United Methodist Church Of Laurens, Inc. | Attn: Rev Daniel Eplee | 244 W Main St | Laurens, SC 29360 | | | pastor@firstmethodistlaurens.org | Email<br>First Class Mail |
| Voting Party | First United Methodist Church of Lawrence | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | First United Methodist Church Of Lawrenceville | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | First United Methodist Church Of Lawrenceville | 394 W Crogan St | Lawrenceville, GA 30046 | | | | | First Class Mail |
| Voting Party | First United Methodist Church Of Leavenworth Kansas | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | First United Methodist Church Of Leavenworth Kansas | 422 Chestnut St | Leavenworth, KS 66048 | | | | | First Class Mail |
| Voting Party | First United Methodist Church Of Lebanon | Attn: Pastor Kathy Osiel | 300 N Madison | Lebanon, MO 65536 | | | pastorkathy1umc@gmail.com | Email<br>First Class Mail |
| Voting Party | First United Methodist Church Of Leesville, Ince | Attn: Tony C Tillman | 501 S 4th St | Leesville, LA 71446 | | | tony@tctlaw.net | Email<br>First Class Mail |
| Voting Party | First United Methodist Church Of Leonard, Tx 75452 | Attn: Pastor Joe Gist | 206 N Main St | Leonard, TX 75452 | | | office@fumcleonard.org | Email<br>First Class Mail |
| Voting Party | First United Methodist Church Of Lexington | Attn: Bill L Bobbit | 27 E Church St | Lexington, TN 38351 | | | lorie@fumclexington.org | Email<br>First Class Mail |
| Voting Party | First United Methodist Church Of Liberal Ks | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | First United Methodist Church Of Liberal Ks | 116 W 3rd St | Liberal, KS 67901 | | | | | First Class Mail |
| Voting Party | First United Methodist Church Of Liberty, Texas | Joshua Wayne Hale | 539 Main St | Liberty, TX 77575 | | | pastor@fumclib.org | Email<br>First Class Mail |
| Voting Party | First United Methodist Church Of Liberty, Texas | Attn: Pastor Joshuah Hale | P.O. Box 469 | Liberty, TX 77575 | | | pastor@fumclib.org | Email<br>First Class Mail |
| Voting Party | First United Methodist Church of Lincolnton | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | First United Methodist Church Of Lincolton | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | First United Methodist Church Of Logansport, Inc | Attn: Thomas R Mcleroy | P.O. Box 666 | Center, TX 75935 | | | mcleroylaw@sbcglobal.net | Email<br>First Class Mail |
| Voting Party | First United Methodist Church Of Lompoc | Attn: Rev Joy Price | 925 N F St | Lompoc, CA 93436 | | | office@lompocumc.org | Email<br>First Class Mail |
| Voting Party | First United Methodist Church Of London | Attn: Rev Sean Ryan | 301 W 5th St | London, KY 40741 | | | pastor@london1umc.org | Email<br>First Class Mail |
| Voting Party | First United Methodist Church Of Long Beach | Attn: John Long, Board of Trustee Chairman | 208 Pine St | Long Beach, MS 39560 | | | fumclb@cableone.net | Email<br>First Class Mail |
| Voting Party | First United Methodist Church Of Lutz | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | First United Methodist Church Of Mabank | Attn: Lance Douglas Gutierrez | 501 S 3rd St | Mabank, TX 75147 | | | lance@fumcmabank.com | Email<br>First Class Mail |
| Voting Party | First United Methodist Church Of Madisonville, Ky | Attn: Hon J Keith Cartwright | P.O. Box 695 | Madisonville, KY 42431 | | | kcartwright@feptc.com | Email<br>First Class Mail |
| Voting Party | First United Methodist Church Of Madisonville, Tn Inc | Attn: Peter Alliman III | P.O. Box 157 | Madisonville, TN 37354 | | | adminassist@firstunitedmadisonville.org | Email<br>First Class Mail |
| Voting Party | First United Methodist Church Of Madisonville, Tn Inc | Attn: Peter J Alliman III | P.O. Box 157 | Madisonville, TN 37354 | | | adminassist@firstunitedmadisonville.org | Email<br>First Class Mail |
| Voting Party | First United Methodist Church Of Magnolia | Attn: Amanda Franks | 320 W Main | Magnolia, AR 71753 | | | lraines@fridayfirm.com | Email<br>First Class Mail |
| Voting Party | First United Methodist Church Of Mansfield | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | First United Methodist Church Of Marble Falls | 1101 Bluebonnet Dr | Marble Fall, TX 78654 | | | | pat@fumcmarblefalls.com | Email<br>First Class Mail |
| Voting Party | First United Methodist Church Of Marietta, Georgia, Inc. | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | First United Methodist Church Of Maryville | Attn: Treasurer | 804 Montvale Station Rd | Maryville, TN 37803 | | | mjblodgett@charter.net | Email<br>First Class Mail |
| Voting Party | First United Methodist Church Of Maumelle | c/o Friday, Eldredge & Clark LLP | Attn: Lindsey Emerson Raines | 400 W Capitol Ave, Ste 2000 | Little Rock, AR 72201 | | lraines@fridayfirm.com | Email<br>First Class Mail |
| Voting Party | First United Methodist Church Of Maumelle | Attn: Kyle Berry | P.O. Box 13984 | Maumelle, AR 72113 | | | churchoffice@fumcmaumelle.org | Email<br>First Class Mail |
| Voting Party | First United Methodist Church Of Mcallen | c/o Altas, Hall & Rodriquez LLP | Attn: Vicki Skaggs | P.O. Box 3725 | Mcallen, TX 78502 | | vmskaggs@atlashall.com | Email<br>First Class Mail |
| Voting Party | First United Methodist Church Of Mcallen | Attn: Laura Heikes | 4200 N Mccoll Rd | Mcallen, TX 78504 | | | lheikes@mcfirst.com | Email<br>First Class Mail |
| Voting Party | First United Methodist Church Of Mckinney, Tx | Attn: Chairman Board of Trustees | 315 N Church St | Mckinney, TX 75069 | | | info@sharingtheheart.org | Email<br>First Class Mail |
| Voting Party | First United Methodist Church Of Melbourne | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | First United Methodist Church Of Melrose | c/o Lucas Law Group LLC | Attn: David R. Lucas, Esq. | One Nelson Terrace, Ste D | Melrose, MA 02176 | | DLucas@LucasLawGroupLLC.com | Email<br>First Class Mail |
| Voting Party | First United Methodist Church Of Mena | Attn: Sandy Wiggins | 501 9th St | Mena, AR 71953 | | | menafumc@yahoo.com | Email<br>First Class Mail |
| Voting Party | First United Methodist Church Of Mexico, Ny | Attn: Treasurer | P.O. Box 255 | Mexico, NY 13114 | | | arossam@yahoo.com | Email<br>First Class Mail |
| Voting Party | First United Methodist Church Of Middlefield | Attn: Treasurer/Pastor & Elizabeth J Anderson | 14999 S State Ave | P.O. Box 207 | Middlefield, OH 44062 | | treasurer@middlefieldumc.com | Email<br>First Class Mail |
| Voting Party | First United Methodist Church Of Middleton Idaho | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | First United Methodist Church Of Midland | Attn: Secretary/Treasurer And/Or Pastor | 305 S Baird St | Midland, TX 79701 | | | rmedearis@lubbocklawfirm.com | Email<br>First Class Mail |
| Voting Party | First United Methodist Church Of Mont Belvieu | Attn: Melody Kraus | 10629 Eagle Dr | Mont Belvieu, TX 77523 | | | melodykraus@gmail.com | Email<br>First Class Mail |
| Voting Party | First United Methodist Church Of Monticello, Arkansas | Attn: Lynne Russell | 317 S Main St | Monticello, AR 71655 | | | masterfumc@gmail.com | Email<br>First Class Mail |
| Voting Party | First United Methodist Church Of Monticello, Arkansas | c/o Friday, Eldredge & Clark LLP | Attn: Lindsey Emerson Raines | 400 W Capitol Ave, Ste 2000 | Little Rock, AR 72201 | | lraines@fridayfirm.com | Email<br>First Class Mail |
| Voting Party | First United Methodist Church Of Mount Clemens | Attn: Alicea Lynn Williams | 57 Sb Gratiot Ave | Mount Clemens, MI 48043 | | | office@mountclemensumc.org | Email<br>First Class Mail |
| Voting Party | First United Methodist Church Of Mount Pleasant, Ia | Attn: Steve Brimhall | 309 N Maint St | Mount Pleasant, IA 52641 | | | brimhallsk@gmail.com | Email<br>First Class Mail |
| Voting Party | First United Methodist Church Of Mountain City, Tn | Robert O Glenn | 242 North Church St | Mountain City, TN 37683 | | | roglenn@gmail.com | Email<br>First Class Mail |
| Voting Party | First United Methodist Church Of Mountain City, Tn | Attn: John W Crabtree, Pastor | 128 N Church St | Mountain City, TN 37683 | | | revcrab@gmail.com | Email<br>First Class Mail |
| Voting Party | First United Methodist Church Of Mountain Home | Attn: Kathy Davis | 605 W 6th St | Mountain Home, AR 72653 | | | kdavis@fumcmh.org | Email<br>First Class Mail |
| Voting Party | First United Methodist Church Of Myrtle Beach | Attn: Rev Meredith M Dark | 901 N Kings Hwy | Myrtle Beach, SC 29577 | | | mmdark@umcsc.org | Email<br>First Class Mail |
| Voting Party | First United Methodist Church Of Napa | 625 Randolph St | Napa, CA 94559 | | | | | First Class Mail |
| Voting Party | First United Methodist Church Of Natchitoches | Attn: Kenny Kaufman Jr | 727 Whitfield Dr | Natchitoches, LA 71457 | | | kenkdawg195@gmail.com | Email<br>First Class Mail |
| Voting Party | First United Methodist Church Of New Hartford | Attn: Office Manager | 105 Genesee St | New Hartford, NY 13413 | | | office@firstumconline.org | Email<br>First Class Mail |
| Voting Party | First United Methodist Church Of New Hartford | Attn: Bradley D Chesebro | 22 Kellogg Rd | New Hartford, NY 13413 | | | | First Class Mail |
| Voting Party | First United Methodist Church Of New Iberia | 119 Jefferson St | New Iberia, LA 70560 | | | | lynn@derouenfinancial.com | Email<br>First Class Mail |
| Voting Party | First United Methodist Church Of Newcastle | Attn: Treasurer, First Umc | P.O. Box 579 | Newcastle, WY 82701 | | | fumc@fumcnewcastle.com | Email<br>First Class Mail |
| Voting Party | First United Methodist Church of Norfolk | Attn: Patricia Matthews | 26 Park St | Norwood, NY 13668 | | | patcpm@twcny.rr.com | Email<br>First Class Mail |
| Voting Party | First United Methodist Church of Norfolk | c/o NBT Bank | 6554 Highway 56 | Potsdam, NY 13676 | | | CustomerService@nbtbank.com | Email<br>First Class Mail |
| Voting Party | First United Methodist Church Of North Andover Massachusetts | Attn: Paul E Carlotto | 57 Peters St | North Andover, MA 01845 | | | p.carlotto@verizon.net | Email<br>First Class Mail |
| Voting Party | First United Methodist Church Of North Attleboro | Attn: Lyle Hutson | 637 S Washington St, Unit 52 | North Attleboro, MA 02760 | | | ckhutson@comcast.net | Email<br>First Class Mail |
| Voting Party | First United Methodist Church Of North Wilkesboro | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | First United Methodist Church Of Norwalk, Ohio | Attn: Laura Calkins | 60 West Main St | Norwalk, OH 44857 | | | brianoglesbee55@gmail.com;<br>norwalkfirstumcchurch@gmail.com | Email<br>First Class Mail |
| Voting Party | First United Methodist Church Of Numboldt | Attn: Treasurer First United Methodis Church of Humbol | 200 N 12th Ave | P.O. Box 314 | Humboldt, TN 38343 | | humboldtfirstumc@gmail.com | Email<br>First Class Mail |
| Voting Party | First United Methodist Church Of Oak Lawn | Attn: Amos N Oladipo | 1000 Central Ave | Oak Lawn, IL 60453 | | | oladipoamos@yahoo.com | Email<br>First Class Mail |
| Voting Party | First United Methodist Church Of Oakhurst | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | First United Methodist Church Of Oceanside | 2915 Davison St | Oceanside, NY 11572 | | | | blessings@fumoceanside.com | Email<br>First Class Mail |
| Voting Party | First United Methodist Church Of Ontario | Attn: Meredith Freeman | 918 N Euclid | Ontario, CA 91762 | | | info@churchoneuclid.org | Email<br>First Class Mail |
| Voting Party | First United Methodist Church Of Orange | Attn: Michael Haymond | 161 S Orange St | Orange, CA 92866 | | | mhaymond@sbcglobal.net | Email<br>First Class Mail |
| Voting Party | First United Methodist Church Of Orlando | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | First United Methodist Church Of Ormond Beach | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | First United Methodist Church Of Orrington | Attn: Philip R. Chaffee | P.O. Box 95 | Orrington, ME 04474 | | | ronchaffee818@yahoo.com | Email<br>First Class Mail |
| Voting Party | First United Methodist Church Of Overton | 213 E Henderson St | Overton, TX 25684 | | | | fsprrp@aol.com | Email<br>First Class Mail |
| Voting Party | First United Methodist Church Of Owasso, Inc. | Attn: Rev Dr James E Cinocca Jr | 13800 E 106 St N | Owasso, OK 74055 | | | jimcinocca@fumcowasso.org | Email<br>First Class Mail |
| Voting Party | First United Methodist Church Of Oxford | Attn: Brandon Suggs | 212 Snow St | Oxford, AL 36207 | | | office@oxfumc.org | Email<br>First Class Mail |
| Voting Party | First United Methodist Church Of Palestine, Texas | Attn: Pastor Alexander Dixon Lupo | 422 S Magnolia | Palestine, TX 75801 | | | pastor@fumcpalestine.org | Email<br>First Class Mail |
| Voting Party | First United Methodist Church Of Palmdale | Attn: James A. White | 39055 10th St W | Palmdale, CA 93551 | | | whitehome808@gmail.com | Email<br>First Class Mail |
| Voting Party | First United Methodist Church Of Pampa | c/o Field, Manning, Stone, Hawthorne & Aycock, P.C. | Attn: Robert A. (Andy) Aycock | 2112 Indiana Ave | Lubbock, TX 79410 | | rmedearis@lubbocklawfirm.com | Email<br>First Class Mail |
| Voting Party | First United Methodist Church Of Pampa | Attn: Secretary/Treasurer And/Or Pastor | P.O. Box 1981 | Pampa, TX 79066 | | | | First Class Mail |
| Voting Party | First United Methodist Church Of Park Ridge | 418 W Touhy Ave | Park Ridge, IL 60068 | | | | pastordavid@parkridgeumc.org | Email<br>First Class Mail |
| Voting Party | First United Methodist Church Of Parkersburg Wv | Attn: Younger Powers | 1001 Juliana St | Parkersburg, WV 26101 | | | fumcjulianna@wvdsh.net | Email<br>First Class Mail |
| Voting Party | First United Methodist Church Of Pell City, Al | Attn: Teresa Harris/Church Administrator | 2200 3rd Ave N | Pell City, AL 35125 | | | teresa@pellcityfumc.org | Email<br>First Class Mail |

**Exhibit B**
**Service List**

| Description | Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|---|
| Voting Party | First United Methodist Church Of Pensacola, Inc. | Attn: Philip A. Bates | 25 W Cedar St, Ste 550 | Pensacola, FL 32591 | | | pbates@philipbates.net | Email<br>First Class Mail |
| Voting Party | First United Methodist Church Of Phoenix | c/o Clarke Law Firm, Plc | Attn: Marilee Miller Clarke | 8141 E Indian Bend Rd, Ste 105 | Scottsdale, AZ 85250 | | marilee@clarkelawaz.com | Email<br>First Class Mail |
| Voting Party | First United Methodist Church Of Pine Bluff | Attn: Ann Cain | 200 West 6th Ave | Pine Bluff, AR 71601 | | | acain@fumcpba.com | Email<br>First Class Mail |
| Voting Party | First United Methodist Church Of Pittsfield, Ma | Attn: Ann Mottley/Lynn Bronson | 55 Fenn St | Pittsfield, MA 01201 | | | 24acmottley@gmail.com | Email<br>First Class Mail |
| Voting Party | First United Methodist Church Of Plano,Texas | Attn: Church Administrator | 3160 E Spring Creek Pkwy | Plano, TX 75074 | | | gwelsh@fumcplano.org | Email<br>First Class Mail |
| Voting Party | First United Methodist Church Of Plant City | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | First United Methodist Church Of Pocatello | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | First United Methodist Church Of Port Jefferson | 603 Main St | Port Jefferson, NY 11777 | | | | 1stumc@optonline.net | Email<br>First Class Mail |
| Voting Party | First United Methodist Church Of Port St. Florida | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | First United Methodist Church Of Port St. Joe, Inc. | c/o Beggs & Lane, Rllp | Attn: John P Daniel | 501 Commendencia St | Pensacola, FL 32502 | | jpd@beggslane.com | Email<br>First Class Mail |
| Voting Party | First United Methodist Church Of Prestonsburg Kentucky Inc | Attn: Jerri Williams | 256 S Arnold Ave | Prestonsburg, KY 41653 | | | | First Class Mail |
| Voting Party | First United Methodist Church Of Punta Gorda Inc | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | First United Methodist Church Of Quitman, Texas | Attn: Rev. Keefe Cropper | P.O. Box 1643 | Quitman, TX 75783 | | | keefe@fumcquitman.org | Email<br>First Class Mail |
| Voting Party | First United Methodist Church Of Reseda | Attn: Rev Tonya S Harris | 18120 Saticoy St | Reseda, CA 91335 | | | resedachurch@gmail.com | Email<br>First Class Mail |
| Voting Party | First United Methodist Church Of Riverside | Attn: Trustee President | 4845 Brockton Ave | Riverside, CA 92506 | | | | First Class Mail |
| Voting Party | First United Methodist Church Of Rockwall Texas | Attn: Gary Hancock | 1200 E Yellow Jacket Ln | Rockwall, TX 75087 | | | ghancock@fumcrockwall.com | Email<br>First Class Mail |
| Voting Party | First United Methodist Church Of Rosenberg | Attn: Robert Hausler, Jr | 1106 4th St | Rosenberg, TX 77471 | | | connie@fumcrosenberg.net | Email<br>First Class Mail |
| Voting Party | First United Methodist Church Of Royal Oak | Attn: Jennifer Tripoli, Exec Dir of Rofum | 320 W 7th St | Royal Oak, MI 48067 | | | jtripoli@rofum.org | Email<br>First Class Mail |
| Voting Party | First United Methodist Church Of Russellville | Attn: Terri Kulbeth | 304 S Commerce Ave | Russellville, AR 72801 | | | lraines@fridayfirm.com | Email<br>First Class Mail |
| Voting Party | First United Methodist Church Of Safford (Az) | c/o Clarke Law Firm, Plc | Attn: Marilee Miller Clarke | 8141 E Indian Bend Rd, Ste 105 | Scottsdale, AZ 85250 | | marilee@clarkelawaz.com | Email<br>First Class Mail |
| Voting Party | First United Methodist Church Of Saint Jo | Attn: Larry Coleman | P.O. Box 310 | Saint Jo, TX 76265 | | | Kcolemantx@gmail.com | Email<br>First Class Mail |
| Voting Party | First United Methodist Church Of Saline | Attn: Mark J Eby | 1200 N Ann Arbor St | Saline, MI 48176 | | | tzimmerman@fumc-saline.org | Email<br>First Class Mail |
| Voting Party | First United Methodist Church of San Augustine | Attn: Pastor Timothy Turner | 205 S Liberty | San Augustine, TX 75972 | | | pastortimturner@gmail.com | Email<br>First Class Mail |
| Voting Party | First United Methodist Church Of San Benito | Attn: Bill Elliott | 400 N Sam Houston Blvd | San Benito, TX 78586 | | | fumcsanbenito@GMAIL.COM | Email<br>First Class Mail |
| Voting Party | First United Methodist Church Of San Fernando | Sandra Marie Richards | 1525 Glenoaks Blvd | San Fernando, CA 91340 | | | sandie.richards@gmail.com | Email<br>First Class Mail |
| Voting Party | First United Methodist Church of San Fernando | Attn: Pastor | 1515 Glenoaks Blvd | San Fernando, CA 91340 | | | fumcsf@gmail.com | Email<br>First Class Mail |
| Voting Party | First United Methodist Church Of San Gabriel | 201 N San Gabriel Blvd | San Gabriel, CA 91775 | | | | fumcsgengl@gmail.com | Email<br>First Class Mail |
| Voting Party | First United Methodist Church Of Sanford - Sanford | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | First United Methodist Church Of Santa Anna | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | First United Methodist Church Of Santa Monica | Attn: Christina A. Eddy | 1008 11th St | Santa Monica, CA 90403 | | | info@santamonicaumc.org | Email<br>First Class Mail |
| Voting Party | First United Methodist Church Of Saranac Lake, Inc. | Attn: Bruce Barnard | 63 Church St | Saranac Lake, NY 12983 | | | bruce@barnardclan.com | Email<br>First Class Mail |
| Voting Party | First United Methodist Church Of Saranac Lake, Inc. | Attn: Bruce Barnard | 91 Garondah Rd | P.O. Box 246 | Rainbow Lake, NY 12976 | | bruce@barnardclan.com | Email<br>First Class Mail |
| Voting Party | First United Methodist Church Of Sarasota | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | First United Methodist Church Of Schulenburg, Texas | Attn: Pastor | 209 N Upton Ave | Schulenburg, TX 78956 | | | jerryevins@gmail.com | Email<br>First Class Mail |
| Voting Party | First United Methodist Church Of Scotch Plains | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | First United Methodist Church Of Scottsboro | Attn: Joy Overby | 1105 S Broad St | Scottsboro, AL 35768 | | | joy@fumcscottsboro.org | Email<br>First Class Mail |
| Voting Party | First United Methodist Church Of Seal Beach | Attn: Greg Fellars, Trustee | 148 10th St | Seal Beach, CA 90740 | | | office@firstchurchdealbeach.org | Email<br>First Class Mail |
| Voting Party | First United Methodist Church Of Seffner | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | First United Methodist Church Of Seffner | 1310 S Kingwat Rd | Seffner, FL 33584 | | | | | First Class Mail |
| Voting Party | First United Methodist Church Of Seymour | Attn: Treasurer | 201 E 3rd St | Seymour, IN 47274 | | | fumcseymour@gmail.com | Email<br>First Class Mail |
| Voting Party | First United Methodist Church Of Shelton | 186 Rocky Rest Rd | Shelton, CT 06484 | | | | barb_drew@hotmail.com | Email<br>First Class Mail |
| Voting Party | First United Methodist Church Of Siler City, Nc | Attn: Rev William Sabiston | 1001 W Raleigh St | Siler City, NC 27344 | | | william.sabiston@nccumc.org | Email<br>First Class Mail |
| Voting Party | First United Methodist Church Of Skiatook | Attn: Treasurer | 1007 S Osage | Skiatook, OK 74070 | | | patmck@atlasok.com | Email<br>First Class Mail |
| Voting Party | First United Methodist Church Of Slidell | Attn: Pierre O. Broussard III | 433 Erlanger Ave | Slidell, LA 70458 | | | trustees@firstumcslidell.org | Email<br>First Class Mail |
| Voting Party | First United Methodist Church Of South Haven | 429 Michigan Ave | South Haven, MI 49090 | | | | southhavenmethodist@gmail.com | Email<br>First Class Mail |
| Voting Party | First United Methodist Church Of Springboro, Oh | Attn: Treasurer, First Umc of Springboro | 60 E North St | Springboro, OH 45066 | | | fumcspringboro@gmail.com | Email<br>First Class Mail |
| Voting Party | First United Methodist Church Of St. Charles | Attn: Daniel Barnett | 12 Vanguard Dr | St Peters, MO 63376 | | | dan@dgbarnett.com | Email<br>First Class Mail |
| Voting Party | First United Methodist Church Of St. Charles | Attn: Jack Mccormick | 801 First Capitol Dr | St Charles, MO 63301 | | | dan@dgbarnett.com | Email<br>First Class Mail |
| Voting Party | First United Methodist Church Of St. Cloud | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | eric@bardley.com | Email<br>First Class Mail |
| Voting Party | First United Methodist Church Of Stoughton | Attn: Roberta Williams | 30 Belltree | Plymouth, MA 02360 | | | RobertaWilliams@aol.com | Email<br>First Class Mail |
| Voting Party | First United Methodist Church Of Stoughton | Attn: Rev. Roberta Williams | 103 Pleasant St | Stoughton, MA 02072 | | | FUMCStoughton@gmail.com | Email<br>First Class Mail |
| Voting Party | First United Methodist Church Of Sulphur Springs | Attn: Elaine Rutherford | 301 Church St | Sulphur Springs, TX 75482 | | | erutherford@ssfumc.org | Email<br>First Class Mail |
| Voting Party | First United Methodist Church Of Sylacauga | Attn: Rev Russell Hestley | 105 E Spring St | Sylacauga, AL 35150 | | | russell.hestley@umcna.org | Email<br>First Class Mail |
| Voting Party | First United Methodist Church Of Sylvania | Attn: Richard Rymers | 7000 Erie St | Sylvania, OH 43560 | | | rickrymers@bex.net | Email<br>First Class Mail |
| Voting Party | First United Methodist Church Of Tavares, 600 W Ianthe St, | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | First United Methodist Church of Taylorsville | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | First United Methodist Church Of Taylorsville 1400 Hwy 16 S | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | First United Methodist Church Of Taylorville Il | Attn: Pastor Becky Lembke | 200 S Walnut St | Taylorville, IL 62568 | | | grepatrick05@gmail.com | Email<br>First Class Mail |
| Voting Party | First United Methodist Church Of Terrell, Texas | Attn: Treasurer | 503 W College St | Terrell, TX 75160 | | | pastor@fumcterrell.org | Email<br>First Class Mail |
| Voting Party | First United Methodist Church Of Texarkana | c/o Melody Hickson | 400 E 6Th | Texarkana, AR 71854 | | | melody@bethechurch.email | Email<br>First Class Mail |
| Voting Party | First United Methodist Church Of Texarkana | c/o Friday, Eldredge & Clark LLP | Attn: Lindsey Emerson Raines | 400 W Capitol Ave, Ste 2000 | Little Rock, AR 72201 | | lraines@fridayfirm.com | Email<br>First Class Mail |
| Voting Party | First United Methodist Church Of Tifton | Attn: Melanie W Raines | 107 W 12th St | Tifton, GA 31794 | | | financialsecretary@tiftonfumc.org | Email<br>First Class Mail |
| Voting Party | First United Methodist Church Of Toms River | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | First United Methodist Church Of Tracy | Attn: Art Cummings Lay Leader | 330 Acacia St | Tracy, CA 95376 | | | uoptigersartcummings@gmail.com | Email<br>First Class Mail |
| Voting Party | First United Methodist Church Of Troy | Attn: William Wesp, Trustees Chairman | 6363 Livernois | Troy, MI 48098 | | | bill.wesp@comcast.net | Email<br>First Class Mail |
| Voting Party | First United Methodist Church Of Tucker | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | First United Methodist Church Of Tullahoma Tn Inc | Attn: William C Bates | 208 West Lauderdale St | Tullahoma, TN 37388 | | | wcbates@lighttube.net | Email<br>First Class Mail |
| Voting Party | First United Methodist Church Of Tulsa | Attn: Exec Admin-First United Methodist of Tulsa | 1115 S Boulder Ave | Tulsa, OK 74119 | | | christabberer@fumctulsa.org | Email<br>First Class Mail |
| Voting Party | First United Methodist Church Of Tupelo, Inc | Attn: Sharon Turner | P.O. Box 854 | Tupelo, MS 38802 | | | shannon@fumctupelo.com | Email<br>First Class Mail |
| Voting Party | First United Methodist Church Of Tuscaloosa | Attn: Charles Tuten | 800 Greensboro Ave | Tuscaloosa, AL 35401 | | | charles@fumct.org | Email<br>First Class Mail |
| Voting Party | First United Methodist Church Of Tuttle, Inc. | 402 S Cimarron Rd | Tuttle, OK 73089 | | | | wcwmitchell@yahoo.com | Email<br>First Class Mail |
| Voting Party | First United Methodist Church Of Union County - Blairsville | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | First United Methodist Church Of Upland | Attn: Rev Dr Benjamin Ellis | 262 N Euclid Ave | Upland, CA 91786 | | | pastorbenellis@gmail.com | Email<br>First Class Mail |
| Voting Party | First United Methodist Church Of Upland | Attn: Ben Ellis | 376 W Aster St | Upland, CA 91786 | | | pastorbenellis@gmail.com | Email<br>First Class Mail |
| Voting Party | First United Methodist Church Of Valley Mills | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | First United Methodist Church Of Valley Mills | 501 Ave C | Valley Hills, TX 76689 | | | | | First Class Mail |
| Voting Party | First United Methodist Church Of Valliant, Oklahoma | Attn: Thomas Ellis | 117 N Central Ave | Idabel, OK 74745 | | | tomellislaw@gmail.com | Email<br>First Class Mail |
| Voting Party | First United Methodist Church Of Valliant, Oklahoma | Thomas Hugh Ellis | P.O. Box 629 | Valliant, OK 74745 | | | tomellislaw@gmail.com | Email<br>First Class Mail |
| Voting Party | First United Methodist Church Of Valparaiso, In | Kathryn I Shifflett | 103 Franklin St | Valparaiso, IN 46383 | | | office@valpofumc.org | Email<br>First Class Mail |
| Voting Party | First United Methodist Church Of Valparaiso, In Inc | Attn: Kate Shifflett | 103 Franklin St | Valparaiso, IN 46383 | | | office@valpofumc.org | Email<br>First Class Mail |
| Voting Party | First United Methodist Church Of Victor | Attn: Randall Henry | 106 E Main St | Victor, NY 14564 | | | rhenry2785@hotmail.com | Email<br>First Class Mail |
| Voting Party | First United Methodist Church Of Vidalia Inc | Attn: Treasurer | P.O. Box 150 | Vidalia, GA 30475 | | | betsy@vidaliafirstumc.org | Email<br>First Class Mail |
| Voting Party | First United Methodist Church Of Waco | c/o Naman Howell Smith and Lee | Attn: Kyle Knas | 400 Austin Ave, Ste 800 | Waco, TX 76701 | | kknas@namanhowell.com | Email<br>First Class Mail |
| Voting Party | First United Methodist Church Of Wagoner | Attn: Treasurer, Fumc Wagoner | P.O. Box 394 | Wagoner, OK 74477 | | | office@wagonerfumc.org | Email<br>First Class Mail |
| Voting Party | First United Methodist Church Of Wallingford Ct | Attn: John Defilippo | 293 Grieb Rd | Wallingford, CT 06492 | | | jdefilippo@snet.net | Email<br>First Class Mail |
| Voting Party | First United Methodist Church Of Wallingford Ct | Attn: John Defilippo | 941 Old Rockhill Rd | Wallingford, CT 06492 | | | jdefilippo@snet.net | Email<br>First Class Mail |
| Voting Party | First United Methodist Church Of Warner Robins, Inc. | Attn: Donald Rhodes | 205 N Davis Dr | Warner Robins, GA 31093 | | | administrator@fumcwrga.org | Email<br>First Class Mail |
| Voting Party | First United Methodist Church Of Warrensburg | Attn: Allen Scism | 141 E Gay St | Warrensburg, MO 64093 | | | peter@umcburg.org | Email<br>First Class Mail |
| Voting Party | First United Methodist Church Of Warsaw Indiana Inc | Attn: Business Manager | 179 S Indiana St | Warsaw, IN 46580 | | | busmgr@warsawfumc.org | Email<br>First Class Mail |
| Voting Party | First United Methodist Church Of Watertown, Sd | Attn: Chad Miller & Jennifer Michelle Tyler | 4 2nd Ave Se | P.O. Box 1416 | Watertown, SD 57201 | | office@watertownfirst.church | Email<br>First Class Mail |
| Voting Party | First United Methodist Church Of Waukegan | 128 N Martin Luther King Jr Ave | Waukegan, IL 60085 | | | | fume1@sbcglob.net | Email<br>First Class Mail |
| Voting Party | First United Methodist Church Of Waxahachie | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | First United Methodist Church Of Waynoka Ok | Attn: Rodeana Bixler | 31683 Custer Rd | Waynoka, OK 73860 | | | bixler@pldi.net | Email<br>First Class Mail |
| Voting Party | First United Methodist Church Of Weatherford | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradely.com | Email<br>First Class Mail |
| Voting Party | First United Methodist Church Of Weatherford | 301 S Main St | Weatherford, TX 76086 | | | | | First Class Mail |
| Voting Party | First United Methodist Church Of Weimar | Attn: Scott Brasher | 301 W St Charles | Weimar, TX 78962 | | | fumcweimar@gmail.com | Email<br>First Class Mail |
| Voting Party | First United Methodist Church Of Weslaco, Tx | Attn: Bsa Representative | 520 S Illinois | Weslaco, TX 78596 | | | officeweslacofumc@gmail.com | Email<br>First Class Mail |
| Voting Party | First United Methodist Church Of West Lafayette | Attn: Rev Duane Carlisle | 1700 W State St | West Lafayette, IN 47906 | | | rkroeschen@fumcwl.org | Email<br>First Class Mail |

Exhibit B
Service List

| Description | Name | | Address | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|
| Voting Party | First United Methodist Church Of West Monroe | Attn: Lamar Oliver | 1411 Glenwood Dr | West Monroe, LA 71291 | | lamar@lamaroliver.com | Email; First Class Mail |
| Voting Party | First United Methodist Church Of West Monroe | Attn: Rev Lamar Oliver | 1411 Glenwood Dr | West Monroe, LA 71201 | | lamar@lamaroliver.com | Email; First Class Mail |
| Voting Party | First United Methodist Church Of West Point | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email; First Class Mail |
| Voting Party | First United Methodist Church Of West Point | 306 E 7th St | | St Point, GA 31833 | | | Email; First Class Mail |
| Voting Party | First United Methodist Church Of Westfield | Attn: Brice Thomas Kildow | 26 Court St | Westfield, NH 01085 | | fcms01085@gmail.com | Email; First Class Mail |
| Voting Party | First United Methodist Church Of Westfield, Ny | Attn: Treasurer, Pauline Emlison & Scott E Robbins | 103 E Main St | Westfield, NY 14787 | | westmeth@fairpoint.net | Email; First Class Mail |
| Voting Party | First United Methodist Church Of Wetumpka, Alabama | Attn: Carl Gillan, Jr | 1 Commerce St, Ste 600 | Montgomery, AL 36104 | | egillan@bellsouth.net | Email; First Class Mail |
| Voting Party | First United Methodist Church Of Wewoka | P.O. Box 558 | | Wewoka, OK 74884 | | methodistwewoka@sbcglobal.net | Email; First Class Mail |
| Voting Party | First United Methodist Church Of Whittier | Attn: Board of Trustees | 13222 Bailey St | Whittier, CA 90601 | | wpratds62@gmail.com | Email; First Class Mail |
| Voting Party | First United Methodist Church Of Wichita Falls, Inc | Attn: Kay Yeager | 800 10th St | Wichita Falls, TX 76301 | | kyeager@thirk.com | Email; First Class Mail |
| Voting Party | First United Methodist Church Of Wiggins Ms | Attn: Heath Williams | 520 Pine Ave E | Wiggins, MS 39577 | | hwilliams@wgigsetechnical.com | Email; First Class Mail |
| Voting Party | First United Methodist Church Of Wilmington | Attn: John Weckendorf Jr | 401 E Father Rd | Wilmington, IL 60481 | | cafirefour@aol.com | Email; First Class Mail |
| Voting Party | First United Methodist Church Of Wilson, Nc | Attn: Treasurer & James Jayne Schmutztian | 100 Green St NE | P.O. Box 1423 | Wilson, NC 27894 | fumslafftord@fumcwilson.org | Email; First Class Mail |
| Voting Party | First United Methodist Church Of Winslow (Az) | c/o Clarke Law Firm, Plc | Attn: Martha Miller Clarke | 8145 E Indian Bend Rd, Ste 105 | Scottsdale, AZ 85250 | marilee@clarkelawaz.com | Email; First Class Mail |
| Voting Party | First United Methodist Church Of Yazoo City | Attn: Daniel Forster | P.O. Box 444 | Yazoo City, MS 39194 | | fumcyazoo@yahoo.com | Email; First Class Mail |
| Voting Party | First United Methodist Church Of Yuma (Az) | c/o Clarke Law Firm, Plc | Attn: Martha Miller Clarke | 8145 E Indian Bend Rd, Ste 105 | Scottsdale, AZ 85250 | marilee@clarkelawaz.com | Email; First Class Mail |
| Voting Party | First United Methodist Church Olney | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email; First Class Mail |
| Voting Party | First United Methodist Church Olney | 110 W Elm | | Olney, TX 76374 | | | Email; First Class Mail |
| Voting Party | First United Methodist Church Oshkosh | Attn: Dennis Knickelbein | 700 W Linwood Ave | Oshkosh, WI 54901 | | finance@firstl.net | Email; First Class Mail |
| Voting Party | First United Methodist Church Oviedo | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email; First Class Mail |
| Voting Party | First United Methodist Church Palo Alto | Attn: Sidney Bulch, President, Board of Trustees | 625 Hamilton Ave | Palo Alto, CA 94301 | | bud.bulch@firstpaloring.com | Email; First Class Mail |
| Voting Party | First United Methodist Church Paris | Attn: Janet Lee Dodd | 322 Lamar Ave | Paris, TX 75460 | | jdodd51@firstmethodistparis.org | Email; First Class Mail |
| Voting Party | First United Methodist Church Parsons | Attn: Jeanette Creston | 201 1st St | Parsons, WV 26287 | | Marvin_Canfield@yahoo.com | Email; First Class Mail |
| Voting Party | First United Methodist Church Pearsall, Texas | Attn: Sylvia Gasmer | P.O. Box 786 | Pearsall, TX 78061 | | sgasmer@att.net | Email; First Class Mail |
| Voting Party | First United Methodist Church Pearsall, Texas | Attn: David Bachelor | 508 E San Antonio St | Pearsall, TX 78061 | | | Email; First Class Mail |
| Voting Party | First United Methodist Church Pilot Mountain | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email; First Class Mail |
| Voting Party | First United Methodist Church Poplar Bluff | Attn: Office Manager / Treasurer / Pastor | 500 N Main St | Poplar Bluff, MO 63901 | | fumc@fumcpb.org | Email; First Class Mail |
| Voting Party | First United Methodist Church Portland, Tn | Attn: Larry McCrary | 4545 Attwood Dr | Portland, TN 37674 | | | Email; First Class Mail |
| Voting Party | First United Methodist Church Prairie Grove | Attn: Doug Stumbaugh | 1401 E Parks St | Prairie Grove, AR 72753 | | dougstumbaugh@hhsla.net | Email; First Class Mail |
| Voting Party | First United Methodist Church Rogers | c/o Friday, Eldredge & Clark LLP | Attn: Lindsey Emerson Ravies | 400 W Capitol Ave, Ste 2000 | Little Rock, AR 72201 | lravies@fridayfirm.com | Email; First Class Mail |
| Voting Party | First United Methodist Church Rogers | Attn: Tami Hinojosa | 807 W Elm St | Rogers, AR 72756 | | fumcrogers@sbcglobal.net | Email; First Class Mail |
| Voting Party | First United Methodist Church Round Rock | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email; First Class Mail |
| Voting Party | First United Methodist Church San Angelo Texas | Attn: Senior Pastor | 37 E Beauregard | San Angelo, TX 76903 | | fumc@wtxexas.us | Email; First Class Mail |
| Voting Party | First United Methodist Church San Diego | Attn: Linda Haak | 2111 Camino Del Rio South | San Diego, CA 92108 | | Ihaak@fumcsd.org | Email; First Class Mail |
| Voting Party | First United Methodist Church Santa Barbara | Attn: W Scott Burns | 305 E Anapamu St | Santa Barbara, CA 93101 | | office@fumcsb.org | Email; First Class Mail |
| Voting Party | First United Methodist Church Saguin Tx | Attn: Bonnie Davis | 710 N Austin St | Seguin, TX 78155 | | finance@fumcseguin.com | Email; First Class Mail |
| Voting Party | First United Methodist Church Shamrock | Attn: Secretary/Treasurer And/Or Pastor | 500 N Main St | Shamrock, TX 79079 | | | Email; First Class Mail |
| Voting Party | First United Methodist Church Sherman | 601 N Elm St | | Sherman, TX 75090 | | office@firstmethodistsherman.org | Email; First Class Mail |
| Voting Party | First United Methodist Church Shreveport | Attn: Senior Pastor | 500 Common St | Shreveport, LA 71101 | | | Email; First Class Mail |
| Voting Party | First United Methodist Church Sioux City, Iowa | Attn: Roger Clark Madden | 1915 Nebraska St | Sioux City, IA 51104 | | | Email; First Class Mail |
| Voting Party | First United Methodist Church Somers Tx | Attn: Linda Fisher | P.O. Box 625 | Somers, TX 75002 | | | Email; First Class Mail |
| Voting Party | First United Methodist Church South Bend | Attn: Lou Anne Wilson, Financial Manager | 333 N Main | South Bend, IN 46601 | | finance@FirstMethodistSB.org | Email; First Class Mail |
| Voting Party | First United Methodist Church Stamford Ct | Attn: Chair, Board of Trustees | 42 Cross Rd | Stamford, CT 06905 | | admin@fumcstamford.org | Email; First Class Mail |
| Voting Party | First United Methodist Church Teague, Tx | Attn: Jason Huffman | P.O. Box 240 | Teague, TX 75860 | | jasonkhuffman@gmail.com | Email; First Class Mail |
| Voting Party | First United Methodist Church Tomah | Attn: Pam Johnson | 1105 Butts Ave | Tomah, WI 54660 | | office@tomahumc.org | Email; First Class Mail |
| Voting Party | First United Methodist Church Trinity, Tx | Attn: Pastor, John Jeffrey Goodwin | 121 N Elm | Trinity, TX 75862 | | trifumc1872@gmail.com | Email; First Class Mail |
| Voting Party | First United Methodist Church Trussville | Attn: David Teel | 120 N Chalkville Rd | Trussville, AL 35173 | | financial@fumctrussville.com | Email; First Class Mail |
| Voting Party | First United Methodist Church Valley Center | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email; First Class Mail |
| Voting Party | First United Methodist Church Vidor Texas, Inc | Attn: Administrative Board Johnnie Brown | P.O. Box 616 | Vidor, TX 77670 | | vfofumc@gmail.com | Email; First Class Mail |
| Voting Party | First United Methodist Church Vidor Texas, Inc | Attn: Johnnie Ann Kean Brown | P.O. Box 1075 | Vidor, TX 77670 | | jkeandorn@gmail.com | Email; First Class Mail |
| Voting Party | First United Methodist Church Wellington | Attn: Robert Andy Apsub | P.O. Box 767 | Wellington, TX 79095 | | | Email; First Class Mail |
| Voting Party | First United Methodist Church Willimantic | Attn: Pastor James Marcurio | 29 Puddin Ln | Mansfield Center, CT 06250 | | pastorjim1885@gmail.com | Email; First Class Mail |
| Voting Party | First United Methodist Church Willimantic | c/o First United Methodist Church Mansfield | 29 Puddin Ln | | Mansfield Center, CT 06250 | marsfieldtrinity@gmail.com | Email; First Class Mail |
| Voting Party | First United Methodist Church- Williston | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email; First Class Mail |
| Voting Party | First United Methodist Church Winter Park | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email; First Class Mail |
| Voting Party | First United Methodist Church Zephyrhills | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email; First Class Mail |
| Voting Party | First United Methodist Church, AES 7Th St (Great Plains Conf | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email; First Class Mail |
| Voting Party | First United Methodist Church, Ansonia, Ct | First United Methodist Church | No | 47 Franklin St | Ansonia, CT 06401 | umc@umc@snet.net | Email; First Class Mail |
| Voting Party | First United Methodist Church, Atlanta, Texas | Attn: Michelle Cason | 701 Lindsay Ln | Atlanta, TX 75551 | | michelle@firstmethodistatl.org | Email; First Class Mail |
| Voting Party | First United Methodist Church, Augusta Ks | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email; First Class Mail |
| Voting Party | First United Methodist Church, Benton Ky | Attn: Toni Blankenship | P.O. Box 571 | Benton, KY 42025 | | tonil@bellsw.com | Email; First Class Mail |
| Voting Party | First United Methodist Church, Bloomington In | Attn: Kimberly Bockstege & Mary Therese Crouse | 219 E 4th St | Bloomington, IN 47408 | | kbock@fumcb.org | Email; First Class Mail |
| Voting Party | First United Methodist Church, Boone, Iowa | Attn: David Swinton | 703 Arden St | Boone, IA 50036 | | dr.davidswinton@gmail.com | Email; First Class Mail |
| Voting Party | First United Methodist Church, Buckhannon, Wv 26201 | Attn Michael Steven Meadows | 52 S Florida St | Buckhannon, WV 26201 | | secretary@cacharthrams.com | Email; First Class Mail |
| Voting Party | First United Methodist Church, Cache, OK | P.O. Box 436 | | Cache, OK 73527-0436 | | | Email; First Class Mail |
| Voting Party | First United Methodist Church, Cache, OK | Attn: Rhonda Clemmer, Treasurer | 9670 SW Crater Creek Rd | Cache, OK 73527 | | rhondaclemmer@aol.com | Email; First Class Mail |
| Voting Party | First United Methodist Church, Central City | Attn: Jimmy Coleman | P.O. Box 249 | Central City, KY 42330 | | coscretaryjab@gmail.com | Email; First Class Mail |
| Voting Party | First United Methodist Church, Charleston | c/o Friday, Eldredge & Clark LLP | Attn: Lindsey Emerson Ravies | 400 W Capitol Ave, Ste 2000 | Little Rock, AR 72201 | lravies@fridayfirm.com | Email; First Class Mail |
| Voting Party | First United Methodist Church, Charleston | Attn: Rhonda Baggett | P.O. Box 35 | Charleston, AR 72933 | | fumccharleston@gmail.com | Email; First Class Mail |
| Voting Party | First United Methodist Church, Chatham, Ma | Attn: Thomas Alden | 16 Cross St | Chatham, MA 02633 | | tgh2@hotmail.com | Email; First Class Mail |
| Voting Party | First United Methodist Church, Cheyenne, Wy | Attn: Bob Curtis, Treasurer | 108 E 18th St | Cheyenne, WY 82001 | | fumc.cheyenne@fumccheyenne.org | Email; First Class Mail |
| Voting Party | First United Methodist Church, Clinton, Ms | Attn: Dr Ricky James | 100 Mt Salus Dr | Clinton, MS 39056 | | ricky@firstmethodistclinton.org | Email; First Class Mail |
| Voting Party | First United Methodist Church, Coffeyville | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email; First Class Mail |
| Voting Party | First United Methodist Church, Coffeyville | 206 W 10th St | | Coffeyville, KS 67337 | | | Email; First Class Mail |
| Voting Party | First United Methodist Church, Columbus | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email; First Class Mail |
| Voting Party | First United Methodist Church, Corinth, Ms | Attn: John C Ross Jr | P.O. Box 1681 | Corinth, MS 38835 | | mansparker510@yahoo.com | Email; First Class Mail |
| Voting Party | First United Methodist Church, Covington, La 70433 | Attn: John Greene, Treasurer | 205 N Jefferson Ave | Covington, LA 70433 | | | Email; First Class Mail |
| Voting Party | First United Methodist Church, Crockett, Texas | Attn: Pastor | P.O. Box 984 | Crockett, TX 75835 | | officer@crockettfumc.org | Email; First Class Mail |
| Voting Party | First United Methodist Church, Crockett, Texas | Attn: William R Pemberton | P.O. Box 1112 | Crockett, TX 75835 | | bill@pembertonslaw.com | Email; First Class Mail |
| Voting Party | First United Methodist Church, Cynthiana, Ky | Attn: Ted Beam | 302 S Pike St | P.O. Box 807 | Cynthiana, KY 41031 | ted.beam@hotmail.com | Email; First Class Mail |
| Voting Party | First United Methodist Church, Dyersburg | c/o Jenkins Dedmon Hayes Law Group, LLP | Attn: Mark L Hayes | P.O. Box 846 | Dyersburg, TN 38025 | mhayes@mlhayes.com | Email; First Class Mail |
| Voting Party | First United Methodist Church, Dyersburg | c/o Jenkins Dedmon Hayes Law Group, LLP | Attn: Mark L Hayes | 435 Troy Ave | Dyersburg, TN 38025 | mhayes@mlhayes.com | Email; First Class Mail |
| Voting Party | First United Methodist Church, Dyersburg | 100 McGaughey St | | Dyersburg, TN 38024 | | dbeskerson@fumcdyersburg.org | Email; First Class Mail |
| Voting Party | First United Methodist Church, Edna | Attn: Kelli Lee Williamson | 216 W Main St | P.O. Box 790 | Edna, TX 77957 | fumcedna@gmail.com | Email; First Class Mail |
| Voting Party | First United Methodist Church, Elgin | Attn: Samuel Blanco | 216 W 3rd St | Elgin, TX 78621 | | fumcelgintxc@gmail.com | Email; First Class Mail |
| Voting Party | First United Methodist Church, Ephrata | 68 N Church St | | Ephrata, PA 17522 | | office@ephratafirstumc.org | Email; First Class Mail |
| Voting Party | First United Methodist Church, Galax | Attn: William Branton, Trustee | 306 W Center St | Galax, VA 24333 | | fumcgalax1@gmail.com | Email; First Class Mail |
| Voting Party | First United Methodist Church, Garden City | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email; First Class Mail |
| Voting Party | First United Methodist Church, Gonzales, Tx | Attn: Wende Reynolds, Treasurer | P.O. Box 185 | Gonzales, TX 78629 | | fumcgonzales@gmail.com | Email; First Class Mail |
| Voting Party | First United Methodist Church, Havana, Il | Attn: Eric Doederlein | 301 S Broadway St | Havana, IL 62644 | | office@fumchavana.org | Email; First Class Mail |
| Voting Party | First United Methodist Church, Hudson | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email; First Class Mail |
| Voting Party | First United Methodist Church, Inc, Morehead City, Nc | c/o Kirkman Whitford Law Firm | Attn: Neil B. Whitford | 710 Arendell St, Ste 101 | Morehead City, NC 28557 | nwhitford@kirkmanwhitford.com | Email; First Class Mail |
| Voting Party | First United Methodist Church, Irving | Attn: Jeremy Bellew | 211 W 3rd St | Irving, TX 75060 | | finance@fumcirving.org | Email; First Class Mail |
| Voting Party | First United Methodist Church, Isle Of Palms | Attn: Dr Laura Parrish | 12 21st Ave | Isle of Palms, SC 29451 | | pastorlaura@gnfmumc.com | Email; First Class Mail |
| Voting Party | First United Methodist Church, Jasper Tx | Attn: Linda Mcclernan | P.O. Box 127 | Jasper, TX 75951 | | fumc@gt-com.net | Email; First Class Mail |
| Voting Party | First United Methodist Church, Johnson City, Tn | Attn: Treasurer | 900 Spring St | Johnson City, TN 37604 | | | Email; First Class Mail |
| Voting Party | First United Methodist Church, Laurinburg Nc | Attn: Robert Wosegraff | 11241 Town Ctr | Laurinburg, NC 28352 | | wosgraff@fumclaurinsinc.org | Email; First Class Mail |
| Voting Party | First United Methodist Church, Laurinburg Nc | Attn: A Tyson | 101 West Church St | Laurinburg, NC 28352 | | office@fumcchurchlaurels.org | Email; First Class Mail |
| Voting Party | First United Methodist Church, Little Rock | Attn: Sara Williams | 723 Center St | Little Rock, AR 72201 | | swilliams@fumclr.org | Email; First Class Mail |
| Voting Party | First United Methodist Church, Lexington | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email; First Class Mail |
| Voting Party | First United Methodist Church, Luling Texas | Attn: President of Church Council | 703 E Bowie St | Luling, TX 78648 | | brookesrose@yahoo.com | Email; First Class Mail |

Exhibit B
Service List

| Description | Name | Address | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Voting Party | First United Methodist Church, Malakoff | Attn: Pastor Ed Fisher Jr | 107 S College St | Malakoff, TX 75148 | | malakofumc@embarqmail.com | Email / First Class Mail |
| Voting Party | First United Methodist Church, Marion | Attn: John Terry | 1298 7th Ave | Marion, IA 52302 | | jterry@marionmethodist.org | Email / First Class Mail |
| Voting Party | First United Methodist Church, Marshalltown Ia | Attn: Jeff Kadis | 202 W Main St | Marshalltown, IA 50158 | | jeff@fumc-mtown.org | Email / First Class Mail |
| Voting Party | First United Methodist Church, Mcminnville Tn | Attn: Treasurer, First United Methodist Church | 200 W Main | Mcminnville, TN 37110 | | | Email / First Class Mail |
| Voting Party | First United Methodist Church, Meriden Ct | Attn: Richard L Hamar | 15 Pleasant St | Meriden, CT 06450 | | firstumcmeriden@gmail.com | Email / First Class Mail |
| Voting Party | First United Methodist Church, Merizon, Texas | Attn: Mark Krause | P.O. Box 458 | Merizon, TX 76941 | | pastor@fumcmerizon.org | Email / First Class Mail |
| Voting Party | First United Methodist Church, Monroe, Mi | First United Methodist Church | 312 Harrison St | Monroe, MI 48161 | | monroefumc@gmail.com | Email / First Class Mail |
| Voting Party | First United Methodist Church, Mooresville | Attn: Willis E Yeager | 900 Indianapolis Rd | Mooresville, IN 46158 | | bill@mooresvillefumc.org | Email / First Class Mail |
| Voting Party | First United Methodist Church, Mt Vernon | First United Methodist Church | 227 E Lincoln Ave | Mt Vernon, NY 10552 | | yms1nm@verizon.net | Email / First Class Mail |
| Voting Party | First United Methodist Church, Paton | Attn: Valerie M Moeller | 402 Broadway | Paton, IA 51554 | | vmoeller@msandflagal.com | Email / First Class Mail |
| Voting Party | First United Methodist Church, Paton | Attn: Scott Ewing | 1315 Court St | Paton, IL 61534 | | info@patonfirst.org | Email / First Class Mail |
| Voting Party | First United Methodist Church, Pflugerville Texas | Attn: Chair of Trustees Committee | P.O. Box 360 | Pflugerville, TX 78691-0360 | | fumc@pflugervillumc.org | Email / First Class Mail |
| Voting Party | First United Methodist Church, Pilot Mountain 203 Stephens | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email / First Class Mail |
| Voting Party | First United Methodist Church, Poteau Oklahoma | Attn: Kenneth Perkins | 109 S Harper St | Poteau, OK 74953 | | pastor@poteaufumc.com | Email / First Class Mail |
| Voting Party | First United Methodist Church, Princeton, Mn | c/o Brewster Martinus Pllc | Attn: William F Stafford, Jr | P.O. Box 529 | Blairfield, MN 14731 | wstafford@brewstermartinus.com | Email / First Class Mail |
| Voting Party | First United Methodist Church, Rapid City, Sd | Attn: Bill Waugh | 620 Kansas City St | Rapid City, SD 57701 | | bill@rapidcityfirst.org | Email / First Class Mail |
| Voting Party | First United Methodist Church, Reedley Near Harris | 1461 11th St | | Reedley, CA 93654 | | reedleyfumc@comcast.net | Email / First Class Mail |
| Voting Party | First United Methodist Church, Richardson, Texas | Attn: Dianne Westerman | 503 N Central Expy | Richardson, TX 75080 | | dwesterman@fumcrichardson.com | Email / First Class Mail |
| Voting Party | First United Methodist Church, Rocky Mount, Nc | Attn: Jim Bell | 100 S Church St | Rocky Mount, NC 27804 | | jbell@fumcrm.org | Email / First Class Mail |
| Voting Party | First United Methodist Church, Rusk Texas | Attn: Rev Tj Gobelman | P.O. Box 89 | Rusk, TX 75785 | | ruskfumc@hotmail.com | Email / First Class Mail |
| Voting Party | First United Methodist Church, Sachse, Tx | Attn: Paul Irob, Treasurer | 3520 Blackburn Rd | Sachse, TX 75048 | | treasurer@fumcsachse.org | Email / First Class Mail |
| Voting Party | First United Methodist Church, Sanger | William Lloyd Blackwell | 4000 Windmill Dr | Sanger, TX 76266 | | billblackwell@embarqmail.com | Email / First Class Mail |
| Voting Party | First United Methodist Church, Sanger Tx | Attn: Phillip Slabaugh | 2208 Pleasant Run | Plano, TX 75023 | | pslabaugh@gmail.com | Email / First Class Mail |
| Voting Party | First United Methodist Church, Santa Rosa | Attn: Pastor Lori Sawdon | 1551 Montgomery Dr | Santa Rosa, CA 95405 | | lori.sawdon@fumcsantarosa.org | Email / First Class Mail |
| Voting Party | First United Methodist Church, Skeaton | Attn: Paulkester Walker | 1307 N Main St | Skeaton, MO 60803 | | paulkester@thefunchurch.org | Email / First Class Mail |
| Voting Party | First United Methodist Church, Skeaton | Attn: Paulkester Walker | P.O. Box 681 | Skeaton, MO 60803 | | paulkester@thefunchurch.org | Email / First Class Mail |
| Voting Party | First United Methodist Church, Spearman | Attn: Secretary/Treasurer And/Or Pastor | 407 Hanay St | Spearman, TX 79081 | | rmalatek@hotsteelnewfirstt.com | Email / First Class Mail |
| Voting Party | First United Methodist Church, Stafford Springs | Attn: Treasurer | 6 Church St | Stafford Springs, CT 06076 | | pastor@umcstafford@gmail.com | Email / First Class Mail |
| Voting Party | First United Methodist Church, Stigler, Ok | Attn: Gary Dunn | P.O. Box 249 | Stigler, OK 74462 | | cl.umc@att.net | Email / First Class Mail |
| Voting Party | First United Methodist Church, Turlock | Attn: Kevin Cunningham, Chair, Board of Trustees | 1660 Arbor Way | Turlock, CA 95380 | | | Email / First Class Mail |
| Voting Party | First United Methodist Church, Van Artyne, Texas | Attn: Debbie Nanus & Priscilla Jossalyn | 303 S Preston | P.O. Box 125 | Van Artyne, TX 75495 | church@vafumc.com | Email / First Class Mail |
| Voting Party | First United Methodist Church, Vandalia, Illinois | c/o First United Methodist Church | Attn: Clayton Dathe | 227 N 4th St | Vandalia, IL 62471 | jackpmdeev@fumcvandaliafirst.com | Email / First Class Mail |
| Voting Party | First United Methodist Church, Victoria | Attn: Heather Linville | 407 N Bridge St | Victoria, TX 77901 | | heatherlinville@fumcvictoria.com | Email / First Class Mail |
| Voting Party | First United Methodist Church, Walton, Ny | Attn: John Driver, Treasurer | 101 North St | Walton, NY 13856 | | jcmvcpa0012@gmail.com | Email / First Class Mail |
| Voting Party | First United Methodist Church, Washington Nc | Attn: Charles Moore | 604 W 2nd St | Washington, NC 27884 | | admin@fumcnw.com | Email / First Class Mail |
| Voting Party | First United Methodist Church, Westborough | Attn: Gina Downing, Operations Manager | 120 W Main St | Westborough, MA 01581 | | opsmanager@firstumchurch.com | Email / First Class Mail |
| Voting Party | First United Methodist Church Bay City | Attn: Pastor, Wade Floyd | 2300 Ave H | Bay City, TX 77414 | | fumcbc@sbcglobal.net | Email / First Class Mail |
| Voting Party | First United Methodist Church Brookings | Attn: Joel Scherschligt | 625 5th St | Brookings, SD 57006 | | finance@brookingsmethodist.org | Email / First Class Mail |
| Voting Party | First United Methodist Church Bryan | Attn: Rick Sitton | 506 E 28th St | Bryan, TX 77803 | | rick@fumcbryan.org | Email / First Class Mail |
| Voting Party | First United Methodist Church Charlotte | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email / First Class Mail |
| Voting Party | First United Methodist Church Douglas, Wy | Attn: Patricia Ann Ball | 126 S 5th St | Douglas, WY 82633 | | fumcdouglas@gmail.com | Email / First Class Mail |
| Voting Party | First United Methodist Church Gelad | Attn: Mark Bachor | 514 N Mount Auburn St | Gelad, TX 77663 | | markbachor@yahoo.com | Email / First Class Mail |
| Voting Party | First United Methodist Church Longview | Attn: Jay Jackson, Senior Pastor | 400 N Fredonia St | Longview, TX 75601 | | jjackson@longviewfumc.org | Email / First Class Mail |
| Voting Party | First United Methodist Church Pasadena | Attn: Tim Sun | 500 E Colorado Blvd | Pasadena, CA 91101 | | tsun@fumcpasadena.org | Email / First Class Mail |
| Voting Party | First United Methodist Church Pigeon Forge | Attn: Stuart Albea | P.O. Box 317 | Pigeon Forge, TN 37868 | | pastorstuart78@gmail.com | Email / First Class Mail |
| Voting Party | First United Methodist Church San Marcos | Attn: Karen Rust | Fumc Sm, Treasurer | 129 W Hutchinson St | San Marcos, TX 78666 | p@fumcsm.org | Email / First Class Mail |
| Voting Party | First United Methodist Church Shireston | Rev. Cindy Sue Beggs | 509 Pike St | Shireston, WV 26431 | | mwise@n@yahoo.com | Email / First Class Mail |
| Voting Party | First United Methodist Church Shireston | Attn: Pastor | 64 Rebecca St | Shireston, WV 26431 | | fumcshireston@gmail.com | Email / First Class Mail |
| Voting Party | First United Methodist Church Uvalde | Attn: Sandra Cox Treasurer | 201 N High | Uvalde, TX 78801 | | office@fumcuvalde.org | Email / First Class Mail |
| Voting Party | First United Methodist Church Winnsboro, Tx | Attn: Mary Tom Mcclemore | 301 Church St | Winnsboro, TX 75494 | | fumcwinnsboro@gmail.com | Email / First Class Mail |
| Voting Party | First United Methodist Commerce | Attn: Jim Brown | 1709 Hwy 50 | Commerce, TX 75428 | | cmercemeth@gmail.com | Email / First Class Mail |
| Voting Party | First United Methodist Jonesboro | Attn: Scot Woodruff | 801 S Main | Jonesboro, AR 72401 | | mainst@firstjfc.com | Email / First Class Mail |
| Voting Party | First United Methodist Kennedale | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email / First Class Mail |
| Voting Party | First United Methodist Kenosha | Attn: Rev Dr Susan Patterson-Sumwalt | 5515 60th St | Kenosha, WI 53140 | | susan@firstumckenosha.com | Email / First Class Mail |
| Voting Party | First United Methodist Marshall Mn | Attn: Jer Deutsch | 225 S Arrow | Marshall, MN 56140 | | marshallfirstumc@mnmanlatos.net | Email / First Class Mail |
| Voting Party | First United Methodist Mountain View | Attn: Jarie Sinister | 209 Church Ave | Mountain View, AR 72560 | | fumcmv@mtnet.net | Email / First Class Mail |
| Voting Party | First United Methodist Of Bixby | 15022 S Memorial Dr | | Bixby, OK 74008 | | fumcbix@sbc.net | Email / First Class Mail |
| Voting Party | First United Methodist Of Lagrange, Illinois | c/o Lagrange First | 100 W Cossitt Ave | Lagrange, IL 60525 | | cornacare@aol.com | Email / First Class Mail |
| Voting Party | First United Methodist Of Lincoln | Attn: Barbara S Libby | 16 Lee Rd | Lincoln, ME 04457 | | libbybarbara@gmail.com | Email / First Class Mail |
| Voting Party | First United Methodist Of Malvern | Finsley, Eldredge & Clark, LLP | Attn: Lindsey Emerson Raines | 400 W Capitol Ave, Ste 2000 | Little Rock, AR 72201 | raines@fridayfirm.com | Email / First Class Mail |
| Voting Party | First United Methodist Of Malvern | Attn: Chris Walthall | 127 E Page Ave | Malvern, AR 72104 | | malvernumc@yahoo.com | Email / First Class Mail |
| Voting Party | First United Methodist Palacios | Attn: David Moreno | P.O. Box 947 | Palacios, TX 77465 | | palaciosumc-methodist@gmail.com | Email / First Class Mail |
| Voting Party | First United Methodist Watauga | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email / First Class Mail |
| Voting Party | First United Methodist Watauga | 6112 Watauga Rd | | Watauga, TX 76148 | | | Email / First Class Mail |
| Voting Party | First United Methodist, Arkadelphia | Attn: Roya Phillips | 107 N 9th St | Arkadelphia, AR 71923 | | roya@fadelphiafumc.com | Email / First Class Mail |
| Voting Party | First United Methodist, Franklin, Tn (At Harrison Ave, Frank) | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email / First Class Mail |
| Voting Party | First United Methodist, Port Neches | Attn: Pastor Rev Curtis Wattlya | 1826 Nall St | Port Neches, TX 77651 | | info@fumcportneches.org | Email / First Class Mail |
| Voting Party | First United Methodist Church Sapulpa | Attn: James Roh | 1401 E Taft | Sapulpa, OK 74066 | | roh@att.net | Email / First Class Mail |
| Voting Party | First United Presbyterian Church | Attn: Luke Farwell | 605 N Webster Ave | De Pere, WI 54115 | | luke@firstunitedpc.org | Email / First Class Mail |
| Voting Party | First United Presbyterian Church | Attn: Pastor Luke Farwell | 605 N Webster Ave | De Pere, WI 54115 | | luke@firstunitedpc.org | Email / First Class Mail |
| Voting Party | First Presbyterian Church Of Edinboro | Attn: Janice Dzart | 4282 Route 6N | Edinboro, PA 16412 | | office@edinborofirstpc.org | Email / First Class Mail |
| Voting Party | First United Presbyterian Church Of Pine Plains, NY | Attn: Treasurer | P.O. Box 313 | Pine Plains, NY 12567 | | achase03@yahoo.com | Email / First Class Mail |
| Voting Party | First United Church Of Penningon-Gap | N4883 E Morgan Ave | Pennington Gap, VA 24277 | | | pgfumc@gmail.com | Email / First Class Mail |
| Voting Party | First United Methodist Church Cary, Nc, Inc | Attn: Christine Hildebrand, Exec Dir | 117 S Academy St | Cary, NC 27511 | | childebrand@firstcumc.org | Email / First Class Mail |
| Voting Party | First United Methodist Church - Colfax | 10277 Olive Ave | | Colfax, IA 50054 | | | Email / First Class Mail |
| Voting Party | First Vietnamese Umc | c/o Chicago First Vietnamese Umc | 3100 W Wilson Ave | Chicago, IL 60625 | | | Email / First Class Mail |
| Voting Party | First-Barlow | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email / First Class Mail |
| Voting Party | First-Faith Umc | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email / First Class Mail |
| Voting Party | First-Faith Umc | 6180 W Capital Ave | | Grand Island, NE 68803 | | | Email / First Class Mail |
| Voting Party | Firwood United Methodist Church (080124) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | lspagnolo@bentzlaw.com | Email / First Class Mail |
| Voting Party | Firktson Church (186447) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | lspagnolo@bentzlaw.com | Email / First Class Mail |
| Voting Party | Fishers United Methodist Church | Attn: Ralph Thornberg | 9691 E 116th St | Fishers, IN 46037 | | rthornberg@fmumchrist.com | Email / First Class Mail |
| Voting Party | Fishing Creek Salem (32550) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | lspagnolo@bentzlaw.com | Email / First Class Mail |
| Voting Party | Fishkill United Methodist Church | Attn: Micah Coleman Campbell | 38 Broad St | Fishkill, NY 12524 | | micah.campbell@nyac.com | Email / First Class Mail |
| Voting Party | First Memorial United Methodist Church | Attn: Pastor Bruno Bracco Freeman | 106 Walnut St | Pittston, PA 17846 | | firstmem@epix.net | Email / First Class Mail |
| Voting Party | Fitzgerald Umc | Attn: Jeffrey Kenneth Barker | 18096 Old Barker Rd | Covington, LA 70435 | | kbfb@bellsouth.net | Email / First Class Mail |
| Voting Party | Fitzgerald Umc | Attn: Jeffrey Barker - Fumc | 80307 Fitzgerald Church Rd | Covington, LA 70435-7829 | | kbfb@fitzumc.org | Email / First Class Mail |
| Voting Party | Fitzgibbon, Thomas H | Address Redacted | | | | | First Class Mail Address Redacted |
| | Furnace & Milligan Law, PC and Casper Meadows Schwartz & Cook | Michael A. Furnace and Michael D. Meadows | 182 Farmers Lane, Ste 100A | Santa Rosa/ Walnut Creek, CA 95405/94596 | | info@fmscllaw.com | Email / First Class Mail |
| Voting Party | Five Points Mission | Attn: Joanne Ellis, CFO | 475 Riverside Dr, Ste 1922 | New York, NY 10115 | | mkbrigid@fiveptsdc.org | Email / First Class Mail |
| Voting Party | Five Points Umc | Attn: Treasurer, Five Points Umc | P.O. Box 74 | Rose, VA 24140 | | fivepointsumc@gmail.com | Email / First Class Mail |
| Voting Party | Five Rivers Council, Inc. Bsa | Attn: John M Sharkey | 244 W Water St | Elmira, NY 14901 | | jsharkey1244@gmail.com | Email / First Class Mail |
| Voting Party | Flag Springs - Asheboro, Nc | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email / First Class Mail |
| Voting Party | Flagler Beach Umc, 1520 Daytona Ave, Flagler Beach, Fl 32136 | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email / First Class Mail |
| Voting Party | Flanders United Methodist Church | Attn: Nubert Flanters Martinet, Pastor | P.O. Box 1235 | Riverhead, NY 11901 | | revnubert@gmail.com | Email / First Class Mail |
| Voting Party | Flanders United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email / First Class Mail |
| Voting Party | Florence United Methodist Church | Attn: Linda Christensen | 332 N Prairie St | Flandreau, SD 57028 | | lindachristensen57@hotmail.com | Email / First Class Mail |

Exhibit B
Service List

| Description | Name | Address | Email | Method of Service |
|---|---|---|---|---|
| Voting Party | Flat Rock First United Methodist Church | Attn: Daniel W Whisler | 28400 Evergreen St | Flat Rock, MI 48134 | whislerdw@yahoo.com | Email; First Class Mail |
| Voting Party | Fleming Federated Church | Attn: Scott Crowley Chairman of the Trustees | 4967 State Rt 34 | Auburn, NY 13021 | sdcrowl12@yahoo.com | Email; First Class Mail |
| Voting Party | Fleming Island United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email; First Class Mail |
| Voting Party | Flemington Presbyterian Church | Attn: Cindy Hair | 10 K Main St | Flemington, NJ 08822 | office@flemingtonpres.org | Email; First Class Mail |
| Voting Party | Flemington Presbyterian Church | Attn: Edward L Harris, Jr | 11 William Barnes Rd | Flemington, NJ 08822 | elharris3@comcast.net | Email; First Class Mail |
| Voting Party | Flemington Presbyterian Church | Attn: Edward L Harris, Jr | 11 William Barnes Rd | Flemington, NJ 08822 | elharris3@comcast.net | Email; First Class Mail |
| Voting Party | Fletcher 50 Library Rd, Fletcher, Nc 28732 | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email; First Class Mail |
| Voting Party | Fletcher Hills Presbyterian Church Of El Cajon, Ca | Fletcher Hills Presbyterian Church of El Cajon | 455 Church Way | El Cajon, CA 92020 | office@fhpc.org | Email; First Class Mail |
| Voting Party | Fletcher United Methodist Church | Attn: Rev. Tom Trautman | P.O. Box 461 | Fletcher, OK 73541 | | Email; First Class Mail |
| Voting Party | Flint Asbury United Methodist Church | Attn: James Craig | 1653 Davison Rd | Flint, MI 48506 | FlintAsburyUMC@gmail.com | Email; First Class Mail |
| Voting Party | Flint Calvary United Methodist Church | Attn: Mark Raymond, Administrator | 2111 Flushing Rd | Flint, MI 48504 | flintcalvary@gmail.com | Email; First Class Mail |
| Voting Party | Flint Calvary United Methodist Church | c/o Calvary UMC | Attn: David Vansickem, Treasurer | 2111 Flushing Rd | Flint, MI 48504 | vansickem@gmail.com | Email; First Class Mail |
| Voting Party | Flint Hill Umc | Attn: Ginger Barnett | 2722 Park Mills Rd | Adamstown, MD 21710 | umcminister.redfin@gmail.com | Email; First Class Mail |
| Voting Party | Flintstone United Methodist Church | Attn: Justin A Keasling | 1733 Battlefield Pkwy | Fort Oglethorpe, GA 30742 | | Email; First Class Mail |
| Voting Party | Floral City United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email; First Class Mail |
| Voting Party | Floral Heights United Methodist Church | Attn: Business Manager | 2214 10th St | Wichita Falls, TX 76309 | administration.fhumc@gmail.com | Email; First Class Mail |
| Voting Party | Florence United Methodist Church | Attn: Rev. David T. Grout | 8540 Old Toll Rd | Florence, KY 41042 | davidt@florenceumc.com | Email; First Class Mail |
| Voting Party | Floresville United Methodist Church | Attn: Pastor Adam R Knapp | 1205 B St | Floresville, TX 78114 | floresvilleumc@gmail.com | Email; First Class Mail |
| Voting Party | Florida Keys Aqueduct Authority | 1100 Kennedy Dr | Key West, FL 33040-4023 | | | Email; First Class Mail |
| Voting Party | Florida Keys Electric Cooperative | Attn: Maria Jones | P.O. Box 377 | Tavernier, FL 33070 | maria.jones@fkec.com | Email; First Class Mail |
| Firm | Florin Roebig | Wil Florin | 777 Alderman Rd | Palm Harbor, FL 34683 | onedmat_efiling@florinroebig.com | Email; First Class Mail |
| Voting Party | Flora Umc - Herndon | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email; First Class Mail |
| Voting Party | Flower Mound United Methodist Church | Attn: Brian Mosher | 3950 Bruton Orand Blvd | Flower Mound, TX 75022 | financial@fmumc.org | Email; First Class Mail |
| Voting Party | Floyd, Pflueger & Ringer, P.S. | Attn: Thomas B Nedderman | 200 W Thomas St, Ste 500 | Seattle, WA 98119 | tnedderman@floyd-ringer.com | Email; First Class Mail |
| Voting Party | Flushing United Methodist Church | Attn: Jeffrey A. Welch | 726 E Main St, Apt 604 | Flushing, MI 48433 | jeffwelch5465@outlook.com | Email; First Class Mail |
| Voting Party | Flushing United Methodist Church | Attn: Treasurer | 413 E Main St | Flushing, MI 48433 | Flumc@sbcglobal.net | Email; First Class Mail |
| Voting Party | Fly Creek United Methodist Church | Attn: Sharon Rankins-Burd | P.O. Box 126 | Fly Creek, NY 13337 | pastorsharonrankinsburd@gmail.com | Email; First Class Mail |
| Voting Party | Flying K Security Systems, Inc. | 12825 SW 114th Ave | Miami, FL 33176-4509 | | | Email; First Class Mail |
| Firm | Fogelman Law Firm | Matthew Fogelman | 100 Wells Avenue, Ste 302 | Newton, MA 02459 | mf@fogelmanlawfirm.com | Email; First Class Mail |
| Voting Party | Foland-Wickens Roper Heller & Crawford Pc | Attn: Philip Sumner | 1 Kansas City Pl | 1200 Main St, Ste 2200 | Kansas City, MO 64105 | psumner@fwpclaw.com | Email; First Class Mail |
| Voting Party | Folkston United Methodist Church | Attn: Daniel Underwood | P.O. Box 386 | 1463 3rd St | Folkston, GA 31537 | folkston@windstream.net | Email; First Class Mail |
| Voting Party | Follansbee United Methodist Church | Attn: Russell Clem | 200 Lanolia Ave | Follansbee, WV 26037 | rclem200@yahoo.com | Email; First Class Mail |
| Voting Party | Foothills United Methodist Church | Attn: Kevin Cowley | 1661 Green Valley Rd | Rescue, CA 95672 | office@foothillsumc.net | Email; First Class Mail |
| Voting Party | Foothills United Methodist Church | Attn: Treasurer, Foothills United Methodist Church | 4031 Avocado Blvd | La Mesa, CA 91941 | treasurer@foothillsumc.org | Email; First Class Mail |
| Voting Party | Foothills United Methodist Church | Attn: Rev. Aaron Ho-Kit | 17 Fremont St | Gloversville, NY 12078 | | Email; First Class Mail |
| Voting Party | Foraker Umc | Attn: Rodl Payne | P.O. Box 151 | Shidler, OK 74652 | jpayne@lavacashin.com | Email; First Class Mail |
| Voting Party | Foraker Umc | Hector T Big Eagle II | P.O. Box 152 | Shidler, OK 74652 | h.bigeagleeaglesgmail.com | Email; First Class Mail |
| Voting Party | Ford Memorial United Methodist Church (87706) | c/o Bemis Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | lspagnolo@bemislaw.com | Email; First Class Mail |
| Voting Party | Ford Memorial United Methodist Church (87706) | c/o Bemis Law Firm | Attn: Leonard Spagnolo & David Maier | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | lspagnolo@bemislaw.com | Email; First Class Mail |
| Voting Party | Ford Street United Methodist Church | Attn: Glenn James Knapp | P.O. Box 626 | Lapel, IN 46051 | communications@fordstchurch.com | Email; First Class Mail |
| Voting Party | Fordham United Methodist Church | Attn: Church Treasurer | 2543 Marion Ave | Bronx, NY 10458 | fumchurchbronx@yahoo.com | Email; First Class Mail |
| Voting Party | Ford's Chapel Umc | Attn: Kanuzu Buzenberg | 306 Keys Rd | Madison, AL 35758 | | Email; First Class Mail |
| Voting Party | Ford's Chapel Umc | Kanuzu E Buzenberg | 280 Ford Chapel Rd | Harvest, AL 35749 | | Email; First Class Mail |
| Voting Party | Fordyce First United Methodist | c/o Friday, Eldredge & Clark LLP | Attn: Lindsey Emerson Raines | 400 W Capitol Ave, Ste 2000 | Little Rock, AR 72201 | lraines@fridayfirm.com | Email; First Class Mail |
| Voting Party | Fordyce First United Methodist | Attn: Patsy Garlington | P.O. Box 1003 | Fordyce, AR 71742 | fljmc@windstream.net | Email; First Class Mail |
| Voting Party | Forest - Silver Springs | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email; First Class Mail |
| Voting Party | Forest City United Methodist Church | Attn: Steven Peterson | 305 S Clark St | Forest City, IA 50436 | | Email; First Class Mail |
| Voting Party | Forest Grove Presbyterian Church | Attn: Rebecca Schneider | 2436 Forest Grove Rd | Forest Grove, PA 18922 | office@forestgrovechurch.org | Email; First Class Mail |
| Voting Party | Forest Grove Umc - Ashland | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email; First Class Mail |
| Voting Party | Forest Hill United Methodist Church | Attn: Wendy Jones | 205 Union St N | Concord, NC 28025 | manby@foresthillumc.org | Email; First Class Mail |
| Voting Party | Forest Hills | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email; First Class Mail |
| Voting Party | Forest Hills Presbyterian Church | Attn: George Hunter Gutshall | 725 Beechnut Ln | Martinsville, VA 24112 | george.gutshall@yahoo.com | Email; First Class Mail |
| Voting Party | Forest Hills Presbyterian Church, Inc | Attn: Sharon Hines-Bass, Esq | 5585 N 66th St, Ste 311 | Temple Terrace, FL 33617 | sharon@buckslagroup.com | Email; First Class Mail |
| Voting Party | Forest Hills United Methodist Church | Attn: Trustees Chair | 1233 Old Hickory Blvd | Brentwood, TN 37027 | foresthillsumc@gmail.com | Email; First Class Mail |
| Voting Party | Forest Hills United Methodist Church, Inc | Attn: Tammy Humphries & Tina | 2217 Forest Hill Rd | Macon, GA 31210 | tammyhumphries@foresthillsmacon.com | Email; First Class Mail |
| Voting Party | Forest Lake United Methodist Church | Attn: D. Kevin L Thomas, Senior Pastor | 1711 4th Ave | Tuscaloosa, AL 35401 | kthomas@forestlakeumc.org | Email; First Class Mail |
| Voting Party | Forest Grove Umc - Ashland | 4473 College St | Forest Park, GA 30297 | | | Email; First Class Mail |
| Voting Party | Forest Park United Methodist Church - Forest Park | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email; First Class Mail |
| Voting Party | Forest Road UMC 2805 Old Forest Road, Lynchburg, VA 24501 | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email; First Class Mail |
| Voting Party | Forest Umc | Attn: David Slaughter | P.O. Box 68 | Forest, MS 39074 | | Email; First Class Mail |
| Voting Party | Forest Umc - Forest | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email; First Class Mail |
| Voting Party | Forestburg Umc | Attn: Rev Greg Parr | 26846 FH 455 | Forestburg, TX 76239 | gregparr1@windstream.net | Email; First Class Mail |
| Firm | Forester Haynie, PLLC | Ashley Pileika | 400 N Saint Paul St, Ste. 700 | Dallas, TX 75201 | info@foresterhaynie.com | Email; First Class Mail |
| Voting Party | Forestville UMC | Forestville United Methodist Church | 6558 Coney Rd | Forestville, CA 95436 | might6ud@gmail.com | Email; First Class Mail |
| Voting Party | Fork United Methodist Church | Attn: Anthony LaSasso | 9511 Upland Rd | York, MD 21051 | t.lasasso@hotmail.com | Email; First Class Mail |
| Voting Party | Fork United Methodist Church | Attn: Robert Batchelor | 12000 Fork Rd | York, MD 21051 | fork_waugh_secretary@hotkumc.org | Email; First Class Mail |
| Voting Party | Forksville United Methodist Church (SB0903) | c/o Bemis Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | lspagnolo@bemislaw.com | Email; First Class Mail |
| Firm | Forman Law Office P.A. | Theodore L Forman | 238 NE 1st Ave | Delray Beach, FL 33444 | ted@formanoveffrees.com | Email; First Class Mail |
| Voting Party | Former East Main Street Umc (Lock Haven) | c/o Bemis Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | lspagnolo@bemislaw.com | Email; First Class Mail |
| Voting Party | Former Hill United Methodist Church | Attn: James Peacock | 1317 W Woodside Dr | Dunlap, IL 61525 | jwpeacock@hotmail.com | Email; First Class Mail |
| Voting Party | Former United Methodist Church | Attn: Jay Williamson | 215 Indian Creek Dr | Pelzer, IL 61534 | jay@williamson.net | Email; First Class Mail |
| Voting Party | Forrest J Gerkin | c/o Boy Scouts of America | Attn: Chase Koontz | 1325 W Walnut Hill Ln | Irving, TX 75015 | chase.koontz@scouting.org | Email; First Class Mail |
| Voting Party | Forsyth United Methodist Church | 210 E Raith St | P.O. Box 56 | Forsyth, IL 62535 | forsythumbestirm@gmail.com | Email; First Class Mail |
| Voting Party | Forsyth United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email; First Class Mail |
| Voting Party | Forsyth United Methodist Church | 68 W Johnston St | Forsyth, GA 31029 | | | Email; First Class Mail |
| Voting Party | Forsyth United Methodist Church | Attn: Rev R Andrew Maxwell | 209 S Elwood St | Forsyth, IL 62535 | andrew.maxwell1953@gmail.com | Email; First Class Mail |
| Voting Party | Fort Branch First United Methodist Church | Attn: Melissa Fenter | 100 W Vine St | Ft Branch, IN 47648 | melissa@fbfirst.org | Email; First Class Mail |
| Voting Party | Fort Des Moines United Methodist Church | Attn: Jane White | 6201 SW 9th St | Des Moines, IA 50315 | fdmumc@gmail.com | Email; First Class Mail |
| Voting Party | Fort Donelson Memorial United Methodist Church | Attn: J. Bryan Watson | P.O. Box 53 | Dover, TN 37058 | bryanwatson@gmail.com | Email; First Class Mail |
| Voting Party | Fort Hill Umc - Lynchburg | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email; First Class Mail |
| Voting Party | Fort Madison United Methodist Church | Attn: Pastor Kayla Lange Carney | 510 9th St | Fort Madison, IA 52627 | fmumc@fmcwca.com | Email; First Class Mail |
| Voting Party | Fort Morgan United Methodist Church | Attn: Deb Polansky, Treasurer | 117 W Bijou | Fort Morgan, CO 80701 | fortmorgenumc@gmail.com | Email; First Class Mail |
| Voting Party | Fort Oglethorpe United Methodist Church | 1733 Battlefield Pkwy | Fort Oglethorpe, GA 30742 | | | Email; First Class Mail |
| Voting Party | Fort Payne First United Methodist Church | Attn: Michael Miller | 3012 Forest Ave NW | Ft. Payne, AL 35967 | michael.lf57@gmail.com | Email; First Class Mail |
| Voting Party | Fort Washington Baptist Church | 12116 Fort Washington Rd | Fort Washington, MD 20744 | | | Email; First Class Mail |
| Voting Party | Fort Wayne Calvary Umc | Attn: Robert S Muth | 6301 Winchester Rd | Fort Wayne, IN 46819 | steven@fortwaynecalvaryumc.org | Email; First Class Mail |
| Voting Party | Foster Mcintire Law Grp Inc | Attn: Rebecca Hampton | 167 Roberts Mill Ct, Unit 201 | Milledgeville, GA 31061 | | Email; First Class Mail |
| Voting Party | Fostoria Welsley United Methodist Church | Attn: Suzanne Leininger | 1307 Columbus Ave | Fostoria, OH 44830 | sdjleininger@gmail.com | Email; First Class Mail |
| Voting Party | Fostoria Wesley United Methodist Church | Attn: Rev. Melanie Smith | 1307 Columbus Ave | Fostoria, OH 44830 | | Email; First Class Mail |
| Voting Party | Foundation | 62 Ohi County Rd | Corbettsville, NY 13726 | | | Email; First Class Mail |
| Voting Party | Foundation | 13711 W Adams Ave | Clovis, CA 93619 | | | Email; First Class Mail |
| Voting Party | Foundry - Virginia Beach | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email; First Class Mail |
| Voting Party | Foundry United Methodist Church | Attn: Theresa Taceso, Exec Pastor | 8550 Jones Mill Rd | Chevy Chase, MD 20815 | theresa.taceso@foundryumc.org | Email; First Class Mail |
| Voting Party | Foundry United Methodist Church | Attn: Rev Ginger Gaines-Cirelli | 1500 16th St NW | Washington, DC 20036 | twilson@foundryumc.org | Email; First Class Mail |
| Voting Party | Fountain Avenue United Methodist Church | Attn: Nikki Thrasher | 389 Fountain Ave | Paducah, KY 42001 | fountainaveunited@gmail.com | Email; First Class Mail |
| Voting Party | Fountain City Presbyterian Church, Knoxville, Tennessee | c/o Tyler Chastain | 134 Agnes Rd | Knoxville, TN 37919 | john.marlin@bpjlaw.com | Email; First Class Mail |
| Voting Party | Fountain City United Methodist Church | Attn: John Patterson | 212 Hotel Rd | Knoxville, TN 37918 | jpatterson@fountaincityumc.org | Email; First Class Mail |
| Voting Party | Fountaindale United Methodist Church | Attn: Treasurer | 1003 N Santa Fe Ave | Fountaindale, IL 60421 | office@fountaindaleumc.org | Email; First Class Mail |
| Voting Party | Fountainhead United Methodist Church | Attn: Joseph Kuhn, Treas, Fountainhead Umc | 900 S Main St | Fountainhead, AL 46182 | fUMCca@gmail.com | Email; First Class Mail |

Exhibit B
Service List

| Description | Name | Address | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Voting Party | Four Oaks Umc | Tyler Guy Wood | 405 Pine Dr | Four Oaks, NC 27524 | | tyler.fourm@gmail.com | Email / First Class Mail |
| Voting Party | Four Oaks United Methodist Church | 302 N Church St | | Four Oaks, NC 27524 | | tyler.fourm@gmail.com | Email / First Class Mail |
| Voting Party | Fourth United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin S Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email / First Class Mail |
| Voting Party | Fourth United Methodist Church (185012) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | lspagnolo@bentzlaw.com | Email / First Class Mail |
| Voting Party | Fowery Branch United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin S Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email / First Class Mail |
| Voting Party | Fourth United Methodist Church | Attn: Cheryl Smith, Treasurer | 302 S Main St | Fowler, CO 81039 | | frcumc@yuma.com | Email / First Class Mail |
| Voting Party | Fowlerville United Methodist Church (179915) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | lspagnolo@bentzlaw.com | Email / First Class Mail |
| Voting Party | Fowlerville United Methodist Church (179915) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | lspagnolo@bentzlaw.com | Email / First Class Mail |
| Voting Party | Fox Chase United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin S Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email / First Class Mail |
| Voting Party | Fox Chase United Methodist Church | 201 Loney St | | Philadelphia, PA 19111 | | | Email / First Class Mail |
| Voting Party | Fox Hill Central Umc | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin S Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email / First Class Mail |
| Voting Party | Fox River Grove Community | Attn: Karen Sersen | 400 Opatrny Dr | Fox River Grove, IL 60021 | | pastorkaren@fgmethodist.org | Email / First Class Mail |
| Voting Party | Fpc Ml | Attn: Paul Sunoian | 6 Sandra Ct | Edison, NJ 08820 | | pdg112@yahoo.com | Email / First Class Mail |
| Voting Party | Frabon's Wholesale Distributors Inc | Attn: Mark Thune | 315 E 13th St | Hibbing, MN 55746 | | mthune@frabens.com | Email / First Class Mail |
| Firm | Fradley Law Firm, PA | Donald S. Fradley | 27 N. Pennock Lane, Ste 104 | Jupiter, FL 33458 | | fradley@bellsouth.net | Email / First Class Mail |
| Voting Party | Franas Memorial United Methodist Church | Attn: Dan Gundlach | 142 Mount Ave | Phoenix, MD 21131 | | karin.walker@fdohnnorumc.org | Email / First Class Mail |
| Voting Party | Franas Memorial United Methodist Church | Karin Walker | 1509 Falston Rd | Fallston, MD 21047 | | karin.walker@fallstonumc.org | Email / First Class Mail |
| Voting Party | Frances H Johnson | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Voting Party | Frances Lynne Park | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Voting Party | Frances Lynne Park | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Voting Party | Frances Lynne Park | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Voting Party | Franchesca Fede Gomez | Allen & Camelia, Pc | 320 Lee Deverll Blvd, Ste 102 | P.O. Drawer 1338 | Waynesboro, VA 22980 | fgomez@allencramele.com | Email / First Class Mail |
| Voting Party | Francis Asbury United Methodist Church | Attn: Maria A. Foneseca | 15447 Old Hammond Hwy | Baton Rouge, LA 70816 | | fauncbr@gmail.com | Email / First Class Mail |
| Voting Party | Francis H Mcallister | c/o Boy Scouts of America | Attn: Chase Koontz | 1325 W Walnut Hill Ln | Irving, TX 75015 | chase.koontz@scouting.org | Email / First Class Mail |
| Voting Party | Franco Wayne Witt | Address Redacted | | | | | Email / First Class Mail |
| Voting Party | Francois Lens - Alexandria | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin S Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email / First Class Mail |
| Voting Party | Francotyp-Postalia Inc | P.O. Box 157 | | Bedford Park, IL 60499-0157 | | | Email / First Class Mail |
| Voting Party | Frank Cardwell Ianty | 409 Accolade Dr | | Cary, NC 27513 | | frank_iarny@it.uni.uncorris.gov | Email / First Class Mail |
| Voting Party | Frank D Toure | c/o Boy Scouts of America | Attn: Chase Koontz | 1325 W Walnut Hill Ln | Irving, TX 75015 | chase.koontz@scouting.org | Email / First Class Mail |
| Voting Party | Frank E Weiling | dba Kingwood Laser Graphics | 2261 Northpark Dr, Ste 134 | Kingwood, TX 77339 | | ed@kingwoodlaser.com | Email / First Class Mail |
| Firm | Frank J. D'Amico, Jr., APLC | Frank J. D'Amico, Jr. | 4608 Rye Street | Metairie, LA 70006 | | beverly@damicolaw.net | Email / First Class Mail |
| Voting Party | Frank M Ilaan | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Voting Party | Frank R Ramires | c/o Boy Scouts of America | Attn: Chase Koontz | 1325 W Walnut Hill Ln | Irving, TX 75015 | frankramires1876@gmail.com | Email / First Class Mail |
| Voting Party | Frankenmuth United Methodist Church | 346 E Volan St | | Frankenmuth, MI 48734 | | todd@mccully-immergaad.com | Email / First Class Mail |
| Voting Party | Frankfort United Methodist Church | 215 Linden Dr | | Frankfort, IL 60423 | | administrator@frankfortumc.org | Email / First Class Mail |
| Voting Party | Franklin Central Christian Church (Disciples Of Christ) | Attn: Rev Gale Skala | 4100 S Franklin Rd | Indianapolis, IN 46239 | | gskskia@gmail.com | Email / First Class Mail |
| Voting Party | Franklin Community Church | David Nusattine | 26425 Wellington Rd | Franklin, MI 48025 | | DNusattine@franklincommunity.us | Email / First Class Mail |
| Voting Party | Franklin Community Church | 26425 Wellington Rd | | Franklin, MI 48025 | | DNusattine@franklinchurch.us | Email / First Class Mail |
| Voting Party | Franklin Covey Client Sales Inc | Attn: Franklin Covey | P.O. Box 25127 | Salt Lake City, UT 84125 | | 4Bell@Franklincovey.com | Email / First Class Mail |
| Voting Party | Franklin First United Methodist Church, Inc | Attn: W Scott Crabtree | 112 S College St | Franklin, KY 42134 | | scott@scottcrabtree.com | Email / First Class Mail |
| Voting Party | Franklin Grove United Methodist Church | Attn: Terry Kemp | 225 W Middle St | Franklin Grove, IL 61031 | | tkbryettina@gmail.com | Email / First Class Mail |
| Voting Party | Franklin Lakes Umc | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin S Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email / First Class Mail |
| Voting Party | Franklin Lane | 707 Wood Valley Rd | | Waynesboro, GA 30830 | | | Email / First Class Mail |
| Voting Party | Franklin Lion's Club | P.O. Box 37 | | Franklin, IL 62638 | | rispet1@ausonet.com | Email / First Class Mail |
| Voting Party | Franklin St John United Methodist Church - Newark | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin S Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email / First Class Mail |
| Voting Party | Franklin Umc | Attn Betty Harris | 1231 Washington Bhia | Wellsburg, WV 26070 | | | Email / First Class Mail |
| Voting Party | Franklin United Methodist Church | Attn: Minchang Law | 88 Franklin St | Franklin, NH 03235 | | umcfranklincnh@gmail.com | Email / First Class Mail |
| Voting Party | Franklin United Methodist Church | Attn: Grayden P Smith | P.O. Box 313 | Franklin, MA 02038 | | office@franklinumc.org | Email / First Class Mail |
| Voting Party | Franklin United Methodist Church | Attn: Grayden Smith | 82 W Central St | Franklin, MA 02038 | | grayden@franklinumc.org | Email / First Class Mail |
| Voting Party | Franklin United Methodist Church | Attn: Rev Polly D Standing | 116 W Deshavd | P.O. Box 556 | Franklin, TX 77856 | franklinumc@gmail.com | Email / First Class Mail |
| Voting Party | Franklin United Methodist Church | Attn: Shirley Sandratti | 179 Manor Dr | Watsburg, WV 26070 | | | Email / First Class Mail |
| Voting Party | Franklinton Umc | Attn: Treasurer/Franklinton Umc | 109 N Main St | Franklinton, NC 27525 | | franklintonumc@gmail.com | Email / First Class Mail |
| Voting Party | Franklinville | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin S Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email / First Class Mail |
| Voting Party | Frankton First United Methodist Church | Attn: Michael Divier | 7400 N 400 W | Frankton, IN 46044 | | mike@thevisioncalifornia.com | Email / First Class Mail |
| Voting Party | Frederick Joel Warkham | c/o Boy Scouts of America | Attn: Chase Koontz | 1325 W Walnut Hill Ln | Irving, TX 75015 | chase.koontz@scouting.org | Email / First Class Mail |
| Voting Party | Frederick Wallace | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Voting Party | Fredericksburg Umc - Fredericksburg | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin S Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email / First Class Mail |
| Voting Party | Fredericksburg United Methodist Church | Attn: Senior Pastor | 1800 N Loma St | Fredericksburg, TX 78624 | | gzumpin51@hotmail.com | Email / First Class Mail |
| Voting Party | Fredonia First United Methodist Church | Attn: Heather Leach | 15 Church St | Fredonia, NY 14063 | | pastorheath7777@gmail.com | Email / First Class Mail |
| Voting Party | Freeburg United Methodist Church (34613) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | lspagnolo@bentzlaw.com | Email / First Class Mail |
| Voting Party | Freemont Emmanuel Umc (183895) | c/o Bentz Law Firm | Attn: Sean Buhman | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | lspagnolo@bentzlaw.com | Email / First Class Mail |
| Voting Party | Freemont United Methodist Church | Attn: Roger Bradshaw | 355 Butterfield | Fremont, MI 49412 | | uncfremont@att.net | Email / First Class Mail |
| Voting Party | Freeny United Methodist Church | Attn: James Matheny | 1096 Freeny Rd | Carthage, MS 39051 | | reudmatheny@yahoo.com | Email / First Class Mail |
| Voting Party | Freeport United Methodist Church | Attn: Marva D. Usher-Kerr | 96 Pine St | Freeport, NY 11520 | | revmkda@gmail.com | Email / First Class Mail |
| Voting Party | Freeport: Faith | Attn: Dawn Voltmeier | 1440 S Walnut Ave | Freeport, IL 61032 | | dawnpish5@gmail.com | Email / First Class Mail |
| Voting Party | Freeport: Harmony / Trinity | Attn: Harold Linger | 2600 W Pearl City Rd | Freeport, IL 61032 | | linger@hotmail.com pastorwilbentchy@gmail.com | Email / First Class Mail |
| Voting Party | Freeport Harmony/Embury | Attn: Harold Linger Sr | 2600 W Pearl City Rd | Freeport, IL 61032 | | pastorwilbentchy@gmail.com | Email / First Class Mail |
| Voting Party | Freer United Methodist Church | Attn: Ann Machino, Treasurer | P.O. Box 76 | Freer, TX 78357 | | ajarders1877@yahoo.com | Email / First Class Mail |
| Firm | Freese & Goss, PLLC | Tim K. Goss | 3500 Maple Ave., Ste. 1100 | Dallas, TX 75219 | | discoveries@freeseandgoss.com | Email / First Class Mail |
| Voting Party | Frenee And Nichols, Inc | P.O. Box 980204 | | Ft Worth, TX 76198-0204 | | | Email / First Class Mail |
| Voting Party | Freeville United Methodist Church | Attn: Ronald J Moore | P.O. Box 246 | Freeville, NY 13068 | | freewill@freevilleumc/ivrf@sisiacs.com | Email / First Class Mail |
| Voting Party | Fremont Emmanuel Umc (183895) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | lspagnolo@bentzlaw.com | Email / First Class Mail |
| Voting Party | Fremont First United Methodist Church | Attn: Office Manager | 631 N Broad | Fremont, MI 49025 | | fremontfumc@gpen.net | Email / First Class Mail |
| Voting Party | Fremont United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin S Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email / First Class Mail |
| Voting Party | Fremont United Methodist Church | Attn: W. Ann Chambers | 105 N Telford St | | Fremont, IN 46737 | | Email / First Class Mail |
| Voting Party | Fremont United Methodist Church | P.O. Box 347 | Attn: Duane Howard | Fremont, NC 27830 | | duane.howard@fumcling.com | Email / First Class Mail |
| Voting Party | Frenchtown Presbyterian Church | 22 4th St | | Frenchtown, NJ 08825 | | | Email / First Class Mail |
| Voting Party | Fresno United Methodist Church | Attn: William Owens | P.O. Box 767 | 413 Main St | Coshocton, OH 43812 | dowensmensroom.com | Email / First Class Mail |
| Voting Party | Friday, Eldredge & Clark Llp | Attn: Lindsey Emerson Ramos | 400 W Capitol Ave, Ste 2000 | Little Rock, AR 72201 | | ramos@friday.form.com | Email / First Class Mail |
| Voting Party | Friday, Eldredge & Clark, Llp | Attn: Lindsey Emerson Ramos | 400 W Capitol Ave, Ste 2000 | Little Rock, AR 72201 | | ramos@fridayfirm.com | Email / First Class Mail |
| Voting Party | Friday, Eldredge & Clark, Llp | Lindsey Emerson Ramos | 400 W Capitol Ave, Ste 2000 | Little Rock, AR 72201 | | ramos@fridayfirm.com | Email / First Class Mail |
| Voting Party | Friday, Eldredge & Clark, Llp | Attn: Lindsey Emerson Ramos | 400 W Capitol Ave, Ste 2000 | Little Rock, AR 72201 | | ramos@fridayfirm.com | Email / First Class Mail |
| Voting Party | Friedens United Church Of Christ Inc | Attn: Jim Jensen | 8000 S Meridian St | Indianapolis, IN 46217 | | jim@aoncomforterschristian.com | Email / First Class Mail |
| Voting Party | Friedens United Church Of Christ Inc | Attn: Jim Jensen | 8000 S Meridian St | Indianapolis, IN 46217 | | | Email / First Class Mail |
| Voting Party | Friends In Christ United Methodist Church | Attn: Craig Bushnie | 2 Chapel St | Bethel, NY 14711 | | office@runcs.com | Email / First Class Mail |
| Voting Party | Friendship Baptist Church Of Yorba Linda | 17145 Bastanchury Rd | | Yorba Linda, CA 92886 | | ...com | Email / First Class Mail |
| Voting Party | Friendship Baptist Church Of Yorba Linda Ca | Attn: Kenneth Jordan Jr | 17145 Bastanchury Rd | Yorba Linda, CA 92886 | | kordon@wcocefriendship.church | Email / First Class Mail |
| Voting Party | Friendship: Finley- Bridgeton | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin S Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email / First Class Mail |
| Voting Party | Friendship Umc | R. Kelly Hansell | 2625 Bristol Rd | New Harbor, ME 04554 | | Pastorkhs@gmail.com | Email / First Class Mail |
| Voting Party | Friendship United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin S Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email / First Class Mail |
| Voting Party | Friendship Umc | Attn: David Frood | 16 Horton Way | Friendship, MA 04547 | | David.Frood@umeed.com | Email / First Class Mail |
| Voting Party | Friendship Umc - Falls Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin S Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email / First Class Mail |
| Voting Party | Friendship Umc (Newton) | c/o Bradley Arant Boult Cummings, LLP | Attn: Frances Ballard, Treasurer | 2900 Hwy 16 | Newton, NC 28658 | fballard@ericisurr.net | Email / First Class Mail |
| Voting Party | Friendship Umc 5212 Nc 210 Browns Summit | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin S Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email / First Class Mail |
| Voting Party | Friendship Umc 947 Friendship Rd, Statesville, Nc 28625 | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin S Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email / First Class Mail |
| Voting Party | Friendship United Methodist Church | Attn: Grace Venters, Treasurer | P.O. Box 72 | Friendship, MD 20758 | | umc@friendshipmethodist.org | Email / First Class Mail |
| Voting Party | Friendship United Methodist Church | Attn: Maria L Huber | 16479 Locas Ferry Rd | Athens, AL 35611 | | | Email / First Class Mail |
| Voting Party | Friendship United Methodist Church | Attn: Margaret Goodwyn, Treasurer | 22588 Ford Rd | Porter, TX 77365 | | Renaverdozer@gmail.com | Email / First Class Mail |
| Voting Party | Friendship United Methodist Church | Attn: Frank V. James | 321 West Academy St | Kingstree, SC 29556 | | frankvjames1@yahoo.com | Email / First Class Mail |

Exhibit B
Service List

| Description | Name | Address | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Voting Party | Friendship United Methodist Church | Kay G. Crews | 1613 Main St | | Columbia, SC 29202 | charnafan@umcsc.org | Email<br>First Class Mail |
| Voting Party | Friendship United Methodist Church | Attn: Treasurer, Friendship Umc | 1025 Springfield Pike | | Wyoming, OH 45215 | | Email<br>First Class Mail |
| Voting Party | Friendship United Methodist Church Of Rock Hill | Attn: Jim Ransom | 1200 Neely Store Rd | | Rock Hill, SC 29730 | ransom1@compuserve.net | Email<br>First Class Mail |
| Voting Party | Friendship United Methodist Church Of Rock Hill | Attn: Jim Ransom | 1508 Shandon Rd | | Rock Hill, SC 29730 | ransom1@compuserve.net | Email<br>First Class Mail |
| Voting Party | Friendswood United Methodist Church | Attn: Finance Dir | 110 N Friendswood Dr | | Friendswood, TX 77546 | info@friendswoodmethodist.org | Email<br>First Class Mail |
| Voting Party | First Umc El Monte | Attn: Kathleen Chavan | 11109 Emery St | | El Monte, CA 91732 | kdlynam@aol.com | Email<br>First Class Mail |
| Voting Party | Fromberg United Methodist Church | Attn: Debby Elton | P.O. Box 471 | | Fromberg, MT 59029 | | Email<br>First Class Mail |
| Voting Party | Front Street United Methodist Church | Attn: Pastor | P.O. Box 2597 | | Burlington, NC 27216 | info@frontstreetumc.org | Email<br>First Class Mail |
| Voting Party | Frontier Communications | P.O. Box 740407 | Cincinnati, OH 45274-0407 | | | | First Class Mail |
| Voting Party | Frostburg United Methodist Church | Ronald Keith Tarnagda | 10606 Piney Mountain Rd Sw | | Frostburg, MD 21532-3341 | rtarnagda@verizon.net | Email<br>First Class Mail |
| Voting Party | Frostburg United Methodist Church | Attn: Ms. Janice Gayle | P.O. Box 431 | | 48 W Main St | Frostburg, MD 21532 | office@frostburgumc.comcastbiz.net | Email<br>First Class Mail |
| Voting Party | Fruit, Dill, Goodwin And Scholl | Attn: Chester B Scholl Jr | 32 Shenango Ave | | P.O. Box 670 | Sharon, PA 16146 | cbscholl@scotec.net | Email<br>First Class Mail |
| Voting Party | Fruita United Methodist Church | Attn: Pastor and Treasurer | 405 E Aspen Ave | | Fruita, CO 81521 | brotherings@gmail.com | Email<br>First Class Mail |
| Voting Party | Ft Grove Umc - Glory Creek | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | | Tampa, FL 33602 | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Ft Madison United Methodist Church | Attn: Roger Becker | 3111 Ave H | | Ft Madison, IA 52627 | rjbecker@mediacombb.net | Email<br>First Class Mail |
| Voting Party | Ft Madison United Methodist Church | Attn: Roger Becker | 532 9th St | | Ft Madison, IA 52627 | fmfirstumc@iowatelecom.net | Email<br>First Class Mail |
| Voting Party | Ft. Caroline Umc | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | | Tampa, FL 33602 | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Fuel Vm Llc | Attn: Andrew M Curtis | 10835 Mozni End Cir | | Fishers, IN 46038 | acurtis@fuelvm.com | Email<br>First Class Mail |
| Firm | Fujawara and Rosenbaum, LLC | Joseph Rosenbaum | 1100 Wabas St, 20th Fl, Ste 8 | | Honolulu, HI 96813 | jlr@flhawaii.com | Email<br>First Class Mail |
| Voting Party | Fulton (Advance) 3009 Nc Highway 601 S, Advance, NC 27006 | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | | Tampa, FL 33602 | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Fulton First Umc | Attn: Pastor Nancy J Harden | 200 Carr St | | Fulton, KY 42041 | pastorfultonfirst@gmail.com | Email<br>First Class Mail |
| Voting Party | Fulton First United Methodist Church | Attn: Treasurer, Fulton First United Methodist Church | 1408 State Route 176 | | Fulton, NY 13069 | ddeyo@icloud.com | Email<br>First Class Mail |
| Voting Party | Fulton United Methodist Church | Attn: Steve R Gregory | P.O. Box 807 | | Fulton, MS 38843 | sbreg@fultonumcsteve.org | Email<br>First Class Mail |
| Voting Party | Fulton United Methodist Church | Attn: Teresa E Rentschler/ Lay Leader | 9561 N 300 E | | Twelve Mile, IN 46988 | rentschlerfam@gmail.com | Email<br>First Class Mail |
| Voting Party | Fultondale United Methodist Church | Attn: Peter Frederick Von Herrmann | 1812 Stouts Rd | | Fultondale, AL 35086 | fultondaleumc@gmail.com | Email<br>First Class Mail |
| Voting Party | Fultonham Union Church | Attn: Carl Rhinehart | 182 Breust Island Rd | | Fultonham, NY 12071 | jcoap@twc.com | Email<br>First Class Mail |
| Voting Party | Fultonham Union Church | John Leo Napoli | 2463 State Rte 30 | | Fultonham, NY 12071 | jcoap@twc.com | Email<br>First Class Mail |
| Voting Party | Fumc - Laurel, Ms | Attn: Mark Anderson | 420 5th Ave | | Laurel, MS 39440 | markanderson@laurelfirstumc.org | Email<br>First Class Mail |
| Voting Party | Fumc Berwick | Attn: Rev Steven Porter | P.O. Box 60 | | Berwick, LA 70342 | fumcberwick@yahoo.com | Email<br>First Class Mail |
| Voting Party | Fumc Boca Raton | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | | Tampa, FL 33602 | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Fumc Brownwood | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | | Tampa, FL 33602 | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Fumc Burleson | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | | Tampa, FL 33602 | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Fumc Burleson | 340 NE Mcalister Rd | Burleson, TX 76028 | | | | First Class Mail |
| Voting Party | Fumc Coleman | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | | Tampa, FL 33602 | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Fumc Coleman | 100 W Liveoak | Coleman, TX 76834 | | | | First Class Mail |
| Voting Party | Fumc Coppell | Berkley Foster | 429 E Bevile Rd | | Coppell, TX 75019 | bfoster@fumccoppell.org | Email<br>First Class Mail |
| Voting Party | Fumc Dayton | Attn: Elissa Wilcox, Administrator Fumc Dayton | P.O. Box 12 | | Dayton, TN 37321 | fumcdayton@gmail.com | Email<br>First Class Mail |
| Voting Party | Fumc Dunnellon | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | | Tampa, FL 33602 | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Fumc Dunnellon | 21501 W Hwy 40 | Dunnellon, FL 34431 | | | | First Class Mail |
| Voting Party | Fumc Graham - Graham | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | | Tampa, FL 33602 | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Fumc Granada | Attn: Daniel Herring | 341 S Line St | | Grenada, MS 38901 | granadaumc@gmail.com | Email<br>First Class Mail |
| Voting Party | Fumc Joshua | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | | Tampa, FL 33602 | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Fumc Kenosha | Attn: Ruth Walls | 5322 10th St | | Pleasant Prairie, WI 53158 | ruthwalls71@gmail.com | Email<br>First Class Mail |
| Voting Party | Fumc La Feria | Attn: Treasurer, Fumc La Feria | P.O. Box 117 | | La Feria, TX 78559 | fumclaferiaoffice@msn.com | Email<br>First Class Mail |
| Voting Party | Fumc Navasota | Attn: Pastor Jeremy Woodley | 616 Holland St | | Navasota, TX 77868 | navasotaumc@gmail.com | Email<br>First Class Mail |
| Voting Party | Fumc Pahokee | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | | Tampa, FL 33602 | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Fumc Pahokee | 491 E Main St | Pahokee, FL 33476 | | | | First Class Mail |
| Voting Party | Fumc Randleman 101 S Main, Randleman, Nc, 27317 | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | | Tampa, FL 33602 | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Fumc Shattuck | Attn: Sarah Thornhill | 2094 S Russell St | | Shattuck, OK 73870 | pastor@fumcshattuck.com | Email<br>First Class Mail |
| Voting Party | Fumc Trenton | Attn: Pastor Wayne Walters | P.O. Box 215 | | Trenton, TX 75490 | fumctrenton@gmail.com | Email<br>First Class Mail |
| Voting Party | Fumc Valdese 217 St Germain Ave, Valdese, Nc 28690 | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | | Tampa, FL 33602 | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Fumc Winnie-Stowell | Attn: Robert L Shield & Patti Fitzgerald | P.O. Box 1570 | | 117 Freeman St | Winnie, TX 77665 | office2winniumc@aol.com | Email<br>First Class Mail |
| Voting Party | Fuquay Varina United Methodist Church | Attn: Dawn Barrow | 100 Judd Pkwy | | Fuquay Varina, NC 27526 | staff@fvumc.org | Email<br>First Class Mail |
| Voting Party | Fyffe Methodist Church | Attn: Danny Thrash | P.O. Box 181 | | Fyffe, AL 35971 | dalias@farmerstel.com | Email<br>First Class Mail |
| Voting Party | G & G Trust Linda Marie Poteat Trustee | Attn: Linda Marie Poteat | 114 Clark Hill Rd | | Prospect, CT 06712 | lpoteat@snip-am.com | Email<br>First Class Mail |
| Voting Party | G-Man Environmental Services, Inc | P.O. Box 260 | Ely, MN 55731 | | | babbs@gmenvc.com | Email<br>First Class Mail |
| Voting Party | G+M Printwest | Attn: Robert Dill | 540 S Broadway | | Gloucester City, NJ 08030 | rdill@gmprintwest.com | Email<br>First Class Mail |
| Voting Party | G+M Printwest | Mary Beth Caporelli | 540 S Broadway | | Gloucester City, NJ 08030 | mbc@gmprintwest.com | Email<br>First Class Mail |
| Voting Party | GA Designs | c/o Arys | Attn: Sarah Walker | 75 John Portman Blvd, Ste 7E129 | | Atlanta, GA 30303 | gasrva@asicjewelry.com | Email<br>First Class Mail |
| Voting Party | Gaddis United Methodist Church | Attn: Robert Chamberlain, Admin Council Chair | P.O. Box 566 | | Comfort, TX 78013 | chris@wolfordoilandgas.com | Email<br>First Class Mail |
| Voting Party | Gadsden First United Methodist Church | Attn: Rev Samuel Hayes | 115 S 5th St | | Gadsden, AL 35901 | sam@fumcgadsden.org | Email<br>First Class Mail |
| Voting Party | Gaines Chapel United Methodist Church | 1800 Hwy 72 W | Corinth, MS 38834 | | | | First Class Mail |
| Voting Party | Gaines United Methodist Church | Attn: Thomas F Attlucson | 117 W Clinton St | | Gaines, MI 48436 | office@gainesumc.org | Email<br>First Class Mail |
| Firm | Gaines, Novick, Ponzini, Cossu & Venditti, LLP | Ted A. Novick, Esq | 1133 Westchester Avenue, Ste N-202 | | White Plains, NY 10604 | tnovick@gpvllp.com | Email<br>First Class Mail |
| Voting Party | Gainesville Umc - Gainesville | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | | Tampa, FL 33602 | erice@bradley.com | Email<br>First Class Mail |
| Firm | Gair Gair Conason Rubinowitz Bloom Hershenhorn Steigman & Mackauf | Peter J. Saghir | 80 Pine Street, 34th Floor | | New York, New York 10005 | psaghir@gairgair.com | Email<br>First Class Mail |
| Voting Party | Gair Stern Llc | 107 63 Carson Rd, Ste A | | | Taos, NM 87571-5945 | | First Class Mail |
| Voting Party | Galanda Broadman, PLLC | Ryan Dreveskracht | P.O Box 15146 | | Seattle, WA 98115 | ryan@galandabroadman.com | Email<br>First Class Mail |
| Voting Party | Galax United Methodist Church | Attn: Cabana McKey | 127 S Bench St | | Galena, IL 61036 | cabanamck@gmail.com | Email<br>First Class Mail |
| Voting Party | Galesburg Faith United Methodist Church | Attn: Sue Mcdonald | 876 E Knox St | | Galesburg, IL 61401 | faithchurchgalesburg@gmail.com | Email<br>First Class Mail |
| Voting Party | Galilee Episcopal Church | Attn: Henry Conde | 3928 Pacific Ave | | Virginia Beach, VA 23457 | henry.conde@galilicechurch.net | Email<br>First Class Mail |
| Voting Party | Galilee Lutheran Church | Attn: President | 4612 Mountain Rd | | Pasadena, MD 21122 | admin@glcpasadena.org | Email<br>First Class Mail |
| Voting Party | Galilee Ministries Of East Charlotte Episcopal Diocese Of Nc | 3601 Central Ave | Charlotte, NC 28205 | | | galilee@gmail.com | Email<br>First Class Mail |
| Voting Party | Galilee Umc | Attn: Thomas A Nichols | 5201 Cr 6 | | Ogdensburg, NY 13669 | tnichols@northnet.org | Email<br>First Class Mail |
| Voting Party | Galilee Umc | Attn: Becky Hollis | 4516 County Rte 6 | | Ogdensburg, NY 13669 | hollisewannabe@yahoo.com | Email<br>First Class Mail |
| Voting Party | Galilee Umc - Sterling | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | | Tampa, FL 33602 | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Gallagher Evelius & Jones Llp | Matthew William Oakey | 218 N Charles St, Ste 400 | | Baltimore, MD 21201 | moakey@gejlaw.com | Email<br>First Class Mail |
| Voting Party | Gallagher Evelius & Jones Llp | Matthew William Oakey | 218 Charles St, Ste 400 | | Baltimore, MD 21201 | | First Class Mail |
| Voting Party | Gallagher Evelius & Jones Llp | Matthew William Oakey | 218 N Charles St, Ste 400 | | Baltimore, MD 21201 | | First Class Mail |
| Voting Party | Gallatin First United Methodist Church | Attn: John Johnson | 145 W Main St | | Gallatin, TN 37066 | john.johnson@firstmethodistgallatin.org | Email<br>First Class Mail |
| Voting Party | Gamehaven Gsc 299 | 1124 LL 1/2 St Se | Rochester, MN 55904-5027 | | | | First Class Mail |
| Voting Party | Gamewell Ruritan Club | Attn: Von Griffith | 2944 Spencer St | | Lenoir, NC 28645 | wmgriffith@gmail.com | Email<br>First Class Mail |
| Voting Party | Ganges Umc | Attn: Walter Johnson | 1839 62nd Ave | | Fennville, MI 49408 | johnsonwalter@gmail.com | Email<br>First Class Mail |
| Voting Party | Ganges Umc | Attn: Roy Newman | P.O. Box 511 | | 2218 68th St | Fennville, MI 49408 | gangesumc@frontier.com | Email<br>First Class Mail |
| Voting Party | Gannett Co Inc | dba Imaging Center Services | 7950 Jones Branch Dr | | McLean, VA 22102-3302 | | First Class Mail |
| Voting Party | Garden State Council | Attn: Patrick Linfors | 693 Ramblosa Rd | | Westampton, NJ 08060 | patrick.linfors@scouting.org | Email<br>First Class Mail |
| Voting Party | Garden State Council I/c Boy Scouts Of America | Attn: Patrick Linfors | 693 Ramblosa Rd | | Westampton, NJ 08060 | jnicklas@dilworthlaw.com | Email<br>First Class Mail |
| Voting Party | Garden State Council I/c Boy Scouts Of America | c/o Dilworth Paxson LLP | Attn: James Matour | 1500 Market St 3500E, Apt 168 | | Philadelphia, PA 19102 | | First Class Mail |
| Voting Party | Garden State Council I/c Boy Scouts Of America | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | | Tampa, FL 33602 | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Gardara Presbyterian Church | Attn: Lynda Hunt | 4677 Hood Rd | | Palm Beach Gardens, FL 33418 | lynda@gardarapresbyterian.org | Email<br>First Class Mail |
| Firm | Gardner Law Firm | Robert M. Gardner, Jr. | Post Office Box 310 | | Winder, GA 30680 | gardner@winlawfirm.com | Email<br>First Class Mail |
| Voting Party | Gardner Memorial United Methodist Church | Attn: Jay Cameron | 1723 Schaer St | | N Little Rock, AR 72114 | jcameron@gumc-comcastbiz.net | Email<br>First Class Mail |
| Voting Party | Gardiner United Methodist Church | George Dittes | 61 Stewart Ave, Unit 211 | | Newburgh, NY 12550 | gjdittes@verizon.net | Email<br>First Class Mail |
| Voting Party | Gardiner United Methodist Church | Attn: Jessica Lynn Anschutz | 1555 N Maple Ave | | Newburgh, NY 12550 | pastorjessicamum@gmail.com | Email<br>First Class Mail |
| Voting Party | Garner United Methodist Church | Beth Myers | 825 W 11th St | | Garner, IA 50438 | bethmyers@umc@gmail.com | Email<br>First Class Mail |
| Voting Party | Garner United Methodist Church | Attn: Gary Thomo, Treasurer, Garner Umc | 385 Maben Ave | | Garner, IA 50438 | garnerumc@gmail.com | Email<br>First Class Mail |
| Voting Party | Garner United Methodist Church | Attn: Lawrence Alan Chandler | 203 Methodist Dr | | Garner, NC 27529 | treasurerumc@gmail.com | Email<br>First Class Mail |
| Voting Party | Garwoods United Methodist Church | Attn: Treasurer | 10524 County Rd 116 | | Sonora, CA 95370 | | First Class Mail |
| Voting Party | Gary Butler | Address Redacted | | | | | Email Address Redacted |
| Voting Party | Gary Dunn | 402 N Broadway St | Digler, OK 74462 | | | | First Class Mail |
| Voting Party | Gary S Wendlandt | c/o Boy Scouts of America | Attn: Chase Koontz | 1325 W Walnut Hill Ln | | Irving, TX 75015 | chase.koontz@scouting.org | Email<br>First Class Mail |

Exhibit B
Service List

| Description | Name | Address | Email | Method of Service |
|---|---|---|---|---|
| Voting Party | Gary Earl Crum | c/o Boy Scouts of America | 1325 W Walnut Hill Ln | Irving, TX 75015 | | chase.koontz@scouting.org | Email<br>First Class Mail |
| Voting Party | Gary L Moeenhaver | 588 Rustic Oaks Rd | Carrolton, TX 75119 | | | | First Class Mail |
| Firm | Gary Martin Sklar | 424 S. Beverly Dr | Beverly Hills, CA 90212 | | | attsklaw@ymail.com | Email<br>First Class Mail |
| Voting Party | Gary Memorial United Methodist Church | Attn: Robert Dean Vanderdine | P.O. Box 421 | Ellicott City, MD 21041 | | rdkvanderdine@verizon.net | Email<br>First Class Mail |
| Voting Party | Gary Memorial United Methodist Church | Attn: Christopher Parson | 224 N Main St | Wheaton, IL 60187 | | office@garyumc.org | Email<br>First Class Mail |
| Voting Party | Gary Methodist Church | Attn: Christopher Parson | 224 N Main St | Wheaton, IL 60187 | | office@garychurch.org | Email<br>First Class Mail |
| Voting Party | Gary's Umc 13501 - S Prince George | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Gashland United Methodist Church | Attn: Karen Weierland | 7715 N Oak Trafficway | Kansas City, MO 64118 | | kbweierland@gmail.com | Email<br>First Class Mail |
| Voting Party | Gaspees, Darrel R | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Voting Party | Gate City United Methodist Church | 255 Walnut St | Gate City, VA 24251 | | | gatecityumc@yahoo.com | Email<br>First Class Mail |
| Voting Party | Gates Supply | 342 Ragland Rd | Beckley, WV 25801-9751 | | | | First Class Mail |
| Voting Party | Gateway Area Council | Attn: Joseph Carlson | 2600 Quarry Rd | La Crosse, WI 54601 | | joe.carlson@scouting.org | Email<br>First Class Mail |
| Voting Party | Gateway Community Church | Attn: Treasurer | 125 S Beak St | Portville, IN 46060 | | srwpc_mark@att.net | Email<br>First Class Mail |
| Voting Party | Gateway United Methodist Church | 1023 Fairfax St | Fairmont, WV 26554 | | | pastorrhmoultrip@yahoo.com | Email<br>First Class Mail |
| Voting Party | Gateway United Methodist Church | 16020 S Swan Rd | Gulfport, MS 39503 | | | mkersh56@gmail.com | Email<br>First Class Mail |
| Voting Party | Gaumer, Emanuel, Carpenter & Goldsmith, PC | Richard J Gaumer | 111 W 2nd St | Ottumwa, IA 52501 | | rjg@ottumwalaw.com | Email<br>First Class Mail |
| Voting Party | Gause United Methodist Church | Attn: Craig Jantsch, Chair Trustees | P.O. Box 125 | Gause, TX 77857 | | smsgause@gmail.com | Email<br>First Class Mail |
| Voting Party | Gayle Susan Holden | 103 Weymouth Dr | Dresden, ME 04342 | | | gayle.holden11@gmail.com | Email<br>First Class Mail |
| Voting Party | Gaylordsville United Methodist Church | Attn: John Esposito | 687 Kent Rd | Gaylordsville, CT 06755 | | www.gaylord.methodist@snet.net | Email<br>First Class Mail |
| Voting Party | Gaylordsville United Methodist Church | Attn: Pastor John Esposito | P.O. Box 189 | Gaylordsville, CT 06755 | | gaylord.methodist@snet.net | Email<br>First Class Mail |
| Voting Party | Geigertown St. Paul's United Methodist Church | Attn: Rev Jean Howe | 2136 Geigertown Rd, P.O. Box 6 | Geigertown, PA 19523 | | jhowedel2@gmail.com | Email<br>First Class Mail |
| Voting Party | Geist Christian Church, Inc | Attn: Ryan Hazen | 8550 Mud Creek Rd | Indianapolis, IN 46256 | | ryan.hazen@geistchristian.org | Email<br>First Class Mail |
| Voting Party | Gene Robert Lockhart | 1314 Tangle Wood Dr | Commerce, TX 75248 | | | Geneuuslanf@ecgmail.com | Email<br>First Class Mail |
| Voting Party | General Security, Inc | 100 Fairchild Ave | Plainview, NY 11803-1710 | | | | First Class Mail |
| Voting Party | Genesee United Methodist Church | Attn: Pamela Jane Elliott | P.O. Box 190 | Genesee, MI 48437 | | genseewfethrif@outlook.com | Email<br>First Class Mail |
| Voting Party | Genesee United Methodist Church (6726U) | c/o Bento Law Firm | Attn: Leonard Spagnolo | 880 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | lspagnolo@bentolaw.com | Email<br>First Class Mail |
| Voting Party | Geneva Grace United Methodist Church | Attn: Alice Marshall | 316 N Center St | Geneseo, IL 61254 | | genevaspumc@gmail.com | Email<br>First Class Mail |
| Voting Party | Geneseo United Methodist Church | Attn: Chair of Trustees | 4520 Genesee St | Geneseo, NY 14454 | | office@geneseoumethodist.org | Email<br>First Class Mail |
| Voting Party | Genesis United Methodist Church | Attn: Rev Emily Merritt | 850 High House Rd | Cary, NC 27519 | | office@genesis-umc.org | Email<br>First Class Mail |
| Voting Party | Genesis United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Geneva First Umc | Attn: Roy J. Revel | 100 W Line St | P.O. Box 121 | Geneva, IN 46740 | GenevaFirstUMC100@gmail.com | Email<br>First Class Mail |
| Voting Party | Geneva United Methodist Church | Attn: Treasurer, Geneva Umc | 1027 E Vandalia Rd | Flat Rock, IN 47234 | | kristen.hanson@hotmail.org | Email<br>First Class Mail |
| Voting Party | Geneva United Methodist Church | Attn: Anthony Zeltino | 211 Hamilton St | Geneva, IL 60134 | | dafdn@genevaumc.org | Email<br>First Class Mail |
| Voting Party | Geneva Trinity UMC | Attn: Pastor Greg Miller & Timothy Wayne Desvaught | P.O. Box 177 | 313 S Main St | Geneva, OH 44030 | | Email<br>First Class Mail |
| Voting Party | Geneva United Methodist Church | Attn: Rev Howard Bruce | 12501 Petsonatings St | Houston, TX 77024 | | howard.bruce@sbcglobal.net | Email<br>First Class Mail |
| Voting Party | Genoa Faith UMC | Attn: Juanen Jean | 525 S Stott St | Genoa, IL 60135 | | genoaf@genoafaithumc.org | Email<br>First Class Mail |
| Voting Party | George F Francis III | c/o Boy Scouts of America | Attn: Chase Koontz | 1325 W Walnut Hill Ln | Irving, TX 75015 | chase.koontz@scouting.org | Email<br>First Class Mail |
| Voting Party | George Giles & Associates Inc | dba Right Management | 14115 Midway Rd, Ste 1140 | Addison, TX 75001-3846 | | | First Class Mail |
| Firm | George R Andrews & Associates | George R Andrews | 15 Broad Street Road | Manakin-Sabot, VA 23103 | | georgerandrewslaw@comcast.net | Email<br>First Class Mail |
| Voting Party | George S Garrette | 108 Linden Ln | Green Valley, IL 61534 | | | jggarrette@comcast.net | Email<br>First Class Mail |
| Voting Party | George Whitefield Umc | Attn: Christine Wright | 16 Allen St | W Brookfield, MA 01585 | | pastorchristigwumc@gmail.com | Email<br>First Class Mail |
| Voting Party | George Whitefield United Methodist Church | Attn: Margaret Hertinger | P.O. Box 576 | West Brookfield, MA 01585 | | pastorchristigwumc@gmail.com | Email<br>First Class Mail |
| Voting Party | Georgetown Community United Methodist Church | Attn: Linda Jamieson | 2853 Church St, Box 74 | Georgetown, CA 95634 | | lynda.jamieson@nvumc.org | Email<br>First Class Mail |
| Voting Party | Georgetown First United Methodist Church | Attn: Howard Wiles Business Manager | P.O. Box 1088 | 1280 Lexington Rd | Georgetown, KY 40324 | howard@georgetownfirst.com | Email<br>First Class Mail |
| Voting Party | Georgetown United Methodist Church | Attn: Sheri Swanson | 2766 Baldwin St | Jenison, MI 49428 | | PastorSheri@gumconline.org | Email<br>First Class Mail |
| Voting Party | German Evangelical Church | P.O. Box 695 | S W Washington St | Dawgan, IL 60545 | | office@goodshepherdozenage.org | Email<br>First Class Mail |
| Voting Party | Germanton Ruritan Club | 3198 US 311 Hwy N | Pine Hall, NC 27042 | | | phrurritans@gmail.com | Email<br>First Class Mail |
| Voting Party | Germantown Ruritan Club | 3198 US 311 Hwy N | Pine Hall, NC 27042 | | | phrurritans@gmail.com | Email<br>First Class Mail |
| Voting Party | Germantown United Methodist Church | Attn: Mark B Matusa | 7518 Enterprise Ave | Germantown, TN 38138 | | mark@emmylttdchbus.com | Email<br>First Class Mail |
| Voting Party | Germonds Presbyterian Church | Attn: Germonds Church, Abbie Huff, Pastor | 39 Germonds Rd | New City, NY 10956 | | abbiehuff@germondschurch.org | Email<br>First Class Mail |
| Voting Party | Gerstenlak, McNally, Divis & Lewbart | Attn: Kelly Fox | 121 S Broad St, Ste 1400 | Philadelphia, PA 19107 | | kfox@gmdlfirm.com | Email<br>First Class Mail |
| Voting Party | Gerstein Rutherford LLP | Attn: Shannon Rutherford | P.O. Box 601 | Gerraldstown, WV 25410 | | ksp@gjscpa.com | Email<br>First Class Mail |
| Firm | Gerstner Schwartz LLP | Bradley Gerstner | 1209 Franklin Avenue | Garden City, NY 11530 | | bgerstner@gerstnerschwartz.com | Email<br>First Class Mail |
| Voting Party | Gess, Mattingly & Atchison, Psc | Attn: Felicia S Moore | 201 W Short St, Ste 102 | Lexington, KY 40507 | | fmoore@gmalaw.com | Email<br>First Class Mail |
| Voting Party | Gethsemane Episcopal Church (Proctorsville) | c/o The Tamposi Law Group, PC | Attn: Peter N Tamposi | 159 Main St | Nashua, NH 03060 | peter@thetamposilawgroup.com | Email<br>First Class Mail |
| Voting Party | Gethsemane Evangelical Lutheran Church of Keyport, NJ | Attn: Warren Brunet, Esq. | P.O. Box 181 | Keyport, NJ 07735 | | wbrunet@keyportlaw.com | Email<br>First Class Mail |
| Voting Party | Gethsemane Evangelical Lutheran Church of Keyport, NJ | c/o Gethsemane Lutheran Church | 60 Maple Pl | Keyport, NJ 07735 | | | First Class Mail |
| Voting Party | Gethsemane Evangelical Lutheran Church Of Dassel, Minnesota | P.O. Box C | Dassel, MN 55325 | | | vmoon@gustaffsonlapek.com | Email<br>First Class Mail |
| Voting Party | Gethsemane Lutheran Church | c/o Plews Shadley Racher & Braun LLP | Attn: Josh S Tatum | 1346 N Delaware St | Indianapolis, IN 46202 | jtatum@psrb.com | Email<br>First Class Mail |
| Voting Party | Gethsemane Umc | Attn: Jacob Marklin | 2704 Stein Hwy | Seaford, DE 19973 | | rev.jakemarklin@gmail.com | Email<br>First Class Mail |
| Voting Party | Gethsemane United Methodist 500 Hwt 150W | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Gethsemane United Methodist Church | 2701 Woodland Ferry Rd | Seaford, DE 19973 | | | rev.jakemarklin@gmail.com | Email<br>First Class Mail |
| Voting Party | Gethsemane United Methodist Church | Attn: Treasurer, Calvin Miles | 350 Addison Rd S | Capitol Heights, MD 20743 | | pastormiles@gethsemaneumc.org | Email<br>First Class Mail |
| Voting Party | Gettysburg Umc (17431T) | c/o Bento Law Firm | Attn: Leonard Spagnolo | 880 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | lspagnolo@bentolaw.com | Email<br>First Class Mail |
| Voting Party | Geyer Springs United Methodist Church | Attn: Martin Nutt | 5500 Geyer Springs Rd | Little Rock, AR 72209 | | umc5500@sbcglobal.net | Email<br>First Class Mail |
| Voting Party | Geyer United Methodist Church (21517J) | c/o Bento Law Firm | Attn: Leonard Spagnolo | 880 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | lspagnolo@bentolaw.com | Email<br>First Class Mail |
| Voting Party | Ghana United Methodist | Attn: Samuel Anyaolah Arhin | 615 Reiss Pl | Bronx, NY 10467 | | samuelarhin32@gmail.com | Email<br>First Class Mail |
| Voting Party | Ghana Wesley United Methodist Church | 76 Richmond St | Brooklyn, NY 11208 | | | ghanawesleyumc@yahoo.com | Email<br>First Class Mail |
| Voting Party | Gibbs Law | Attn: David R Hiller | P.O. Box 3255 | Asheville, NC 28802 | | drhiller@phcrs.law | Email<br>First Class Mail |
| Voting Party | Gibbon Faith United Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email<br>First Class Mail |
| Firm | Gibbs Law Group LLP | Karen Barth Menzies | 505 14th Street, Ste 1110 | Oakland, CA 94612 | | kbm@classlawgroup.com | Email<br>First Class Mail |
| Voting Party | Gibbs Ruritan Club | Attn: Richard Wright | 7312 Buxcliff Rd | Corryton, TN 37721 | | mudman000@comcast.net | Email<br>First Class Mail |
| Voting Party | Gibbs Smith Publisher | P.O. Box 667 | Layton, UT 84041-0667 | | | | First Class Mail |
| Voting Party | Gibbs, Kent W | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Voting Party | Gibsland United Methodist Church | Attn: Rev Wayne Havergirl & Treasurer Marsha Andrews | P.O. Box 670 | Gibsland, LA 71028 | | | First Class Mail |
| Voting Party | Gibson Memorial United Methodist Church Inc | Attn: Michael Ruebke | P.O. Box 770 | Spring Hope, NC 27882 | | mruebke@cpinc.net | Email<br>First Class Mail |
| Voting Party | Gibsonville Umc 501 Church St, Gibsonville, Nc | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Gilbert Lutheran Church | 135 Schoel St, Box 278 | Gilbert, IA 50105 | | | bchristoph@gmail.com | Email<br>First Class Mail |
| Voting Party | Gilbert Presbyterian Church | Attn: John 1 Droon | 235 E Guadalupe Rd | Gilbert, AZ 85234 | | gpcoffice@gmail.com | Email<br>First Class Mail |
| Voting Party | Gilbert Presbyterian Church | 235 E Guadalupe Rd | Gilbert, AZ 85234 | | | gpcoffice@gmail.com | Email<br>First Class Mail |
| Voting Party | Gilbert Ruritan Club | Attn: David Keister, Club President | 713 Juniper Springs Rd | Gilbert, SC 29054 | | dlkeister@computsum.net | Email<br>First Class Mail |
| Voting Party | Gilboa United Methodist Church | Attn: Dawn M Richards | 189 Ny 990V | Gilboa, NY 12076 | | dawnmmarie.richards@yahoo.com | Email<br>First Class Mail |
| Voting Party | Gilboa United Methodist Church | Attn: Carolyn Snyder | 282 Ny 990V | Gilboa, NY 12076 | | dawnmmarie.richards@yahoo.com | Email<br>First Class Mail |
| Voting Party | Gilead Presbyterian Church | 8 Church St | Carmel, NY 10512 | | | gileadpresbyterian@gmail.com | Email<br>First Class Mail |
| Firm | Gill, Ladner & Priest, PLLC | W. Bobby Gill, III | 344 Highway 51, Ste. 200 | Ridgeland, MS 39157 | | bobby@gilpoultlaw.com | Email<br>First Class Mail |
| Voting Party | Gilleo Law Firm | Daniel M. Gilleo, Steve Hoffman | 1201 Columbia St, Ste 200 | San Diego, CA 92101 | | dan@sdlaw.com | Email<br>First Class Mail |
| Voting Party | Gillespie First United Methodist Church | Attn: Pastor of Gillespie First United Methodist Church | P.O. Box 207 | 900 W Broadway | Gillespie, IL 62033 | GUMC.office@gmail.com | Email<br>First Class Mail |
| Voting Party | Gillette Medallion | c/o Deanna Macormack | P.O. Box 86 | Gillett, AR 72055 | | | First Class Mail |
| Voting Party | Ginger Sanders & Scott Evans | 1032 Maple Ave | Downers Grove, IL 60515 | | | dgscevans@comcast.net | Email<br>First Class Mail |
| Voting Party | Gingellschen United Methodist Church | Attn: Office of Finance | 6733 S County Rd 250 | Tipp City, OH 45371 | | | First Class Mail |
| Voting Party | Girard Umc | Attn: Stephen E Cox | 663 Jenesville Rd | Coldwater, MI 49036 | | revdrsdcox@aol.com | Email<br>First Class Mail |
| Voting Party | Girard United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Girdwood Chapel Umc - 202 Heavenly Valley Dr, Girdwood, Ak 99587 | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Girdwood Chapel United Methodist Church - Girdwood | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Girl Scouts Of The United States of America | c/o Dorsey & Whitney LLP | Attn: Eric Lopez Schnabel | 51 W 52nd St | New York, NY 10019 | schnabel.eric@dorsey.com | Email<br>First Class Mail |
| Voting Party | Girl Scouts Of The Usa | Attn: Jennifer Rochon | 420 5th Ave | New York, NY 10018 | | jrochon@girlscouts.org | Email<br>First Class Mail |
| Voting Party | Girl Scouts Of The Usa | c/o Dorsey & Whitney LLP, Div | Attn: Alessandra Glorioso | 300 Delaware Ave, Ste 1010 | Wilmington, DE 19801 | glorioso.alessandra@dorsey.com | Email<br>First Class Mail |
| Voting Party | Giuseppe Restaurant | 707 Main St | Mount Hope, WV 25880-1318 | | | | First Class Mail |
| Voting Party | Glacier's Edge Council (LLC) | P.O. Box 14135 | Madison, WI 53708-0135 | | | | First Class Mail |

**Exhibit B**
**Service List**

| Description | Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|---|
| Voting Party | Glacier's Edge Council, Madison, Wi | Attn: Marvin Smith | 5846 Manufactures Dr | Madison, WI 53704 | | | marvin.smith@scouting.org | Email<br>First Class Mail |
| Voting Party | Glade Creek Lutheran Church | Attn: John William Mccandlish | 3359 Webster Rd | Blue Ridge, VA 24064 | | | gladecreeklc@gmail.com | Email<br>First Class Mail |
| Voting Party | Gladeville United Methodist Church | Attn: Bradford Hugh Hollman | 8770 Stewards Ferry Pike | Mt Juliet, TN 37122 | | | office@gladevilleumc.org | Email<br>First Class Mail |
| Voting Party | Gladeville United Methodist Church | Attn: Treasurer | P.O. Box 107 | Gladeville, TN 37071 | | | office@gladevilleumc.org | Email<br>First Class Mail |
| Voting Party | Glasgow First United Methodist Church | Attn: Jim Robinson | 500 S Green St | Glasgow, KY 42141 | | | Jimrobinson@Scrtc.com | Email<br>First Class Mail |
| Voting Party | Glen Alpine Umc | Attn: Randall Elbert Wright | 4003 Leaning Pine Rd | Kingsport, TN 37660 | | | the.circuit.rider@gmail.com | Email<br>First Class Mail |
| Voting Party | Glen Alpine United Methodist Church | 3200 Glen Alpine Rd | Kingsport, TN 37660 | | | | secretary@glenalpineumc.org | Email<br>First Class Mail |
| Voting Party | Glen Burnie United Methodist Church | Attn: Treasurer, Gbumc | 5 2nd Ave, Se | Glen Burnie, MD 21061 | | | | First Class Mail |
| Voting Party | Glen Castle United Methodist Church | Attn: Ray Swartwout | 23 Beers Rd | Binghamton, NY 13901 | | | revwick@gmail.com | Email<br>First Class Mail |
| Voting Party | Glen Castle United Methodist Church | Attn: David Russell Wickins | 371 Castle Creek Rd | Binghamton, NY 13901 | | | revwick@gmail.com | Email<br>First Class Mail |
| Voting Party | Glen Dale United Methodist Church | Attn: Tonya L Cross, Treasurer | 700 Wheeling Ave | Glen Dale, WV 26038 | | | gdumc@comcast.net | Email<br>First Class Mail |
| Voting Party | Glen Mar Umc | Attn: Alison Mannino | 4701 New Cut Rd | Ellicott City, MD 21043 | | | alison.mannino@glenmarumc.org | Email<br>First Class Mail |
| Voting Party | Glen Mclaughlin | c/o Boy Scouts of America | Attn: Chase Koontz | 1325 W Walnut Hill Ln | Irving, TX 75015 | | chase.koontz@scouting.org | Email<br>First Class Mail |
| Voting Party | Glen Moore United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | Erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Glenco Mills Chapel, Umc | Attn: Kenneth W Coddington Jr | 553 Joslen Blvd | Hudson, NY 12534 | | | kedocama4@gmail.com | Email<br>First Class Mail |
| Voting Party | Glenco Mills Chapel, United Methodist Church | 405 Water St | Hudson, NY 12534 | | | | kedocama4@gmail.com | Email<br>First Class Mail |
| Voting Party | Glencoe: North Shore Umc | Attn: Scott Sterling Himel | 213 Hazel Ave | Glencoe, IL 60022 | | | sshimel123@gmail.com | Email<br>First Class Mail |
| Voting Party | Glendale First United Methodist Church | Attn: Ty Koenig | 4447 Collis Ave | Los Angeles, CA 90032 | | | tyandpat@msn.com | Email<br>First Class Mail |
| Voting Party | Glendale Heights United Methodist Church | Attn: Thomas W Werner | 2311 Anthony Dr | Durham, NC 27705 | | | twwerner@earthlink.net | Email<br>First Class Mail |
| Voting Party | Glendale Heights United Methodist Church | Attn: Thomas Wesley Werner | 908 Leon St | Durham, NC 27704 | | | twwerner@earthlink.net | Email<br>First Class Mail |
| Voting Party | Glendale Maspeth Umc | 66-14 Central Ave | Glendale, NY 11385 | | | | hwilhemina@hotmail.com | Email<br>First Class Mail |
| Voting Party | Glendale United Methodist Church | Attn: David A Jackson, Pastor | 151 Glendale St | Everett, MA 02149 | | | pastordavidjackson58@gmail.com | Email<br>First Class Mail |
| Voting Party | Glendale United Methodist Church | Attn: David Allen Jackson | 392 Ferry St | Everett, MA 02149 | | | pastordavidjackson58@gmail.com | Email<br>First Class Mail |
| Voting Party | Glendale United Methodists Church | Attn: William Russell Hamblen | 900 Glendale Ln | Nashville, TN 37204 | | | contact@glendaleumc.org | Email<br>First Class Mail |
| Voting Party | Glendive United Methodist Church | Attn: Kevin Patrick Garman | 206 W Towne St | Glendive, MT 59330 | | | pastorkevin89@gmail.com | Email<br>First Class Mail |
| Voting Party | Glendora Umc | Attn: Lisa Marie Scott | 5209 N Oakbank | Covina, CA 91722 | | | we44098owl@aol.com | Email<br>First Class Mail |
| Voting Party | Glendora United Methodist Church | Attn: Rev Dr Hillary Chrisley | 201 E Bennett Ave | Glendora, CA 91741 | | | pastorhillary@umcglendora.org | Email<br>First Class Mail |
| Voting Party | Glenelg United Methodist Church | Attn: Don Cornwell | 13900 Burntwoods Rd | Glenelg, MD 21737 | | | ddeans@glenelgumc.org | Email<br>First Class Mail |
| Voting Party | Glenmont United Methodist Church | Attn: Joanne Richards | 12901 Georgia Ave | Silver Spring, MD 20906 | | | akrichards40@verizon.net | Email<br>First Class Mail |
| Voting Party | Glenn A Adams | c/o Boy Scouts of America | Attn: Chase Koontz | 1325 W Walnut Hill Ln | Irving, TX 75015 | | chase.koontz@scouting.org | Email<br>First Class Mail |
| Voting Party | Glenn Dale Umc | Attn: Joyce Romanoff | 8500 Springfield Rd | Glenn Dale, MD 20769 | | | glenndaleumc@gmail.com | Email<br>First Class Mail |
| Voting Party | Glenn Memorial Umc | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Glenn Randall Phillips United Methodist Church | Attn: Brian Ophaug | 1450 S Harlan St | Lakewood, CO 80232 | | | bophaug@comcast.net | Email<br>First Class Mail |
| Voting Party | Glenns Valley Church | Attn: John A. Edwards | 2625 Glenns Valley Ln | Indianapolis, IN 46217 | | | gvcbusinessmanager@sbcglobal.net | Email<br>First Class Mail |
| Voting Party | Glennville United Methodist Church | Attn: Aimee Joyce Ray | 116 S Caswell St | Glennville, GA 30427 | | | glnvumc@windstream.net | Email<br>First Class Mail |
| Voting Party | Glennville United Methodist Church | 116 S Caswell St | Glennville, GA 30427 | | | | glnvumc@windstream.net | Email<br>First Class Mail |
| Voting Party | Glenview: Glenview | Attn: Eun-Hye Choi | 727 Harlem Ave | Glenview, IL 60025 | | | echoi@glenviewumc.org | Email<br>First Class Mail |
| Voting Party | Glenwood Lutheran Church | 206 Minnesota Ave E | Glenwood, MN 56334 | | | | office@glenwoodlutheran.com | Email<br>First Class Mail |
| Voting Party | Glenwood United Methodist Church (60674) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | lspagnolo@bentzlaw.com | Email<br>First Class Mail |
| Voting Party | Glidden United Methodist Church | Attn: Chair of Trustees (Alan Thompson) | P.O. Box 449 | Glidden, IA 51443 | | | lorinda.hoover@iaumc.net | Email<br>First Class Mail |
| Voting Party | Global Equipment Company Inc | 29833 Network Pl | Chicago, IL 60673-1298 | | | | | First Class Mail |
| Voting Party | Gloria Dei | Attn: Sarah Caprani | 107 Robinson St | Orlando, FL 32801 | | | scaprani@cfdiocese.org | Email<br>First Class Mail |
| Voting Party | Gloria Dei Lutheran Church | Attn: Gail S Rautmann | 3215 Larch Way | Lynnwood, WA 98036 | | | office@gloria-dei-lutheran.org | Email<br>First Class Mail |
| Voting Party | Gloria Dei Lutheran Church | Attn: Dana Libby | 402 Crawford St | Kelso, WA 98632 | | | libby_75@msn.com | Email<br>First Class Mail |
| Voting Party | Gloria Dei Lutheran Church | c/o Plews Shadley Racher & Braun LLP | Attn: Josh S Tatum | 1346 N Delaware St | Indianapolis, IN 46202 | | jtatum@psrb.com | Email<br>First Class Mail |
| Voting Party | Gloria Dei Lutheran Church | Attn: Joseph Milano | 1385 Broadway, 12th Fl | New York, NY 10018 | | | Jmilano@cbmslaw.com | Email<br>First Class Mail |
| Voting Party | Gloria Dei Lutheran Church | Attn: Lindas Jeanne Tubbesing | 4700 Augustana Dr | Rockford, IL 61107 | | | jksflynn@gmail.com | Email<br>First Class Mail |
| Voting Party | Gloria Dei Lutheran Church of Dana Point, California | Attn: Pastor David Mattson | 3501 Stonehill Dr | Dana Point, CA 92629 | | | pastordavid@mygloriadei.org | Email<br>First Class Mail |
| Voting Party | Gloria Dei Lutheran Church Sioux Falls, Sd | 5500 E 57th St | Sioux Falls, SD 57108 | | | | holly.brunick@gloriadei-sd.org | Email<br>First Class Mail |
| Voting Party | Glossbreener Umc - Churchville | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Glossbrenner United Methodist Church | 713 Church St | Mount Joy, PA 17552 | | | | jackier@gumcmj.net | Email<br>First Class Mail |
| Voting Party | Gloucester United Methodist Church | Attn: William Kesterson | 436 Washington St | Gloucester, MA 01930 | | | gloumc@verizon.net | Email<br>First Class Mail |
| Voting Party | Glovier Memorial UMC | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Glyndon Umc | Attn: Dong Eun Lee | 4713 Butler Rd | P.O. Box 84 | Glyndon, MD 21071 | | pastorleegumc@gmail.com | Email<br>First Class Mail |
| Voting Party | Glyndon Umc | P.O. Box 84 | Glyndon, MD 21071 | | | | pastorleegumc@gmail.com | Email<br>First Class Mail |
| Voting Party | Gnadenhutten United Methodist Church | Attn: Ryan Cockrill | 121 W Main St | Gnadenhutten, OH 44629 | | | gumc4815@sbcglobal.net | Email<br>First Class Mail |
| Voting Party | Gnadenhutten United Methodist Church | Attn: Robin L Troyer | 220 N Walnut St | Gnadenhutten, OH 44629 | | | gumc4815@sbcglobal.net | Email<br>First Class Mail |
| Voting Party | Gobles United Methodist Church | Attn: Chuck Grimes | 28194 31st St | Gobles, MI 49055 | | | crgrimes3@gmail.com | Email<br>First Class Mail |
| Voting Party | Godfrey 1St United Methodist Church | Attn: Jay D Hanscom | 1100 Airport Rd | Godfrey, IL 62035 | | | revjayhanscom@gmail.com | Email<br>First Class Mail |
| Voting Party | Godley United Methodist Church, Godley | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Godley United Methodist Church, Godley | 624 N Pearson | Godley, TX 76044 | | | | | First Class Mail |
| Voting Party | God's Kingdom United Methodist Church | Attn: Roy Jerue | 701 Ad Mosley St | Ferris, TX 75125 | | | royjerue1@yahoo.com | Email<br>First Class Mail |
| Voting Party | Goering & Goering, Llc | Attn: Robert Goering | 220 W 3rd St | Cincinnati, OH 45202 | | | bob@goering-law.com | Email<br>First Class Mail |
| Firm | Goff Law Group LLC | Brooke Goff, Esq. and Annette Smith, Esq. | 75 Brace Road | West Hartford, CT 06107 | | | Annette@gofflawgroup.net | Email<br>First Class Mail |
| Voting Party | Gogginsville Umc - Rocky Mount | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Golconda First United Methodist Church | Attn: Leah Dugan | P.O. Box 117 | Golconda, IL 62938 | | | gfirstumc@gmail.com | Email<br>First Class Mail |
| Voting Party | Golden Empire | Attn: James Rhodes Dreyer | 251 Commerce Cir | Sacramento, CA 95815 | | | james.rhodes-dreyer@scouting.org | Email<br>First Class Mail |
| Voting Party | Golden Hill United Methodist Church | Attn: Antoinette R Kaine | 166 Holmes St | Stratford, CT 06615 | | | AttorneyKaine@gmail.com | Email<br>First Class Mail |
| Voting Party | Golden Hill United Methodist Church | Attn: Rev Rhonda R Taylor, Pastor | 210 Elm St | Bridgeport, CT 06604 | | | AttorneyKaine@gmail.com | Email<br>First Class Mail |
| Voting Party | Golden Meadow United Methodist Church | Attn: Rev Chris Thomas | 18803 E Main | Galliano, LA 70354 | | | chrislbthomas@gmail.com | Email<br>First Class Mail |
| Voting Party | Golden Memorial Umc | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | ERICE@BRADLEY.COM | Email<br>First Class Mail |
| Voting Party | Golden Spread Cncl 562 | 401 Tascosa Rd | Amarillo, TX 79124-1619 | | | | | First Class Mail |
| Voting Party | Golden Spread Council | Attn: Brian W Tobler | 401 Tascosa Rd | Amarillo, TX 79124 | | | brian.tobler@scouting.org | Email<br>First Class Mail |
| Voting Party | Golden Spread Council, Inc | Attn: Brian Tobler | Number 562 of the Bsa | 401 Tasosa Rd | Amarillo, TX 79124 | | brian.tobler@scouting.org | Email<br>First Class Mail |
| Voting Party | Golden Spread Council, Inc 562 Of The Bsa | Attn: John Massouh | 701 S Taylor, Ste 500 | Amarillo, TX 79101 | | | john.massouh@sprouselaw.com | Email<br>First Class Mail |
| Voting Party | Golden United Methodist Church | Attn: Paula Wooldridge | 4028 Neely Rd | Memphis, TN 38109 | | | golden2@bellsouth.net | Email<br>First Class Mail |
| Voting Party | Goldston United Methodist Church | Attn: Patricia Dowdy, Treasurer | P.O. Box 99 | Goldston, NC 27252 | | | lnelson@nccumc.org | Email<br>First Class Mail |
| Firm | Gomez Trial Attorneys | Allison C Worden and Max E Halpern | 655 W Broadway, Ste 1700 | San Diego, CA 92101 | | | aworden@thegomezfirm.com<br>mhalpern@thegomezfirm.com | Email<br>First Class Mail |
| Voting Party | Good Faith Carr United Methodist Church | Attn: Jane Carnes | 3703 Ryburn Rd | Pine Bluff, AR 71603 | | | lraines@fridayfirm.com | Email<br>First Class Mail |
| Voting Party | Good News United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Good News United Methodist Church | 1610 E New Hope | Leander, TX 78641 | | | | | First Class Mail |
| Voting Party | Good News United Methodist Church, Inc | c/o Stichter Riedel Blain & Postler, PA | Attn: Daniel R Fogarty | 110 E Madison St, Ste 200 | Tampa, FL 33602 | | dfogarty.ecf@srbp.com | Email<br>First Class Mail |
| Voting Party | Good News United Methodist Church, Inc | 4747 Hwy 98 W | Santa Rosa Beach, FL 32459 | | | | | First Class Mail |
| Voting Party | Good Samaritan Episcopal Church | 848 Baker Rd | Virginia Beach, VA 23455 | | | | goodsamaritan@episcopalchurch.hrcoxmail.com | Email<br>First Class Mail |
| Voting Party | Good Samaritan Episcopal Church | Attn: Carol Buckalew | 5457 Club Head Rd | Virginia Beach, VA 23455 | | | | First Class Mail |
| Voting Party | Good Samaritan Umc | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Good Samaritan United Methodist Church | Attn: Thomas P O'Elke | 19624 Homestead Rd | Cupertino, CA 95014 | | | toelke@gmail.com | Email<br>First Class Mail |
| Voting Party | Good Samaritan United Methodist Church | Attn: Thomas Oelke, Gsumc Trustee President | 2829 Mauricia Ave | Santa Clara, CA 95051 | | | toelke@gmail.com | Email<br>First Class Mail |
| Voting Party | Good Shepatd Parish | Attn: Andre L Kydala | 54 Old Hwy 22 | Clinton, NJ 08809 | | | | First Class Mail |
| Voting Party | Good Shepherd (Clinton) | c/o The Tamposi Law Group, PC | Attn: Peter N Tamposi | 159 Main St | Nashua, NH 03060 | | peter@thetamposilawgroup.com | Email<br>First Class Mail |
| Voting Party | Good Shepherd Church (Chesapeake City) | c/o the Episcopal Diocese of Eon | Attn: Patrick Collins | 314 N St | Easton, MD 21601 | | Patrick@DioceseofEaston.org | Email<br>First Class Mail |
| Voting Party | Good Shepherd Church (Chesapeake City) | c/o The Law Office of Andrea Ross | Attn: Andrea Ross, Esq | 129 N West St, Ste 1 | Easton, MD 21601 | | Andie@AndieRossLaw.com | Email<br>First Class Mail |
| Voting Party | Good Shepherd Community (05255) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | lspagnolo@bentzlaw.com | Email<br>First Class Mail |
| Voting Party | Good Shepherd Community Umc (182304) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | lspagnolo@bentzlaw.com | Email<br>First Class Mail |
| Voting Party | Good Shepherd Episcopal Church | Attn: Rev William T Richter | 2929 Woodland Hills Dr | Kingwood, TX 77339 | | | wtr@goodshepherdkingwood.org | Email<br>First Class Mail |
| Voting Party | Good Shepherd Episcopal Church | Attn: Amanda Deviney | 1207 W Winding Way Dr | Friendswood, TX 77546 | | | office@gshepherd.net | Email<br>First Class Mail |
| Voting Party | Good Shepherd Episcopal Church | Attn: Robert Kealamokihana Hino | 2140 Main St | Wailuku, HI 96793 | | | office@goodshepherdmain.org | Email<br>First Class Mail |
| Voting Party | Good Shepherd Episcopal Church | c/o Squire Patton Boggs (Us) LLP | Attn: Mark A Salzberg | 2550 M St NW | Washington, DC 20037 | | office@goodshepherdmain.org | Email<br>First Class Mail |
| Voting Party | Good Shepherd Episcopal Church | Attn: David Wacaster | 818 University Blvd W | Silver Spring, MD 20901 | | | assistant@gsecmd.org | Email<br>First Class Mail |

Exhibit B
Service List

| Description | Name | | Address | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Voting Party | Good Shepherd Episcopal Church in Belmont, California | Attn: The Rev Michael Barham | 1300 5th Ave | Belmont, CA 94002 | albarham02@gmail.com | Email<br>First Class Mail |
| Voting Party | Good Shepherd Evangelical Lutheran Church | 4141 Morrison Coulee Rd | La Crosse, WI 54601 | | office@glaecross.org | Email<br>First Class Mail |
| Voting Party | Good Shepherd Evangelical Lutheran Church Of Claremont, Ca | Attn: Allan Easley | 1700 N Towne Ave | Claremont, CA 91711 | allan.easley@gmail.com | Email<br>First Class Mail |
| Voting Party | Good Shepherd Lutheran Church | Attn: Ralph Richard Bail, Jr | 532 Country Day Rd | Goldsboro, NC 27530 | rbaily.808@att.net | Email<br>First Class Mail |
| Voting Party | Good Shepherd Lutheran Church | Attn: Rev. Gevel (David) Boline | 366 W Hunter Rd | Hayward, CA 94544 | pastord@glchayward.org | Email<br>First Class Mail |
| Voting Party | Good Shepherd Lutheran Church | Attn: Linda Rolufs | 35 Kings Hwy | P.O. Box 218 | Warwick, NY 10990 | glc@warwick.net | Email<br>First Class Mail |
| Voting Party | Good Shepherd Lutheran Church | Attn: Business Manager | 1950 S Baldwin Rd | Lake Orion, MI 48360 | kmathews@gsls.org | Email<br>First Class Mail |
| Voting Party | Good Shepherd Parish In Hemet, Ca | Attn: Kirby Smith | 2065 Sunset Cliffs Blvd | San Diego, CA 92107 | KSmith@sdcatl.org | Email<br>First Class Mail |
| Voting Party | Good Shepherd Parish In Hemet, Ca | c/o Sullivan Hill Rex & Engel | Attn: James F Hill, Esq | 600 B St, Ste 1700 | San Diego, CA 92101 | hill@sullivanhill.com | Email<br>First Class Mail |
| Voting Party | Good Shepherd Parish In Hemet, Ca | c/o Sullivan Hill Rex & Engel | Attn: James F. Hill, Esq | 600 B St, Ste 1700 | San Diego, CA 92101 | hill@sullivanhill.com | Email<br>First Class Mail |
| Voting Party | Good Shepherd Presbyterian Church | Attn: Church of Session | 1460 Killian Hill Rd Sw | Lilburn, GA 30044 | Revwentick@goodshepherdpc.org | Email<br>First Class Mail |
| Voting Party | Good Shepherd Roman Catholic Church, Indianapolis, Inc. | Attn: John S Mercer | 1400 N Meridian St | Indianapolis, IN 46202 | smercer@dslawpub.com | Email<br>First Class Mail |
| Voting Party | Good Shepherd Tarowa (5650) | c/o Bernis Law Firm | Attn: Leonard Spagnolo | 380 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | lspagnolo@bernislaw.com | Email<br>First Class Mail |
| Voting Party | Good Shepherd Umc | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33601 | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Good Shepherd Umc | Attn: Debora Wistoff, Mgt Staff & Admin. Good Shepherd | 4700 Vance Ave | Fort Wayne, IN 46815 | dwistoff@thegoodshepherd.org | Email<br>First Class Mail |
| Voting Party | Good Shepherd Umc - Dale City | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33601 | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Good Shepherd Umc Baltimore | Attn: Pamela Seibert | 3800 Roland Ave | Baltimore, MD 21211 | Hampshirefoster@gmail.com | Email<br>First Class Mail |
| Voting Party | Good Shepherd Umc Bartlett | 751 W Army Trial Rd | Bartlett, IL 60103 | | goodshepherdbartlett@gmail.com | Email<br>First Class Mail |
| Voting Party | Good Shepherd United Methodist Church | Attn: Rev. Matthew Neely Sr, Pastor | 20155 Cypresswood Dr | Cypress, TX 77433 | mneely@goschurch.us | Email<br>First Class Mail |
| Voting Party | Good Shepherd United Methodist Church | Attn: Bill Alexander, Treasurer | 9250 Summer Ave | Memphis, TN 38134 | gsumchurch@att.net | Email<br>First Class Mail |
| Voting Party | Good Shepherd United Methodist Church | Attn: Dan Sansbury | 305 E Smallwood Dr | Waldorf, MD 20602 | gsadmin@gsumc.com | Email<br>First Class Mail |
| Voting Party | Good Shepherd United Methodist Church | Attn: Deanna Bruce | 800 Lake Dr | Oconomowoc, WI 53066 | goodshepherdumc1@gmail.com | Email<br>First Class Mail |
| Voting Party | Good Shepherd United Methodist Church | Attn: Judith Smith Reid | 471 Main St | Haverhill, MA 01830 | goodshepherdhaverhill@gmail.com | Email<br>First Class Mail |
| Voting Party | Good Shepherd United Methodist Church | Attn: Lindsay Langdon | 1201 Leta Dr | Colorado Springs, CO 80911 | finance@gsumc-cs.org | Email<br>First Class Mail |
| Voting Party | Good Shepherd United Methodist Church | Attn: Timothy Wayne Eycan | 84 Cherry Corner Rd | Murray, KY 42071 | svcacu@currently.com | Email<br>First Class Mail |
| Voting Party | Good Shepherd United Methodist Church | Attn: Ms Gail Poole | 863 Taylors Store Rd | Murray, KY 42071 | svcacu@currently.com | Email<br>First Class Mail |
| Voting Party | Good Shepherd United Methodist Church | Attn: David L Taylor | 525 New Shackle Island Rd | Hendersonville, TN 37075 | dtaylor@thegsumc.org | Email<br>First Class Mail |
| Voting Party | Good Shepherd United Methodist Church (86207) | c/o Bernis Law Firm | Attn: Leonard Spagnolo | 380 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | lspagnolo@bernislaw.com | Email<br>First Class Mail |
| Voting Party | Good Shepherd United Methodist Church of Indianapolis, Inc. | Attn: Bill Nelson | 2015 S Arlington Ave | Indianapolis, IN 46203 | office@gsumcindy.org | Email<br>First Class Mail |
| Voting Party | Good Shepherd United Methodist Church, Westminster | Attn: Tracy Nguyen | 8152 McFadden Ave | Westminster, CA 92683 | tynnguyen.ca@gmail.com | Email<br>First Class Mail |
| Voting Party | Gooding United Methodist Church - Gooding | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33601 | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Goodrich Memorial Umc | Attn: Desi Sharp Bruml | P.O. Box 523 | Norman, OK 73070 | pastor.desisharp@gmail.com | Email<br>First Class Mail |
| Voting Party | Goodrich Memorial United Methodist Church | Attn: Treasurer, Goodrich Memorial Umc | P.O. Box 523 | Norman, OK 73070 | office@goodrichmemorial.org | Email<br>First Class Mail |
| Voting Party | Goodrich United Methodist Church | Attn: Joel Leslie Winther | 8071 S State Rd | Goodrich, MI 48438 | pastor@goodrichumc.org | Email<br>First Class Mail |
| Voting Party | Goodwins Mills United Methodist Church | Attn: Susan M Prescott | 35 Church St | Lyman, ME 04002 | govumc@myfairpoint.net | Email<br>First Class Mail |
| Voting Party | Goose Creek United Methodist Church | Attn: Debra Dowdle | 142 Redbank Rd | Goose Creek, SC 29445 | revdowdle@comcast.net | Email<br>First Class Mail |
| Voting Party | Goose Creek United Methodist Church | Attn: Rev Debra Dowdle | P.O. Box 96 | Goose Creek, SC 29445 | revdowdle@comcast.net | Email<br>First Class Mail |
| Firm | Gordon & Partners | Jennifer Lipinski, Esq | 4114 Northlake Blvd | Palm Beach Gardens, FL 33410 | jlipinski@fortheinjured.com | Email<br>First Class Mail |
| Voting Party | Gordon Ditty | Address Redacted | | | | First Class Mail |
| Voting Party | Gordon First United Methodist Church | 211 S Main St | Gordon, TX 76453 | | | First Class Mail |
| Voting Party | Gordon First United Methodist Church, Gordon | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33601 | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Gordon Food Service Inc | P.O. Box 88029 | Chicago, IL 60680-1029 | | | First Class Mail |
| Voting Party | Gordon Memorial Umc, Inc | Attn: Ben Herring | 502 5th St | P.O. Box 115 | Winnsboro, SC 29180 | gmumc@truvista.net | Email<br>First Class Mail |
| Voting Party | Gordon Memorial United Methodist Church, Inc. | Attn: Gregg Douglas | 4648 Syrup Mill Rd | Ridgeway, SC 29130 | gmumc@truvista.net | Email<br>First Class Mail |
| Voting Party | Gordons Chapel United Methodist Church - Hull | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33601 | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Gordonville united Methodist Church | Attn: Lori Anger (Trustee Chair) | P.O. Box 1217 | Midland, MI 48641 | gordonvilleumc@gmail.com | Email<br>First Class Mail |
| Firm | Goresky Law, LLC | Nicole E. Goresky | 221 S. Moraine Ave | Clayton, MO 63105 | nicole@goreskylaw.com | Email<br>First Class Mail |
| Voting Party | Goshen First United Methodist Church | Attn: Linda Resue | 214 S 5th St | Goshen, IN 46528 | info@goshenfirstumc.org | Email<br>First Class Mail |
| Voting Party | Goshen United Methodist Church | Attn: Rev Michael H Barry Jr | 115 Main St | Goshen, NY 10924 | michael.barry@nyac-umc.com | Email<br>First Class Mail |
| Voting Party | Goshen United Methodist Church | 115 Main St | Goshen, NY 10924 | | | First Class Mail |
| Voting Party | Government Street United Methodist Church | Attn: Bert Park | 1902 Springfield Ave | Mobile, AL 36607 | bertorlinbtpark@sbcglobal.net | Email<br>First Class Mail |
| Voting Party | Government Street United Methodist Church | Attn: Bert Park, Pastor | 901 Government St | Mobile, AL 36607 | gsumc@gmumcmc.org | Email<br>First Class Mail |
| Voting Party | Gowrie United Methodist Church | Attn: Deb Tindle | 1306 Market St | P.O. Box 470 | Gowrie, IA 50543 | gowrieumc@wccta.net | Email<br>First Class Mail |
| Voting Party | Grace (Greensboro) 438 W Friendly Ave | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33601 | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Grace And St. Peter's Episcopal Church | Attn: Susan D. Stanley | 2917 Dinwell Ave | Hamden, CT 06518 | | Email<br>First Class Mail |
| Voting Party | Grace At Ft Clark United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33601 | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Grace Avenue United Methodist Church | Attn: Laura Echols-Richter | 3521 Main St | Frisco, TX 75034 | crndy@graceavenue.org | Email<br>First Class Mail |
| Voting Party | Grace Bible Fellowship Of Redwood Valley | 842 Ellen Lynn | Redwood Valley, CA 95470 | | sam@gracebiblerredwoodvalley.org | Email<br>First Class Mail |
| Voting Party | Grace Cape Coral-Ft Myers Shores Campus | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33601 | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Grace Church | Attn: Fr Brian Kurt Willard | 315 Wayne St | Sandusky, OH 44870 | office@gracesandusky.org | Email<br>First Class Mail |
| Voting Party | Grace Church | Attn: Fr Brian Wright | 315 Wayne St | Sandusky, OH 44870 | office@gracesandusky.org | Email<br>First Class Mail |
| Voting Party | Grace Church | 155-15 Jamaica Ave | Jamaica, NY 11432 | | historicgrace@verizon.net | Email<br>First Class Mail |
| Voting Party | Grace Church | 34 3rd St | Waterford, NY 12188 | | gracechurch@nhanty.twcbc.com | Email<br>First Class Mail |
| Voting Party | Grace Church | Attn: Brian R Davey | 174 Hillside Ave | Williston Park, NY 11596 | bdavey@tmmter.us.com | Email<br>First Class Mail |
| Voting Party | Grace Church (Church Creek) | c/o The Law Office of Andrew Ross | Attn: Andrew Ross, Esq | 129 N West St, Ste 1 | Easton, MD 21601 | andrew@therossfirm.com | Email<br>First Class Mail |
| Voting Party | Grace Church (Concord) | c/o The Tamposi Law Group, PC | Attn: Peter R Tamposi | 159 Main St | Nashua, NH 03060 | peter@thetamposilawgroup.com | Email<br>First Class Mail |
| Voting Party | Grace Church (Manchester) | c/o The Tamposi Law Group, PC | Attn: Peter R Tamposi | 159 Main St | Nashua, NH 03060 | peter@thetamposilawgroup.com | Email<br>First Class Mail |
| Voting Party | Grace Church (Oxford) | c/o The Tamposi Law Group, PC | Attn: Peter R Tamposi | 159 Main St | Nashua, NH 03060 | peter@thetamposilawgroup.com | Email<br>First Class Mail |
| Voting Party | Grace Church And St Stephen's | 601 N Tejon St | Colorado Springs, CO 80903 | | bankruptcy@mxm.net | Email<br>First Class Mail |
| Voting Party | Grace Church Brooklyn Heights | 254 Hicks St | Brooklyn, NY 11201 | | parishoffice@gracebrooklyn.org | Email<br>First Class Mail |
| Voting Party | Grace Church In Haddonfield | Attn: Tom Westerfield - Treasurer, Grace Church | 19 Kings Hwy East | Haddonfield, NJ 08033 | wbenton@mci.com | Email<br>First Class Mail |
| Voting Party | Grace Church Massapequa | 23 Cedar Shore Dr | Massapequa, NY 11758 | | scaracappa@hotmail.com | Email<br>First Class Mail |
| Voting Party | Grace Church Of San Luis Obispo, California | Attn: Debbie Johnston | P.O. Box 43 | San Luis Obispo, CA 93406 | debbie@gracechristianslo.org | Email<br>First Class Mail |
| Voting Party | Grace Church Of West Feliciana | 11621 Ferdinand St | Saint Francisville, LA 70775 | | administrator@gracechurchwestfeliciana.org | Email<br>First Class Mail |
| Voting Party | Grace Church Perrysburg | Attn: Jodi Newman | 801 E Boundary St | Perrysburg, OH 43551 | office@gracechurchperrysburg.com | Email<br>First Class Mail |
| Voting Party | Grace Church, (Taylor Island) | c/o The Law Office of Andrew Ross | Attn: Andrew Ross, Esq | 129 N West St, Ste 1 | Easton, MD 21601 | andrew@therossfirm.com | Email<br>First Class Mail |
| Voting Party | Grace Church, Lyons | Attn: Richard Cyril Witt | 7 Phelps St | Lyons, NY 14489 | | Email<br>First Class Mail |
| Voting Party | Grace Church, Merchantville | Attn: Louis Cavaliere | 7 E Maple Ave | Merchantville, NJ 08109 | graceniaco@verizon.net | Email<br>First Class Mail |
| Voting Party | Grace Church, Taylor Island | c/o the Episcopal Diocese of Eas | Attn: Patrick Collins | 314 N St | Easton, MD 21601 | Patrick@DioceseofEaston.org | Email<br>First Class Mail |
| Voting Party | Grace Church, Willoughby | Attn: Rev Rose Anne Lonsway | 36200 Ridge Rd | Willoughby, OH 44094 | office@graceofwilloughby.org | Email<br>First Class Mail |
| Voting Party | Grace Community A United Methodist Congregation | Attn: Jack Phillips | 9400 Ellerbe Rd | Shreveport, LA 71106 | jack@gracecumc.com | Email<br>First Class Mail |
| Voting Party | Grace Community Christian Church | Attn: Treasurer | 3770 Montgomery Rd | Aurora, IL 60504 | tdierr@aol.com | Email<br>First Class Mail |
| Voting Party | Grace Community Church in Overbrook, Inc | Attn: Franklin A Rhodes | P.O. Box A24 | 310 E 8th St | Overbrook, KS 66524 | office@gracecovenantob.com | Email<br>First Class Mail |
| Voting Party | Grace Community Church in Overbrook, Inc. | P.O. Box A24 | Overbrook, KS 66524 | | office@gracecovenantob.com | Email<br>First Class Mail |
| Voting Party | Grace Community Church, Lithia | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33601 | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Grace Community United Methodist Church | Attn: Michael Hargraves | P.O. Box 375 | Buffalo, MO 65622 | gracecommunity@gmail.com | Email<br>First Class Mail |
| Voting Party | Grace Covenant Presbyterian Church of Asheville | Attn: Rev Dr Marcia Mount Shoop | 789 Merrimon Ave | Asheville, NC 28804 | | Email<br>First Class Mail |
| Voting Party | Grace Covenant Presbyterian Church of Asheville, Inc. | c/o Grace Covenant Presbyterian Church | Attn: Leona F Martin, Esq | P.O. Box 1410 | Asheville, NC 28802 | | Email<br>First Class Mail |
| Voting Party | Grace Covenant Presbyterian Church of Asheville, NC | Attn: Rev Dr Marcia Mount Shoop | 789 Merrimon Ave | Asheville, NC 28804 | | Email<br>First Class Mail |
| Voting Party | Grace Episcopal Church | 303 S King St | Morganton, NC 28655 | | marcia@wholeandhealthy.com | Email<br>First Class Mail |
| Voting Party | Grace Episcopal Church | c/o Pfeiffer Morgan & Stesiak | Attn: Ryan G Milligan | 53600 N Ironwood Rd | South Bend, IN 46635 | RMilligan@pmslawoffice.com | Email<br>First Class Mail |
| Voting Party | Grace Episcopal Church | Attn: Carol Evers | 250 Cedar Ave | Ravenna, OH 44266 | revcarol@gracesennings.org | Email<br>First Class Mail |
| Voting Party | Grace Episcopal Church | Attn: Rev Carol Evers | 250 Cedar Ave | Ravenna, OH 44266 | revcarol@gracesennings.org | Email<br>First Class Mail |
| Voting Party | Grace Episcopal Church | Attn: Sharon Watts | 5740 Green Valley Rd | P.O. Box 17 | New Market, MD 21774 | rectorgracechurch@hotmail.net | Email<br>First Class Mail |
| Voting Party | Grace Episcopal Church | P.O. Box 323 | Yorktown, VA 23690 | | Rector@gracechurchyorktown.org | Email<br>First Class Mail |
| Voting Party | Grace Episcopal Church | Attn: Steven Clark Wilson | 820 Howard St | Carthage, MO 64836 | rector@gracechurchcarthage.org | Email<br>First Class Mail |
| Voting Party | Grace Episcopal Church | Attn: The Rev Charles Frederick Rachels III | 4110 S Ridgewood Ave | Port Orange, FL 32127 | parish@gcpc.org | Email<br>First Class Mail |
| Voting Party | Grace Episcopal Church | 303 S King St | Morganton, NC 28655 | | office@graceonmorganton.org | Email<br>First Class Mail |
| Voting Party | Grace Episcopal Church | Attn: Joann A Cromwell | 124 Maple Hill Ave | Newington, CT 06111 | office@gracechurchnew.org | Email<br>First Class Mail |

**Exhibit B**
Service List

| Description | Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|---|
| Voting Party | Grace Episcopal Church | 133 School St | New Bedford, MA 02740 | | | | office@gracechurchnb.org | Email<br>First Class Mail |
| Voting Party | Grace Episcopal Church | Attn: Barbara Jean Hanson | 104 N Washington St | N Attleboro, MA 02760 | | | office@gracechurchna.org | Email<br>First Class Mail |
| Voting Party | Grace Episcopal Church | Attn: Matthew Eye Corso | 827 Church St | Honesdale, PA 18431 | | | mcorso@peg2020.com | Email<br>First Class Mail |
| Voting Party | Grace Episcopal Church | 9 Browns Ave | Scottsville, NY 14546 | | | | GRACESCOTTSVILLE@GMAIL.COM | Email<br>First Class Mail |
| Voting Party | Grace Episcopal Church | Attn: Karen E Klein | 159 E St | Kearneysville, WV 25430 | | | GraceEpiscopalMiddleway@gmail.com | Email<br>First Class Mail |
| Voting Party | Grace Episcopal Church | Attn: Janet L Dibble | 9 E Main St | Mohawk, NY 13407 | | | graceepiscopalchurch@gmail.com | Email<br>First Class Mail |
| Voting Party | Grace Episcopal Church | Attn: Priest In Charge | P.O. Box 1732 | Muncie, IN 47308 | | | gracechurchparish@gmail.com | Email<br>First Class Mail |
| Voting Party | Grace Episcopal Church | 1400 E Brambleton Ave | Norfolk, VA 23504 | | | | gracechurchnofolk@gmail.com | Email<br>First Class Mail |
| Voting Party | Grace Episcopal Church | 311 Broad St | Windsor, CT 06095 | | | | gracechurch@gracewindsor.org | Email<br>First Class Mail |
| Voting Party | Grace Episcopal Church | Attn: Elizabeth Stephenson Mcwhorter | 1545 Franklin Ave | Astoria, OR 97103 | | | graceastoria4691@gmail.com | Email<br>First Class Mail |
| Voting Party | Grace Episcopal Church | Attn: Hickman Alexandre | 573 Roanoke Ave | Riverhead, NY 11901 | | | gecriverhead@gmail.com | Email<br>First Class Mail |
| Voting Party | Grace Episcopal Church | Attn: David Powell | 2345 Grand Blvd | Kansas City, MO 64108 | | | david.powell@lathropgpm.com | Email<br>First Class Mail |
| Voting Party | Grace Episcopal Church | c/o Episcopal Diocese of Northwestern Pa | Attn: Sean Rowe | 145 W 6th St | Erie, PA 16501 | | cdougan@dionwpa.org | Email<br>First Class Mail |
| Voting Party | Grace Episcopal Church | c/o Rogers Towers, Pa | Attn: Betsy C Cox, Esq | 1301 Riverplace Blvd, Ste 1500 | Jacksonville, FL 32207 | | bcox@rtlaw.com | Email<br>First Class Mail |
| Voting Party | Grace Episcopal Church | Attn: Suzanne Gail Smith | 112 W Lang St | Alvin, TX 77511 | | | admin@gracechurchalvin.org | Email<br>First Class Mail |
| Voting Party | Grace Episcopal Church | Attn: Aaron Smith | 245 Kingsley Ave | Orange Park, FL 32073 | | | aaron@graceop.net | Email<br>First Class Mail |
| Voting Party | Grace Episcopal Church | Attn: Janeth L Dibble | 3 N Washington St | Mohawk, NY 13407 | | | | First Class Mail |
| Voting Party | Grace Episcopal Church - Middletown | 12 Depot St | Middletown, NY 10940 | | | | ktorge@mcgivneyandkluger.com | Email<br>First Class Mail |
| Voting Party | Grace Episcopal Church - Middletown | 12 Depot St | Middletown, NY 10940 | | | | jbar1021@gmail.com | Email<br>First Class Mail |
| Voting Party | Grace Episcopal Church - White Plains | Attn: Rev Chip Graves | 33 Church St | White Plains, NY 10601 | | | therevchipgraves@gmail.com | Email<br>First Class Mail |
| Voting Party | Grace Episcopal Church - White Plains | c/o Mcgivney, Kluger, Clark & Intoccia | Attn: Kevin D Torge | 33 Church St | White Plains, NY 10601 | | therevchipgraves@gmail.com | Email<br>First Class Mail |
| Voting Party | Grace Episcopal Church (Amherst) | c/o The Tamposi Law Group, PC | Attn: Peter N Tamposi | 159 Main St | Nashua, NH 03060 | | peter@thetamposilawgroup.com | Email<br>First Class Mail |
| Voting Party | Grace Episcopal Church (Mt. Vernon) | c/o The Law Office of Andrea Ross | Attn: Andrea Ross, Esq | 129 N West St, Ste 1 | Easton, MD 21601 | | Patrick@DioceseofEaston.org | Email<br>First Class Mail |
| Voting Party | Grace Episcopal Church (Providence) | c/o The Tamposi Law Group, PC | Attn: Peter N Tamposi | 159 Main St | Nashua, NH 03060 | | peter@thetamposilawgroup.com | Email<br>First Class Mail |
| Voting Party | Grace Episcopal Church Baldwinsville, Ny | P.O. Box 3520 | Syracuse, NY 13220 | | | | office@graceepiscopalbaldwinsville.org | Email<br>First Class Mail |
| Voting Party | Grace Episcopal Church Galveston | Attn: Jeff Kilgore Attorney | 164 Bora Bora Dr | Galveston, TX 77554 | | | texasmediator97@gmail.com | Email<br>First Class Mail |
| Voting Party | Grace Episcopal Church In Martinez, California | Attn: The Rev Dr Deborah White | 130 Muir Station Rd | Martinez, CA 94553 | | | RevDeb@gracechurchmtz.org | Email<br>First Class Mail |
| Voting Party | Grace Episcopal Church Jefferson City, Mo | Attn: Treasurer & Thomas C Nield | 217 Adams St | Jefferson City, MO 65101 | | | gracescouting@gracechurchjc.org | Email<br>First Class Mail |
| Voting Party | Grace Episcopal Church Of Chattanooga | Attn: Phaen Stone | 20 Belvoir Ave | Chattanooga, TN 37411 | | | phaen@epbfi.com | Email<br>First Class Mail |
| Voting Party | Grace Episcopal Church Of Chattanooga | Attn: George R Arrants, Esq | 814 Episcopal School Way | Knoxville, TN 37932 | | | phaen@epbfi.com | Email<br>First Class Mail |
| Voting Party | Grace Episcopal Church Of Chicago | Attn: Rev Amity Carrubba | 637 S Dearborn St | Chicago, IL 60605 | | | amity@gracechicago.org | Email<br>First Class Mail |
| Voting Party | Grace Episcopal Church Of Lockport Ny | c/o Episcopal Diocese of Wny the Right Reverand | 1064 Brighton Rd | Tonawanda, NY 14150 | | | seanrowe@episcopalwny.org | Email<br>First Class Mail |
| Voting Party | Grace Episcopal Church Of Nyack | Attn: Robert S Lewis | 53 Burd St | Nyack, NY 10960 | | | robert.lewlaw1@gmail.com | Email<br>First Class Mail |
| Voting Party | Grace Episcopal Church Of Nyack | Attn: Robert S Lewis, Esq | 53 Burd St | Nyack, NY 10960 | | | robert.lewlaw1@gmail.com | Email<br>First Class Mail |
| Voting Party | Grace Episcopal Church Of Nyack | 130 1st Ave | Nyack, NY 10960 | | | | pwoodcock@gracechurchnyack.org | Email<br>First Class Mail |
| Voting Party | Grace Episcopal Church Old Saybrook | Attn: The Rev Charles Hamill | 336 Main St | Old Saybrook, CT 06475 | | | gracechurchrector@gmail.com | Email<br>First Class Mail |
| Voting Party | Grace Episcopal Church, Anniston, Al | Attn: Rev Rob Morpeth, Diocese of Alabama | 521 N 20th St | Birmingham, AL 35203 | | | rmorpeth@dioala.org | Email<br>First Class Mail |
| Voting Party | Grace Episcopal Church, Anniston, Al | Attn: The Rev Wally Lalonde | P.O. Box 1791 | Anniston, AL 36202-1791 | | | fatherwally@graceanniston.org | Email<br>First Class Mail |
| Voting Party | Grace Episcopal Church, Cullman, Al | Attn: Rev Rob Morpeth | 521 N 20th St | Birmingham, AL 35203 | | | rmorpeth@dioala.org | Email<br>First Class Mail |
| Voting Party | Grace Episcopal Church, Cullman, Al | Attn: Mallie Hale | 305 Arnold St Ne | Cullman, AL 35055 | | | msearcy211@gmail.com | Email<br>First Class Mail |
| Voting Party | Grace Episcopal Church, Elmira, New York | P.O. Box 3520 | Syracuse, NY 13220 | | | | office@graceelmira.org | Email<br>First Class Mail |
| Voting Party | Grace Episcopal Church, Freeport, Il | Attn: Brian Prall | 10 S Cherry Ave | Freeport, IL 61032 | | | fr.brianprall@gmail.com | Email<br>First Class Mail |
| Voting Party | Grace Episcopal Church, Freeport, Il | Attn: Rev Brian Prall, Rector | 10 S Cherry Ave | Freeport, IL 61032 | | | fr.brianprall@gmail.com | Email<br>First Class Mail |
| Voting Party | Grace Episcopal Church, Inc | Attn: Laura Smith | 10010 Aurora Pl | Fort Wayne, IN 46804 | | | RMilligan@pilawyers.com | Email<br>First Class Mail |
| Voting Party | Grace Episcopal Church, Ishpeming | 301 N 1st St | Ishpeming, MI 49849 | | | | | First Class Mail |
| Voting Party | Grace Episcopal Church, Lexington,Va | Attn: Rev E Tucker Bowerfind | 123 W Washington St | Lexington, VA 24450 | | | frtuck@graceepiscopallexington.org | Email<br>First Class Mail |
| Voting Party | Grace Episcopal Church, Menominee | 922 10th Ave | Menominee, MI 49858 | | | | | First Class Mail |
| Voting Party | Grace Episcopal Church, Ocala, Fl | Grace Episcopal Church | 510 SE Broadway St | Ocala, FL 34471 | | | jonathan@graceocala.org | Email<br>First Class Mail |
| Voting Party | Grace Episcopal Church, Sheboygan, Wi | Attn: Episcopal Dsiocese of Fond Du Lac | 1051 N Lynndale Dr 1B | Appleton, WI 54914 | | | gordon@stillingslaw.com | Email<br>First Class Mail |
| Voting Party | Grace Episcopal Church, Utica, New York | P.O. Box 3520 | Syracuse, NY 13220 | | | | marthalberry@gmail.com | Email<br>First Class Mail |
| Voting Party | Grace Episcopal Church, White Plains | c/o Mcgivney, Kluger, Clark & Intoccia | Attn: Kevin D Torge | 80 Brd St, 23rd Fl | New York, NY 10004 | | ktorge@mcgivneyandkluger.com | Email<br>First Class Mail |
| Voting Party | Grace Episcopal Church, Windsor, Connecticut As Successor To | Grace Episcopal Church | 311 Broad St | Windsor, CT 096095 | | | gracechurch@gracewindsor.org | Email<br>First Class Mail |
| Voting Party | Grace Episcopal Church-Whitestone | Attn: Karen Flynt Sherrill | 14-15 Clintonville St | Whitestone, NY 11357 | | | gracechurchwhitestone@gmail.com | Email<br>First Class Mail |
| Voting Party | Grace Episcopal Church-Whitestone | Karen Flynt Sherrill | 14-15 Clintonville St | Whitestone, NY 11357 | | | gracechurchwhitestone@gmail.com | Email<br>First Class Mail |
| Voting Party | Grace Evangelical Lutheran Church | 203 S Washington St | Castalia, OH 44824 | | | | pastorkms@gmail.com | Email<br>First Class Mail |
| Voting Party | Grace Evangelical Lutheran Church | Attn: Colleen Cox | 30 Liberty St | Shillington, PA 19607 | | | pastor@graceshillington.org | Email<br>First Class Mail |
| Voting Party | Grace Evangelical Lutheran Church | Attn: Debbra Suzanne Dunlap | 8950 Refugee Rd Nw | Pickerington, OH 43147 | | | office@gracecolumbus.com | Email<br>First Class Mail |
| Voting Party | Grace Evangelical Lutheran Church | Attn: Masano Bradley | Attn: Karen H Hook | 1100 Berkshire Blvd, Ste 201 | Wyomissing, PA 19610 | | kcook@masanobradley.com | Email<br>First Class Mail |
| Voting Party | Grace Evangelical Lutheran Church | Attn: Kevin Clementson | 21 Carroll St | Westminster, MD 21157 | | | Kclementson@gracelc.org | Email<br>First Class Mail |
| Voting Party | Grace Evangelical Lutheran Church | 33 S 11th St | Reading, PA 1960 | | | | gwphilips@ydasp.com | Email<br>First Class Mail |
| Voting Party | Grace Evangelical Lutheran Church | 1300 Kishwaukee Vly Rd | Woodstock, IL 60098 | | | | Grace@GraceWoodstock.org | Email<br>First Class Mail |
| Voting Party | Grace Evangelical Lutheran Church | 1055 Randolph Rd | Middletown, CT 06457 | | | | grace.evan.lutheran@snet.net | Email<br>First Class Mail |
| Voting Party | Grace Evangelical Lutheran Church | 300 Roseberry St | Phillipsburg, NJ 08865 | | | | davidgu9095@yahoo.com | Email<br>First Class Mail |
| Voting Party | Grace Evangelical Lutheran Church | Attn: Charles Stringham | 539 N Acacia Ave | Rialto, CA 92376 | | | cbstringham@hotmail.com | Email<br>First Class Mail |
| Voting Party | Grace Evangelical Lutheran Church | Attn: David Eric Gulick | 71 Buckeley Hill Dr | Phillipsburg, NJ 08865 | | | | First Class Mail |
| Voting Party | Grace Evangelical Lutheran Church Columbia City Indiana, Inc | c/o Plews Shadley Racher & Braun LLP | Attn: Josh S Tatum | 1346 N Delaware St | Indianapolis, IN 46202 | | jtatum@psrb.com | Email<br>First Class Mail |
| Voting Party | Grace Evangelical Lutheran Church Of San Mateo | Attn: George Melke | 2825 Alameda De Las Pulgas | San Mateo, CA 94403 | | | melke.georgeb@gmail.com | Email<br>First Class Mail |
| Voting Party | Grace Evangelical Lutheran Church, North Bellmore | Attn: Pastor James Krauser | 1294 Bellmore Ave | North Bellmore, NY 11710 | | | gelcnb@aol.com | Email<br>First Class Mail |
| Voting Party | Grace Fellowship A Congregation of the United Methodist Church | 635 E Pennsylvania Ave | P.O. Box 953 | Ottumwa, IA 52501 | | | pastor@graceottumwa.org | Email<br>First Class Mail |
| Voting Party | Grace Fellowship A Congregation of the United Methodist Church | Attn: Eldon Hunsicker | 215 W 4th St | Ottumwa, IA 52501 | | | eldon@noelins.com | Email<br>First Class Mail |
| Voting Party | Grace Fellowship Of Lago Vista | Attn: Mark Markham | 19615 Boggy Ford Rd | Lago Vista, TX 78645 | | | pastorgracelago@gmail.com | Email<br>First Class Mail |
| Voting Party | Grace First Presbyterian Church | Attn: Edward Moss | 606 Mockingbird Ln | Weatherford, TX 76086 | | | edmoss@utexas.edu | Email<br>First Class Mail |
| Voting Party | Grace Linn Memorial Umc | Attn: Pastor Daniel Ames | P.O. Box 663 | Hartland, ME 04943 | | | pastordfames59@gmail.com | Email<br>First Class Mail |
| Voting Party | Grace Lutheran Church | Attn: Mark Winkler Esq. | 684 Route 208 | Franklin Lakes, NJ 07417 | | | winkler82ndjag@yahoo.com | Email<br>First Class Mail |
| Voting Party | Grace Lutheran Church | Attn: Mark Winkler, Esq | 684 Route 208 | Franklin Lakes, NJ 07417 | | | winkler82ndjag@yahoo.com | Email<br>First Class Mail |
| Voting Party | Grace Lutheran Church | Attn: Amy Eskridge | 708 Bluff Dr | Round Rock, TX 78681 | | | president@graceline.org | Email<br>First Class Mail |
| Voting Party | Grace Lutheran Church | Attn: Larry Lange | 321 S Madison St | Green Bay, WI 54301 | | | pastorlarry@gracegb.org | Email<br>First Class Mail |
| Voting Party | Grace Lutheran Church | Attn: Tara Magoon | 2033 Graves Rd | Hockessin, DE 19707 | | | pastor.tara@comcast.net | Email<br>First Class Mail |
| Voting Party | Grace Lutheran Church | 925 5th Ave | River Edge, NJ 07661 | | | | macdarev3@aol.com | Email<br>First Class Mail |
| Voting Party | Grace Lutheran Church | Attn: Joseph F Albrechta | 705 W State St | Fremont, OH 43420 | | | kwitte@lawyer-ac.com | Email<br>First Class Mail |
| Voting Party | Grace Lutheran Church | 705 W State St | Fremont, OH 43420 | | | | kwitte@lawyer-ac.com | Email<br>First Class Mail |
| Voting Party | Grace Lutheran Church | Attn: Joseph Milano | 1385 Broadway, 12th Fl | New York, NY 10018 | | | JMilano@cbmslaw.com | Email<br>First Class Mail |
| Voting Party | Grace Lutheran Church | Attn: Rebecca Smith | 5010 Six Forks Rd | Raleigh, NC 27609 | | | glc@gracelutheranraleigh.org | Email<br>First Class Mail |
| Voting Party | Grace Lutheran Church | 13030 Madison Ave | Lakewood, OH 44107 | | | | geoffp55@gmail.com | Email<br>First Class Mail |
| Voting Party | Grace Lutheran Church | Attn: Margaret Roebke | 630 N Monroe St | Monroe, MI 48162 | | | church@gracelutheranmonroe.org | Email<br>First Class Mail |
| Voting Party | Grace Lutheran Church | Attn: Jenny Reyes | 111 S Conyer St | Visalia, CA 93277 | | | business@gracevisalia.org | Email<br>First Class Mail |
| Voting Party | Grace Lutheran Church | 716 8th St | Dawson, MN 56232 | | | | bankruptcycourt@kluverlaw.com | Email<br>First Class Mail |
| Voting Party | Grace Lutheran Church Denison | 2411 Woodlake Rd | Denison, TX 75021 | | | | kwendorf2795@gmail.com | Email<br>First Class Mail |
| Voting Party | Grace Lutheran Church Of Carrollton Texas | Attn: Gregory Scott Streder | 1200 E Hebron Pkwy | Carrollton, TX 75010 | | | vicepresident@gracelutherantx.org | Email<br>First Class Mail |
| Voting Party | Grace Lutheran Church Of Fairmont, Minnesota | Attn: Jennifer Promen Nielsen | 300 S Grant St | Fairmont, MN 56031 | | | office@gracelutheranchurch.org | Email<br>First Class Mail |
| Voting Party | Grace Lutheran Church Of Queens | Attn: Pastor Dien Ashley Taylor | 102-03 Springfield Blvd | Queens Village, NY 11429 | | | pastor@redeemerlutheranbronx.org | Email<br>First Class Mail |
| Voting Party | Grace Lutheran Church, Inc | Attn: President | 1200 Charles St | La Plata, MD 20646 | | | wjevansjr@gmail.com | Email<br>First Class Mail |
| Voting Party | Grace Lutheran Church, Inc | Attn: William Evans | 7027 Oak Glen Dr | Hughesville, MD 20637 | | | wjevansjr@gmail.com | Email<br>First Class Mail |
| Voting Party | Grace Lutheran Church, Lcms, Grass Valley | Attn: Roger J Poff | 1949 Ridge Rd | Grass Valley, CA 95945 | | | roger.poff@icloud.com | Email<br>First Class Mail |
| Voting Party | Grace Memorial Umc - Sedley | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Grace Methodist Church Of Greer | Attn: Leonard Olson | 605 Ashley Commons Ct | Greer, SC 29651 | | | cheriole@gmail.com | Email<br>First Class Mail |
| Voting Party | Grace Methodist Church Of Greer | Attn: Leonard Olson | 627 Taylor Rd | Greer, SC 29651 | | | cheriole@gmail.com | Email<br>First Class Mail |

Exhibit B
Service List

| Description | Name | Attn | Address | Address | Email | Method of Service |
|---|---|---|---|---|---|---|
| Voting Party | Grace Presbyterian Church | Attn: Tracey Ann Groupe | 6015 NE Prescott St | Portland, OR 97218 | | tracey.groupe@gmail.com / First Class Mail |
| Voting Party | Grace Presbyterian Church | 6025 NE Prescott St | Portland, OR 97218 | | tracey.groupe@gmail.com / First Class Mail |
| Voting Party | Grace Presbyterian Church Of Lantana Inc | Attn: Marisa Leach | 1844 Hypoluxo Rd | Lantana, FL 33462 | | gracechurchpres@bellsouth.net / First Class Mail |
| Voting Party | Grace St Luke's Episcopal Church | Attn: Simon Wadsworth | 1720 Peabody Ave | Memphis, TN 38104 | | srw@stlsuk.com / First Class Mail |
| Voting Party | Grace Umc | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com / First Class Mail |
| Voting Party | Grace Umc - Conway | Attn: Lori Zollo | 1675 Hogan Ln | Conway, AR 72034 | | lori.zollo@gracewesleyumc.org / First Class Mail |
| Voting Party | Grace Umc - Manassas | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com / First Class Mail |
| Voting Party | Grace Umc - Newport News | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com / First Class Mail |
| Voting Party | Grace Umc - Roanoke | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com / First Class Mail |
| Voting Party | Grace Umc - Venice | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com / First Class Mail |
| Voting Party | Grace Umc (Middletown) - Middleton | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com / First Class Mail |
| Voting Party | Grace Umc (Middletown) - Parkway | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com / First Class Mail |
| Voting Party | Grace Umc 458 Ponce De Leon Ave Ne Atlanta, Ga | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com / First Class Mail |
| Voting Party | Grace Umc And Washday School, Inc | Attn: Richard A Broomall | 1601 Sam Rittenburg Blvd | Charleston, SC 29407 | | sdbroomall@umsca.org / First Class Mail |
| Voting Party | Grace Umc Billings, MD | Attn: Jim Nell | 1955 Ave B | Billings, MT 59106 | | fleldc@graceumcbillings.org / First Class Mail |
| Voting Party | Grace Umc Formerly Known As Grace Methodist Church | Attn: Barry Burdick | 24 George St | Westerly, RI 02891 | | |
| Voting Party | Grace Umc Lemoyne (385177) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | lspagnolo@bentzlaw.com / First Class Mail |
| Voting Party | Grace Umc Of Middletown | Attn: W Clay Kreck | P.O. Box 81 | Middletown, VA 22645 | | GraceUMC2@comcast.net / First Class Mail |
| Voting Party | Grace Umc Of Brooklyn | 19 7th Ave | Brooklyn, NY 11217 | | | sparks11217@gmail.com / First Class Mail |
| Voting Party | Grace Umc Of Johnson County, Ks | 11485 Ridgeview Rd | Olathe, KS 66061 | | | |
| Voting Party | Grace Umc Of Lancaster County | Attn: Jack Hammond | P.O. Box 458 | Lancaster, SC 29721 | | jehamm@compuserve.net / First Class Mail |
| Voting Party | Grace Umc Of Ridgebury & State Hill | 690 Ridgebury Rd | State Hill, NY 10973 | | | brendapresnuta@gmail.com / First Class Mail |
| Voting Party | Grace Umc Ravena | 16 Hillcrest Dr | Ravena, NY 12143 | | | graceumcofcd@yahoo.com / First Class Mail |
| Voting Party | Grace United Methodist | Attn: Troy A Sabatt | 20730 Spruce Ave | Mason City, IA 50401 | | tsgsabatt@yahoo.com / First Class Mail |
| Voting Party | Grace United Methodist | 326 14th St Nw | Mason City, IA 50401 | | | tsgsabatt@yahoo.com / First Class Mail |
| Voting Party | Grace United Methodist (S310635) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | lspagnolo@bentzlaw.com / First Class Mail |
| Voting Party | Grace United Methodist Church | Attn: Treasurer | 41 Duke Hwy 371 | Massena, NY 13662 | | catherdr@gmail.com / First Class Mail |
| Voting Party | Grace United Methodist Church | Attn: Rev. Patti Hazelden | 1 Haven Ridge Ct | Columbia, SC 29212 | | warhazelden@umsca.org / First Class Mail |
| Voting Party | Grace United Methodist Church | Attn: Rett Hazelden | 410 Harbison Blvd | Columbia, SC 29212 | | warhazelden@umsca.org / First Class Mail |
| Voting Party | Grace United Methodist Church | Attn: Thomas Byars Wilkes, III | 639 Georgia Ave | N Augusta, SC 29841 | | twilkes@comcast.net / First Class Mail |
| Voting Party | Grace United Methodist Church | Attn: Rev. Thomas Byars Wilkes, III | 817 Merriweather Dr | North Augusta, SC 29841 | | twilkes@comcast.net / First Class Mail |
| Voting Party | Grace United Methodist Church | 121 Pleasant St | Southington, CT 06489 | | | treasurer@graceumcsouthington.org / First Class Mail |
| Voting Party | Grace United Methodist Church | Attn: James Westlake | 49655 Jefferson Ave | New Baltimore, MI 48047 | | thomasmc0411@gmail.com / First Class Mail |
| Voting Party | Grace United Methodist Church | Grace Um Church | 1001 Harvard Blvd | Dayton, OH 45406 | | secretary@graceumc.com / First Class Mail |
| Voting Party | Grace United Methodist Church | Attn: Sean Dunham | 2400 E US Hwy 50 | Lees Summit, MO 64063 | | sean.dunham@trinitymoumc.com / First Class Mail |
| Voting Party | Grace United Methodist Church | Attn: Rev Hyung-Kyu H | 36 Central St | St Johnsbury, VT 05819 | | pastorkyu@charter.net / First Class Mail |
| Voting Party | Grace United Methodist Church | Attn: Eric Schmidt | 521 Caruthers Ave | Cape Girardeau, MO 63701 | | pastor@capegrace.org / First Class Mail |
| Voting Party | Grace United Methodist Church | Attn: William Woods | 316 Shirreck St | Zanesville, OH 43701 | | office@graceumc316.org / First Class Mail |
| Voting Party | Grace United Methodist Church | Attn: Treasurer Grace Umc | 422 Walnut St | Coshocton, OH 43812 | | office@gracetogether.org / First Class Mail |
| Voting Party | Grace United Methodist Church | Attn: Carol Fry | 4267 S Two Mile Rd | Bay City, MI 48706 | | office@baycitygracechurch.org / First Class Mail |
| Voting Party | Grace United Methodist Church | Attn: Michael Mattick | 14 Edna Ave | Ravena, NY 12143 | | mikemattick@yahoo.com / First Class Mail |
| Voting Party | Grace United Methodist Church | Attn: Cathy Blackwood | 1801 S Groesland Rd | Rogers, AR 72758 | | nanac@fritxuitch.com / First Class Mail |
| Voting Party | Grace United Methodist Church | Attn: Treasurer | 1900 Boston | Okemos, MI 48864 | | lgrasecurb@gmail.com / First Class Mail |
| Voting Party | Grace United Methodist Church | Attn: Kenneth S Shumake | 2315 Dallas Point Rd | Lakeside, TN 37379 | | kshumake@gmail.com / First Class Mail |
| Voting Party | Grace United Methodist Church | 9423 Hixson Pike | Soddy Daisy, TN 37379 | | | kshumake@gmail.com / First Class Mail |
| Voting Party | Grace United Methodist Church | Attn: Havewk Kim | 14700 Smith Hill Rd Sw | Frostburg, MD 21532 | | khwesle@gmail.com / First Class Mail |
| Voting Party | Grace United Methodist Church | Attn: Glenda Morton | 19915 Church St Sw | Midland, MD 21532 | | khwesle@gmail.com / First Class Mail |
| Voting Party | Grace United Methodist Church | Attn: Jonathan Paul Munson | 24 Kramers Pond Rd | Putnam Valley, NY 10579 | | jpmunson@gmail.com / First Class Mail |
| Voting Party | Grace United Methodist Church | Attn: James Arnold | 715 4th St Ne | Deleven, IA 50623 | | ror.arnold@nefio.com / First Class Mail |
| Voting Party | Grace United Methodist Church | Attn: James M Potter | 405 W Morgan | Jacksonville, IL 62650 | | jwgraceumc@gmail.com / First Class Mail |
| Voting Party | Grace United Methodist Church | Attn: Jeff Schwander | 515 S Weltwood Ave | Lindenhurst, NY 11757 | | gumc.indy@gmail.com / First Class Mail |
| Voting Party | Grace United Methodist Church | Attn: Brian Stone | 21 S Franklin Ave | Valley Stream, NY 11580 | | graceonsl@aol.com / First Class Mail |
| Voting Party | Grace United Methodist Church | Attn: Gene Clifton | 6412 Waters Ave | Savannah, GA 31406 | | graceumcmidmd591@bellsouth.net / First Class Mail |
| Voting Party | Grace United Methodist Church | Attn: Treasurer, Grace Umc | 374 Broadway | Lynn, MA 01904 | | graceumcoflynn@gmail.com / First Class Mail |
| Voting Party | Grace United Methodist Church | Attn: Frank E Hubal | 600 S Jefferson Ave | Springfield, MO 65806 | | graceumcoffice@sbcglobal.net / First Class Mail |
| Voting Party | Grace United Methodist Church | Attn: Emily Bryan | 712 W Church St | Hagerstown, MD 21740 | | graceumcofhagerstown@gmail.com / First Class Mail |
| Voting Party | Grace United Methodist Church | Attn: R. Bruce Appell | 133 W Bel Air Ave | Aberdeen, MD 21001 | | GraceMethodistChurch@yahoo.com / First Class Mail |
| Voting Party | Grace United Methodist Church | Attn: Peter Kumar | 191 Bridge St | Corning, NY 14830 | | gracemethodist@stny.rr.com / First Class Mail |
| Voting Party | Grace United Methodist Church | 1716 Huston Ave | Joliet, IL 60435 | | | Graceptom@comcast.net / First Class Mail |
| Voting Party | Grace United Methodist Church | Attn: Pastor | P.O. Box 2016 | Newburgh, NY 12550 | | gracechurch1@twcmetrobiz.com / First Class Mail |
| Voting Party | Grace United Methodist Church | Attn: Jeffrey L Hooker | P.O. Box 2016 | Newburgh, NY 12550 | | gracechurch1@twcmetrobiz.com / First Class Mail |
| Voting Party | Grace United Methodist Church | 9 1st St Ne | Oelwein, IA 50662 | | | graceoffice@hwcn.com / First Class Mail |
| Voting Party | Grace United Methodist Church | Attn: Treasurer, Grace United Methodist Church | 1750 S 20th St | Missoula, MT 59806 | | GraceUum@gmail.com / First Class Mail |
| Voting Party | Grace United Methodist Church | Attn: Treasurer | 2800 Canyon Creek Dr | Sherman, TX 75092 | | gpro@graceshermar.org / First Class Mail |
| Voting Party | Grace United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com / First Class Mail |
| Voting Party | Grace United Methodist Church | Attn: Jean Delmore | 130 Maple St | Essex Junction, VT 05452 | | egumc@myfairpoint.net / First Class Mail |
| Voting Party | Grace United Methodist Church | Attn: Doris Crowder | 401 Oceanona Lake Rd | Putnam Valley, NY 10579 | | doriscrowder@aol.com / First Class Mail |
| Voting Party | Grace United Methodist Church | Attn: Tal Madison | 401 Grace St | Wilmington, NC 28401 | | talden@gracedowntown.net / First Class Mail |
| Voting Party | Grace United Methodist Church | 5407 N Charles St | Baltimore, MD 21210 | | | dave@graceunitedmethodist.org / First Class Mail |
| Voting Party | Grace United Methodist Church | Attn: Joyce Pilgar Treasurer | 220 N Toews Rd | Carbondale, IL 62901 | | carbondalegraceumc@gmail.com / First Class Mail |
| Voting Party | Grace United Methodist Church | Attn: Jessica Ehis, CFO | 475 Riverside Dr, Ste 1922 | New York, NY 10115 | | lehhdally@umcmissoionorg.org / First Class Mail |
| Voting Party | Grace United Methodist Church | Attn: Robert L Lewis | P.O. 1345 | Livingston, MT 59047 | | lg@livingstonlegalbusiness.com / First Class Mail |
| Voting Party | Grace United Methodist Church | Attn: Bruce Hooley | P.O. Box 456 | Nassau, NY 12123 | | bhooley@nycap.rr.com / First Class Mail |
| Voting Party | Grace United Methodist Church | 1200 Main St | Hamilton, OH 45013 | | | |
| Voting Party | Grace United Methodist Church | Attn: Treasurer | 2905 N Mt Juliet Rd | Mt Juliet, TN 37122 | | |
| Voting Party | Grace United Methodist Church | 144 E Center Ave | Lake Bluff, IL 60044 | | | |
| Voting Party | Grace United Methodist Church | 2617 SW Webster Ave | Topeka, KS 66611 | | | |
| Voting Party | Grace United Methodist Church - Copperas Cove | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com / First Class Mail |
| Voting Party | Grace United Methodist Church - Lake Mary | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com / First Class Mail |
| Voting Party | Grace United Methodist Church - Spencer | Attn: Gary Small | 311 W 2nd Ave | Spencer, IA 51301 | | gsmall@smunet.net / First Class Mail |
| Voting Party | Grace United Methodist Church - Wilmington | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com / First Class Mail |
| Voting Party | Grace United Methodist Church - Wyckoff | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com / First Class Mail |
| Voting Party | Grace United Methodist Church (S9500) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | lspagnolo@bentzlaw.com / First Class Mail |
| Voting Party | Grace United Methodist Church (176222) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | lspagnolo@bentzlaw.com / First Class Mail |
| Voting Party | Grace United Methodist Church (184551) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | lspagnolo@bentzlaw.com / First Class Mail |
| Voting Party | Grace United Methodist Church (187784) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | lspagnolo@bentzlaw.com / First Class Mail |
| Voting Party | Grace United Methodist Church (80721) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | lspagnolo@bentzlaw.com / First Class Mail |
| Voting Party | Grace United Methodist Church (3372) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | lspagnolo@bentzlaw.com / First Class Mail |
| Voting Party | Grace United Methodist Church (37901) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | lspagnolo@bentzlaw.com / First Class Mail |
| Voting Party | Grace United Methodist Church 1206 Greenwood | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com / First Class Mail |
| Voting Party | Grace United Methodist Church 504 Race St Cambridge, Md 2161 | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com / First Class Mail |
| Voting Party | Grace United Methodist Church And Weekday School, Inc. | Attn: Charles Heller | 831 Langdowsn St | Charleston, SC 29414 | | | First Class Mail |
| Voting Party | Grace United Methodist Church Burlington, Iowa | Attn: Jeff Jamison | 400 N Main St | Burlington, IA 52601 | | jeff@r4hburlington.com / First Class Mail |
| Voting Party | Grace United Methodist Church Glenwood, Ia | 112 N Walnut St | Glenwood, IA 51534 | | | monica.graceumc@gmail.com / First Class Mail |
| Voting Party | Grace United Methodist Church Houghton Mi | Attn: Pastor Eric Falker | 201 Isle Royale St | Houghton, MI 49931 | | churchoffice@houghtongraceumc.org / First Class Mail |
| Voting Party | Grace United Methodist Church Inc | Attn: Laura Newman | 1300 E Adams Dr | Franklin, IN 46131 | | Newman@umcfranklinfaith.org / First Class Mail |
| Voting Party | Grace United Methodist Church Of Cape Corel Inc | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com / First Class Mail |
| Voting Party | Grace United Methodist Church Of Johnson County, Ks | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com / First Class Mail |

**Exhibit B**
**Service List**

| Description | Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|---|
| Voting Party | Grace United Methodist Church Of Lafayette, Indiana | Attn: Pastor | 615 N 22nd St | Lafayette, IN 47904 | | | office@lafgraceumc.org | Email<br>First Class Mail |
| Voting Party | Grace United Methodist Church Of Lancaster County | Attn: Jack Hammond | P.O. Box 715 | Lancaster, SC 29721 | | | jehamm@comporium.net | Email<br>First Class Mail |
| Voting Party | Grace United Methodist Church Of Logan Square | c/o Chicago Grace Logan Square | 3325 W Wrightwood | Chicago, IL 60647 | | | grace@gracelogansquare.org | Email<br>First Class Mail |
| Voting Party | Grace United Methodist Church Of Pickens, Inc. | Attn: Haakon Wise | 309 E Cedar Rock St | Pickens, SC 29671 | | | graceumcpickens@gmail.com | Email<br>First Class Mail |
| Voting Party | Grace United Methodist Church Of South Bend, Indiana | 3012 S Twyskenham Dr | South Bend, IN 46614 | | | | finance@gracemethodist.org | Email<br>First Class Mail |
| Voting Party | Grace United Methodist Church St. Albans | Attn: Sharon Devonish | 200-08 Murdock Ave | St Albans, NY 11412 | | | gumcqfinance@gmail.com | Email<br>First Class Mail |
| Voting Party | Grace United Methodist Church Tiffin Iowa | Attn: Josanna Birtcher-Walker | 560 Kansas Ave S | North Liberty, IA 52317 | | | graceumc@southslope.net | Email<br>First Class Mail |
| Voting Party | Grace United Methodist Church, Bradford, Vt | Attn: Tim Marcy, Chair of Trustees | P.O. Box 726 | Bradford, VT 05033 | | | BradfordUMCPastor@gmail.com | Email<br>First Class Mail |
| Voting Party | Grace United Methodist Church, Copperas Cove | 101 W Ave F | Copperas Cove, TX 76522 | | | | | First Class Mail |
| Voting Party | Grace United Methodist Church, Des Moines, Iowa | Attn: Pastor Nate Nims | 3700 Cottage Grove Ave | Des Moines, IA 50311 | | | charlenehjort@gracedesmoines.org | Email<br>First Class Mail |
| Voting Party | Grace United Methodist Church, Inc. | Attn: Trustees | 119 N Frederick Ave | Gaithersburg, MD 20877 | | | don@hadleylaw.com | Email<br>First Class Mail |
| Voting Party | Grace United Methodist Church, St Louis | Attn: Theodore Dearing | 211 S Central, Ste 200 | Clayton, MO 63105 | | | Tdd@dearingandhartzog.com | Email<br>First Class Mail |
| Voting Party | Grace United Methodist Church, St Louis | Attn: Treasurer | 6199 Waterman Ave | St Louis, MO 63122 | | | Tdd@dearingandhartzog.com | Email<br>First Class Mail |
| Voting Party | Grace United Methodist Church, Story City | Attn: Jonathan Cooney | 624 Elm Ave | P.O. Box 67 | Story City, IA 50248 | | jonathan.cooney07@gmail.com | Email<br>First Class Mail |
| Voting Party | Grace United Methodist Church, Union, Sc | Attn: Rev David D. Bauknight | 201 S Church St | Union, SC 29379 | | | ddbauknight@umcsc.org | Email<br>First Class Mail |
| Voting Party | Grace United Methodist Church-Britton | Attn: Judy Kay Bailey | 9250 E Monroe | Britton, MI 49229 | | | graceumc@yahoo.com | Email<br>First Class Mail |
| Voting Party | Grace United Methodist Inc | Attn: Larry J Grable | 2 Fatherland Rd | Natchez, MS 39120 | | | Grablel@cableone.net | Email<br>First Class Mail |
| Voting Party | Grace United Methodist Ministry (86884) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | lspagnolo@bentzlaw.com | Email<br>First Class Mail |
| Voting Party | Grace United Protestant Church | Park Forest: Grace United Protestant | 266 Somonauk St | Park Forest, IL 60466 | | | oladipoamos@yahoo.com | Email<br>First Class Mail |
| Voting Party | Grace Vision Umc | Attn: Treasurer | 80 Mt Auburn St | Watertown, MA 02472 | | | office@gracevisionumc.org | Email<br>First Class Mail |
| Voting Party | Grace Vision Umc | Attn: Chung Ho Lee | 5 Piety Corner Rd | Waltham, MA 02451 | | | chungholee80@gmail.com | Email<br>First Class Mail |
| Voting Party | Grace/Cavel Umc | 313 Church St | Roxboro, NC 27573 | | | | | First Class Mail |
| Voting Party | Grace-Merritt Island | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Grace-St. Luke's Episcopal Church | Attn: The Rev Canon Sharon Alexander | 692 Poplar Ave | Memphis, TN 38105 | | | salexander@episwtn.org | Email<br>First Class Mail |
| Voting Party | Graceway Umc Inc | Attn: Roy A Harlow | P.O. Box 772 | Martin, KY 41649 | | | rharlow@gearheart.com | Email<br>First Class Mail |
| Voting Party | Gracewood United Methodist Church - Augusta | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Graham Road United Methodist Church | c/o Vine Umc | Attn: Trustee Chair | 2501 Gallows Rd | Dunn Loring, VA 22027 | | jec7576@gmail.com | Email<br>First Class Mail |
| Firm | Graham W. Syfert, Esq., P.A. | Graham W. Syfert, Esq. | 4004 Gilmore St | Jacksonville, FL 32205 | | | graham@syfert.com | Email<br>First Class Mail |
| Voting Party | Grahamsville United Methodist Church | Attn: Seung Jin Hong | 350 Main St | P.O. Box 86 | Grahamsville, NY 12740 | | grahamsvilleumc@gmail.com | Email<br>First Class Mail |
| Voting Party | Grainger | Dept 802392720 | Kansas City, MO 64141 | | | | | First Class Mail |
| Voting Party | Granberry Memorial Umc - Covington | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Granbury First United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Grand Avenue United Methodist Church | Attn: Chris Headley | 841 Quapaw Ave | Hot Springs, AR 71901 | | | grand.avenue@sbcglobal.net | Email<br>First Class Mail |
| Voting Party | Grand Blanc United Methodist Church | Attn: Treasurer | 515 Bush Ave | Grand Blanc, MI 48439 | | | | First Class Mail |
| Voting Party | Grand Ely Lodge | Attn: Kim Skiba | 1914 S 7th St | Brainerd, MN 56401 | | | kim@mhgmn.com | Email<br>First Class Mail |
| Voting Party | Grand Forks Zion United Methodist Church | 1001 24th Ave S | Grand Forks, ND 58201 | | | | office@zion-umc.org | Email<br>First Class Mail |
| Voting Party | Grand Gorge United Methodist Church | Attn: Dawn Richards | P.O. Box 45 | Grand Gorge, NY 12434 | | | dawnmarie.richareds@yahoo.com | Email<br>First Class Mail |
| Voting Party | Grand Isle United Methodist Church | Attn: Treasurer Jacqueline Hughes | 28 Simms Point Rd | Grand Isle, VT 05458 | | | gchico@gmavt.net | Email<br>First Class Mail |
| Voting Party | Grand Lake United Methodist Church | Attn: Robyn Sheets | 119 E Fulton St | Celina, OH 45822 | | | office@grandlakechurch.org | Email<br>First Class Mail |
| Voting Party | Grand Valley United Methodist Church | Attn: Penelope E Olson | P.O. Box 125 | Parachute, CO 81635 | | | grandvalleyumc@qwestoffice.net | Email<br>First Class Mail |
| Voting Party | Grand View United Methodist Church | Attn: Administrative Board | 3342 John Wesley Dr | Dubuque, IA 52002 | | | gv.acctspay@gmail.com | Email<br>First Class Mail |
| Voting Party | Grandview | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Grandville United Methodist Church | Attn: Ryan Wieland | 3140 Wilson Ave Sw | Grandville, MI 49418 | | | pastor@grandvilleumc.com | Email<br>First Class Mail |
| Voting Party | Grange Hall United Methodist Church | Attn: Gail Scheffers | 2670 Timbers Edge Trace | Kingsport, TN 37660 | | | gailscheffers@gmail.com | Email<br>First Class Mail |
| Voting Party | Granger United Methodist Church | Attn: Bruce C. Hartley | 1235 Granger Rd | Medina, OH 44256 | | | Pastor@grangerumc.org | Email<br>First Class Mail |
| Voting Party | Granite Gear | 2312 10th St | Two Harbors, MN 55616-5047 | | | | | First Class Mail |
| Voting Party | Granite Telecommunications Llc | Attn: Brian Murray | 100 Newport Ave Ext | Quincy, MA 02171 | | | bankruptcy@granitenet.com | Email<br>First Class Mail |
| Voting Party | Grant & Grant | Attn: Clark Grant | 1464 27th Ave | Columbus, NE 68602-0455 | | | clark@grantattorney.com | Email<br>First Class Mail |
| Voting Party | Grant Memorial United Methodist Church | Attn: David C Adams | P.O. Box 992 | Presque Isle, ME 04769 | | | dave@dascoinc.net | Email<br>First Class Mail |
| Voting Party | Grant United Methodist Church | Attn: Richard Roberts | P.O. Box 70 | Grant, NE 69140 | | | grantumc@gpcom.net | Email<br>First Class Mail |
| Voting Party | Grantham United Methodist Church | Attn: Treasurer | 418 Rte 10 S | P.O. Box 152 | Grantham, NH 03753 | | grantham@myfairpint.nwt | Email<br>First Class Mail |
| Voting Party | Grant's Chapel United Methodist Church | Attn: Ronald Breeden | P.O. Box 687 | Dandridge, TN 37725 | | | breedebrdb@gmail.com | Email<br>First Class Mail |
| Voting Party | Grant'S Supermarket | 1808 Jefferson St | Bluefield, WV 24701-4066 | | | | | First Class Mail |
| Voting Party | Grantville United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Grantville United Methodist Church | 3724 S St | Grantville, KS 66429 | | | | | First Class Mail |
| Voting Party | Granville Umc (176996) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | lspagnolo@bentzlaw.com | Email<br>First Class Mail |
| Voting Party | Grassland Community Church | Attn: Pastor | 17839 Bear Creek Rd | Catlettsburg, KY 41129 | | | grasslandchurch@windstream.net | Email<br>First Class Mail |
| Voting Party | Grassy Creek - State Road | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Gravette United Methodist Church | Attn: John Deaton | P.O. Box 37 | Gravette, AR 72736 | | | janicedeaton5353@gmail.com | Email<br>First Class Mail |
| Voting Party | Gray Memorial Umc | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Gray Memorial Umc | 2201 Old Bainbridge Rd | Tallahassee, FL 32303 | | | | | First Class Mail |
| Voting Party | Gray Memorial United Methodist Church | Attn: Timothy D Wilcox | 8 Prospect St | Caribou, ME 04736 | | | thirdtimothy98@gmail.com | Email<br>First Class Mail |
| Voting Party | Gray Memorial United Methodist Church | Attn: Roberta Pelletier, Treasurer | P.O. Box 69 | Caribou, ME 04736 | | | thirdtimothy98@gmail.com | Email<br>First Class Mail |
| Voting Party | Gray United Methodist Church | Attn: Terina Sink | 117 S Jefferson St | Gray, GA 31032 | | | officegrayumc@gmail.com | Email<br>First Class Mail |
| Voting Party | Grays Chapel United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Grays Umc (181036) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | lspagnolo@bentzlaw.com | Email<br>First Class Mail |
| Voting Party | Grayson United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Grayson United Methodist Church | 555 Grayson Pkwy | Grayson, GA 30017 | | | | | First Class Mail |
| Voting Party | Graystone Presbyterian Church | Attn: Karen Hawkins | 139 Woodlawn Pike | Knoxville, TN 37920 | | | glogue@wmbac.com | Email<br>First Class Mail |
| Voting Party | Graysville Umc - Ringgold | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Great Bend: Woolworth Memorial Umc | Attn: Warren G Fargo | 10726 Limburg Forks Rd | Carthage, NY 13619 | | | ddenn_13@yahoo.com | Email<br>First Class Mail |
| Voting Party | Great Bridge Umc - Chesapeake | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Great Falls Umc - Great Falls | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Great Hill United Methodist Church | Attn: James Leach - Great Hill United Methodist Church | 225 Great Hill Rd | Seymour, CT 06483 | | | jim.j.leach@lmco.com | Email<br>First Class Mail |
| Voting Party | Great Neck Korean Umc - Kumc Of Ny | Attn: Rev Min S Yang | 715 Northern Blvd | Great Neck, NY 11021 | | | paulchoi10@gmail.com | Email<br>First Class Mail |
| Voting Party | Great Neck Korean Umc, Kumc Of Ny | Attn: Paul S Choi | 145 Palisade Ave | Cresskill, NJ 07626 | | | paulchoi10@gmail.com | Email<br>First Class Mail |
| Voting Party | Great Northern Insurance Company | c/o Duane Morris LLP | Attn: Wendy M Simkulak | 30 S 17th St | Philadelphia, PA 19103 | | WMSimkulak@duanemorris.com | Email<br>First Class Mail |
| Voting Party | Great Northern Insurance Company | c/o Duane Morris LLP | Attn: Wendy M. Simkulak | 30 S 17th St | Philadelphia, PA 19103 | | WMSimkulak@duanemorris.com | Email<br>First Class Mail |
| Voting Party | Great Southwest Cncl No 412 | 5841 Office Blvd Ne | Albuquerque, NM 87109-5820 | | | | | First Class Mail |
| Voting Party | Great Spirit United Methodist Church - Portland | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Great Trial Council | Attn: Patrick M Scherer | 4500 Hudson Dr | Stow, OH 44224 | | | patrick.scherer@scouting.org | Email<br>First Class Mail |
| Voting Party | Great Wolf Lodge Of Grapevine | Attn: Dinesh Parbhoo | Director of Finance | 100 Great Wolf Dr | Grapevine, TX 76051 | | dparbhoo@greatwolf.com | Email<br>First Class Mail |
| Voting Party | Greater Alabama Council | Attn: John T Dabbs III | 516 Liberty Pkwy | Birmingham, AL 35242 | | | jt.dabbs@scouting.org | Email<br>First Class Mail |
| Voting Party | Greater Alabama Council, Boys Scouts of America | Attn: J T Dabbs III | 516 Liberty Pkwy | Birmington, AL 35242 | | | jt.dabbs@scouting.org | Email<br>First Class Mail |
| Voting Party | Greater Alabama Council, Boys Scouts of America | Attn: Jt Dabbs III | 516 Liberty Pwy | Birmingham, AL 35242 | | | JT.Dabbs@scouting.org | Email<br>First Class Mail |
| Voting Party | Greater Alabama Council, Boys Scouts of America | c/o Maynard Cooper & Gale Pc | Attn: Jayna Lamar | 1901 6th Ave N, Ste 1700 | Birmingham, AL 35203 | | jlamar@maynardcooper.com | Email<br>First Class Mail |
| Voting Party | Greater Alabama Council, Boys Scouts of America | c/o Maynard Cooper & Gale PC | Attn: Jayna P Lamar | 1901 6th Ave N, Ste 1700 | Birmingham, AL 35203 | | jlamar@maynardcooper.com | Email<br>First Class Mail |
| Voting Party | Greater Alabama Council, Bsa | c/o Maynard Cooper & Gale Pc | Attn: Ashe P Puri | 1925 Century Park E, Ste 1700 | Los Angeles, CA 90067 | | apuri@maynardcooper.com | Email<br>First Class Mail |
| Voting Party | Greater Buffalo Run Valley Umc (180590) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | lspagnolo@bentzlaw.com | Email<br>First Class Mail |
| Voting Party | Greater Buffalo Run Valley Umc (180590) | c/o Bentz Law Firm | Attn: Leonard Spagnolo & Sean Bollman | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | lspagnolo@bentzlaw.com | Email<br>First Class Mail |
| Voting Party | Greater Los Angeles Area Cncl 33 | 2333 Scout Way | Los Angeles, CA 90026-4995 | | | | | First Class Mail |
| Voting Party | Greater Los Angeles Area Council, Bsa | Attn: Jeffrey Sulzbach | 2333 Scout Way | Los Angeles, CA 90026 | | | jeff.sulzbach@scouting.org | Email<br>First Class Mail |
| Voting Party | Greater Niagara Frontier Council, Inc. Boy Scouts Of America | Attn: Gary A Decker | 2860 Genesee St | Buffalo, NY 14225 | | | gary.decker@scouting.org | Email<br>First Class Mail |
| Voting Party | Greater Niagara Frontier Council, Inc. Boy Scouts Of America | Attn: Camille W Hill | 1 Lincoln Ctr | Syracuse, NY 13202 | | | arivera@bsk.com | Email<br>First Class Mail |
| Voting Party | Greater St Louis Area Council, Bsa | Attn: Ronald S Green | 4568 W Pine Blvd | St. Louis, MO 63108 | | | | First Class Mail |
| Voting Party | Greater Tampa Bay Area Council Bsa | Attn: Mark D Rose | 13228 N Central Ave | Tampa, FL 33612 | | | jim.rees@scouting.org | Email<br>First Class Mail |
| Voting Party | Greater Yosemite Council Inc | Attn: Robert L French | 1308 W Robinhood Dr, Ste 14 | Stockton, CA 95207 | | | rfrenchwts@aol.com | Email<br>First Class Mail |
| Voting Party | Greece United Methodist Church | Attn: Trustees | 1924 Maiden Ln | Rochester, NY 14626 | | | greeceumc@outlook.com | Email<br>First Class Mail |
| Voting Party | Greek Archdiocese Of America | c/o Barry Mctiernan & Moore LLC | Attn: Suzanne M Halbardier | 101 Greenwich St, 14th Fl | New York, NY 10006 | | shalbardier@bmmfirm.com | Email<br>First Class Mail |
| Voting Party | Greek Archdiocese Of America | Attn: Suzanne Halbardier | Barry Mctiernan & Moore LLC | 101 Greenwich St, 14th Fl | New York, NY 10006 | | shalbardier@bmmfirm.com | Email<br>First Class Mail |
| Voting Party | Greek Orthodox Church Of The Resurrection | 20104 Center St | Castro Valley, CA 94546 | | | | office@cvresurrection.org | Email<br>First Class Mail |

**Exhibit B**
**Service List**

| Description | Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|---|
| Firm | Green & Gillespie | Joshua Gillispie | 1 Riverfront Pl, Ste. 605 | North Little Rock, AR 72114 | | | josh@greenandgillispie.com | Email<br>First Class Mail |
| Firm | Green & Gillispie and Law Offices of Paul Mones | Paul Mones, Esq | 13101 Washington Blvd., Ste 240 | Los Angeles, CA 90066 | | | josh@greenandgillispie.com | Email<br>First Class Mail |
| Voting Party | Green Acres Baptist Church | 1607 Troup Hwy | Tyler, TX 75701 | | | | brettc@mail.gabc.org | Email<br>First Class Mail |
| Voting Party | Green Bluff United Methodist Church (Greenbluff) | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Green Bluff United Methodist Church 9908 E Greenbluff Rd | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Green Forest United Methodist Church | c/o Ivy Rohde | P.O. Box 770 | Green Forest, AR 72638 | | | lraines@fridayfirm.com | Email<br>First Class Mail |
| Voting Party | Green Mountain Presbyterian Church, Lakewood, Co | Attn: Treasurer | 12900 W Alameda Pkwy | Lakewood, CO 80228 | | | office@gmpc.net | Email<br>First Class Mail |
| Voting Party | Green Mountain United Methodist Church | Attn: Kent Bates | 12755 W Cedar Dr | Lakewood, CO 80228 | | | gmumc@gmumc.com | Email<br>First Class Mail |
| Voting Party | Green Street United Methodist Church | Attn: Church Administrator | 13 Green St | Augusta, ME 04330 | | | greenstreetumc@gmail.com | Email<br>First Class Mail |
| Voting Party | Green Valley Umc | P.O. Box 130 | Green Valley, IL 61534 | | | | gsgerrietts@gmail.com | Email<br>First Class Mail |
| Voting Party | Greenbarlabs, Llc | 1802 N Howard Ave | Tampa, FL 33602 | | | | | First Class Mail |
| Voting Party | Greenbrier First United Methodist Church | Attn: Kevin Lyon | 2 Tyler St | Greenbrier, AR 72058 | | | LyonK@aol.com | Email<br>First Class Mail |
| Voting Party | Greenbrier First United Methodist Church | c/o Friday, Eldredge & Clark LLP | Attn: Lindsey Emerson Raines | 400 W Capitol Ave, Ste 2000 | Little Rock, AR 72201 | | lraines@fridayfirm.com | Email<br>First Class Mail |
| Voting Party | Greenbrier United Methodist Church | Attn: Barbara Davies, Church Council Chairperson | 204 W Main St | Greenbrier, TN 37073 | | | GreenbrierUMC@gmail.com | Email<br>First Class Mail |
| Voting Party | Greenburgh Central School District | Attn: Superintendent of Schools | 475 W Hartsdale Ave | Hartsdale, NY 10530 | | | | First Class Mail |
| Voting Party | Greenburgh Junior High School | c/o Jaspan Schlesinger LLP | Attn: Sophia A Perna-Plank | 300 Garden City Plz, 5th Fl | Garden City, NY 11530 | | spernaplank@jaspanllp.com | Email<br>First Class Mail |
| Voting Party | Greenburgh Junior High School | Attn: Superintendent of Schools | 475 Hartsdale Ave | Hartsdale, NY 10530 | | | | First Class Mail |
| Voting Party | Greene Memorial Umc - Roanoke | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Greene Street Umc | 415 W Greene St | Piqua, OH 45356 | | | | sherry@greenestreetumc.org | Email<br>First Class Mail |
| Voting Party | Greenfield United Methodist Church | Attn: Treasurer | P.O. Box 92 | Greenfield, IA 50849 | | | office@greenfieldumc.org | Email<br>First Class Mail |
| Voting Party | Greenland Hills United Methodist Church | Attn: Treasurer | 5835 Penrose Ave | Dallas, TX 75206 | | | info@greenlandhills.org | Email<br>First Class Mail |
| Voting Party | Greenland United Methodist Church | Attn: Jongsun Lim | 25 Dearborn Rd | Greenland, NH 03840 | | | limsog@gmail.com | Email<br>First Class Mail |
| Voting Party | Greenmount United Methodist Church | Attn: Charles Clayton Caster | 3780 N Carroll Ln | Hampstead, MD 21074 | | | ccaster0@verizon.net | Email<br>First Class Mail |
| Voting Party | Greenmount United Methodist Church | Attn: William Deltuva | 2001 Hanover Pike | Hampstead, MD 21074 | | | admin@nccpumc.com | Email<br>First Class Mail |
| Voting Party | Greensboro First United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Greensburg United Methodist Church | Attn: Margo Holmes | 2161 Greensburg Rd | North Canton, OH 44720 | | | office@greensburgumc.net | Email<br>First Class Mail |
| Voting Party | Greensburg United Methodist Church | Attn: Tony Reese | 301 N Broadway | Greensburg, IN 47240 | | | chris@greensburgumc.com | Email<br>First Class Mail |
| Firm | Greenstein & Milbauer, LLP | Seth Milbauer | 1825 Park Avenue, 9th Fl | NewYork, NY 10035 | | | smilbauer@nyclawfirm.com | Email<br>First Class Mail |
| Voting Party | Greenstone United Methodist Church (101148) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | lspagnolo@bentzlaw.com | Email<br>First Class Mail |
| Voting Party | Greenup First United Methodist Church | Attn: Lewis D Nicholls | 1205 Main St | Greenup, KY 41144 | | | lewandbarb@gmail.com | Email<br>First Class Mail |
| Voting Party | Greenview Um Church | Attn: Marva Marie Smearman | 560 Blue Prince Rd | Bluefield, WV 24701 | | | | First Class Mail |
| Voting Party | Greenview United Methodist Church | Attn: Kirk Story | 254 Nutwood St | Bluefiel, WV 24701 | | | kirkstory@frontier.com | Email<br>First Class Mail |
| Voting Party | Greenview United Methodist Church | 600 Blue Prince Rd | Bluefield, WV 24701 | | | | | First Class Mail |
| Voting Party | Greenville First United Methodist Church | Attn: Pastor Curtis Flake | 310 S 2nd St | Greenville, IL 62246 | | | gfumcsecretary@gmail.com | Email<br>First Class Mail |
| Voting Party | Greenville Peoples United Methodist Church | Attn: Treasurer | P.O. Box 91 | Greenville Junction, ME 04442 | | | | First Class Mail |
| Voting Party | Greenville Umc - Greenville | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Greenville United Methodist Church | Attn: Robert Jennings | 5892 Clarksville Pike | Joelton, TN 37080 | | | rjennings@jenningsclouse.com | Email<br>First Class Mail |
| Voting Party | Greenville United Methodist Church | Attn: Barry Robinson | 144 N Main St | Greenville, KY 42345 | | | preacherbarryrobinson@gmail.com | Email<br>First Class Mail |
| Voting Party | Greenwood First United Methodist Church | Attn: Bill C Cook, Jr | P.O. Box 1870 | Greenwood, MS 38935 | | | bcookms@gmail.com | Email<br>First Class Mail |
| Voting Party | Greenwood Memorial United Methodist Church | Attn: Imani-Sheila Newsome-Camara | 378A Washington St | Dorchester, MA 02124 | | | office@gmumch.comcastbiz.net | Email<br>First Class Mail |
| Voting Party | Greenwood Um Church | Attn: Lucas Allen Wiggin | 645 Sam Doak St | Greeneville, TN 37745 | | | wigginlucas@yahoo.com | Email<br>First Class Mail |
| Voting Party | Greenwood Um Church | Attn: Teresa Babb (Treasurer; Gumc) | 35 Jay Brooks St | Greeneville, TN 37745 | | | atthecross333@gmail.com | Email<br>First Class Mail |
| Voting Party | Greenwood Umc - Winchester | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Greenwood United Methodist Church | Attn: Secretary/Treasurer And/Or Pastor | 7909 Fm 307 | Midland, TX 79706 | | | rmedearis@lubbocklawfirm.com | Email<br>First Class Mail |
| Voting Party | Greenwood United Methodist Church | Attn: Misty Martin | P.O. Box 548 | Greenwood, AR 72936 | | | lraines@fridayfirm.com | Email<br>First Class Mail |
| Voting Party | Greenwood United Methodist Church | Attn: Pastor, Greenwood Umc | P.O. Box 2657 | Winchester, VA 22604 | | | keikofoster@vaumc.org | Email<br>First Class Mail |
| Voting Party | Greenwood United Methodist Church (1190) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | lspagnolo@bentzlaw.com | Email<br>First Class Mail |
| Voting Party | Greenwood United Methodist Church (1190) | c/o Bentz Law Firm | Attn: Sean Bollman | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | lspagnolo@bentzlaw.com | Email<br>First Class Mail |
| Voting Party | Greenwood United Methodist Church (86177) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | lspagnolo@bentzlaw.com | Email<br>First Class Mail |
| Voting Party | Greenwood United Methodist Church, Inc. | Attn: Pastor In Suk Peebles | 525 N Madison Ave | Greenwood, IN 46142 | | | dspeeples@henthornlaw.com | Email<br>First Class Mail |
| Voting Party | Greer Chapel United Methodist Church | 925 Flowood Dr | Flowood, MS 39232 | | | | zwatley@bellsouth.net | Email<br>First Class Mail |
| Voting Party | Greggton United Methodist Church | Attn: Pastor Ricky Ricks | 1101 Pine Tree Rd | Longview, TX 75604 | | | rickyr@greggton.org | Email<br>First Class Mail |
| Voting Party | Gregory D Irvin | Address Redacted | | | | | | First Class Mail |
| Firm | Gregory J Cannata & Associates, LLP | Robert Cannata | 60 E 42nd St, Ste 932 | New York, NY 10165 | | | rcannata@cannatalaw.com | Email<br>First Class Mail |
| Voting Party | Gregory L Patrick | 123 E Park St | Taylorville, IL 62568 | | | | gregpatrick05@gmail.com | Email<br>First Class Mail |
| Voting Party | Grenwich Council Bsa | Attn: Kevin P Oshea | 63 Mason St | Greenwich, CT 06030 | | | Kevin.oshea@scouting.org | Email<br>First Class Mail |
| Voting Party | Gresham First | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | Erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Gretna United Methodist Church | Attn: Robert Kimbro | 1309 Whitney Ave | Gretna, LA 70056 | | | robert.kimbro@outlook.com | Email<br>First Class Mail |
| Voting Party | Griffin Memorial Umc | Attn: Mary Beth Chipman | P.O. Box 343 | Paragould, AR 72450 | | | griffinumcbusiness@gmail.com | Email<br>First Class Mail |
| Voting Party | Griffith Evangelical Lutheran Church, Inc. | c/o Plews Shadley Racher & Braun LLP | Attn: Joshua S Tatum | 1346 N Delaware St | Indianapolis, IN 46202 | | jtatum@psrb.com | Email<br>First Class Mail |
| Voting Party | Griffith Fumc | Attn: Sheila Johnson | 2201 Azalea Dr | Highland, IN 46322 | | | sheila@fumcgriffith.com | Email<br>First Class Mail |
| Voting Party | Grimes United Methodist Church | Attn: Megan Grove | 801 W 1st St | Grimes, IA 50111 | | | epple924@gmail.com | Email<br>First Class Mail |
| Voting Party | Grinnell United Methodist Church | 916 5th Ave | Grinnell, IA 50112 | | | | adminassist@grinnellumc.org | Email<br>First Class Mail |
| Voting Party | Griswold United Methodist Church | Attn: Nancy Freeman | 100 Cass St | Griswold, IA 51535 | | | giaumc@netins.net | Email<br>First Class Mail |
| Voting Party | Grosse Pointe United Methodist Church | Attn: Edward B Baubie | 211 Moross Rd | Grosse Pointe Farms, MI 48236 | | | technology@gpumc.org | Email<br>First Class Mail |
| Voting Party | Groton United Methodist Church | Attn: Lonald Gellhaus | 120 S Lincoln St Box 73 | Aberdeen, SD 57402 | | | lon@gellhauslaw.com | Email<br>First Class Mail |
| Voting Party | Groton United Methodist Church | Attn: Jean Denson | 1426 Scott Hwy | Groton, VT 05046 | | | gkneed@aol.com | Email<br>First Class Mail |
| Voting Party | Grottoes Umc - Grottoes | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Grottoes United Methodist Church | Attn: Brian Posey | P.O. Box 5 | Grottoes, VA 24441 | | | brianposey@vaumc.org | Email<br>First Class Mail |
| Voting Party | Group Of Nine | c/o Drummond Law, Pllc | Attn: Garry Gaskins | 1500 S Utica Ave, Ste 400 | Tulsa, OK 74104 | | garry.gaskins@drumlaw.com | Email<br>First Class Mail |
| Voting Party | Groupe Sharegate Inc | 1751 Rue Richardson, Ste 5400 | Montreal, Qc H3K 1G6 | Canada | | | | First Class Mail |
| Voting Party | Grove Avenue United Methodist Church (98027) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | lspagnolo@bentzlaw.com | Email<br>First Class Mail |
| Voting Party | Grove City United Methodist Church | Attn: Thomas Danklefsen | 2650 Columbus St | Grove City, OH 523 | | | tomd@gcumc.org | Email<br>First Class Mail |
| Voting Party | Grove Park Baptist Churuch | Attn: Reverend Marc Sanders | 108 Trail One | Burlington, NC 27215 | | | office@groveparkchurch.com | Email<br>First Class Mail |
| Voting Party | Grove Street Christian Church | Attn: Robert W Schnell | 85 Grove St | Tonawanda, NY 14150 | | | sch1514ep@aol.com | Email<br>First Class Mail |
| Voting Party | Grove Street United Methodist Church | Attn: Rev Larry A Hakes | 11 N Grove St | Petersburg, WV 26847 | | | grovestreetumc@gmail.com | Email<br>First Class Mail |
| Voting Party | Grove United Methodist Church | 1020 Tyler Ave | Radford, VA 24141 | | | | radfordgroveUMC@gmail.com | Email<br>First Class Mail |
| Voting Party | Grove United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Grove United Methodist Church | Attn: Barry Anderson | P.O. Box 892 | Radford, VA 24143 | | | cbarry8@verizon.net | Email<br>First Class Mail |
| Voting Party | Groveport United Methodist Church | Attn: Jonathan Mann | 4851 Vantage Way | Groveport, OH 43125 | | | jrthemann@gmail.com | Email<br>First Class Mail |
| Voting Party | Groveport United Methodist Church | Attn: Vicki Babbert | 512 Main St | Groveport, OH 43125 | | | babbertve@aol.com | Email<br>First Class Mail |
| Voting Party | Groveton United Methodist Church | Attn: Rev Patricia V Williams | 46 Church St | Groveton, NH 03582 | | | sugarmakerswife1981@gmail.com | Email<br>First Class Mail |
| Voting Party | Grovetown United Methodist Church - Grovetown | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Groveville Umc - Trenton | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Firm | Gruel Mills Nims & Pylman, PLLC | William M. Azkoul (P40071) | 99 Monroe Avenue, NW, Ste 800 | Grand Rapids, MI 49503 | | | wmazkoul@gmnp.com | Email<br>First Class Mail |
| Voting Party | Gruene United Methodist Church | Attn: Michael Lawson | 2629 E Common St | New Braunfels, TX 78130 | | | michael.lawson@grueneumc.org | Email<br>First Class Mail |
| Voting Party | Guam United Methodist Church | Attn: Ana Koli Hungalu | P.O. Box 20279 | Barrigada, GU 96921 | | | guamumc@gmail.com | Email<br>First Class Mail |
| Voting Party | Guilford College United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Guilford Community Church, Ucc | Attn: Fred Martin Breunig | 38 Church Dr | Guilford, VT 05301 | | | guilfordchurch@gmail.com | Email<br>First Class Mail |
| Voting Party | Guilford United Methodist Church | Attn: Suzanne Fortier | P.O. Box 274 | 47 Pleasant Ave | Sangerville, ME 04479 | | suziefort@gmail.com | Email<br>First Class Mail |
| Voting Party | Gulf Breeze United Methodist Church, Inc. | c/o Beggs & Lane, Rllp | Attn: Ralph A Peterson | 501 Commendencia St | Pensacola, FL 32502 | | rap@beggslane.com | Email<br>First Class Mail |
| Voting Party | Gulf Cove United Methodist Church - Port Charlotte | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Gulf Stream Council | Attn: Terrence A Hamilton | 8335 N Military Trl | Palm Beach Gardens, FL 33410 | | | TerrEnce.Hamilton@scouting.org | Email<br>First Class Mail |
| Voting Party | Gull Lake United Methodist Church | Attn: John Bowden | 8640 Gull Rd | Richland, MI 49083 | | | jbowden212@aol.com | Email<br>First Class Mail |
| Voting Party | Gunold Usa | 980 Cobb Pl Blvd NW, Ste 130 | Kennesaw, GA 30144-4804 | | | | | First Class Mail |
| Voting Party | Guntersville First United Methodist Church | Attn: Michael J Rucks | 539 Gunter Ave | Guntersville, AL 35976 | | | mike.rucks@gfumc.net | Email<br>First Class Mail |
| Voting Party | Gurdon First United Methodist | c/o Friday, Eldredge & Clark LLP | Attn: Lindsey Emerson Raines | 400 W Capitol Ave, Ste 2000 | Little Rock, AR 72201 | | lraines@fridayfirm.com | Email<br>First Class Mail |
| Voting Party | Gurdon First United Methodist | Attn: Cindy Duke | 201 E Walnut | Gurdon, AR 71743 | | | dukecindy@yahoo.com | Email<br>First Class Mail |
| Voting Party | Gustavus Adolphus Lutheran Church | Attn: John Steven Hierlinger | 1669 Arcade St | Saint Paul, MN 55016 | | | johnh@gachurch.org | Email<br>First Class Mail |
| Voting Party | Gustine United Methodist Church - Gustine | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |

Exhibit B
Service List

| Description | Name | Address | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Voting Party | Guxton United Methodist Church, Guxton | 100 W Main St | Guxton, TX 76453 | | | First Class Mail |
| Voting Party | Guthrie Center First United Methodist Church | Attn: Linda Jordan, Trustee Chair | 405 W Prairie St | Guthrie Center, IA 50115 | guthriecenter-umc@iaumc.net | Email / First Class Mail |
| Voting Party | Guyton United Methodist Church | P.O. Box 85 | Guyton, GA 31312 | | matt@guytonumc.org | Email / First Class Mail |
| Voting Party | Gwinn United Methodist Church | Attn: Mark Bovi | P.O. Box 354 | 251 W Jasper St | Gwinn, MI 49841 | gwinnumc@aol.com | Email / First Class Mail |
| Voting Party | Gwynn Oak United Methodist Church | 1020 Gwynn Oak Ave | Baltimore, MD 21207 | | tdanesbpoltly@gmail.com | Email / First Class Mail |
| Firm | Hach Rose Schirripa & Cheverie, LLP | Hillary Nappi, Esq. | 112 Madison Avenue, 10th Floor | New York, NY 10016 | hnappi@hrsclaw.com | Email / First Class Mail |
| Voting Party | Haddonfield Umc | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email / First Class Mail |
| Voting Party | Hahn West, Pc | Attn: Marianne Tucker | 509 W Washington St | S Bend, IN 46614 | twest@hahnwest.com | Email / First Class Mail |
| Firm | Hair Shunnarah Trial Attorneys | Kyle C Usrey Esq | 4621 W Napoleon Ave, Suite 204 | Metairie, LA 70001 | usrey@hairshunnarah.com | Email / First Class Mail |
| Firm | Hair Shunnarah Trial Attorneys | Kyle C Usrey Esq | 3540 S. I-10 Service Rd. W, Suite 300 | Metairie, LA 70001 | usrey@hairshunnarah.com | Email / First Class Mail |
| Voting Party | Haitian United Methodist Church | Attn: Onick Bousquet | 229 New York Ave Smithtown | Smithtown, NY 11787 | onick.bousquet@nyac-lms.com | Email / First Class Mail |
| Voting Party | Haitian United Methodist Church | Attn: Onick Bousquet | 886 Broadway | Brentwood, NY 11717 | obousquet105@yahoo.com | Email / First Class Mail |
| Voting Party | Hal Ehrhardt | 1740 Terrace Dr | Vestal, NY 13850 | | ehrhardt@tpity.rr.com | Email / First Class Mail |
| Firm | Hale and Associates | Lance M. Hale | 1917 Franklin Rd, Ste 101 | Roanoke, VA 24014 | | Email / First Class Mail |
| Voting Party | Halethorpe-Relay United Methodist Church | Attn Chris Dombeck | 6513 Ridge Ave | Halethorpe, MD 21227 | hrumc1@outlook.com | Email / First Class Mail |
| Voting Party | Halifax United Methodist Church | Attn: Pastor Brenden Herb | 105 Wind Hill Dr | Halifax, PA 17032 | kelly8@comcast.net | Email / First Class Mail |
| Voting Party | Halifax United Methodist Church (40X90) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | lspagnolo@bentzlaw.com | Email / First Class Mail |
| Firm | Hall & Abrigata, LLC | Brad D. Hall | 320 Gold Ave SW #1218 | Albuquerque, NM 87102 | brad@helmsimagaw.com | Email / First Class Mail |
| Firm | Hall & Abrigata, LLC | Levi A. Monagle | 320 Gold Ave SW #1218 | Albuquerque, NM 87102 | levi@helmsimagaw.com | Email / First Class Mail |
| Firm | Hall Law, P.A. | Mara Brust | 1010 W 1st Garrison St, #520 | St. Cloud, MN 56301 | mara@hallinjurylaw.com | Email / First Class Mail |
| Voting Party | Hall Voyer Foundation | 500 N 6th St | Honey Grove, TX 75446 | | tfoundalgroibb@gmail.com | Email / First Class Mail |
| Firm | Haller Law Firm, PC | David K. Haller | 604 Savannah Highway | Charleston, SC 29407 | dhaller@hallerlawfirm.com | Email / First Class Mail |
| Voting Party | Hallo Umc - Ellaton | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email / First Class Mail |
| Voting Party | Halsey United Methodist Church | Attn: Treasurer, Halsey Umc | 10006 Halsey Rd | Grand Blanc, MI 48439 | smhurm21@gmail.com | Email / First Class Mail |
| Voting Party | Halstead First United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email / First Class Mail |
| Voting Party | Hamblen Park Presbyterian Church | Attn: Heather Graham Redden | 4322 S Crestline St | Spokane, WA 99203 | heather@hamblenpres.org | Email / First Class Mail |
| Voting Party | Hamblen Park Presbyterian Church | Attn: Heather Graham Natalee | 4322 S Crestline St | Spokane, WA 99203 | | Email / First Class Mail |
| Voting Party | Hamburg First United Methodist | c/o Friday, Eldredge & Clark, LLP | Attn: Lindsey Emerson Raines | 400 W Capitol Ave, Ste 2000 | Little Rock, AR 72201 | lraines@fridayfirm.com | Email / First Class Mail |
| Voting Party | Hamburg First United Methodist | Attn: Mary Ellen Pounds | 202 S Main St | Hamburg, AR 71646 | hamburgumc@yahoo.com | Email / First Class Mail |
| Voting Party | Hamburg First United Methodist Church | Attn: Lucas Stephen Richard Fillmore | P.O. Box 235 | Hamburg, IA 51640 | hamburg1stumc@gmail.com | Email / First Class Mail |
| Voting Party | Hamburg United Methodist Church | Attn: Administrative Board Chair | 1200 Park St | Hamburg, IA 51640 | hamburg1stumc@gmail.com | Email / First Class Mail |
| Voting Party | Hamburg United Methodist Church | Attn: David Nock | 116 Union St | Hamburg, NY 14075 | pastor.david.nock@gmail.com | Email / First Class Mail |
| Voting Party | Hamburg United Methodist Church | c/o Walling Law | Attn: Mark R Walling | 6101 S Park Ave | Hamburg, NY 14075 | mwalling@wallinglaw.com | Email / First Class Mail |
| Voting Party | Hamden Plains United Methodist Church | Attn: Martin Hartog | 277 Magan Dr | Hamden, CT 06514 | hartogm1950@gmail.com | Email / First Class Mail |
| Voting Party | Hamden Plains United Methodist Church | Attn: Martin Dick Hartoo | 15 Church St | Hamden, CT 06514 | secretary.hpumc@gmail.com | Email / First Class Mail |
| Voting Party | Hamilton Mill Presbyterian Church | 3312 Braselton Hwy | Hoschton, GA 30548 | | cindibadger@hamiltonmillpc.com | Email / First Class Mail |
| Voting Party | Hamilton Mill Umc | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email / First Class Mail |
| Voting Party | Hamilton Park United Methodist Church | Attn: Rev Sharon Patterson | 11881 Schroeder Rd | Dallas, TX 75243 | s.patterson@theparkumc.org | Email / First Class Mail |
| Voting Party | Hamilton Nurian Coal 0143 | Attn: Richard Moosoocheh | 38730 Mt Gilead Rd | Leesburg, VA 20175 | rjmoosoocheh@aol.com | Email / First Class Mail |
| Voting Party | Hamilton United Methodist Church | 2465 Hamilton Church Rd | Antioch, TN 37013 | | office@hamilton-umc.org | Email / First Class Mail |
| Voting Party | Hamilton United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Jeremy J Brenham | P.O. Box 1111 | 1021 1st St Sw | Hamilton, AL 35570 | jeremy@jbrenham.com | Email / First Class Mail |
| Voting Party | Hamilton United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email / First Class Mail |
| Voting Party | Hamilton United Methodist Church | P.O. Box 3625 | Hamilton, AL 35570 | | church.office@hamiltonumc.us | Email / First Class Mail |
| Voting Party | Hamlet United Methodist Church | Attn: Denise Dowd | 1605 S 350 S | Knox, IN 46534 | dawandenise1@gmail.com | Email / First Class Mail |
| Voting Party | Hamline Chapel United Methodist Church | Attn: Treasurer Hamline Chapel | 311 W High St | Lawrenceburg, IN 47025 | cyan.goode@missmo.org | Email / First Class Mail |
| Voting Party | Hammon Umc | Attn: Matthew J Izwalt | 2014 Hwy 33 | Hammon, OK 73650 | hammonumc@outlook.com | Email / First Class Mail |
| Voting Party | Hammon Umc Of Hammon, Ok | P.O. Box 186 | Hammon, OK 73650 | | hammonumc@outlook.com | Email / First Class Mail |
| Voting Party | Hampden-Highlands United Methodist Church | Attn: Spencer Shaw | 94 Kennebec Rd | Hampden, ME 04444 | pastor@hampdenhighlands.org | Email / First Class Mail |
| Voting Party | Hampstead United Methodist Church | Attn: Betsy Williams | 15295 US-Hwy 176 | Hampstead, NC 28443 | financeasc@hampsteadumc.org | Email / First Class Mail |
| Voting Party | Hampton Bays Umc | Attn: Keri Botner | 158 W Montauk Hwy | Hampton Bays, NY 11946 | Hbumc1@gmail.com | Email / First Class Mail |
| Voting Party | Hampton Memorial United Methodist Church | Attn: Keri F Hampton | 3242 Modville Rd | Atoka, TN 38004 | kmmacheampton@aol.com | Email / First Class Mail |
| Voting Party | Hampton United Methodist Church | Attn: Pat Palmer | 114 3rd Ave Ne | Hampton, IA 50441 | stanbro@mchsi.com | Email / First Class Mail |
| Voting Party | Hampton United Methodist Church | Attn: Steven Hakes | 27 Merrill St | Newburyport, MA 01950 | revmatt@yahoo.com | Email / First Class Mail |
| Voting Party | Hampton United Methodist Church | Attn: Gary Sweed | P.O. Box 477 | Hampton, AR 71744 | hanneell@tdsaff.rr.com | Email / First Class Mail |
| Voting Party | Hampton United Methodist Church | c/o Cady & Rosenberg, Plc | Attn: Sy Cady III | P.O. Box 456 | Hampton, IA 50441 | gary@lf@ncollocunclylaw.com | Email / First Class Mail |
| Voting Party | Hampton United Methodist Church | 31 W Main St | Hampton, GA 30228 | | erice@bradley.com | Email / First Class Mail |
| Voting Party | Hampton United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email / First Class Mail |
| Voting Party | Hamptons United Methodist Church | Attn: Rev Joanne S Utley | 160 Main St | Southampton, NY 11968 | office@hamptonsumc.org | Email / First Class Mail |
| Voting Party | Hand Arendall Harrison Sale | Attn: J Ripon Britton, Jr | 1801 5th Ave N, Ste 400 | Birmingham, AL 35203 | rbritton@handfirm.com | Email / First Class Mail |
| Voting Party | Hand Dane T Shirts, Inc | 15 E Sheridan St | Ely, MN 55731 | | | Email / First Class Mail |
| Voting Party | Hand Dane T Shirts | 15 E Sheridan St | Ely, MN 55731-1213 | | | Email / First Class Mail |
| Firm | HANNA VANDER FLOEG, LLC | David J. Vander Ploeg | 20 N. Clark St, Ste 3300 | Chicago, IL 60602 | | Email / First Class Mail |
| Voting Party | Hannah Chang (Nec Burdens Inc) | Attn: Hannah Chang | 11112 S Tryon St, G | Charlotte, NC 28273 | hannahchang923@gmail.com | Email / First Class Mail |
| Voting Party | Hannibal Umc | Attn: Treasurer and Pastor | P.O. Box 86 | Hannibal, NY 13074 | stephtaoarr@gmail.com | Email / First Class Mail |
| Voting Party | Hanover Place Central United Methodist Church | Attn: Pastor Leslie Kearse | P.O. Box 170101 | Brooklyn, NY 11217 | hanoverplaceumc@gmail.com | Email / First Class Mail |
| Voting Party | Hanson United Methodist Church | Attn: Tami Coleman | P.O. Box 55 | Hanson, KY 42413 | hanummethodist@gmail.com | Email / First Class Mail |
| Voting Party | Happy Hill United Methodist Church | Attn: Secretary/Treasurer AntyOt Pastor | P.O. Box 56 | Happy, TX 79042 | medwards@hiddeninsteadumc.org | Email / First Class Mail |
| Voting Party | Harbor Springs United Methodist Church | Attn: Judy Ward | 343 E Main St | Harbor Springs, MI 49740 | harborspringsumc@gmail.com | Email / First Class Mail |
| Voting Party | Harbor United Methodist | Attn: Judy Ward | 55 First Parish Rd | Scituate, MA 02066 | | Email / First Class Mail |
| Voting Party | Harding | Attn: Richard Michael Fassig | 22593 US Rt 62 | Senecaville, OH 43780 | rmfassig@outlook.com | Email / First Class Mail |
| Voting Party | Harding United Methodist Church | Attn: Richard Michael Fassig | 4006 E 1550 | Earlville, IL 60518 | | Email / First Class Mail |
| Voting Party | Hardinsburg United Methodist Church | Attn: Ruth Ann Gilliman | P.O. Box 3 | Hardinsburg, KY 40143 | bmgroug@gmail.com | Email / First Class Mail |
| Voting Party | Hardy Memorial United Methodist Church | Attn: Paul Miller/ Head of Finance | 6203 N Kings Hwy | Texarkana, TX 75503 | steven@paoflord.org | Email / First Class Mail |
| Voting Party | Harlan United Methodist Church | Attn: Betty Joseph | P.O. Box 306 | Harlan, IA 51537 | | Email / First Class Mail |
| Voting Party | Harlandale United Methodist Church | Attn: Anni Walker | 1262 W Southcross | 6925 S Flores | San Antonio, TX 78214 | pastoranni1@gmail.com | Email / First Class Mail |
| Voting Party | Harmony | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email / First Class Mail |
| Voting Party | Harmony - Toluca Lake Campus Of Hollywood Umc | Attn: Melissa Perrigo | 4671 Franklin Ave | Los Angeles, CA 90027 | melissa@hollywoodumc.org | Email / First Class Mail |
| Voting Party | Harmony Grove - Lilburn | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email / First Class Mail |
| Voting Party | Harmony Grove, Lilburn | 10 Harmony Rd | Lilburn, GA 30047 | | | Email / First Class Mail |
| Voting Party | Harmony Umc | Attn: Mike Eyler, Treasurer | P.O. Box 3120 | Falling Waters, WV 25419 | office@harmonyvestan.org | Email / First Class Mail |
| Voting Party | Harmony Umc - Hamilton | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email / First Class Mail |
| Voting Party | Harmony United Methodist Church | Attn: Treasurer | P.O. Box 505 | Harmony, IN 47853 | harmonyumc.in@gmail.com | Email / First Class Mail |
| Voting Party | Harmony United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email / First Class Mail |
| Firm | Harnick and Harnick P.C. | Robert Harnick | 305 Broadway | New York, NY 10007 | RHARNICK@aol.com | Email / First Class Mail |
| Voting Party | Harold Douglas Upton | 187 W Hill Rd | Lenox, NY 12125 | | | Email / First Class Mail |
| Voting Party | Harold J. Gerr | John Berthonsich | 47 Raritan Ave | Highland Park, NJ 08904 | berthonsich@nandwjkgerrlaw.com | Email / First Class Mail |
| Voting Party | Harold Watson | 4102 Academy Dr, Apt 415 | Opelika, AL 36801 | | hwatson@aol.com | Email / First Class Mail |
| Voting Party | Harper Chapel United Methodist Church | Attn: Jim Day, Pastor | 5567 Osage Beach Pkwy | Osage Beach, MO 65065 | office@harperchapelumc.org | Email / First Class Mail |
| Firm | Harper Evans Wade and Netemeyer | Ron Netemeyer and Jill Harper | 401 Locust Street, Ste #01 | Columbia, MO 65201 | harper@lawmo.com | Email / First Class Mail |
| Voting Party | Harpersfield Umc | Attn: Barbara Cole | P.O. Box 222 | 963 Colonel Harper Dr | Harpersfield, NY 13786 | rbabbitt3@stny.rr.com | Email / First Class Mail |
| Voting Party | Harrah United Methodist Church | 2216 Harrison Ave | Harrah, OK 73045 | | PastorHUMC@gmail.com | Email / First Class Mail |
| Voting Party | Harriman United Methodist Church | 13 Church St | Harriman, NY 10926 | | paige.wendy@gmail.com | Email / First Class Mail |
| Voting Party | Harrington, Thomas | Address Redacted | | | | Email Address Redacted |
| Voting Party | Harris Butler | c/o Boy Scouts of America | Attn: Chase Koontz | 1325 W Walnut Hill Ln | Irving, TX 75015 | chase.koontz@scouting.org | Email / First Class Mail |
| Voting Party | Harris Chapel Umc - Oakland Park | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email / First Class Mail |
| Voting Party | Harris Chapel Umc, Oakland Park | 1211 NW 14th St | Oakland Park, FL 33311 | | | Email / First Class Mail |
| Voting Party | Harris Hill United Methodist Church | Attn: Mary Sage Trustee | 8936 Whitwick Terrace | Clarence, NY 14031 | mary.sage22@gmail.com | Email / First Class Mail |
| Voting Party | Harris Lowry Manton | Attn: Amy F Hudson | 325 Hinesville St | Savannah, GA 31401 | amy@hlmlawfirm.com | Email / First Class Mail |
| Voting Party | Harris United Methodist Church | Attn: Kathy F Hudson | 325 Oakwood Dr | Greenwood, SC 29646 | kathhudson@umcsc.org | Email / First Class Mail |
| Voting Party | Harris United Methodist Church | Attn: Dr K Dale Smoak | 611 Buckhead Rd | Greenwood, SC 29649 | dsgottnull@gmail.com | Email / First Class Mail |

**Exhibit B**
**Service List**

| Description | Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|---|
| Voting Party | Harrisburg United Methodist Church | Attn: Angelia Taylor | 1160 High St | Harrisburg, OH 43126 | | | taylor_angie@att.net | Email<br>First Class Mail |
| Voting Party | Harrisburg United Methodist Church | Attn: Jacqulyn Miller | P.O. Box 201 | Harrisburg, OH 43126 | | | churchharrisburg@gmail.com | Email<br>First Class Mail |
| Voting Party | Harrisburg United Methodist Church 4560 Hwy 49 S Harrisburg | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Harrison United Methodist Church | Attn: Steve D Barham | 7950 Trout Lily Dr | Ooltewah, TN 37363 | | | steve.d.barham@gmail.com | Email<br>First Class Mail |
| Voting Party | Harrison W. Oehler II | c/o Ward & Oehler Ltd | 1801 Greenview Dr SW, Ste 102 | Rochester, MN 55902 | | | william.oehler@wardoehler.com | Email<br>First Class Mail |
| Voting Party | Harrison W. Oehler II | 4770 Aston Gardens Way, Ste 205 | Naples, FL 34109 | | | | | First Class Mail |
| Voting Party | Harrisonville United Methodist Church | Attn: Kevin Shelton | 2600 E Mechanic | Harrisonville, MO 64701 | | | harrisonvilleumc.pastor@gmail.com | Email<br>First Class Mail |
| Voting Party | Harrisville United Methodist Church | Attn: Christy Walters | P.O. Box 185 | Harrisville, NY 13648 | | | harrisvilleumc@yahoo.com | Email<br>First Class Mail |
| Voting Party | Harrogate, Arthur, Mountain View Umc | Attn: Judy Keller | P.O. Box 167 | Harrogate, TN 37752 | | | harrogateumc@att.net | Email<br>First Class Mail |
| Voting Party | Harry E. Sheldon Calvary Camp, Inc. | Attn: Timothy N Green, Exec Dir | 4411 Lake Rd | Conneaut, OH 44030 | | | sld@sgkpc.com | Email<br>First Class Mail |
| Voting Party | Harry E. Sheldon Calvary Camp, Inc. | Attn: Timothy N Green, Exec Dir | 4411 Lake Rd | Conneaut, OH 44030 | | | | First Class Mail |
| Voting Party | Harry Gardner | P.O. Box 175 | Constable, NY 12926 | | | | hgardner@twcny.rr.com | Email<br>First Class Mail |
| Firm | Hart McLaughlin & Eldridge, LLC | Blake Stubbs | 22 W. Washington St., Ste 1600 | Chicago, IL 60602 | | | bstubbs@hmelegal.com | Email<br>First Class Mail |
| Voting Party | Harter Secrest & Emery, LLP | Attn: Nicholas S Gatto | 50 Fountain Plz, 10th Fl | Buffalo, NY 14202 | | | ngatto@hselaw.com | Email<br>First Class Mail |
| Voting Party | Hartford Accident And Indemnity Company | c/o Shipman & Goodwin | Attn: Joshua D Weinberg | 1875 K St Nw, Ste 600 | Washington, DC 20006 | | jweinberg@goodwin.com | Email<br>First Class Mail |
| Voting Party | Hartford Financial Svcs Group, Inc | Attn: Sean Paul Johnston | One Hartford Plz | Hartford, CT 06155 | | | sean.johnston@thehartford.com | Email<br>First Class Mail |
| Voting Party | Hartford Fire Insurance Co | Attn: Hank Hoffman | As Assignee of Hartford Specialty Co | 1 Hartford Plz | Bankruptcy, Unit Ho2-R, Home Office | Hartford, CT 06155 | | First Class Mail |
| Voting Party | Hartford Fire Insurance Co | Aao: Hartford Specialty Co | The Hartford | P.O. Box 660916 | Dallas, TX 75266 | | | First Class Mail |
| Voting Party | Hartford Korean United Methodist Church | Attn: Oon Don Choi | 711 New Britain Ave | Hartford, CT 06106 | | | fumc1@hotmail.com | Email<br>First Class Mail |
| Voting Party | Hartford Korean United Methodist Church | 711 New Britain Ave | Hartford, CT 06106 | | | | fumc1@hotmail.com | Email<br>First Class Mail |
| Voting Party | Hartford United Methodist Church | Attn: Seth Labounty | P.O. Box 159 | 102 2nd St | Hartford, SD 57033 | | humcsd@gmail.com | Email<br>First Class Mail |
| Voting Party | Hartford United Methodist Church | Attn: Treasurer Robin Heminger | 425 E Main | Hartford, MI 49057 | | | hartfordmethodist.robin@gmail.com | Email<br>First Class Mail |
| Voting Party | Hartland Umc | Attn: Pastor Shelley Andrews | 8017 Ridge Rd | Gasport, NY 14067 | | | titus08@verizon.net | Email<br>First Class Mail |
| Voting Party | Hartland United Methodist Church | Attn: Pastor Charles Williams | 10300 Maple Rd | Hartland, MI 48353 | | | racer156@yahoo.com | Email<br>First Class Mail |
| Voting Party | Hartly United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Hartstown Presbyterian Church | Attn: Billie-Jo Hyde - Clerk of Session | 4341 Westford Rd | Jamestown, PA 16134 | | | hyde2002@windstream.net | Email<br>First Class Mail |
| Voting Party | Hartstown Presbyterian Church | Attn: Billie-Jo Kiskadden Hyde | P.O. Box 77 | 7235 US Hwy 322 | Hartstown, PA 16131 | | hyde2002@windstream.net | Email<br>First Class Mail |
| Voting Party | Hartsville United Methodist Church | Attn: Abe Zimmermam | 224 River St | Hartsville, TN 37074 | | | abe.zimmerman@tnumc.org | Email<br>First Class Mail |
| Voting Party | Harundale Presbyterian Church | Attn: Karen Fluhr | 1020 Eastway | Glen Burnie, MD 21060 | | | office@harundalepc.org | Email<br>First Class Mail |
| Voting Party | Harundale Presbyterian Church | Attn: Carol Ruth Clifford | 409 Ocracoke Way | Glen Burnie, MD 21060 | | | crc705@verizon.net | Email<br>First Class Mail |
| Voting Party | Harvard Business Review | P.O. Box 62180 | Tampa, FL 33663-1803 | | | | | First Class Mail |
| Voting Party | Harvest Community Church Of Madera, A Ca Coproration | Attn: Lois Leonard | 2001 National Ave | Madera, CA 93637 | | | office@hccmadera.net | Email<br>First Class Mail |
| Voting Party | Harvest UMC (14305 Covenant Way, Bradenton, FL) | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Harvester | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Harvey Browne Memorial Presbyterian Church Inc | 311 Browns Ln | Louisville, KY 40207 | | | | hughestaaj@gmail.com | Email<br>First Class Mail |
| Voting Party | Hastings First United Methodist Church 614 N Hastings Ave | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Haught Chapel Church | Attn: Marilesa Yost | 26 Log Cabin Ln | Bridgeport, WV 26330 | | | marileasayost@outlook.com | Email<br>First Class Mail |
| Voting Party | Hauppauge United Methodist Church | Attn: Lillian M. Hertel | 473 Town Line Rd | Hauppauge, NY 11788 | | | firstumcci@optimum.net | Email<br>First Class Mail |
| Voting Party | Haven Heights United Methodist Church (Pitt) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | lspagnolo@bentzlaw.com | Email<br>First Class Mail |
| Voting Party | Haven Umc | Attn: Juhee Lee | 200 Taunton Ave | East Providence, RI 02914 | | | havenumchurch@yahoo.com | Email<br>First Class Mail |
| Voting Party | Havenwood Presbyterian Church | Attn: Charles Massanopoli-Hpc | 100 E Ridgley Rd | Lutherville, MD 21093 | | | chmass5@gmail.com | Email<br>First Class Mail |
| Voting Party | Havre De Grace United Methodist Church | Attn: Trustees, Havre De Grace United Methodist Church | 101 S Union Ave | Havre De Grace, MD 21078 | | | hdgumc@verizon.net | Email<br>First Class Mail |
| Voting Party | Hawesville United Methodist Church | Attn: Treasurer, Saundra Snyder | P.O. Box 365 | Hawesville, KY 42348 | | | peterhumc@bellsouth.net | Email<br>First Class Mail |
| Voting Party | Hawfields Presbyterian Church, Inc. | Attn: John Matthew Lawrence | 2115 S NC Hwy 119 | Mebane, NC 27302 | | | david@hawfieldschurch.org | Email<br>First Class Mail |
| Voting Party | Hawk Mountain Cncl No 528 | 5027 Pottsville Pike | Reading, PA 19605-9516 | | | | | First Class Mail |
| Voting Party | Hawkeye Area Council | Attn: Sarah Dawson | 660 32nd Ave Sw | Cedar Rapids, IA 52404 | | | sarah.dawson@scouting.org | Email<br>First Class Mail |
| Voting Party | Hawkins First United Methodist Church | Attn: Rev Brian T Wharton | P.O. Box 450 | Hawkins, TX 75765 | | | hawkinsfumc@gmail.com | Email<br>First Class Mail |
| Firm | Hawkins Law, P.C. | John F. Hawkins | Post Office Box 24627 | Jackson, MS 39225-4627 | | | teresa@hgattorneys.com | Email<br>First Class Mail |
| Voting Party | Hawkins United Methodist Church Inc | Hawkins United Methodist Inc | 1001-B Adams St | Vicksburg, MS 39183 | | | eugeneperrierlaw@gmail.com | Email<br>First Class Mail |
| Voting Party | Hawleyton United Methodist Church | Attn: Norman Burt Cline | 985 Park Ave | Binghamton, NY 13903 | | | normancline7@gmail.com | Email<br>First Class Mail |
| Voting Party | Hawleyton United Methodist Church | Attn: Treasurer | 901 Hawleyton Rd | Binghamton, NY 13903 | | | hawleytoncharge@gmail.com | Email<br>First Class Mail |
| Voting Party | Hawthorne United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Hawthorne United Methodist Church - Pearl River | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Haxtun United Methodist Church | Attn: Jerilyn K Soens | 106 S Washington | Haxtun, CO 80731 | | | pastorjeri.soens@gmail.com | Email<br>First Class Mail |
| Voting Party | Hay Street United Methodist Church | Attn: Church Administrator | Hay St United Methodist Church | 320 Hay St | Fayetteville, NC 28301 | | office@haystreetchurch.org | Email<br>First Class Mail |
| Voting Party | Hayden United Methodist Church | Attn: James Doak | 4184 Graves Gap Rd | Hayden, AL 35079 | | | jamesdoak@bellsouth.net | Email<br>First Class Mail |
| Voting Party | Hayesville First United Methodist 989 Hwy 64 Business | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Haygood Umc - Va Beach | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Haymount United Methodist Church | c/o Hutchens Law Firm LLP | 4317 Ramsey St, P.O. Box 2505 | Fayetteville, NC 28302 | | | bkymail@hutchenslawfirm.com | Email<br>First Class Mail |
| Voting Party | Hays 1st United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Hays E Earl | Address Redacted | | | | | Email Address Redacted | Email<br>First Class Mail |
| Voting Party | Haysville United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Hazardville United Methodist Church | Attn: Susan Braun | 330 Hazard Ave | Enfield, CT 06082 | | | hazardvilleumc@sbcglobal.net | Email<br>First Class Mail |
| Voting Party | Hazel Green United Methodist Church | Attn: Charles Worley | P.O. Box 10 | Hazel Green, AL 35750 | | | office@hazelgreen.org | Email<br>First Class Mail |
| Voting Party | Hazel Hurst United Methodist Church (88416) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | lspagnolo@bentzlaw.com | Email<br>First Class Mail |
| Voting Party | Hazen United Methodist Church (85504) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | lspagnolo@bentzlaw.com | Email<br>First Class Mail |
| Voting Party | Hazlehurst United Methodist Church | Hazelehurst United Methodist Church | P.O. Box 725 | Hazlehurst, MS 39083 | | | hazlehurstunited@bellsouth.net | Email<br>First Class Mail |
| Voting Party | Hazleton United Methodist Church | Attn: Charles P Briner, Admin Council Chair | 114 S Main | Hazleton, IN 47640 | | | charles.briner1870@gmail.com | Email<br>First Class Mail |
| Voting Party | Heart O' Texas Council D/B/A Longhorn Council | Attn: Wendy Shaw | 850 Cannon Dr | Hurst, TX 76054 | | | wendy.shaw@scouting.org | Email<br>First Class Mail |
| Voting Party | Heart O' Texas Council D/B/A Longhorn Council | c/o Kelly Hart & Hallman LLP | Attn: Katherine T Hopkins | 201 Main St, Ste 2500 | Fort Worth, TX 76102 | | katherine.hopkins@kellyhart.com | Email<br>First Class Mail |
| Voting Party | Heart O' Texas Council D/B/A Longhorn Council | Attn: Katherine T Hopkins | Kelly Hart & Hallman LLP | 201 Main St, Ste 2500 | Ft Worth, TX 76102 | | katherine.hopkins@kellyhart.com | Email<br>First Class Mail |
| Voting Party | Heart O Texas Council Dba Longhorn Council | Attn: Wendy Shaw | 850 Cannon Dr | Hurst, TX 76054 | | | wendy.shaw@scouting.org | Email<br>First Class Mail |
| Voting Party | Heart Of New England Council | Attn: Nicholas Thornton | 1980 Lunenburg Rd | Lancaster, MA 01523 | | | nick.thornton@scouting.org | Email<br>First Class Mail |
| Voting Party | Heart Of Virginia Council 602 | Attn: George Mcgovern | 4015 Fitzhugh Ave | Richmond, VA 23230 | | | georgem.mcgovern@scouting.org | Email<br>First Class Mail |
| Voting Party | Heartsong United Methodist Church | Attn: Elesha Whatley | 800 N Houston Levee Rd | Cordova, TN 38018 | | | bookkeeper@heartsongchurch.net; ceaves@heartsongchurch.net | Email<br>First Class Mail |
| Voting Party | Heartwood Church | Attn: Steve Zimmer | 6477 10th St N | Oakdale, MN 55128 | | | pault@heartwood.church | Email<br>First Class Mail |
| Voting Party | Heath Umc | Attn: Pat Ricket | 1149 Hebron Rd | Heath, OH 43056 | | | sebritton@windstream.net | Email<br>First Class Mail |
| Voting Party | Heathsville Umc - Heathsville | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Heathsville United Methodist Church | Attn: Jane Locke | P.O. Box 88 | Heathsville, VA 22473 | | | JWL@Kaballero.com | Email<br>First Class Mail |
| Voting Party | Hebron United Methodist (187 124) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | lspagnolo@bentzlaw.com | Email<br>First Class Mail |
| Voting Party | Hebron United Methodist (187 124) | c/o Bentz Law Firm, Pc | Attn: Sean Bollman | | | | lspagnolo@bentzlaw.com | Email<br>First Class Mail |
| Voting Party | Hebron United Methodist Church | Attn: Charlette J Hoffmann | 9811 S Main St | Hebron, IL 60034 | | | charh-pastor@att.net | Email<br>First Class Mail |
| Voting Party | Hebron United Methodist Church | P.O. Box 323 | Hebron, IL 60034 | | | | charh-pastor@att.net | Email<br>First Class Mail |
| Voting Party | Hebron United Methodist Church | Attn: Treasurer, Hebron United Methodist Church | 2325 Mebane Oaks Rd | Mebane, NC 27302 | | | | First Class Mail |
| Voting Party | Hector A Tico Perez | c/o Boy Scouts of America | Attn: Chase Koontz | 1325 W Walnut Hill Ln | Irving, TX 75015 | | chase.koontz@scouting.org | Email<br>First Class Mail |
| Voting Party | Hedding United Methodist Church | Attn: Renaldo Azotec | 40 Washington St | Barre, VT 05641 | | | revrenny@gmail.com | Email<br>First Class Mail |
| Voting Party | Hedeen, Hughes, & Wetering | Attn: Drake T Hagen | 1206 Oxford St | P.O. Box 09 | Worthington, MN 56187 | | drake@wgtnlaw.com | Email<br>First Class Mail |
| Firm | Hedtke Law Office | John F. Hedtke | 1217 E 1st Street | Duluth, MN 66805 | | | john@hedtkelaw.com | Email<br>First Class Mail |
| Voting Party | Heflin First United Methodist Church | Attn: Lexi Bennett | P.O. Box 205 | Heflin, AL 36264 | | | lexi@heflinfirstumc.org | Email<br>First Class Mail |
| Voting Party | Hegwood Ronald K | Address Redacted | | | | | | First Class Mail |
| Voting Party | Heidelberg United Methodist Church | Attn: Owen Toler | 4010 S Heidelberg Rd Sw | Corydon, IN 47112 | | | owendale.t@gmail.com | Email<br>First Class Mail |
| Voting Party | Heiskell United Methodist Church | Attn: Eric Gould | 9420 Heiskell Rd | Heiskell, TN 37754 | | | eric@heiskellchurch.org | Email<br>First Class Mail |
| Voting Party | Helena Umc | Attn: Treasurer | 290 Helena Moriah Rd | Timberlake, NC 27583 | | | helenaumcnc@gmail.com | Email<br>First Class Mail |
| Voting Party | Helena United Methodist Church | Attn: Sheila Thomas - Business Manager | 2035 Hwy 58 | Helena, AL 35080 | | | sthomas@helenaumc.org | Email<br>First Class Mail |
| Voting Party | Helotes Hills United Methodist Church | Attn: James E Sweet, Jr | 13222 Bandera Rd | Helotes, TX 78023 | | | rhonda@hhumc.com | Email<br>First Class Mail |
| Voting Party | Hemet United Methodist Church | Attn: Valerie Weise | 530 S Buena Vista | Hemet, CA 92543 | | | pastorval@hemetumc.org | Email<br>First Class Mail |
| Voting Party | Hemlock Grove United Methodist Church (78918) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | lspagnolo@bentzlaw.com | Email<br>First Class Mail |
| Voting Party | Hempstead United Methodist Church | Attn: Pastor John Montgomery | 705 Main St | Hempstead, TX 77445 | | | johnlmontgomery4@yahoo.com | Email<br>First Class Mail |
| Voting Party | Hempstead United Methodist Church | Attn: St Clair Samuel | 40 Washington St | Hempstead, NY 11550 | | | hempsteadumc@gmail.com | Email<br>First Class Mail |

**Exhibit B**
**Service List**

| Description | Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|---|
| Firm | Hendren Redwine & Malone, PLLC | J. Michael Malone | 4600 Marriott Dr. | Raleigh, NC 27612 | | | mmalone@hendrenmalone.com | Email<br>First Class Mail |
| Voting Party | Henning Memorial United Church | Attn: Pastor Juliet Spence | 404 S Huntington | Sulphur, LA 70663 | | | ispencer@hmumc.com | Email<br>First Class Mail |
| Voting Party | Henningson & Snoxell, Ltd | Attn: Virginia Ruthann Cronin | 6900 Wedgwood Rd, Ste 200 | Maple Grove, MN 55311 | | | vcronin@hennsnoxlaw.com | Email<br>First Class Mail |
| Voting Party | Henry Buchanan, Pa | Attn: Laura Beth Faragasso | P.O. Box 14079 | Tallahassee, FL 32317 | | | lbfaragasso@henryblaw.com | Email<br>First Class Mail |
| Voting Party | Henry C Gullett | Address Redacted | | | | | | First Class Mail |
| Voting Party | Henryville United Methodist Church, Inc. | Attn: Senior Pastor, Dennis W Alstott | 113 S Ferguson | P.O. Box 178 | Henryville, IN 47126 | | Dalstott@msn.com | Email<br>First Class Mail |
| Voting Party | Henson Chapel Umc | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Henthorn, Harris, Weliever & Petrie, Pc | Attn: David Shepherd Peebles | 122 E Main St | Crawfordsville, IN 47933 | | | dspeeples@henthornlaw.com | Email<br>First Class Mail |
| Voting Party | Hephzibah Umc | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Hephzibah United Methodist Church - Hephzibah | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Heritage Church | Attn: Roger Goins | 1604 E Pointer Trl | Van Buren, AR 72956 | | | rgoins@heritage.church | Email<br>First Class Mail |
| Voting Party | Heritage Presbyterian Church | Attn: Richard Maurice Avner | 5830 W Greenbriar Dr | Glendale, AZ 85308 | | | Rmavner@q.com | Email<br>First Class Mail |
| Voting Party | Heritage Presbyterian Church | 5830 W Greenbriar Dr | Glendale, AZ 85308 | | | | Rmavner@q.com | Email<br>First Class Mail |
| Voting Party | Heritage Presbyterian Church | Attn: Jay Weyers | 880 S 35th St | Lincoln, NE 68510 | | | assistant@heritagepres.org | Email<br>First Class Mail |
| Voting Party | Heritage Presbyterian Church | 880 S 35th St | Lincoln, NE 68510 | | | | | First Class Mail |
| Voting Party | Heritage United Methodist Church | 312 Harrison St | Monroe, MI 48161 | | | | monroefumc@gmail.com | Email<br>First Class Mail |
| Voting Party | Heritage United Methodist Church | Attn: Richard Tidd, Trustees Chair | 7077 S Simms St | Littleton, CO 80127 | | | kirsten.barlow@heritageumc.church | Email<br>First Class Mail |
| Voting Party | Heritage United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Heritage United Methodist Church | Attn: Amy Beth Coleman | 582 Leesville Rd | Lynchburg, VA 24502 | | | amybethcoleman@vaumc.org | Email<br>First Class Mail |
| Voting Party | Heritage United Methodist Church | Attn: Amy Beth Coleman | 582 Leesville Rd | Lynchburg, VA 24503 | | | amybethcoleman@vaumc.org | Email<br>First Class Mail |
| Voting Party | Heritage United Methodist Church | Attn: Christopher Robert Symes | 5300 E Kenosha St | Broken Arrow, OK 74014 | | | | First Class Mail |
| Voting Party | Heritage United Methodist Church (98164) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | lspagnolo@bentzlaw.com | Email<br>First Class Mail |
| Voting Party | Heritage United Methodist Church At Countryside, Inc | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Firm | Herman Law | Andrew Silvershein | 1800 N Military Trail, Ste 160 | Boca Raton, FL 33431 | | | bsa@hermanlaw.com | Email<br>First Class Mail |
| Firm | Herman Law | Jeffrey M. Herman | 1800 N Military Trail, Ste 160 | Boca Raton, FL 33431 | | | BSA@hermanlaw.com | Email<br>First Class Mail |
| Firm | Herman Law | Jeffrey M. Herman | 1801 N Military Trail, Ste 160 | Boca Raton, FL 33431 | | | | First Class Mail |
| Voting Party | Herminie United Methodist Church (189555) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | lspagnolo@bentzlaw.com | Email<br>First Class Mail |
| Voting Party | Hermitage Umc | Attn: Joseph Parker | 205 Belinda Dr | Hermitage, TN 37076 | | | JOEY@HUMC.ORG | Email<br>First Class Mail |
| Voting Party | Hernando Baptist Church | Attn: Ronald Leonard | 11 E Center St | Hernando, MS 38632 | | | ron@hernandobaptist.org | Email<br>First Class Mail |
| Voting Party | Hernando United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Herndon UMC 701 Bennett St, Herndon, VA 20170 | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Herrmann, Jeffrie A | Address Redacted | | | | | Email Address Redacted | Email<br>First Class Mail |
| Voting Party | Hesperia United Methodist Church | Attn: Erich Schmitt | P.O. Box 401218 | Hesperia, CA 92340 | | | schmittek1@gmail.com | Email<br>First Class Mail |
| Voting Party | Hesston United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Hesston United Methodist Church | 7901 W 21st St N | Wichita, KS 67205 | | | | | First Class Mail |
| Voting Party | Hewitt First United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Hewitt First United Methodist Church | 600 S 1st St | Hewit, TX 76643 | | | | | First Class Mail |
| Voting Party | Hiawasseee Umc 1139 Us Hwy 76 W Hiawassee, Ga 30546 | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Hibben United Methodist Church, Inc. | c/o Hibben Umc | Attn: Ronald Chinnes | 690 Coleman Blvd | Mount Pleasant, SC 29464 | | rchinnes@gmail.com | Email<br>First Class Mail |
| Voting Party | Hibernia United Methodist Church | Attn: Pastor Shauna Ridge | 220 Hibernia Rd | Coatesville, PA 19320 | | | pastorshaunahumc@gmail.com | Email<br>First Class Mail |
| Voting Party | Hickman Presbyterian Church | Attn: David Dudley | 300 E 3rd St | Hickman, NE 68372 | | | hickmanchurch@windstream.net | Email<br>First Class Mail |
| Voting Party | Hickory Flat United Methodist Church - Canton | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Hickory Flat United Methodist Church, Canton | 4056 E Cherokee Dr | Canton, GA 30115 | | | | | First Class Mail |
| Voting Party | Hickory Grove (Greensboro) 5959 Hickory Grove Rd Greensboro | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Hickory Grove Umc 9983 Nc Hwy 700 Pelham, Nc 27311 | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Hickory Street Presbyterian Church | c/o Kreder Brooks Hailstone LLP | Attn: David K Brown | 220 Penn Ave, Ste 200 | Scranton, PA 18503 | | dbrown@kbh-law.com | Email<br>First Class Mail |
| Voting Party | Hickory Street Presbyterian Church | Attn: Brian Klatt President Board of Ttees | 435 Hickory St | Scranton, PA 18505 | | | brianklatt916@yahoo.com | Email<br>First Class Mail |
| Voting Party | Hickory Umc - Chesapeake | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Hickory United Methodist Church (86703) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | lspagnolo@bentzlaw.com | Email<br>First Class Mail |
| Voting Party | Hicks Memorial United Methodist Church (01410) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | lspagnolo@bentzlaw.com | Email<br>First Class Mail |
| Voting Party | Hicksville Trinity UMC | Attn: Tisha Harvey | 137 E High Stt | Hicksville, OH 43526 | | | trinityhicksville@frontier.com | Email<br>First Class Mail |
| Voting Party | Hicksville United Methodist Church | Attn: Richard Hamann | 130 Old Country Rd | Hicksville, NY 11801 | | | rotor606hd@aol.com | Email<br>First Class Mail |
| Voting Party | Hico Umc | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Hico Umc | 400 W 1st St | Hico, TX 76457 | | | | | First Class Mail |
| Voting Party | Higganum United Methodist Church | Attn: Finance Committee Chair | 248 Saybrook Rd | Higganum, CT 06441 | | | rekj32@hotmail.com | Email<br>First Class Mail |
| Voting Party | Higgins Memorial Umc 101 N Main St, Burnsville, Nc 287 | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | High Point First 512 North Main | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | High St United Methodist Church | Attn: Sarah Moon | 243 W High St | Fostoria, OH 44830 | | | hsumc@sbcglobal.net | Email<br>First Class Mail |
| Voting Party | High Street Umc - Courtland | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | High Street Umc (Williamsport) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | lspagnolo@bentzlaw.com | Email<br>First Class Mail |
| Voting Party | High Street United Methodist Church | Attn: Melissa Morris | 219 S High St | Muncie, IN 47305 | | | mmorris@munciehighstreet.com | Email<br>First Class Mail |
| Voting Party | Highgate United Methodist Church | Attn: Bonnie Hovermann | 275 Manley Rd | Milton, VT 05468 | | | Hovermann4@comcast.net | Email<br>First Class Mail |
| Voting Party | Highgrove United Methodist Church | 938 Center St | Riverside, CA 92507 | | | | krayers@sbcglobal.net | Email<br>First Class Mail |
| Voting Party | Highland Ave Fellowship | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Highland Ave United Methodist Church | Attn: Kathleen M. Decker Szakas | 35 Highland Ave | Gardiner, ME 04345 | | | vickirecord@gmail.com | Email<br>First Class Mail |
| Voting Party | Highland Avenue United Methodist Church | 204 Highland Ave | Fairmont, WV 26554 | | | | jladams11@outlook.com | Email<br>First Class Mail |
| Voting Party | Highland Baptist Christian School | 607 Victory Dr | New Iberia, LA 70563 | | | | | First Class Mail |
| Voting Party | Highland Baptist Church | Attn: Julius W Grubbs Jr | 607 Victory Dr | New Iberia, LA 70563 | | | jwgrubbs@hmg-law.com | Email<br>First Class Mail |
| Voting Party | Highland Baptist Church Of Meridian, Inc. | Attn: James R Mozingo | P.O. Box 4587 | Jackson, MS 39296 | | | jmozingo@mozingolaw.com | Email<br>First Class Mail |
| Voting Party | Highland Baptist Church Shelbyville, Inc | 511 Mt Eden Rd | Shelbyville, KY 40065 | | | | office@hbcshelbyville.com | Email<br>First Class Mail |
| Voting Party | Highland Church | Attn: Will Morgan | P.O. Box 15517 | Hattiesburg, MS 39404 | | | admin@highlandchurch.net | Email<br>First Class Mail |
| Voting Party | Highland Church | c/o Jackson, Tullos & Rogers, Pllc | Attn: Will Morgan | P.O. Box 15517 | Hattiesburg, MS 39404 | | admin@highland church.net | Email<br>First Class Mail |
| Voting Party | Highland Lutheran Church | 38809 NE 41st Ave | La Center, WA 98629 | | | | erikniemi@gmail.com | Email<br>First Class Mail |
| Voting Party | Highland Mills United Methodist Church | Attn: Bob Pollsen, Finance Chair | 654 State Route 32 | Highland Mills, NY 10930 | | | hmumc@optonline.net | Email<br>First Class Mail |
| Voting Party | Highland Park United Methodist Church | Attn: Brenda S Hargett | 3300 Mockingbird Ln | Dallas, TX 75205 | | | hargettb@hpumc.org | Email<br>First Class Mail |
| Voting Party | Highland Park United Methodist Church, Inc | Attn: W James Hoffmeyer | 1300 Second Loop Rd | Florence, SC 29505 | | | jim@hoffmeyerlaw.com | Email<br>First Class Mail |
| Voting Party | Highland Park United Methodist Church, Inc. | Attn: W James Hoffmeyer | 427 Katherines Ct | Florence, SC 29505 | | | jim@hoffmeyerlaw.com | Email<br>First Class Mail |
| Voting Party | Highland Presbyterian Church | Attn: Esther Kirkpatrick Preston | 2380 Cloverdale Ave | Winston-Salem, NC 27103 | | | rharris@highlandpres.org | Email<br>First Class Mail |
| Voting Party | Highland Presbyterian Church, Winston-Salem, North Carolina | c/o Highland Presbyterian Church | 2380 Cloverdale Ave | Winston-Salem, NC 27103 | | | rharris@highlandpres.org | Email<br>First Class Mail |
| Voting Party | Highland Presbyterian Church, Winston-Salem, North Carolina | 2380 Cloverdale Ave | Winston-Salem, NC 27103 | | | | esnles@aol.com | Email<br>First Class Mail |
| Voting Party | Highland Umc - Colonial Heights | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Highland United Methodist | Attn: Treasurer | 1140 Cherokee Rd | Lousiville, KY 40204 | | | humcl@live.com | Email<br>First Class Mail |
| Voting Party | Highland United Methodist Church | Attn: Pamela Haskell | 680 W Livingston Rd | Highland, MI 48356 | | | phaskell@humc.us | Email<br>First Class Mail |
| Voting Party | Highland United Methodist Church | Attn: Jennifer Heindl | 406 N Fort Thomas Ave | Fort Thomas, KY 41075 | | | office@highlandmethodist.com | Email<br>First Class Mail |
| Voting Party | Highland United Methodist Church | Attn: James M Duke III | 1901 Ridge Rd | Raleigh, NC 27607 | | | jim@highlandumc.org | Email<br>First Class Mail |
| Voting Party | Highland Valley United Methodist Church | Attn: Kimberly Trice | 15524 Chenal Pkwy | Little Rock, AR 72211 | | | office@hvumc.org | Email<br>First Class Mail |
| Voting Party | Highlands Presbyterian Church | Attn: Rev David Baer | 270 Franklin Tpke | Allendale, NJ 07401 | | | david@highlandschurch.net | Email<br>First Class Mail |
| Voting Party | Highlands Umc | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Highlands United Methodist Church | 3131 Osceola St | Denver, CO 80212 | | | | finance@highlandsumc.com | Email<br>First Class Mail |
| Voting Party | Highlands United Methodist Church 3825 Clubhouse Rd Lakeland | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Highlawns Umc Rivesville Wv | Attn: David W Stilgenbauer | P.O. Box 205 | Lost Creek, WV 26358 | | | revdaves@yahoo.com | Email<br>First Class Mail |
| Voting Party | Highview Baptist Church, Inc | c/o Kaplan Johnson Abate & Bird LLP | Attn: Tyler R Yeager | 710 W Main St, 4th Fl | Louisville, KY 40202 | | tyeager@kaplanjohnsonlaw.com | Email<br>First Class Mail |
| Voting Party | Highview Baptist Church, Inc | 7711 Fegenbush Ln | Louisville, KY 40228 | | | | | First Class Mail |
| Voting Party | Highwood Community Umc | Attn: Peggy Zeeb | P.O. Box 74 | Highwood, MT 59450 | | | mtldybkr@gmail.com | Email<br>First Class Mail |
| Firm | Hiliard Martinez Gonzales LLP | Amanda Alegria | 719 South Shoreline Blvd | Corpus Christi, TX 78401 | | | BSDA@hmglawfirm.com | Email<br>First Class Mail |
| Firm | Hill Law Firm | Justin Hill | 445 Recoleta Rd. | San Antonio, TX 78216 | | | justin@jahlawfirm.com | Email<br>First Class Mail |
| Voting Party | Hill Memorial United Methodist Church (60297) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | lspagnolo@bentzlaw.com | Email<br>First Class Mail |
| Firm | Hillard Martinez Gonzales LLP | Hilliard Martinez Gonzales Robert C. Hilliard | 719 S. Shoreline Blvd | Corpus Christi, TX 78401 | | | HMGservice@hmglawfirm.com | Email<br>First Class Mail |
| Firm | Hillard Martinez Gonzales LLP | MARTINEZ GONZALES & ROBERT HILLARD | 719 S. Shoreline Blvd. | Corpus Christi, TX 78401 | | | HMGservice@hmglawfirm.com | Email<br>First Class Mail |
| Firm | Hillard Martinez Gonzales LLP | Robert C Hilliard | 719 South Shoreline Blvd. | Corpus Christi, Texas 78401 | | | hmgservice@hmglawfirm.com | Email<br>First Class Mail |

**Exhibit B**
Service List

| Description | Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|---|
| Voting Party | Hillcrest Baptist Church | c/o Kaplan Johnson Abate & Bird LLP | Attn: Tyler R. Yeager | 710 W Main St, 4th Fl | Louisville, KY 40202 | | tyeager@kaplanjohnsonlaw.com | Email<br>First Class Mail |
| Voting Party | Hillcrest Baptist Church | 684 Devils Hollow Rd | Frankfort, KY 40601 | | | | | First Class Mail |
| Voting Party | Hillcrest Umc - Fredericksburg | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Hillcrest United Methodist Church | Attn: Richard L Murphree | 5112 Raywood Ln | Nashville, TN 37211 | | | richardmurphree@att.net | Email<br>First Class Mail |
| Voting Party | Hillcrest United Methodist Church, Elkhart, In | Attn: Ryan Wireman | 4206 E Bristol St | Elkhart, IN 46514 | | | ryanwireman74@gmail.com | Email<br>First Class Mail |
| Voting Party | Hillcrest-Bellefonte United Methodist Church - Wilmington | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Hilldale United Methodist Church | Attn: Nelson Boehms | P.O. Box 3874 | Clarksville, TN 37043 | | | office@hilldaleumc.org | Email<br>First Class Mail |
| Voting Party | Hilliard United Methodist Church | Attn: April Blaine | 5445 Scioto Darby Rd | Hilliard, OH 43026 | | | ablaine@hilliardumc.org | Email<br>First Class Mail |
| Voting Party | Hills Chapel Umc 988 Nc Business Hwy 16 | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Hillsboro | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | Erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Hillsboro First United Methodist Church | Attn: William List Myers | 305 Winchester Hwy | P.O. Box 65 | Hillsboro, TN 37342 | | HillsboroUMC@blomand.net | Email<br>First Class Mail |
| Voting Party | Hillsboro United Methodist Church | Attn: Pastor Paul O'Neil | P.O. Box 692 | Hillsboro, NH 03244 | | | pastor@hillsboroumcnh.com | Email<br>First Class Mail |
| Voting Party | Hillsborough Umc | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Hillsborough Umc | 9008 Harney Rd | Tampa, FL 33637 | | | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Hillsborough Umc | 9008 Harney Rd | Tampa, FL 33637 | | | | | First Class Mail |
| Voting Party | Hillsborough Umc, 9118 Harney Rd, Tampa, Fl | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Hillsborough United Methodist Church | Attn: Trustee Chair & Cameron Quinn Merrill | 130 W Tryon St | Hillsborough, NC 27278 | | | office@hillsboroughumc.org | Email<br>First Class Mail |
| Voting Party | Hillsdale United Methodist Church | Attn: Rev Sun Hee Kim | 303 W 36th Ave | San Mateo, CA 94402 | | | office.hillsdaleumc@gmail.com | Email<br>First Class Mail |
| Voting Party | Hillsdale United Methodist Church 5018 Us Hwy 158 Advance, Nc | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Hillside Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Hillside United Methodist Church | Attn: Rev Charlie Yun | 2801 Hillside Ave | New Hyde Park, NY 11596 | | | read2cor517@gmail.com | Email<br>First Class Mail |
| Voting Party | Hillside United Methodist Church | Attn: Christopher Alan Blackledge | 6100 Folks Rd | Horton, MI 49246 | | | hillsideunited1@frontiernet.net | Email<br>First Class Mail |
| Voting Party | Hillside United Methodist Church | Attn: Gil Pyo Lee | 82 Center St | Goffstown, NH 03045 | | | gilpyo.lee@Gmail.com | Email<br>First Class Mail |
| Voting Party | Hillside United Methodist Church | Attn: Gil Pyo Lee | 82 Center St | Goffstown, NH 03229 | | | gilpyo.lee@Gmail.com | Email<br>First Class Mail |
| Voting Party | Hillside United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Hillside United Methodist Church (97821) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | lspagnolo@bentzlaw.com | Email<br>First Class Mail |
| Voting Party | Hillside United Methodist Church 801 Ridge Creek Ln | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Hilltop United Methodist Church | Attn: Michael John Kovach | 985 E 10600 S | Sandy, UT 84094 | | | office@hilltopumchurch.org | Email<br>First Class Mail |
| Voting Party | Hillview United Methodist Church - Boise | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Hilo United Methodist Church | Attn: Trustee Chair | 374 Waianuenue Ave | Hilo, HI 96720 | | | hiloumc@hotmail.com | Email<br>First Class Mail |
| Voting Party | Hinckley First United Methodist Church | Attn: Ricky Eldon Finch | 801 N Sycamore | Hinkley, IL 60520 | | | jang003023@gmail.com | Email<br>First Class Mail |
| Voting Party | Hinsdale United Methodist Church | 945 S Garfield Ave | Hinsdale, IL 60521 | | | | youngmee.park@hinsdaleumc.com | Email<br>First Class Mail |
| Voting Party | Hinsdale United Methodist Church | Attn: Joann Bishop | 3828 Penn Rd | Hinsdale, NY 14743 | | | bis7j@yahoo.com | Email<br>First Class Mail |
| Voting Party | Hinshaw Umc 4501 West Gate City Blvd, Greensboro, Nc | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Hinton Avenue United Methodist Church | Attn: Rev. Robert Lewis, Hinton Ave Umc | 750 Hinton Ave | Charlottesville, VA 22902 | | | robertlewis@vaumc.org | Email<br>First Class Mail |
| Voting Party | Hintz Targeted Marketing, Llc | dba American Backcountry | P.O. Box 1566 | Asheville, NC 28802-1566 | | | | First Class Mail |
| Firm | Hird Law Firm | Kenneth L Hird | 908 E Rochester St | Broken Arrow, OK 74011 | | | khird@hirdlaw.com | Email<br>First Class Mail |
| Voting Party | Hiss United Methodist Church | Attn: Hiss Umc, Mark Filing, Treasurer | 8700 Harford Rd | Parkville, MD 21234 | | | finance@hisschurch.org | Email<br>First Class Mail |
| Voting Party | Hitchcock Presbyterian Church | Attn: David Frederick Kroenlein | 6 Greenacres Ave | Scarsdale, NY 10583 | | | chiefadministrator@hitchcockpresby.org | Email<br>First Class Mail |
| Voting Party | Hitchcock Presbyterian Church | 6 Greenacres Ave | Scarsdale, NY 10583 | | | | chiefadministrator@hitchcockpresby.org | Email<br>First Class Mail |
| Firm | Hite and Stone | Heather Hite Stone | 100 East Pickens Street | Abbeville, SC 29620 | | | heather@hiteandstone.com | Email<br>First Class Mail |
| Voting Party | Hites Chapel Umc - Middletown | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Hites Chapel United Methodist Church | Attn: Mary J Lock | 165 Campbell Ln | Stephens City, VA 22655 | | | marylock@vaumc.org | Email<br>First Class Mail |
| Voting Party | Hites Chapel United Methodist Church | Attn: Tanya Heller, Trustee | 103 Carters Ln | Winchester, VA 22602 | | | casey1332b@gmail.com | Email<br>First Class Mail |
| Voting Party | Hites Chapel United Methodist Church | Attn: Casey Bennett, Treasurer | 468 Guard Hill Rd | Middletown, VA 22645 | | | casey1332b@gmail.com | Email<br>First Class Mail |
| Voting Party | Hixson United Methodist Church | 5301 Old Hixson Pike | Hixson, TN 37343 | | | | info@hixsonumc.org | Email<br>First Class Mail |
| Voting Party | Hobart First United Methodist | Attn: Leah Stefanelli | 654 E 4th St | Hobart, IN 46342 | | | Leah.peksenak@inumc.org | Email<br>First Class Mail |
| Voting Party | Hobart United Methodist Church | Attn: Rev Kwang-Il Kim | P.O. Box 205 | Hobart, NY 13788 | | | rev.kwangil.123kim@gmail.com | Email<br>First Class Mail |
| Voting Party | Hockessin United Methodist Church - Hockessin | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Hodgdon United Methodist Church | Attn: Seungri Han | 28 School St | Houlton, ME 04730 | | | visionmaker.victor@gmail.com | Email<br>First Class Mail |
| Voting Party | Hodgdon United Methodist Church | Attn: Treasurer, Hodgdon Umc | 552 Walker Rd | Hodgdon, ME 04730 | | | | First Class Mail |
| Voting Party | Hodgenville United Methodist Church, Inc. | Attn: Bruce Hiner, Pastor | 825 Tonieville Rd, P.O. Box 6 | Hodgenville, KY 42748 | | | humcpastor@scrtc.com | Email<br>First Class Mail |
| Voting Party | Hodges, Doughty & Carson, Pllc | Attn: Jason L Rogers | P.O. Box 869 | Knoxville, TN 37901 | | | jrogers@hdclaw.com | Email<br>First Class Mail |
| Voting Party | Hokes Bluff First United Methodist Church | Attn: Edward Gooch | 3001 Alford Bend Rd | Hokes Bluff, AL 35903 | | | eddie.gooch@umcna.org | Email<br>First Class Mail |
| Voting Party | Holbrook United Methodist Church | Attn: Denise Hinckley | 60 Plymouth St | Holbrook, MA 02343 | | | holbrookumc60@gmail.com | Email<br>First Class Mail |
| Voting Party | Holbrook United Methodist Church | Attn: Helen Wilson | P.O. Box 442 | Livingston, MT 59047 | | | helen@hswlegal.com | Email<br>First Class Mail |
| Voting Party | Holcomb Dunbar | Attn: Thomas J Suszek, Esq | P.O. Drawer 707 | Oxford, MS 38655 | | | tomsuz@holcombdunbar.com | Email<br>First Class Mail |
| Voting Party | Holiday Credit Office | Holiday Companies | P.O. Box 860456 | Minneapolis, MN 55486-0456 | | | | First Class Mail |
| Voting Party | Holiday Park United Methodist Church (98585) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | | First Class Mail |
| Voting Party | Holiday Stationstores LLC | Attn: Credit Dept | 4567 American Blvd W | Bloomington, MN 55437 | | | nancy.calhoon@holidaycompanies.com | Email<br>First Class Mail |
| Voting Party | Hollandale United Methodist Church | Attn: Ira K Hairston, Treasurer | P.O. Box 381 | Hollandale, MS 38748 | | | irahairston@att.net | Email<br>First Class Mail |
| Voting Party | Holland's United Methodist Church | 9433 Tenten Rd | Raleigh, NC 27603 | | | | admin@hollandsumc.org | Email<br>First Class Mail |
| Voting Party | Holland'S United Methodist Church | Attn: Ronald Burnette | 1200 Mt Pleasant Rd | Willow Springs, NC 27592 | | | | First Class Mail |
| Voting Party | Holliday First United Methodist Church | Attn: Rev Paul E Meyenberg | 2 Delia Ct | Wichita Falls, TX 76302 | | | Pastorpaulm@msn.com | Email<br>First Class Mail |
| Firm | Hollingshead & Dudley | Nicholas Dudley | 1114 W Main Street | Blue Springs, MO 64015 | | | ndudley@hdtriallawyers | Email<br>First Class Mail |
| Voting Party | Hollis First United Methodist Church | Attn: Lynda Burns- Treasurer | 224 N 2Nd | Hollis, OK 73550 | | | holfumc@pldi.net | Email<br>First Class Mail |
| Voting Party | Holly Grove Umc | Attn: Dellert E Dougherty | 801 Holly Grove Rd | Anacoco, LA 71403 | | | billied@hughes.net | Email<br>First Class Mail |
| Voting Party | Holly Grove United Methodist Church | Attn: Shelia Laughlin | 1629 Jett Rd | Hornbeck, LA 71439 | | | shelialaughlin53@gmail.com | Email<br>First Class Mail |
| Voting Party | Holly Oak Calvary United Methodist Church - Wilmington | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Holly Pond Umc | Attn: Lisa Holmes | 1175 Co Rd 793 | Cullman, AL 35055 | | | holmesm48@gmail.com | Email<br>First Class Mail |
| Voting Party | Holly Pond United Methodist Church | Attn: Lisa L Holmes | 37861 Al Hwy 91 | Holly Pond, AL 35083 | | | | First Class Mail |
| Voting Party | Holly Springs United Methodist Church | Attn: James Littleton | 108 Avant Ferry Rd | Holly Springs, NC 27540 | | | church@hsumc.net | Email<br>First Class Mail |
| Voting Party | Holly United Methodist Church | P.O. Box 527 | Holly, CO 81047 | | | | sheila@prowersag.com | Email<br>First Class Mail |
| Voting Party | Holly Vietzke | 385 Raleigh Tavern Ln | N Andover, MA 01845 | | | | mhollyv@gmail.com | Email<br>First Class Mail |
| Voting Party | Hollywood Hills | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Hollywood Hills | 400 N 35th Ave | Hollywood, FL 33021 | | | | | First Class Mail |
| Voting Party | Hollywood United Methodist Church | Attn: Director of Operations, Melissa Perrigo | 6817 Franklin Ave | Los Angeles, CA 90028 | | | melissa@hollywoodumc.org | Email<br>First Class Mail |
| Voting Party | Holman United Methodist Church | 3320 W Adams Blvd | Los Angeles, CA 90018 | | | | holman@holmanumc.com | Email<br>First Class Mail |
| Voting Party | Holman United Methodist Church | Attn: Anslyene A Loyd | 880 W 1st St, Ste 708 | Los Angeles, CA 90012 | | | anslyene@sbcglobal.net | Email<br>First Class Mail |
| Voting Party | Holmes United Methodist Church | Attn: Treasurer | 41 Holmes Rd | P.O. Box 146 | Holmes, NY 12531 | | HUMC250@outlook.com | Email<br>First Class Mail |
| Voting Party | Holmes, Ronald W | Address Redacted | | | | | Email Address Redacted | Email<br>First Class Mail |
| Voting Party | Holston Annual Conference Of The United Methodist Church, In | Attn: Stephen C Walling | 217 S Rankin Rd | Alcoa, TN 37701 | | | rickcherry@holston.org | Email<br>First Class Mail |
| Voting Party | Holston View United Methodist Church | 174 Church St | Weber City, VA 24290 | | | | holstonviewumc@gmail.com | Email<br>First Class Mail |
| Voting Party | Holt United Methodist Church | Christine L Commet | 2321 N Aurelius Rd | P.O. Box 168 | Holt, MI 48842 | | holtumc@gmail.com | Email<br>First Class Mail |
| Voting Party | Holt United Methodist Church | P.O. Box 168 | Holt, MI 48842 | | | | holtumc@gmail.com | Email<br>First Class Mail |
| Voting Party | Holtz, Mark | Address Redacted | | | | | Email Address Redacted | Email<br>First Class Mail |
| Voting Party | Holy Angels Catholic Church, Indianapolis, Inc. | Attn: John S Mercer | 1400 N Meridian St | Indianapolis, IN 46202 | | | jsmercer@indylegal.com | Email<br>First Class Mail |
| Voting Party | Holy Angels Catholic School Inc | c/o Gallagher Evelius & Jones LLP | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | moakey@gejlaw.com | Email<br>First Class Mail |
| Voting Party | Holy Angels Church | c/o Archdiocese of Los Angeles | Attn: Margaret Graf, General Counsel | 3424 Wilshire Blvd | Los Angeles, CA 90010 | | legla@la-archdiocese.org | Email<br>First Class Mail |
| Voting Party | Holy Angels School Pta | c/o Archdiocese of Los Angeles | Attn: Margaret Graf, General Counsel | 3424 Wilshire Blvd | Los Angeles, CA 90010 | | legla@la-archdiocese.org | Email<br>First Class Mail |
| Voting Party | Holy Apostles Katy | Attn: Alex Large | 1225 W Grand Pkwy S | Katy, TX 77494 | | | | First Class Mail |
| Voting Party | Holy Comforter Episcopal Church | 1700 W 10th Ave | Broomfield, CO 80020 | | | | rector@holycomforterchurch.net | Email<br>First Class Mail |
| Voting Party | Holy Comforter Episcopal Church | 2129 Fm 2920, Ste 190-165 | Spring, TX 77388 | | | | jimmy@holycomforterspring.org | Email<br>First Class Mail |
| Voting Party | Holy Comforter Episcopal Church | Jerry Smith | 2015 Fleischmann Rd | Tallahassee, FL 32308 | | | fatherjerry@HC-EC.org | Email<br>First Class Mail |
| Voting Party | Holy Comforter Episcopal Church | c/o Rogers Towers, Pa | Attn: Betsy C Cox, Esq | 1301 Riverplace Blvd, Ste 1500 | Jacksonville, FL 32207 | | bcox@rtlaw.com | Email<br>First Class Mail |
| Voting Party | Holy Communion Episcopal Church Of Lake Geneva | Attn: Rev. Kevin Huddleston | 320 Broad St | Lake Geneva, WI 53147 | | | huddleston@diomil.org | Email<br>First Class Mail |
| Voting Party | Holy Communion Lutheran Church | Attn: Sara E Lilja | 442 S Route 73 | Berlin, NJ 08009 | | | officemgr@hclchurch.org | Email<br>First Class Mail |
| Voting Party | Holy Covenant Umc | Attn: Pastor Fred Willis | 22111 Morton Ranch Rd | Katy, TX 77449 | | | office@hckaty.org | Email<br>First Class Mail |
| Voting Party | Holy Covenant United Methodist Church | Attn: Cheryl Murphy & Christine Perry | 1901 E Peters Colony | Carrollton, TX 75007 | | | cmurphy@hcumc.org | Email<br>First Class Mail |
| Voting Party | Holy Cross Catholic Church | c/o Archdiocese of Los Angeles | Attn: Margaret Graf, General Counsel | 3424 Wilshire Blvd | Los Angeles, CA 90010 | | legla@la-archdiocese.org | Email<br>First Class Mail |

**Exhibit B**
**Service List**

| Description | Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|---|
| Voting Party | Holy Cross Catholic Church Austin Tx | c/o Bsa Coordinator | Attn: Chancellor | 6225 E US 290 Hwy Svrd Eb | Austin, TX 78723 | | ron-walker@austindiocese.org | Email<br>First Class Mail |
| Voting Party | Holy Cross Catholic Church, Austin, Tx | Attn: Rev Basil Aguzie | 1610 E 11th St | Austin, TX 78702 | | | | First Class Mail |
| Voting Party | Holy Cross Catholic Church, St. Croix, Inc. | Attn: John S Mercer | 1400 N Meridian St | Indianapolis, IN 46202 | | | jsmercer@indylegal.com | Email<br>First Class Mail |
| Voting Party | Holy Cross Church (Weare) | c/o The Tamposi Law Group, PC | Attn: Peter N Tamposi | 159 Main St | Nashua, NH 03060 | | peter@thetamposilawgroup.com | Email<br>First Class Mail |
| Voting Party | Holy Cross Church Of Winter Haven, Inc. | 201 Kipling Ln | Winter Haven, FL 33884 | | | | HolyCrossEpiscopalWHFL@gmail.com | Email<br>First Class Mail |
| Voting Party | Holy Cross Church, Inc | 410 S Magnolia Ave | Sanford, FL 32711 | | | | sanfordholycross@aol.com | Email<br>First Class Mail |
| Voting Party | Holy Cross Episcopal Church | Attn: Randy Bay | P.O. Box 187 | Simpsonville, SC 29681 | | | treasurer@holycrossep.org | Email<br>First Class Mail |
| Voting Party | Holy Cross Episcopal Church | Attn: Scott A Thompson | 5653 W Riverpark Dr | Sugar Land, TX 77479 | | | sathompson@holycrosschurch.com | Email<br>First Class Mail |
| Voting Party | Holy Cross Episcopal Church | Attn: Michael P Flanagan | 205 E College St | Simpsonville, SC 29681 | | | rector@holycrossep.org | Email<br>First Class Mail |
| Voting Party | Holy Cross Episcopal Church | Attn: the Rev Rob Dixon | 7979 N 9th Ave | Pensacola, FL 32514 | | | rdixon@holycrosspensacola.org | Email<br>First Class Mail |
| Voting Party | Holy Cross Episcopal Church (Middleton) | c/o The Tamposi Law Group, PC | Attn: Peter N Tamposi | 159 Main St | Nashua, NH 03060 | | peter@thetamposilawgroup.com | Email<br>First Class Mail |
| Voting Party | Holy Cross Episcopal Church (Millington) | c/o The Law Office of Andrea Ross | Attn: Andrea Ross, Esq | 129 N West St, Ste 1 | Easton, MD 21601 | | Patrick@DioceseofEaston.org | Email<br>First Class Mail |
| Voting Party | Holy Cross Episcopal Church In Valle Crucis North Carolina | c/o The Episcopal Diocese of Western North Carolina | 900B Centre Park Dr | Asheville, NC 28805 | | | greg@h2lawgroup.com | Email<br>First Class Mail |
| Voting Party | Holy Cross Episcopal Church In Valle Crucis North Carolina | c/o Hilderbrand Hitchcock, PA | Attn: Gregory Hilderbrand | 301 College St, Ste 110 | Asheville, NC 28801 | | greg@h2lawgroup.com | Email<br>First Class Mail |
| Voting Party | Holy Cross Episcopal Church In Valle Crucis North Carolina | c/o GHMA Law | Attn: David R Hillier | P.O. Box 3235 | Asheville, NC 28802 | | dhillier@ghma.law | Email<br>First Class Mail |
| Voting Party | Holy Cross Episcopal Church Of Hayward/Castro Valley, Calif | Attn: Mark Spaulding | 19179 Center St | Castro Valley, CA 94546 | | | mark@holycrosscv.org | Email<br>First Class Mail |
| Voting Party | Holy Cross Lutheran Church | c/o Law Offices of Steven B Lever | 200 Pine Ave, Ste 620 | Long Beach, CA 90802 | | | sblever@leverlaw.com | Email<br>First Class Mail |
| Voting Party | Holy Cross Lutheran Church | c/o Law Offices of Steven B. Lever | 200 Pine Ave, Ste 620 | Long Beach, CA 90802 | | | sblever@leverlaw.com | Email<br>First Class Mail |
| Voting Party | Holy Cross Lutheran Church | Attn: Stanley Koster | 600 N Greenwich Rd | Wichita, KS 67206 | | | office@holycrosslutheran.net | Email<br>First Class Mail |
| Voting Party | Holy Cross Lutheran Church | Attn: Rev Sharolyn Browning | 4622 S Lamar Blvd | Austin, TX 78745 | | | office@holycrossatx.org | Email<br>First Class Mail |
| Voting Party | Holy Cross Lutheran Church | 4321 Cerritos Ave | Cypress, CA 90630 | | | | kkritzer@bethanylutheran.org | Email<br>First Class Mail |
| Voting Party | Holy Cross Lutheran Church | Attn: Christopher Smith | 2204 Farnswood Cir | Austin, TX 78704 | | | cdsmith77@gmail.com | Email<br>First Class Mail |
| Voting Party | Holy Cross Lutheran Church And School Of North Miami, Inc. | Attn: Sherry Mackey | 650 NE 135th St | N Miami, FL 33161 | | | dsmackey@holycross-nm.orgt | Email<br>First Class Mail |
| Voting Party | Holy Cross Lutheran Church Concord, Ca | Attn:Treasurer Holy Cross Lutheran Church | 1092 Alberta Way | Concord, CA 94521 | | | Office@holycrossconcord.org | Email<br>First Class Mail |
| Voting Party | Holy Cross Lutheran Church Of Lake Mary Inc | Attn: Dennis Mcgavock | 780 N Sun Dr | Lake Mary, FL 32746 | | | dennis@hclm.org | Email<br>First Class Mail |
| Voting Party | Holy Cross Lutheran Church Of Los Gatos | Attn: Andrew Meyer | 15885 Los Gatos Almaden Rd | Los Gatos, CA 95032 | | | admin@holycrosslosgatos.com | Email<br>First Class Mail |
| Voting Party | Holy Cross Lutheran Church Of Warren | Attn: Alan Eisinger | 30003 Ryan Rd | Warren, MI 48092 | | | pastor@holycrosswarren.com | Email<br>First Class Mail |
| Voting Party | Holy Faith Episcopal Dunnellon Florida | Attn: Paul Hamilton | 19924 W Blue Cove Dr | Dunnellon, FL 34432 | | | holyfaithepiscopal@att.net | Email<br>First Class Mail |
| Voting Party | Holy Faith Episcopal Dunnellon, Fl | c/o Foxwood Farms | Attn: Paul Hamilton | 1844 NW 47th Ter | P.O. Box 333 | Ocala, FL 34482 | mrmountain176@gmail.com | Email<br>First Class Mail |
| Voting Party | Holy Family Catholic Church | c/o Archdiocese of Los Angeles | Attn: Margaret Graf, General Counsel | 3424 Wilshire Blvd | Los Angeles, CA 90010 | | legla@la-archdiocese.org | Email<br>First Class Mail |
| Voting Party | Holy Family Catholic Church | Attn: Margaret Graf | 3424 Wilshire Blvd | Los Angeles, CA 90010 | | | legal@la-archdiocese.org | Email<br>First Class Mail |
| Voting Party | Holy Family Catholic Church | c/o Archdiocese of Los Angeles | Attn: Margaret Graf, General Counsel | 3424 Wilshire Blvd | Los Angeles, CA 90010 | | legal@la-archdiocese.org | Email<br>First Class Mail |
| Voting Party | Holy Family Catholic Church, New Albany, Inc | Attn: John S Mercer | 1400 N Meridian St | Indianapolis, IN 46202 | | | jsmercer@indylegal.com | Email<br>First Class Mail |
| Voting Party | Holy Family Catholic Community Of Middletown, Roman Catholic Congregation Inc | c/o Gallagher Evelius & Jones LLP | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | moakey@gejlaw.com | Email<br>First Class Mail |
| Voting Party | Holy Family Catholic School | Attn: Rev Joan Wagner | 6225 E US 290 Hwy Svrd Eb | Austin, TX 78723 | | | ron-walker@austindiocese.org | Email<br>First Class Mail |
| Voting Party | Holy Family Catholic School | Attn: Rev Joan Wagner | 9400 Neenah Ave | Austin, TX 78717 | | | | First Class Mail |
| Voting Party | Holy Family Davidsonville Roman Catholic Congregation Inc | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | | moakey@gejlaw.com | Email<br>First Class Mail |
| Voting Party | Holy Family Episcopal Church | Attn: Emerald Thomas | 1010 N Hiawassee Rd | Orlando, FL 32818 | | | ethomas18@att.net | Email<br>First Class Mail |
| Voting Party | Holy Family Episcopal Church Of Fishers, Inc. | c/o Plews Shadley Racher & Braun LLP | Attn: Todd G Relue | 1346 N Delaware St | Indianapolis, IN 46202 | | trelue@psrb.com | Email<br>First Class Mail |
| Voting Party | Holy Family Episcopal Church, Successor In Interest To Church Of St John In The Wilderness | 233 Fairmount Ave | Laurel Springs, NJ 08021 | | | | holyfamilyepiscopal2018@gmail.com | Email<br>First Class Mail |
| Voting Party | Holy Family Parish | c/o Cullen and Dykman LLP | Attn: Matthew G Roseman | 100 Quentin Roosevelt Blvd | Garden City, NY 11530 | | MRoseman@cullenllp.com | Email<br>First Class Mail |
| Voting Party | Holy Family Parish | Attn: Andre L Kydala | 54 Old Hwy 22 | Clinton, NJ 08809 | | | | First Class Mail |
| Voting Party | Holy Family Roman Catholic Church Society Of The City Of Buffalo | c/o Woods Oviatt Gilman LLP | Attn: Timothy P Lyster, Esq | 1900 Bausch & Lomb Pl | Rochester, NY 14604 | | tlyster@woodsoviatt.com | Email<br>First Class Mail |
| Voting Party | Holy Family Roman Catholic Church, Luling, Louisiana | Attn: Susan A Zeringue, General Counsel | 7887 Walmsley Ave | New Orleans, LA 70125 | | | szeringue@arch-no.org | Email<br>First Class Mail |
| Voting Party | Holy Family Roman Catholic Church, Luling, Louisiana | Attn: Susan Zeringue | 7887 Walmsley Ave | New Orleans, LA 70125 | | | szeringue@arch-no.org | Email<br>First Class Mail |
| Voting Party | Holy Family Roman Catholic Congregation Inc | c/o Gallagher Evelius & Jones LLP | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | moakey@gejlaw.com | Email<br>First Class Mail |
| Voting Party | Holy Family, Davidsonville, Roman Catholic Congregation Inc | c/o Gallagher Evelius & Jones LLP | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | moakey@gejlaw.com | Email<br>First Class Mail |
| Voting Party | Holy Ghost Lutheran Church And School | Attn: Exec Dir | 3589 Heiss Rd | Monroe, MI 48161 | | | michael.maloziec@holyghostmonroe.org | Email<br>First Class Mail |
| Voting Party | Holy Innocents Church | Attn: Msgr Joseph Lamorte | 1011 1st Ave | New York, NY 10022 | | | Msgr.Joseph.LaMorte@archny.com | Email<br>First Class Mail |
| Voting Party | Holy Innocents Church | c/o Mcgivney Kluger Clark & Intoccia, Pc | Attn: Kenneth Ross | 80 Broad St, 23rd Fl | New York, NY 10004 | | kross@mcgivneyandkluger.com | Email<br>First Class Mail |
| Voting Party | Holy Innocents Episcopal Church | 131 E Ridge St | Marquette, MI 49855 | | | | timothyquinnell@gmail.com | Email<br>First Class Mail |
| Voting Party | Holy Innocents' Episcopal Church, Inc | William Seldon Murray | 805 Mt Vernon Hwy Nw | Atlanta, GA 30327 | | | bmurray@holyinnocents.org | Email<br>First Class Mail |
| Voting Party | Holy Innocents' Episcopal Church, Inc. | Attn: David M. Calhoun, Esq | 3343 Peachtree Rd Ne, Ste 1600 | Atlanta, GA 30326 | | | bmurray@holyinnocents.org | Email<br>First Class Mail |
| Voting Party | Holy Korean Martyrs Roman Catholic Congregation Inc | c/o Gallagher Evelius & Jones LLP | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | moakey@gejlaw.com | Email<br>First Class Mail |
| Voting Party | Holy Name Of Jesus | c/o Cullen and Dykman LLP | Attn: Matthew G Roseman | 100 Quentin Roosevelt Blvd | Garden City, NY 11530 | | MRoseman@cullenllp.com | Email<br>First Class Mail |
| Voting Party | Holy Name Of Jesus Catholic Church Indianapolis, Inc. | Attn: John S Mercer | 1400 N Meridian St | Indianapolis, IN 46202 | | | jsmercer@indylegal.com | Email<br>First Class Mail |
| Voting Party | Holy Name Of Mary | c/o Cullen and Dykman LLP | Attn: Matthew G Roseman | 100 Quentin Roosevelt Blvd | Garden City, NY 11530 | | MRoseman@cullenllp.com | Email<br>First Class Mail |
| Voting Party | Holy Name Of Mary Catholic Church | c/o Archdiocese of Los Angeles | Attn: Margaret Graf, General Counsel | 3424 Wilshire Blvd | Los Angeles, CA 90010 | | legal@la-archdiocese.org | Email<br>First Class Mail |
| Voting Party | Holy Redeemer Catholic Church | c/o Archdiocese of Los Angeles | Attn: Margaret Graf, General Counsel | 3424 Wilshire Blvd | Los Angeles, CA 90010 | | legal@la-archdiocese.org | Email<br>First Class Mail |
| Voting Party | Holy Redeemer Lutheran Church Inc. Of Bellflower, Ca 90706 | 14515 Blaine Ave | Bellflower, CA 90706 | | | | woien@sbcglobal.net | Email<br>First Class Mail |
| Voting Party | Holy Rosary Church | Attn: Monsignor Joseph Lamorte | 1011 1st Ave | New York, NY 10022 | | | kross@mcgivneyandkluger.com | Email<br>First Class Mail |
| Voting Party | Holy Rosary Roman Catholic Congregation Inc | c/o Gallagher Evelius & Jones LLP | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | moakey@gejlaw.com | Email<br>First Class Mail |
| Voting Party | Holy Sacrament Episcopal Church, Pembroke Pines, Florida | Attn: Patricia Rowe-King, M.D. | 2801 N University Dr | Pembroke Pines, FL 33204 | | | office@holysacrament.org | Email<br>First Class Mail |
| Voting Party | Holy Savior Academy South Plainfield | Attn: Andre L Kydala | 54 Old Hwy 22 | Clinton, NJ 08809 | | | | First Class Mail |
| Voting Party | Holy Savior Lutheran Church | Attn: Sheryl Schroeder, Treasurer | 4710 N 10th St | Lincoln, NE 68521 | | | treasurer@holysavior.org | Email<br>First Class Mail |
| Voting Party | Holy Spirit Catholic Church, Indianapolis, Inc. | Attn: John S Mercer | 1400 N Meridian St | Indianapolis, IN 46202 | | | jsmercer@indylegal.com | Email<br>First Class Mail |
| Voting Party | Holy Spirit Church | c/o Westerman Ball Ederer Miller Zucker & Sharfstein LLP | Attn: Jw/Wch | 1201 Rxr Plz | Uniondale, NY 11556 | | wheuer@westermanllp.com | Email<br>First Class Mail |
| Voting Party | Holy Spirit Lutheran Church | Attn: Donna Lackwood | 421 Windsor St | Reading, PA 19601 | | | HolySpiritRDG@gmail.com | Email<br>First Class Mail |
| Voting Party | Holy Spirit Lutheran Church | Attn: Amanda Lauren Sobotka | 1027 Hickory Ln | Reading, PA 19606 | | | amanda.kosmerl@gmail.com | Email<br>First Class Mail |
| Voting Party | Holy Spirit Lutheran Church Of Kirkland, Wa | Attn: Marjorie Buchanan | 10021 NE 124th St | Kirkland, WA 98034 | | | PARISHADMIN@HSLCKIRKLAND.ORG | Email<br>First Class Mail |
| Voting Party | Holy Spirit Parish, Grand Rapids | c/o Warner Norcross & Judd LLP | Attn: Elisabeth M Von Eitzen | 150 Ottawa Ave NW, Ste 1500 | Grand Rapids, MI 49503 | | evoneitzen@wnj.com | Email<br>First Class Mail |
| Voting Party | Holy Trinity | c/o Woods Oviatt Gilman LLP | Attn: Timothy P Lyster, Esq | 1900 Bausch & Lomb Pl | Rochester, NY 14604 | | tlyster@woodsoviatt.com | Email<br>First Class Mail |
| Voting Party | Holy Trinity (141485) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | lspagnolo@bentzlaw.com | Email<br>First Class Mail |
| Voting Party | Holy Trinity By The Sea, Daytona Beach | Attn: Sarah Caprani | 1017 E Robinson St | Orlando, FL 32801 | | | scaprani@cfdiocese.org | Email<br>First Class Mail |
| Voting Party | Holy Trinity Catholic Church Corn Hill Tx | c/o Bsa Coordinator | Attn: Chancellor | 6225 E US 290 Hwy Svrd Eb | Austin, TX 78723 | | ron-walker@austindiocese.org | Email<br>First Class Mail |
| Voting Party | Holy Trinity Catholic Church, Comstock Park | c/o Warner Norcross & Judd LLP | Attn: Elisabeth M Von Eitzen | 150 Ottawa Ave NW, Ste 1500 | Grand Rapids, MI 49503 | | evoneitzen@wnj.com | Email<br>First Class Mail |
| Voting Party | Holy Trinity Catholic Church, Corn Hill | Attn: Rev Stephen Nesrsta | 8626 Fm 1105 | Jarrell, TX 76537 | | | | First Class Mail |
| Voting Party | Holy Trinity Catholic Church, Edinburgh, Inc. | Attn: John S Mercer | 1400 N Meridian St | Indianapolis, IN 46202 | | | jsmercer@indylegal.com | Email<br>First Class Mail |
| Voting Party | Holy Trinity Church (Southbridge) | c/o The Tamposi Law Group, PC | Attn: Peter N Tamposi | 159 Main St | Nashua, NH 03060 | | peter@thetamposilawgroup.com | Email<br>First Class Mail |
| Voting Party | Holy Trinity Church Inwood | Attn: Kelli Emerson | 20 Cumming St | New York, NY 10034 | | | wardens@holytrinityinwood.org | Email<br>First Class Mail |
| Voting Party | Holy Trinity Episcopal Church | Attn: Winfred B Vergara | 130 Jerusalem Ave | Hicksville, NY 11801 | | | wvergara@episcopalchurch.org | Email<br>First Class Mail |
| Voting Party | Holy Trinity Episcopal Church | Attn: Mark Chambers | 2425 Nall St | Port Neches, TX 77651 | | | revmark@htec-pn.org | Email<br>First Class Mail |
| Voting Party | Holy Trinity Episcopal Church | Attn: Mark Sienkiewicz | 11 N Monroe Ave | Wenonah, NJ 08090 | | | rector@holytrinitywenonah.org | Email<br>First Class Mail |
| Voting Party | Holy Trinity Episcopal Church | Attn: Vivian Shelby | 4613 Hwy 3 | Dickinson, TX 77539 | | | Priest@ht-d.org | Email<br>First Class Mail |
| Voting Party | Holy Trinity Episcopal Church | Attn: J Fletcher Montgomery | 100 NE 1st St | Gainesville, FL 32601 | | | office@holytrinitygnv.org | Email<br>First Class Mail |
| Voting Party | Holy Trinity Episcopal Church | Attn: Christine Kinard | 1131 Mace Ave | Essex, MD 21221 | | | htoffcesecretary@gmail.com | Email<br>First Class Mail |
| Voting Party | Holy Trinity Episcopal Church | Attn: Carollyn Petersen | 383 Hazard Ave | Enfield, CT 06082 | | | holy.trinty1@sbcglobal.net | Email<br>First Class Mail |
| Voting Party | Holy Trinity Episcopal Church | P.O. Box 197 | Bartow, FL 33831 | | | | becky.toalster@gmail.com | Email<br>First Class Mail |
| Voting Party | Holy Trinity Episcopal Church | c/o Rogers Towers, Pa | Attn: Betsy C Cox, Esq | 1301 Riverplace Blvd, Ste 1500 | Jacksonville, FL 32207 | | bcox@rtlaw.com | Email<br>First Class Mail |
| Voting Party | Holy Trinity Episcopal Church | 221 W B St | Iron Mountain, MI 49801 | | | | | First Class Mail |
| Voting Party | Holy Trinity Episcopal Church (Greensboro) | c/o the Episcopal Diocese of Eon | Attn: Patrick A Collins | 314 N St | Easton, MD 21601 | | Patrick@DioceseofEaston.org | Email<br>First Class Mail |
| Voting Party | Holy Trinity Episcopal Church (Greensboro) | c/o The Law Office of Andrea Ross | Attn: Andrea Ross, Esq | 129 N West St, Ste 1 | Easton, MD 21601 | | Andie@AndieRossLaw.com | Email<br>First Class Mail |
| Voting Party | Holy Trinity Episcopal Church (Swanton) | c/o The Tamposi Law Group, PC | Attn: Peter N Tamposi | 159 Main St | Nashua, NH 03060 | | peter@thetamposilawgroup.com | Email<br>First Class Mail |
| Voting Party | Holy Trinity Episcopal Church (Tiverton) | c/o The Tamposi Law Group, PC | Attn: Peter N Tamposi | 159 Main St | Nashua, NH 03060 | | peter@thetamposilawgroup.com | Email<br>First Class Mail |
| Voting Party | Holy Trinity Episcopal Church Of Melbourne | Attn: Pamela Easterday | 1830 S Babcock St | Melbourne, FL 32901 | | | revpam@holytrinitymelbourne.org | Email<br>First Class Mail |
| Voting Party | Holy Trinity Episcopal Church Of Memphis Tennessee | Attn: Rev Canon Sharon Alexander | 692 Poplar Ave | Memphis, TN 38105 | | | salexander@episwtn.org | Email<br>First Class Mail |
| Voting Party | Holy Trinity Episcopal Church Of Memphis Tennessee | Attn: Jeane Chapman | 3745 Kimball Ave | Memphis, TN 38111 | | | jeanepc@aol.com | Email<br>First Class Mail |
| Voting Party | Holy Trinity Episcopal Church, Auburn, Al | Attn: Rev Rob Morpeth, Diocese of Alabama | 521 N 20th St | Birmingham, AL 35203 | | | rmorpeth@dioala.org | Email<br>First Class Mail |

**Exhibit B**
Service List

| Description | Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|
| Voting Party | Holy Trinity Episcopal Church, Auburn, AL | Attn: Dara Miller | 100 Church Dr | | | Auburn, AL 36830-1903 | dara@holytrinitychurch.info | Email / First Class Mail |
| Voting Party | Holy Trinity Episcopal Church, Greensboro, Nc | Attn: D Umphlett | 607 N Greene St | | | Greensboro, NC 27401 | gregoryfarrand@gmail.com | Email / First Class Mail |
| Voting Party | Holy Trinity Episcopal Church, Valley Stream | | Valley Stream, NY 11581 | | | | jmashitalsrtchq@gmail.com | Email / First Class Mail |
| Voting Party | Holy Trinity Episcopal Church Pawling Ny | Attn: Graham Atkins, Holy Trinity Episcopal Church | 22 Coulter Ave | | | Pawling, NY 12564 | htsoffice@gmail.com | Email / First Class Mail |
| Voting Party | Holy Trinity Evangelical Lutheran Church | Attn: President, Holy Trinity Lutheran Church | P.O. Box 16 | | | Middle Island, NY 11953 | office@htlccny.org | Email / First Class Mail |
| Voting Party | Holy Trinity Evangelical Lutheran Church | c/o Young, Morphis, Bach & Taylor LLP | Attn: Jimmy Summerlin, Jr | P.O. Drawer 2428 | | Hickory, NC 28603 | jimmys@hickorylaw.com | Email / First Class Mail |
| Voting Party | Holy Trinity Evangelical Lutheran Church | 847 6th St Nw | | | Hickory, NC 28601 | | jimmys@hickorylaw.com | Email / First Class Mail |
| Voting Party | Holy Trinity Kalewho Parish | Attn: Andra v Kydala | 54 Old Hwy 22 | | | Clinton, NJ 08809 | | Email / First Class Mail |
| Voting Party | Holy Trinity Lutheran Church | Attn: Timothy T Ferber | 2003 2nd Ave, Fl 18 | | | Seattle, WA 98104 | ttp@pattersonbuchanan.com | Email / First Class Mail |
| Voting Party | Holy Trinity Lutheran Church | 168 Woodbine Ave | | | Narberth, PA 19072 | | pastorlinda.holytrinitynarberth@gmail.com | Email / First Class Mail |
| Voting Party | Holy Trinity Lutheran Church | Attn: Lori Beth Wicks | 3022 Woodlawn Ave | | | Falls Church, VA 22042 | office@holytrinityfallschurch.org | Email / First Class Mail |
| Voting Party | Holy Trinity Lutheran Church | 3022 Woodlawn Ave | | | Falls Church, VA 22042 | | office@holytrinityfallschurch.org | Email / First Class Mail |
| Voting Party | Holy Trinity Lutheran Church | Attn: Office Manager | 650 24000 St Ne | | | North Liberty, IA 52317 | kmberly48uptrchy@gmail.com | Email / First Class Mail |
| Voting Party | Holy Trinity Lutheran Church | Attn: Kimberly A Bohr | 920 Groesxe Ct | | | N Liberty, IA 52317 | kimberly58uptrchy@gmail.com | Email / First Class Mail |
| Voting Party | Holy Trinity Lutheran Church | c/o Capell Barnett Matalon & Schoenfeld LLP | Attn: Joseph Milano | 1385 Broadway, 12th Fl | | New York, NY 10018 | jmilano@cbmslaw.com | Email / First Class Mail |
| Voting Party | Holy Trinity Lutheran Church | c/o Dinsmore & Shohl LLP | Attn: Janet Smith Holbrook | 611 3rd Ave | | Huntington, WV 25701 | janet.holbrook@dinsmore.com | Email / First Class Mail |
| Voting Party | Holy Trinity Lutheran Church | 1012 C St | | | Ephrata, WA 98823 | | htlc@mac.net | Email / First Class Mail |
| Voting Party | Holy Trinity Lutheran Church | Attn: Brenda Martin | 1 Trinity Pl | | | Greenville, PA 16125 | holytrinitygreenville@verizon.net | Email / First Class Mail |
| Voting Party | Holy Trinity Lutheran Church | Attn: Carter M Williamson | 1500 IN Blvd, Ste 1700 | | | Philadelphia, PA 19102 | cwilliamson@horriesherman.com | Email / First Class Mail |
| Voting Party | Holy Trinity Lutheran Church | 1 Trinity Pl | | | Greenville, PA 16125 | | | Email / First Class Mail |
| Voting Party | Holy Trinity Lutheran Church Emily Harman | Attn: Emily K Harman | 1800 The Plaza | | | Charlotte, NC 28205 | pastoremilyharman@gmail.com | Email / First Class Mail |
| Voting Party | Holy Trinity Lutheran Church Moravia Indiana Inc | c/o Plews Shadley Racher & Braun LLP | Attn: Josh Tatum | 1346 N Delaware St | Indianapolis, IN 46202 | | jtatum@psrb.com | Email / First Class Mail |
| Voting Party | Holy Trinity Lutheran Church | c/o Dibbell Knobbll & Hess | Attn: Jeffrey J Worley | 2551 Little Pike | P.O. Box 5249 | Lancaster, PA 17606 | jworley@dkh.com | Email / First Class Mail |
| Voting Party | Holy Trinity Parent Assoc | c/o Archdiocese of Los Angeles | Attn: Margaret Graf, General Counsel | 3424 Wilshire Blvd | | Los Angeles, CA 90010 | legal@la-archdiocese.org | Email / First Class Mail |
| Voting Party | Holy Trinity Parish | 510 E Ponce De Leon Ave | | | Decatur, GA 30030 | | bshield@myparish.com | Email / First Class Mail |
| Voting Party | Holy Trinity Parish | Attn: Margaret Graf | 3424 Wilshire Blvd | | | Los Angeles, CA 90010 | legal@la-archdiocese.org | Email / First Class Mail |
| Voting Party | Holy Trinity Parish | c/o Archdiocese of Los Angeles | Attn: Margaret Graf, General Counsel | 3424 Wilshire Blvd | Los Angeles, CA 90010 | | legal@la-archdiocese.org | Email / First Class Mail |
| Voting Party | Holy Trinity Parish Bridgewater | Attn: Andra v Kydala | 54 Old Hwy 22 | | | Clinton, NJ 08809 | | Email / First Class Mail |
| Voting Party | Holy Trinity Umc | Attn: Matthew Woosdr | 36 Sylvan St | | | Danvers, MA 01923 | mawoset@gmail.com | Email / First Class Mail |
| Firm | Holzberg Legal | Glenn Holzberg | 7685 SW 104 St | | | Miami, FL 33156 | glenn@holzberglegal.com | Email / First Class Mail |
| Voting Party | Home Depot Credit Services | Dept 32-2500188538 | Louisville, KY 40290 | | | | | Email / First Class Mail |
| Voting Party | Homer City United Methodist Church (67842) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | | Pittsburgh, PA 15228 | lspagnolo@bentzlaw.com | Email / First Class Mail |
| Voting Party | Homer First United Methodist Church | Attn: Rev Dr Sung Jun Park (Pastor) | 16 Cayuga St | | | Homer, NY 13077 | homer1stumc@gmail.com | Email / First Class Mail |
| Voting Party | Homer Roshen Club | c/o Black River Roshen Club | Attn: Joyce Smith | 8201 River Corners Rd | | Homerville, OH 44235 | jsmith72@gmaco.rr.com | Email / First Class Mail |
| Voting Party | Homer Umc | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | | Tampa, FL 33602 | erice@bradley.com | Email / First Class Mail |
| Voting Party | Homer United Methodist Church | Attn: Cathleen Bowen-Kelley | 307 S Homer Rd | | | Midland, MI 48640 | homerofbce01@gmail.com | Email / First Class Mail |
| Voting Party | Homer United Methodist Church - Homer | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | | Tampa, FL 33602 | erice@bradley.com | Email / First Class Mail |
| Voting Party | Homer United Methodist Church (Homer) | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | | Tampa, FL 33602 | erice@bradley.com | Email / First Class Mail |
| Voting Party | Homerville United Methodist Church | Attn: Jeff Helms | P.O. Box 537 | | | Homerville, GA 31634 | jeffhelms@helmslaw.com | Email / First Class Mail |
| Voting Party | Homestead Avenue United Methodist Church(47611) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | | Pittsburgh, PA 15228 | lspagnolo@bentzlaw.com | Email / First Class Mail |
| Voting Party | Homestead Park United Methodist Church | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | | Pittsburgh, PA 15228 | lspagnolo@bentzlaw.com | Email / First Class Mail |
| Voting Party | Homestead Park United Methodist Church (102240) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | | Pittsburgh, PA 15228 | lspagnolo@bentzlaw.com | Email / First Class Mail |
| Voting Party | Homestead United Methodist Church | Attn: Treasurer, Hume | 295 Hwy 68 | | | Crossville, TN 38555 | HUME.Treasurer2018@gmail.com | Email / First Class Mail |
| Voting Party | Homewood St Andrew United Methodist | Attn: Carolyn Funk | 18830 Riegel Rd | | | Homewood, IL 60430 | blukso03@gmail.com | Email / First Class Mail |
| Voting Party | Honey Creek United Methodist Church | Attn: Christi Sprinkle | 7227 Trares Rd | | | Greenwood, IN 46143 | butcher@pletcherthompson.com | Email / First Class Mail |
| Voting Party | Hooker Ums | P.O. Box 66 | | | Hooker, OK 73945 | | drmguzz@ptfi.net | Email / First Class Mail |
| Voting Party | Hooker Ums | Attn: David Ray Mingus | P.O. Box 1096 | | | Hooker, OK 73945 | drmguzz@ptfi.net | Email / First Class Mail |
| Voting Party | Hoosier Memorial United Methodist Church - Atlanta | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | | Tampa, FL 33602 | erice@bradley.com | Email / First Class Mail |
| Voting Party | Hoover First United Methodist Church | Attn: Paul Sourley Treasurer | 3350 Patton Chapel Rd | | | Hoover, AL 35226 | fmag@sdeumcsideral.com | Email / First Class Mail |
| Voting Party | Hoover Jr, C Michael | Address Redacted | | | | | Email Address Redacted | Email / First Class Mail |
| Voting Party | Hope (East Flat Rock) 2443 Spartanburg Hwy, E Flat Rock, Nc | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | | Tampa, FL 33602 | erice@bradley.com | Email / First Class Mail |
| Voting Party | Hope Community United Methodist Church Of Pasadena | Attn: Jack Allan Womack | 2636 Lily St | | | Pasadena, TX 77503 | pastor@hopecommunitymc.org | Email / First Class Mail |
| Voting Party | Hope Episcopal Church | c/o Bentz Law Firm | 1613 W 43rd St | | | Houston, TX 77018 | hechouston.office@gmail.com | Email / First Class Mail |
| Voting Party | Hope Episcopal Church, Melbourne, Fl | Attn: Rev Cynthia Bruce | 190 Interlachen Rd | | | Melbourne, FL 32940 | cynthiabruce@gmail.com | Email / First Class Mail |
| Voting Party | Hope Evangelical Lutheran Church (178665) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | | Pittsburgh, PA 15228 | lspagnolo@bentzlaw.com | Email / First Class Mail |
| Voting Party | Hope Evangelical Lutheran Church Of Caesar Indiana | c/o Plews Shadley Racher & Braun LLP | Attn: Josh S Tatum | 1346 N Delaware St | | Indianapolis, IN 46202 | jtatum@psrb.com | Email / First Class Mail |
| Voting Party | Hope First United Methodist | Attn: Keri Rohrbaugh | P.O. Box 400 | | | Hope, AR 71802 | fumchope@gmail.com | Email / First Class Mail |
| Voting Party | Hope In The Valley Umc (178422) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | | Pittsburgh, PA 15228 | lspagnolo@bentzlaw.com | Email / First Class Mail |
| Voting Party | Hope Lutheran Church | 2206 Eddy Ln | | | Eau Claire, WI 54703 | | pr.rmartinson@gmail.com | Email / First Class Mail |
| Voting Party | Hope Lutheran Church In The Villages, Inc | Attn: Mark Hartshorf | 250 Avenida Los Angeles | | | The Villages, FL 32162 | info@hopelutl.org | Email / First Class Mail |
| Voting Party | Hope Lutheran Church Of Veradale Washington | c/o Feltman Ewing, Ps | Attn: David E Eash | 421 W Riverside Ave, Ste 1400 | | Spokane, WA 99201 | daveeash@feltmanewing.com | Email / First Class Mail |
| Voting Party | Hope Lutheran Church Of Veradale Washington | 17809 E Broadway | | | Spokane Valley, WA 99016 | | | Email / First Class Mail |
| Voting Party | Hope Lutheran Church Sioux Falls, Sd | 1700 S Cliff Ave | | | Sioux Falls, SD 57105 | | lorensec@hopesiouxfalls.org | Email / First Class Mail |
| Voting Party | Hope Mashkan Lwe | Attn: Hope Elizabeth Mashkan | 403 W 22nd St | | | Sioux Falls, SD 57105 | hope@hopemashchonlwe.com | Email / First Class Mail |
| Voting Party | Hope Mills United Methodist Church | Attn: Rev Ellen Mccubbin | 4855 Legion Rd | | | Hope Mills, NC 28348 | secretary@hopemillsumc.org | Email / First Class Mail |
| Voting Party | Hope Presbyterian Church | 617 Hope Chapel Rd | | | Lakewood, NJ 08701 | | lammidasm@gmail.com | Email / First Class Mail |
| Voting Party | Hope Ridge United Methodist Church | Attn: Pastor Beth Williardick | 9670 Johnnycake Ridge Rd | | | Mentor, OH 44060 | pastorbeth@hopecridgeumc.com | Email / First Class Mail |
| Voting Party | Hope Umc | Attn: George Henry Button | 31 Main St | | | P.O. Box 915 | Belchertown, MA 01007 | baywethopeumc@gmail.com | Email / First Class Mail |
| Voting Party | Hope Umc - Port Trevorton (4601) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | | Pittsburgh, PA 15228 | lspagnolo@bentzlaw.com | Email / First Class Mail |
| Voting Party | Hope Umc Of Torrance | Attn: Sumyoung Park | 2711 W 230 St, Apt 204 | | | Torrance, CA 90505 | spark.nara@hotmail.com | Email / First Class Mail |
| Voting Party | Hope United Methodist | Attn: Richard Baumann | 244 Wyks Ln | | | Billings, MT 34104 | pastorrichard@hopelife.org | Email / First Class Mail |
| Voting Party | Hope United Methodist Church | Attn: Board of Trustees' President & Susan E Copeny | 366 Brunswick Rd | | | Troy, NY 12180 | | suecipeny@gmail.com | Email / First Class Mail |
| Voting Party | Hope United Methodist Church | Attn: Rev Brian Kent | 16550 Bernardo Heights Wy | | | San Diego, CA 92128 | revbriankent@gmail.com | Email / First Class Mail |
| Voting Party | Hope United Methodist Church | Attn: Rev Linda J Cheek | 5101 S Dayton St | | | Greenwood Village, CO 80111 | rev-ltr@hope-umc.org | Email / First Class Mail |
| Voting Party | Hope United Methodist Church | Attn: Susan Smith | 22151 3rd Ave | | | Marshalltown, IA 50158 | hunnterfurture@hmail.com | Email / First Class Mail |
| Voting Party | Hope United Methodist Church | Attn: Accountant | 26275 Northwestern Hwy | | | Southfield, MI 48076 | | Email / First Class Mail |
| Voting Party | Hope United Methodist Church | Attn: Pastor Edward H Cottrell | 402 Washington St | | | Hope, IN 47246 | hopeunitedmethodisthope@gmail.com | Email / First Class Mail |
| Voting Party | Hope United Methodist Church | Attn: Angela Denise Mizumoto | 221 Hunter Ln | | | Lone Jack, MO 64070 | hopechlnkch@gmail.com | Email / First Class Mail |
| Voting Party | Hope United Methodist Church | c/o Allen Law Group | Attn: George K Pitchford | 3011 W Grand Blvd, Ste 2500 | | Detroit, MI 48202 | gpitchford@algdaap.com | Email / First Class Mail |
| Voting Party | Hope United Methodist Church (Az) | c/o Clarke Law Firm, Plc | Attn: Marlisa Miller Clarke | 8141 E Indian Bend Rd, Ste 105 | | Scottsdale, AZ 85250 | marlisa@clarkelawaz.com | Email / First Class Mail |
| Voting Party | Hope United Methodist Church Of Eau Claire Wi | Attn: Mike Larabee | 4525 Brittany Court | | | Eau Claire, WI 54701 | mike.larabee@desgnet.net | Email / First Class Mail |
| Voting Party | Hope United Methodist Church Of Edwardsburg | Attn: Treasurer, Hope United Methodist Church | 69441 Elkhart Rd | | | Edwardsburg, MI 49112 | deanr.wenger@hope-umc.cc | Email / First Class Mail |
| Voting Party | Hope United Methodist Church Of Pocahontas County, Iowa | Attn: Carol Hallman | 18 2nd Ave, Nw | | | Pocahontas, IA 50574 | carolhallman@yahoo.com | Email / First Class Mail |
| Voting Party | Hopegateway | Attn: Sara Ewing Merrill | 509 Forest Ave | | | Portland, ME 04101 | hope@hopegateway.com | Email / First Class Mail |
| Voting Party | Hope Lutheran Church | Attn: Pastor Keith Marshall | 1316 Garfield St | | | Enumclaw, WA 98022 | pastorhilmshope@gmail.com | Email / First Class Mail |
| Voting Party | Hopewell | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | | Tampa, FL 33602 | erice@bradley.com | Email / First Class Mail |
| Voting Party | Hopewell Presbyterian Church, Hopewell, New Jersey | Attn: Ian Burrow, Clerk of Session | 80 West Broad St | | | Hopewell, NJ 08525 | tpsession@gmail.com | Email / First Class Mail |
| Voting Party | Hopewell Presbyterian Church, Hopewell, New Jersey | Attn: Ian Burrow, Clerk of Session | 80 West Broad St | | | Hopewell, NJ 08525 | tpsession@gmail.com | Email / First Class Mail |
| Voting Party | Hopewell Umc | Attn: Jacqueline Russ | 6600 Love Village Rd | | | Hohes De Grace, MD 21784 | jzwaltz@aol.com | Email / First Class Mail |
| Voting Party | Hopewell Umc | Attn: Sue Williams | 106 Susquehanna Dr | | | Havre De Grace, MD 21784 | beloweusms@yahoo.com | Email / First Class Mail |
| Voting Party | Hopewell Umc - Chesterfield | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | | Tampa, FL 33602 | erice@bradley.com | Email / First Class Mail |
| Voting Party | Hopewell Umc Pearlland 1715 Hopewell Church Rd, Pearlton, Nc | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | | Tampa, FL 33602 | erice@bradley.com | Email / First Class Mail |
| Voting Party | Hopewell United Methodist Church - Gainesville | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | | Tampa, FL 33602 | erice@bradley.com | Email / First Class Mail |
| Voting Party | Hopewell United Methodist Church - Port Deposit | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | | Tampa, FL 33602 | erice@bradley.com | Email / First Class Mail |
| Voting Party | Hopewell United Methodist Church - Tyrone | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | | Tampa, FL 33602 | erice@bradley.com | Email / First Class Mail |
| Voting Party | Hopewell United Methodist Church Inc | Attn: Judy White | P.O. Box 81236 | | | Simpsonville, SC 29680 | hopewellumcoffice@gmail.com | Email / First Class Mail |
| Voting Party | Hopewell United Methodist Church Of Lancaster, Sc | Attn: Emerson Crouch | 1919 New Cut Church Rd | | | Lancaster, SC 29720 | hopewell@comporium.net | Email / First Class Mail |

**Exhibit B**
**Service List**

| Description | Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|---|
| Voting Party | Hopewell United Methodist Church Of Lancaster, Sc | Attn: Candice Y Sloan | 3734 Heyward Hough Rd | Lancaster, SC 29720 | | | hopewell@comporium.net | Email<br>First Class Mail |
| Voting Party | Hopkins United Methodist Church | Attn: Kelsey Burns French | P.O. Box 356 | Hopkins, MI 49328 | | | pastorkelseyfrench@gmail.com | Email<br>First Class Mail |
| Voting Party | Hopkins United Methodist Church | Attn: Treasurer | P.O. Box 356 | Hopkins, MI 49328 | | | pastorkelseyfrench@gmail.com | Email<br>First Class Mail |
| Voting Party | Hopkins United Methodist Church | Attn: Treasurer | P.O. Box 256 | Hopkins, MI 49328 | | | | First Class Mail |
| Voting Party | Horizon Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Hormel Foods Sales Llc | 1 Hormel Pl | Austin, MN 55912-3673 | | | | | First Class Mail |
| Voting Party | Horne Memorial United Methodist Church | Attn: Christopher Michael Brooks | P.O. Box 475 | Clayton, NC 27528 | | | chris@horneumc.net | Email<br>First Class Mail |
| Firm | Horowitz Law Firm | Adam D. Horowitz & Jessica Arbour | 110 E. Broward Blvd., Ste 1850 | Ft. Lauderdale, FL 33301 | | | adam@adamhorowitzlaw.com | Email<br>First Class Mail |
| Voting Party | Horse Cave United Methodist Church | Attn: Diane Froedge | 474 New St | Horse Cave, KY 42749 | | | dfroedge@gmail.com | Email<br>First Class Mail |
| Voting Party | Horseshoe Drive United Methodist Church | Attn: Annette Luneau | 1600 Horseshoe Dr | Alexandria, LA 71301 | | | horseshoedriveumc@gmail.com | Email<br>First Class Mail |
| Voting Party | Hoschton United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Hot Springs First United Methodist Church | Attn: Cyndee Metcalf | 1100 Central Ave | Hot Springs, AR 71901 | | | cmetcalf@fumchs.com | Email<br>First Class Mail |
| Voting Party | Houghton Bradford Whitted Pc, Llo | Attn: D C Bradford III | 6457 Frances St, Ste 100 | Omaha, NE 68106 | | | wbradford@houghtonbradford.com | Email<br>First Class Mail |
| Voting Party | Houghton Lake United Methodist Church | Attn: Rev George R Spencer | 7059 W Houghton Lake Dr | Houghton Lake, MI 48629 | | | hlumc.office@gmail.com | Email<br>First Class Mail |
| Voting Party | Houghton Wesleyan Church | Attn: Wesley Oden | 9712 Rte 19 P.O. Box 127 | Houghton, NY 14744 | | | wesoden@hwchurch.org | Email<br>First Class Mail |
| Voting Party | Houlton United Methodist Church | Seungri Han | 28 School St | Houlton, ME 04730 | | | visionmaker.victor@gmail.com | Email<br>First Class Mail |
| Voting Party | Houlton United Methodist Church | Attn: Treasurer, Houlton Umc | 57 Military St | Houlton, ME 04730 | | | | First Class Mail |
| Voting Party | Houma First United Methodist Church | Attn: Phyliss Martin, Financial Mgr | 6109 Hwy 311 | Houma, LA 70360 | | | phyliss@houmamethodist.com | Email<br>First Class Mail |
| Voting Party | Housatonic Council, Bsa | Attn: Gary M Parker | 111 New Haven Ave | Derby, CT 06418 | | | gparker4100@att.net | Email<br>First Class Mail |
| Voting Party | Houserville United Methodist Church (183651) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | lspagnolo@bentzlaw.com | Email<br>First Class Mail |
| Voting Party | Howard Bulloch | c/o Boy Scouts of America | Attn: Chase Koontz | 1325 W Walnut Hill Ln | Irving, TX 75015 | | chase.koontz@scouting.org | Email<br>First Class Mail |
| Voting Party | Howard United Methodist Church | Attn: Marianne Higley | 220 Cherry St | Findlay, OH 45840 | | | howard_church@sbcglabel.net | Email<br>First Class Mail |
| Voting Party | Howard United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Howard United Methodist Church (181060) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | lspagnolo@bentzlaw.com | Email<br>First Class Mail |
| Voting Party | Howe Memorial United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Howe Memorial United Methodist Church | 252 S Summit St | Cresent City, FL 32112 | | | | | First Class Mail |
| Voting Party | Howell First United Church | c/o United Methodist Men | Attn: Scott K Otis | 1230 Bower | Howell, MI 48843 | | jrhodes@howellfumc.com | Email<br>First Class Mail |
| Voting Party | Howell Law Firm | Attn: Melissa D Peeler | P.O. Box 100 | Moultrie, GA 31776 | | | melissa.peeler@southgalaw.com | Email<br>First Class Mail |
| Voting Party | Howland United Methodist Church | Attn: Spencer Everett Shaw | 46 Kennebec Rd | Hampden, ME 04444 | | | pastor.spencer.shaw@gmail.com | Email<br>First Class Mail |
| Voting Party | Howland United Methodist Church | Attn: Pastor Matthew Darrin | 430 Howland Willson Rd Ne | Warren, OH 44484 | | | humchurch@howlandumc.com | Email<br>First Class Mail |
| Voting Party | Hoxie United Methodist Church | Attn: Sandra Lovelady | P.O. Box 116 | Hoxie, AR 72433 | | | hoxieumc@gmail.com | Email<br>First Class Mail |
| Voting Party | Hubbard Fumc | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Hubbard Fumc | 208 NW 2nd St | Hubbard, TX 76648 | | | | | First Class Mail |
| Voting Party | Hudson Falls United Methodist Church | Attn: Rev Kim Reed | 227 Main St | Hudson Falls, NY 12839 | | | office@hudsonfallsumc.org | Email<br>First Class Mail |
| Voting Party | Hudson First United Methodist Church | Attn: Treasurer | 420 W Main St | Hudson, MI 49247 | | | pastorcjabbott@frontier.com | Email<br>First Class Mail |
| Voting Party | Hudson Highlands Umc | Attn: Barbara Stone | 14 Harbor Pointe Dr | Haverstraw, NY 10927 | | | barbara.stone52@gmail.com | Email<br>First Class Mail |
| Voting Party | Hudson Memorial Presbyterian Church | 4921 Six Forks Rd | Raleigh, NC 27609 | | | | dburch@rl-law.com | Email<br>First Class Mail |
| Voting Party | Hudson United Methodist Church | 301 S Washington St | Hudson, IA 50643 | | | | hudumc@msn.com | Email<br>First Class Mail |
| Voting Party | Hudson United Methodist Church | Attn: Treasurer | P.O. Box 146 | 301 Washington Sr | Hudson, IA 50643 | | dwt9497@aol.com | Email<br>First Class Mail |
| Voting Party | Hudson United Methodist Church 383 Main St Hudson, Nc 28638 | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Hudson Valley Cncl No 374 | 6 Jeanne Dr | Newburgh, NY 12550-1701 | | | | | First Class Mail |
| Voting Party | Hudson Valley Council, B.S.A | Attn: David G Horton | 6 Jeanne Dr | Newburgh, NY 12550 | | | david.horton@scouting.org | Email<br>First Class Mail |
| Voting Party | Huffman United Methodist Church | Attn: Frank G Jett | 711 Gene Reed Rd | Birmingham, AL 35235 | | | frankjett@hotmail.com | Email<br>First Class Mail |
| Voting Party | Hughes United Methodist Church | Attn: Treasurer | 10700 Georgia Ave | Wheaton, MD 20902 | | | dwightkf@comcast.net | Email<br>First Class Mail |
| Voting Party | Hughson United Methodist Church | Attn: Janell Harris | P.O. Box 129 | Hughson, CA 95326 | | | office@hughsonumc.com | Email<br>First Class Mail |
| Voting Party | Hugoton United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Huguenot Memorial Church | 901 Pelhamdale Ave | Pelham, NY 10803 | | | | business@huguenotchurch.org | Email<br>First Class Mail |
| Voting Party | Humphreys Memorial United Methodist Church | Attn: Treasurer, Humphreys Memorial Umc | P.O. Box 174 | Tornado, WV 25202 | | | cridgway@wvumc.org | Email<br>First Class Mail |
| Voting Party | Hunlock Creek United Methodist Church (179807) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | lspagnolo@bentzlaw.com | Email<br>First Class Mail |
| Voting Party | Hunt United Methodist Church | Attn: Shonna Fitzgerald, Treasurer | P.O. Box 137 | Hunt, TX 78024 | | | office2@huntumc.org | Email<br>First Class Mail |
| Voting Party | Hunter Lee | Address Redacted | | | | | | First Class Mail |
| Voting Party | Hunter United Methodist Church | Attn: Tiffany Simmons Cooper | 3301 Romine Rd | Little Rock, AR 72204 | | | hunter.umc@arumc.org | Email<br>First Class Mail |
| Voting Party | Hunter United Methodist Church | 3315 Hunter Rd | Caledonia, IL 61001 | | | | haypastortom@yahoo.com | Email<br>First Class Mail |
| Voting Party | Huntersville United Methodist Church 14005 Stumptown Rd, Hun | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Huntertown United Methodist Church | Attn: Cheryl Degler | 16021 Lima Rd | Huntertown, IN 46748 | | | cheryl@lifehousefw.com | Email<br>First Class Mail |
| Voting Party | Huntington Cold Spring Harbor Umc | Attn: Barbara Whitlow | 180 W Neck Rd | Huntington, NY 11743 | | | umchcsh@optonline.net | Email<br>First Class Mail |
| Voting Party | Huntington Congregational Church United | Attn: Reverend Lucille L. Fritz | 19 Church St | Shelton, CT 06484 | | | hcc@snet.net | Email<br>First Class Mail |
| Voting Party | Huntington Court Umc - Roanoke | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Huntington First United Methodist Church | Attn: Charles Hanshaw Trustee | 1124 5th Ave | Huntington, WV 25701 | | | finance@firstunitedmethodist.com | Email<br>First Class Mail |
| Voting Party | Huntington United Methodist Church | 338 Walnut Tree Hill Rd | Shelton, CT 06484 | | | | office@huntingtonumc.com | Email<br>First Class Mail |
| Voting Party | Huntington United Methodist Church | Attn: Financial Secretary Huntington United Methodist | P.O. Box 890 | Huntington, TX 75980 | | | huntingtonumc@windstream.net | Email<br>First Class Mail |
| Voting Party | Huntingtown United Methodist Church | 4020 Hunting Church Creek Rd | Huntingtown, MD 20639 | | | | rcsteuart@yahoo.com | Email<br>First Class Mail |
| Voting Party | Hunt's Memorial United Methodist Church | Attn: Linda Keatts | 1912 Old Court Rd | Towson, MD 21204 | | | linda@huntsumc.org | Email<br>First Class Mail |
| Voting Party | Huntsville First United Methodist | Attn: Sr Pastor Glenn Conner | 120 Greene St | Huntsville, AL 35801 | | | glenn@huntsvillefirst.org | Email<br>First Class Mail |
| Voting Party | Huntsville United Methodist Church | c/o Pam Villines | P.O. Box 1257 | Huntsville, AR 72740 | | | huntsville@arumc.org | Email<br>First Class Mail |
| Firm | Hurley McKenna & Mertz, PC | Attn: Christopher T Hurley & Evan M Smola | 33 N. Dearborn St. Ste 1430 | Chicago, IL 60602 | | | esmola@hurley-law.com | Email<br>First Class Mail |
| Firm | Hurley McKenna & Mertz, PC | Attn: Christopher T Hurley & Evan M Smola | 33 N. Dearborn St. Ste 1430 | Chicago, IL 60603 | | | esmola@hurley-law.com | Email<br>First Class Mail |
| Voting Party | Hurleyville Umc | Attn: Jorge Lopez | 445 Broadway | Monticello, NY 12701 | | | jorge.lopez@nyac-umc.com | Email<br>First Class Mail |
| Voting Party | Hurleyville United Methodist Church | Attn: Treasurer | P.O. Box 64 | Hurleyville, NY 12747 | | | marasa1@aol.com | Email<br>First Class Mail |
| Voting Party | Hutto | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Hyatt Regency Dallas | Attn: Mikhail Thomas | 300 Reunion Blvd | Dallas, TX 75207 | | | mikhail.thomas@hyatt.com | Email<br>First Class Mail |
| Voting Party | Hyattstown United Methodist Church | Attn: Treasurer | 10503 Brenda Ave | Ijamsville, MD 21754 | | | revdwhodsdon@verizon.net | Email<br>First Class Mail |
| Voting Party | Hyattstown United Methodist Church | Attn: Rev David William Hodsdon | 26121 Frederick Rd | Hyattstown, MD 20871 | | | revdwhodsdon@verizon.net | Email<br>First Class Mail |
| Voting Party | Hyde Park Baptist Church, A Texas Nonprofit Corporation | Attn: Walter W Cardwell Iv | 100 Congress Ave, Ste 1300 | Austin, TX 78701 | | | wcardwell@abaustin.com | Email<br>First Class Mail |
| Voting Party | Hyde Park Baptist School, Inc A Texas Nonprofit Corporation | Attn: Walter Wilcox Cardwell Iv | 100 Congress Ave, Ste 1300 | Austin, TX 78701 | | | wcardwell@abaustin.com | Email<br>First Class Mail |
| Voting Party | Hyde Park Community United Methodist Church | Attn: Rev. Douglas Johns | 1345 Grace Ave | Cincinnati, OH 45208 | | | djohns@hpcumc.org | Email<br>First Class Mail |
| Voting Party | Hyde Park United Methodist - Tampa | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Hyde Wesleyan Church | Attn: Stevan Sheets | 1215 Riverview Rd | Clearfield, PA 16830 | | | pastorstevan@gmail.com | Email<br>First Class Mail |
| Voting Party | Hydrapak Llc | 6605 San Leandro St | Oakland, CA 94621-3317 | | | | | First Class Mail |
| Voting Party | Hyg Financial Services Inc | P.O. Box 14545 | Des Moines, IA 50306-3545 | | | | | First Class Mail |
| Voting Party | Hyg Financial Services, Inc | Attn: Kimberly Park | 1010 Thomas Edison Blvd SW | Cedar Rapids, IA 52404 | | | Kimberly.M.Park@wellsfargo.com | Email<br>First Class Mail |
| Voting Party | Hyg Financial Services, Inc | P.O. Box 14545 | Des Moines, IA 50306 | | | | | First Class Mail |
| Voting Party | Hyung-Kyu Yi | 36 Central St | St Johnsbury, VT 05819 | | | | | First Class Mail |
| Voting Party | Ibm Corp | c/o Pnc Bank | Attn: P.O. Box Ibm No 643600 | 500 1st Ave | Pittsburgh, PA 15219 | | | First Class Mail |
| Voting Party | IBM Corporation | Attn: Rodrigo Alonso Rodriguez Gonzalez | 2200 Camino A El Castillo | El Salto, Ja 45680 | Mexico | | alonsorg@mx1.ibm.com | Email<br>First Class Mail |
| Firm | Idaho Legal Justice and Babin Law LLC | Sam Bishop/Steven C. Babin, Esq. | 7253 W. Franlin Rd | Boise, ID 83709 | | | sam@idaholegaljustice.com | Email<br>First Class Mail |
| Voting Party | Identisys | c/o Fair Harbor Capital LLC | Attn: Victor Knox | P.O. Box 237037 | New York, NY 10023 | | vknox@fairharborcapital.com | Email<br>First Class Mail |
| Voting Party | Idlewild Presbyterian Church | Attn: Josh B Lawhead | 130 N Court Ave | Memphis, TN 38103 | | | jlawhead@bpjlaw.com | Email<br>First Class Mail |
| Voting Party | Idlewylde United Methodist Church | Attn: Rodger Henning | 1000 Regester Ave | Idlewylde, MD 21239 | | | pastornickbufano@gmail.com | Email<br>First Class Mail |
| Voting Party | Ieonia United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Iglesia Evangelica Metodista Unida De Coop City | Attn: Helen J Ashe / Treasurer | 2350 Palmer Ave | Bronx, NY 10475 | | | coopcityevangelicalumc@gmail.com | Email<br>First Class Mail |
| Voting Party | Iglesia Metodista La Trinidad | Attn: Alfredo Ramirez | 1915 Flores Ave | Laredo, TX 78040 | | | archb88@gmail.com | Email<br>First Class Mail |
| Voting Party | Iglesia Metodista La Trinidad | P.O. Box 1477 | 2015 Mcclelland Ave | Laredo, TX 78042 | | | archb88@gmail.com | Email<br>First Class Mail |
| Voting Party | Iglesia Pentecostal El Sendero De La Luz | Attn: Rev Migdalia Gutierrez | 1404 Putnam Ave 3L | Brooklyn, NY 11237 | | | instdalia@aol.com | Email<br>First Class Mail |
| Voting Party | Iglesia San Andres (Yonkers Ny) | Attn: Priest In Charge & Rev Richard Suerito | 22 Post St | Yonkers, NY 10705 | | | sanandrsyonkers@gmail.com | Email<br>First Class Mail |
| Voting Party | Iidon Inc | P.O. Box 973091 | Dallas, TX 75397-3091 | | | | | First Class Mail |
| Voting Party | Illinois Great Rivers Conference Of The Umc | Attn: Mattheis Scott Lorior | 201 Chestnut St | P.O. Box 164 | Leroy, IL 61752 | | mlorimor@leroyumc.org | Email<br>First Class Mail |
| Voting Party | Illinois Union Insurance Company | c/o Duane Morris LLP | Attn: Wendy M Simkulak | 30 S 17th St | Philadelphia, PA 19103 | | WMSimkulak@duanemorris.com | Email<br>First Class Mail |
| Voting Party | Illinois Union Insurance Company | c/o Duane Morris LLP | Attn: Wendy M. Simkulak | 30 S 17th St | Philadelphia, PA 19103 | | WMSimkulak@duanemorris.com | Email<br>First Class Mail |
| Voting Party | Illowa Council 133 | Attn: Jeffrey A Doty | 4412 N Brady St | Davenport, IA 52806 | | | tolt@l-wlaw.com | Email<br>First Class Mail |
| Voting Party | Imagenet Consulting Llc | 913 N Broadway Ave | Oklahoma City, OK 73102-5810 | | | | | First Class Mail |
| Voting Party | Imaging Spectrum Inc | 1101 Summit Ave | Plano, TX 75074-8507 | | | | | First Class Mail |
| Voting Party | Immaculata Hs | Attn: Andre L Kydala | 54 Old Hwy 22 | Clinton, NJ 08809 | | | | First Class Mail |
| Voting Party | Immaculate Conception | Attn: Andre L Kydala | 54 Old Hwy 22 | Clinton, NJ 08809 | | | | First Class Mail |

Exhibit B
Service List

| Description | Name | | Address | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Voting Party | Immaculate Conception Catholic Church, Millhousen, Inc. | Attn: John S Mercer | 1400 N Meridian St | Indianapolis, IN 46202 | | jsmercer@mdwwpglobal.com |
| | | | | | | First Class Mail |
| Voting Party | Immaculate Conception Church | c/o Archdiocese of Los Angeles | Attn: Margaret Graf, General Counsel | 3424 Wilshire Blvd | Los Angeles, CA 90010 | legal@la.archdiocese.org / First Class Mail |
| Voting Party | Immaculate Conception Roman Cath. Church Society Of Buffalo | c/o Roman Catholic Diocese of | Attn: Timothy P Lyster, Esq | 1000 Bausch & Lomb Pl | Rochester, NY 14604 | tlyster@woodsoviatt.com / First Class Mail |
| Voting Party | Immaculate Conception Roman Catholic Church | c/o Archdiocese of New Orleans | Attn: Susan Zeringue | 7887 Walmsley Ave | New Orleans, LA 70125 | szeringue@arch-no.org / First Class Mail |
| Voting Party | Immaculate Conception Roman Catholic Church Marrero La | c/o Archdiocese of New Orleans | Attn: Susan Zeringue | 7887 Walmsley Ave | New Orleans, LA 70125 | szeringue@arch-no.org / First Class Mail |
| Voting Party | Immaculate Conception Roman Catholic Church Society Of Buffa | c/o Woods Oviatt Gilman LLP | Attn: Timothy P Lyster, Esq | 1000 Bausch & Lomb Pl | Rochester, NY 14604 | tlyster@woodsoviatt.com / First Class Mail |
| Voting Party | Immaculate Conception School | Attn: Andra L Rybäla | 54 Old Hwy 22 | Clinton, NJ 08809 | | First Class Mail |
| Voting Party | Immaculate Conception School Somerville Nj | Attn: Andra L Rybäla | 54 Old Hwy 22 | Clinton, NJ 08809 | | First Class Mail |
| Voting Party | Immaculate Conception School Spotswood | Attn: Andra L Rybäla | 54 Old Hwy 22 | Clinton, NJ 08809 | | First Class Mail |
| Voting Party | Immaculate Conception Somerville | Attn: Andra L Rybäla | 54 Old Hwy 22 | Clinton, NJ 08809 | | First Class Mail |
| Voting Party | Immaculate Conception Spotswood | Attn: Andra L Rybäla | 54 Old Hwy 22 | Clinton, NJ 08809 | | First Class Mail |
| Voting Party | Immaculate Heart Of Mary Catholic Church, Indianapolis, Inc. | Attn: John S Mercer | 1400 N Meridian St | Indianapolis, IN 46202 | jsmercer@mdwwpglobal.com / First Class Mail |
| Voting Party | Immaculate Heart Of Mary Parish, Grand Rapids | c/o Warner Norcross & Judd LLP | Attn: Elizabeth M Von Eitzen | 150 Ottawa Ave NW, Ste 1500 | Grand Rapids, MI 49503 | evoneitzen@wnj.com / First Class Mail |
| Voting Party | Immaculate Heart Of Mary, Baynesville, Roman Catholic Congregation, Incorporated | c/o Gallagher Evelius & Jones LLP | Attn: Matthew M Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | moakey@gejlaw.com / First Class Mail |
| Voting Party | Immaculate Heart Of Mary, Baynesville, Roman Catholic Congregation Inc | c/o Gallagher Evelius & Jones LLP | Attn: Matthew M Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | moakey@gejlaw.com / First Class Mail |
| Voting Party | Immanuel | P.O. Box 488 | | Bluefield, WV 24701 | | First Class Mail |
| Voting Party | Immanuel Lutheran Church | Attn: John Enis | P.O. Box 488 | Bluefield, WV 24701 | | First Class Mail |
| Voting Party | Immanuel Evangelical Lutheran Church | 707 W Fort St | | Boise, ID 83702 | parishadmin@ilcboise.org / First Class Mail |
| Voting Party | Immanuel Baptist Church | c/o Sturgill Turner Barker & Moloney Pllc | Attn: Kevin Henry | 333 W Vine St, Ste 1500 | Lexington, KY 40507 | khenry@sturgillturner.com / First Class Mail |
| Voting Party | Immanuel Baptist Church | 1500 Yates Creek Rd | | Lexington, KY 40502 | | First Class Mail |
| Voting Party | Immanuel Church (Belows Falls) | c/o The Tampoc Law Group, PC | Attn: Peter N Tampoc | 339 Main St | Nashua, NH 03060 | peter@thetampoclawgroup.com / First Class Mail |
| Voting Party | Immanuel Church Highlands | Attn: Laura Thomas Hay, Esq | 2400 W Seventeenth St | Wilmington, DE 19806 | lathay@chay4mail.com / First Class Mail |
| Voting Party | Immanuel Episcopal Church | Attn: Rev Megan Stewart-Sicking | 3509 Glencoe Rd | Glencoe, MD 21152 | immanuelrector@gmail.com / First Class Mail |
| Voting Party | Immanuel Evangelical Lutheran Church Manchester Md | 3184 Church St | P.O. Box 700 | Manchester, MD 21102 | info@elcmd.org / First Class Mail |
| Voting Party | Immanuel Evangelical Lutheran Church Of Elk Point | c/o Slattery Law Office | Attn: John Slattery | 616 E Saint Andrews Ct | N Sioux City, SD 57049 | jpsnsi@gmail.com / First Class Mail |
| Voting Party | Immanuel Evangelical Lutheran Church Of Elk Point South Dakota | 607 W Main St | | Elk Point, SD 57025 | jpsnsi@gmail.com / First Class Mail |
| Voting Party | Immanuel Evan Sprayberl United Methodist Church | Attn: Milagros Jaboras | 424 Dean St | Brooklyn, NY 11217 | | First Class Mail |
| Voting Party | Immanuel Lutheran Church | 2055 Flier Ave E | | Twin Falls, ID 83301 | | First Class Mail |
| Voting Party | Immanuel Lutheran Church | Attn: Hans Molt | 301 N Clay | | Macomb, IL 61455 | secretary@immanuelmacomb.com / First Class Mail |
| Voting Party | Immanuel Lutheran Church | Attn: Pastor Adrienne Dienbee | 8116 MacArthur Blvd | Vancouver, WA 98664 | pastoradrienne@immanuelvancouver.org / First Class Mail |
| Voting Party | Immanuel Lutheran Church | Attn: Gail Peck | 2018 Richmond Ave | Staten Island, NY 10314 | glpeck1@verizon.net / First Class Mail |
| Voting Party | Immanuel Lutheran Church | 104 Snelling Ave S | | Saint Paul, MN 55105 | illwcw@illcp.org / First Class Mail |
| Voting Party | Immanuel Lutheran Church | Attn: William W Braman | 218 W 2nd St | Seymour, IN 47274 | Braman.William@outlook.com / First Class Mail |
| Voting Party | Immanuel Lutheran Church | Attn: Gwen Kruger | 1209 N Schooler Rd | Centralia, WA 98531 | dferse@illcp.org / First Class Mail |
| Voting Party | Immanuel Lutheran Church And School | Attn: Brian Betts | 111 11th St N | Wisconsin Rapids, WI 54494 | bbetts@immanuelrapids.com / First Class Mail |
| Voting Party | Immanuel Lutheran Church And School Bay City Mi | Attn: Larry Berman Trustee | 300 N Sheridan | Bay City, MI 48708 | ILC@immanuelbaycity.com / First Class Mail |
| Voting Party | Immanuel Lutheran Church And School Of Riverside | 5455 Alessandro Blvd | | Riverside, CA 92506 | carola.leggett@immanuelriverside.com / First Class Mail |
| Voting Party | Immanuel Presbyterian Church | Attn: John L. Tittle | 3252 E 22nd St | Tucson, AZ 85710 | kyle@immanueltpc.org / First Class Mail |
| Voting Party | Immanuel United Methodist Church | Attn: Rev John Keeling | 303 Kasson Rd | Camillus, NY 13031 | pastorjackk@gmail.com / First Class Mail |
| Voting Party | Immanuel United Methodist Church | Attn: Kathleen B Roggenbuck | 201 E Racine St | Jefferson, WI 53549 | cumc.office@yahoo.com / First Class Mail |
| Voting Party | Immanuel United Methodist Church | Attn: Dr. Kelly Mcclendon | 2311 Dixie Hwy | Lakeside Park, KY 41017 | drkellymac@immanuelumc.com / First Class Mail |
| Voting Party | Immanuel United Methodist Church - Townsend | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com / First Class Mail |
| Voting Party | Immanuel United Methodist Church (18481) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | lspagnolo@bentzlaw.com / First Class Mail |
| Voting Party | Immanuel Lutheran Church & School | Attn: Larry Berman, Trustee | 300 N Sheridan | Bay City, MI 48708 | ILC@immanuelbaycity.com / First Class Mail |
| Voting Party | Imperial Beach Neighborhood Ctr | c/o John Edwin Griffin Atd | 455 Palm Ave | Imperial Beach, CA 91932 | bbnnegibbard@yahoo.com / First Class Mail |
| Voting Party | Imperial Beach United Methodist Church | c/o John Edwin Griffin Atd | 455 Palm Ave | Imperial Beach, CA 91932 | bbnnegibbard@yahoo.com / First Class Mail |
| Voting Party | Imperial Terrace United Methodist Church | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com / First Class Mail |
| Voting Party | Imperial First United Methodist Church | 426 Holland St | | Imperial, NE 69033 | | First Class Mail |
| Voting Party | In The Swim | P.O. Box 545426 | Saint Louis, MO 63150-5428 | | | First Class Mail |
| Voting Party | Incarnate Lutheran Church | 4465 Hodgson Rd | Shoreview, MN 55126 | | | First Class Mail |
| Voting Party | Indeed Inc | Mail Code 5160 | P.O. Box 660367 | Dallas, TX 75266-0367 | | First Class Mail |
| Voting Party | Indemnity Insurance Company Of North America | c/o Duane Morris LLP | Attn: Wendy M Simkulak | 30 S 17th St | Philadelphia, PA 19103 | WMSimkulak@duanemorris.com / First Class Mail |
| Voting Party | Indemnity Insurance Company Of North America | c/o Duane Morris LLP | Attn: Wendy M. Simkulak | 30 S 17th St | Philadelphia, PA 19103 | WMSimkulak@duanemorris.com / First Class Mail |
| Voting Party | Independence Boulevard Christian Church | Attn: Ronald Lewis | 606 Gladstone Blvd | Kansas City, MO 64124 | ibcckc@gmail.com / First Class Mail |
| Voting Party | Independence Umc - Emporia Va | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com / First Class Mail |
| Voting Party | Independence United Methodist Church | Attn: Nate Sherman | 1060 Mt. Gallant Rd | Rock Hill, SC 29732 | nateshuttsumc@comporium.net / First Class Mail |
| Voting Party | Indian Falls Umc | Attn: Karen Mccaffery | 7808 Alleghany Rd | Corfu, NY 14036 | indianfallsumc@gmail.com / First Class Mail |
| Voting Party | Indian Falls United Methodist Church | Attn: Douglas Hendershot Jr | 7129 Orchard Park Rd | Oakfield, NY 14125 | subwaydoug@hotmail.com / First Class Mail |
| Voting Party | Indian Head United Methodist Church | Attn: Carol Oakes | 29 Mattingly Ave | Indian Head, MD 20640 | headoberdmethodist@aol.com / First Class Mail |
| Voting Party | Indian Nations Council Bsa Inc 488 | Attn: William W Hanna | 4295 S Garnett Rd | Tulsa, OK 74146 | bhanna@bsamail.org / First Class Mail |
| Voting Party | Indian Run United Methodist Church | Attn: Jeff Allen | 6303 Brand Rd | Dublin, OH 43016 | | First Class Mail |
| Voting Party | Indian Village Inc | 1209 W Hwy 66 | Gallup, NM 87301-6809 | | indianvillageinc@gmail.com / First Class Mail |
| Voting Party | Indiana Department Of Revenue | Attn: Stephanie Williams | 100 N Senate Ave, N-240 MS 108 | Indianapolis, IN 46204 | callen@dor.in.gov / First Class Mail |
| Voting Party | Indiana Limc, Ordained Elder | Attn: Glenn James Knapp | P.O. Box 451 | Lapel, IN 46051 | glenn.knapp@inumc.org / First Class Mail |
| Voting Party | Industrial Safety Llc | 411 Post Rd E, Ste 1 | Westport, CT 06880-4406 | | | First Class Mail |
| Voting Party | Industry United Methodist Church | Attn: Treasurer | 2312 S Mock Ave | Muncie, IN 47302 | industryumc@att.net / First Class Mail |
| Voting Party | Industry United Methodist Church | Barbara Jean Moore | 2816 S Monroe St | Muncie, IN 47302-5221 | | First Class Mail |
| Voting Party | Ines First Baptist Church, Inc | c/o Kaplan Johnson Abate & Bird LLP | Attn: Tyler B Yeager | 710 W Main St, 4th Fl | Louisville, KY 40202 | tyeager@kaplanjohnsonlaw.com / First Class Mail |
| Voting Party | Ines First Baptist Church, Inc | P.O. Box 382 | Hwy 41 #2224 | | | First Class Mail |
| Voting Party | Infinity Management Inc | P.O. Box 2003 | Flint, TX 39813-1425 | | | First Class Mail |
| Voting Party | Infor (Us) Inc | 13560 Morris Rd, Ste 4100 | Alpharetta, GA 30004-8995 | | | First Class Mail |
| Voting Party | Infosys Limited | Sambit Mohanty | 2200 N Glenville Dr, Ste 2200 | Richardson, TX 75082 | sambit_mohanty@infosys.com / First Class Mail |
| Voting Party | Infosys Limited | Attn: Sambit Mohanty | 2420 N Glenville Dr, Ste 2120 | Richardson, TX 75082 | sambit_mohanty@infosys.com / First Class Mail |
| Voting Party | Ingalls Park United Methodist Church, Joliet | Attn: Leona N Tolonze | 105 Davison | Joliet, IL 60433 | ingallsparkumc@sbcglobal.net / First Class Mail |
| Voting Party | Ingleside Umc | 16121 N Maple Ave | Ingleside, IL 60041 | | | First Class Mail |
| Voting Party | Ingleside United Methodist Church | Attn: Gail Danforth / Rita Hardy | 2572 Church St | Ingleside, TX 78362 | pastorrumc@caddrene.net / First Class Mail |
| Voting Party | Ingleside United Methodist Church (96287) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 4034 Capital Heights Ave | Baton Rouge, LA 70806 | lspagnolo@bentzlaw.com / First Class Mail |
| Voting Party | Ingleside United Methodist Church | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | lspagnolo@bentzlaw.com / First Class Mail |
| Voting Party | Inman Park United Methodist Church - Atlanta | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com / First Class Mail |
| Voting Party | Insight Direct Usa Inc | Attn: Michael L Walter | 6820 S Harl Ave | Tempe, AZ 85283 | barbara.ross@insight.com / First Class Mail |
| Voting Party | Insight Investments Llc | 611 Anton Blvd, Ste 700 | Costa Mesa, CA 92626-7022 | | | First Class Mail |
| Voting Party | Insurance Company Of North America | c/o Duane Morris LLP | Attn: Wendy M Simkulak | 30 S 17th St | Philadelphia, PA 19103 | WMSimkulak@duanemorris.com / First Class Mail |
| Voting Party | Insurance Company Of North America | c/o Duane Morris LLP | Attn: Wendy M. Simkulak | 30 S 17th St | Philadelphia, PA 19103 | WMSimkulak@duanemorris.com / First Class Mail |
| Voting Party | Intercontinental Hotels Group | 3 Ravinia Dr, Ste 100 | Atlanta, GA 30346-2121 | | | First Class Mail |
| Voting Party | International Assoc Of Lions Clubs Columbus Tx Branch | Attn: William A Kahn | P.O. Box 156 | Columbus, TX 78934 | aztommunc.net / First Class Mail |
| Voting Party | International Church Of The Foursquare Gospel | Attn: Steven Bananan | 4640 E Shields Ave | Fresno, CA 93726 | STEVEB@FOURSQUARE.ORG / First Class Mail |
| Voting Party | International Church Of The Foursquare Gospel | Attn: Joshua Best | 1910 W Sunset Blvd, Ste 200 | Los Angeles, CA 90026 | jbest@foursquare.org / First Class Mail |
| Voting Party | International Delivery Solutions, Llc | P.O. Box 420 | Oak Creek, WI 53154-0420 | | | First Class Mail |
| Voting Party | International Delivery Solutions, Llc | 7340 S Howell Ave, Ste 3 | Oak Creek, WI 53154 | | mkenes@idsinc.com / First Class Mail |
| Voting Party | Intown Community Church, Inc. | Attn: Treasurer | 2059 Lavista Rd | Atlanta, GA 30329 | | First Class Mail |
| Voting Party | Invermess, First United Methodist Church 1140 Turner Camp Rd | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com / First Class Mail |
| Voting Party | Investors Community United Methodist Church | Attn: Dormetta Reid | P.O. Box 894 | Hyattsville, CA 93527 | reid@everyz.net / First Class Mail |
| Voting Party | Ioleni School | Attn: Best Sunbham | 563 Kamoku St | Honolulu, HI 96826 | | First Class Mail |
| First | IPG Law Group | Andrews I. Ogharebla Esq | 133 W. Main Street | Norristown, PA 19401 | | First Class Mail |
| Voting Party | IRC Burnsville Crossing Llc | c/o Pine Tree Commercial Realty LLC | Attn: William Ptolmere | 814 Commerce Dr, Ste 300 | Oak Brook, IL 60523 | wptolmere@pinetree.com / First Class Mail |
| Voting Party | IRC Burnsville Crossing Llc | c/o Connolly Gallagher LLP | Attn: Kelly M Conlan, Esq | 1201 N Market St, 20th Fl | Wilmington, DE 19801 | kconlan@connollygallagher.com / First Class Mail |
| Voting Party | Iron Mountain | P.O. Box 915026 | Dallas, TX 75391-5026 | | | First Class Mail |
| Voting Party | Iron Mountain Inc | P.O. Box 915004 | Dallas, TX 75391-5004 | | | First Class Mail |
| Voting Party | Ironwood Umc | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com / First Class Mail |
| Voting Party | Iroquois Trail Council Inc. | Attn: James E Mcmullen | 102 S Main St | Oakfield, NY 14125 | | First Class Mail |
| Voting Party | Irvine Presbyterian Church | Attn: Barbara Mocoso | 28200 IIt 6 | Flora Vista, PA 16671 | | First Class Mail |
| Voting Party | Irvine Presbyterian Church | 885 National Fargo Rd | Box 124 | Irvine, PA 16329 | | First Class Mail |
| Voting Party | Irving Park Umc 3510 W Cone Blvd Greensboro Nc 27408 | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com / First Class Mail |
| Voting Party | Irving Park United Methodist Church | c/o Chicago Illing Path | Attn: Hope Mary Chennetti | 77 W Washington St | Chicago, IL 60602 | | First Class Mail |
| Voting Party | Irvington Presbyterian Church | 25 N Broadway | Irvington, NY 10533 | | bradobrown@gmail.com / First Class Mail |
| Voting Party | Irvington United Methodist Church | Attn: Rev Denise Robinson | 30 N Audubon Rd | Indianapolis, IN 46219 | denise.robinson@inumc.org / First Class Mail |

Exhibit B
Service List

| Description | Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|
| Voting Party | Island Park United Methodist Church | Attn: Joseph Maggio | 384 Long Beach Rd | Island Park, NY 11558 | | kaleg@school.org | Email / First Class Mail |
| Voting Party | Island School | Attn: Katherine Ann Conway | Lihue, HI 96766 | | | | Email / First Class Mail |
| Voting Party | isle Lamotte United Methodist Church | Attn: Treasurer, Sarah Peacock | 1685 Main St | isle Lamotte, VT 05463 | | spclamps@yahoo.com | Email / First Class Mail |
| Voting Party | isle Lamotte United Methodist Church | Garand Martin | P.O. Box 427 | N Hero, VT 05474 | | gzhico@gmail.net | Email / First Class Mail |
| Voting Party | isle Of Faith Univ 2621 San Pablo Rd S Jacksonville, Fl 32224 | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email / First Class Mail |
| Voting Party | Isle Of Hope United Methodist Church | Attn: Mike Miller | 412 Parkersburg Rd | Savannah, GA 31406 | | mmiller@ishumc.com | Email / First Class Mail |
| Voting Party | Islela United Methodist Church | Attn: William Owens | 413 Main St, 2nd Fl | Coshocton, OH 43812 | | bill@owensmanning.com | Email / First Class Mail |
| Voting Party | Ithaca United Methodist Church | Attn: Rev Gary Simmons | 327 E Center St | Ithaca, MI 48847 | | pastorgarysimmons@gmail.com | Email / First Class Mail |
| Voting Party | itn International Inc | | 3606 S 50th St | Sandy, UT 84070-2543 | | | Email / First Class Mail |
| Voting Party | Itw Food Equipment Group Llc | Hobart Service | P.O. Box 2517 | Carol Stream, IL 60132-2517 | | | Email / First Class Mail |
| Voting Party | Ivey Memorial Umc | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email / First Class Mail |
| Voting Party | Ivey, Mcclellan, Gatton & Siegmund, LLP | Attn: Dirk W Siegmund | 100 S Elm St, Ste 500 | Greensboro, NC 27401 | | dws@iveymcclellan.com | Email / First Class Mail |
| Voting Party | Ivey, Mcclellan, Gatton & Siegmund, LLP | Dirk W Siegmund | 100 S Elm St, Ste 500 | Greensboro, NC 27401 | | dws@iveymcclellan.com | Email / First Class Mail |
| Voting Party | J Carey Keene | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Voting Party | J David Ferris Law | | 114 N 5th | Atchison, KS 66002 | | jdm@ffeergnet.com | Email / First Class Mail |
| Voting Party | J Michael Morrow | 203 College | Barnett, MO 62857 | | | mike@stonprcqbrhe.com | Email / First Class Mail |
| Firm | J. William Savage P.C. | J. William Savage P.C. | 620 SW Fifth Ave., Suite 1125 | Portland, OR 97204 | | jwsavage@earthlink.net jwsavage.jwilsavagelaw.com | Email / First Class Mail |
| Voting Party | Jachimowicz Law Group | Joel Wakitly (CA Bar# 156728) * Allen Jachimowicz (CA Bar# 104549) | 1530 The Alameda, Suite 115 | San Jose, CA 95126 | | joel@jachlawgroup.com | Email / First Class Mail |
| Voting Party | Jack Altem Mcmahon | P.O. Box 97 | Lunenally, TX 75851 | | | rmayant11@gmail.com | Email / First Class Mail |
| Voting Party | Jack Furst | c/o Boy Scouts of America | Attn: Chase Koontz | 1325 W Walnut Hill Ln | Irving, TX 75015 | chase.koontz@scouting.org | Email / First Class Mail |
| Voting Party | Jack Otto | c/o Boy Scouts of America | Attn: Chase Koontz | 1325 W Walnut Hill Ln | Irving, TX 75015 | chase.koontz@scouting.org | Email / First Class Mail |
| Voting Party | Jack Price | 2860 Gull Rd | Kalamazoo, MI 49048 | | | balland@hotmail.com | Email / First Class Mail |
| Voting Party | Jacksboro United Methodist Church | P.O. Box 83 | Jacksboro, TX 37757 | | | pastorkeithhampson@gmail.com | Email / First Class Mail |
| Voting Party | Jackson United Methodist Church | Attn: Lamar Chris Curry | P.O. Box 250 | Jackson, LA 70748 | | lcurry12@msn.com | Email / First Class Mail |
| Voting Party | Jacksonville United Methodist Church | Attn: Robert Mercer | 17 Charles St | Machias, ME 04654 | | rmercer501@gmail.com | Email / First Class Mail |
| Voting Party | Jacksonville United Methodist Church | Attn: Robert Mercer | P.O. Box 58 | E Machias, ME 04630 | | rmercer501@gmail.com | Email / First Class Mail |
| Firm | JACOB LAW GROUP, LLC | FREDERICK A. JACOB, ESQ. | 600 W. MAIN ST., P.O. BOX 429 | MILLVILLE, NJ 08332 | | fredj@jusanfirm.com | Email / First Class Mail |
| Voting Party | Jacobs & Crumpler, P.A. | Naeem Wanna, Esq. | 750 Sheppard Dr., Ste. 200 | Wilmington, DE 19801 | | naeem@jcslaw.com | Email / First Class Mail |
| Voting Party | Jacobs Chapel United Methodist Church | Attn: Cassandra Y Porter | 5967 Lake Placid | San Antonio, TX 78222 | | caacandrap@aol.com | Email / First Class Mail |
| Voting Party | Jacobs Chapter United Methodist Church | Cassandra Yvonne Porter | 456 S Polaris Dr | San Antonio, TX 78203 | | caacandrap@aol.com | Email / First Class Mail |
| Voting Party | Jacobs, Jean | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Voting Party | Jaggard First Umc (USG) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | lspagnolo@bentzlaw.com | Email / First Class Mail |
| Voting Party | Jaggard First Umc (U.91322) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | lspagnolo@bentzlaw.com | Email / First Class Mail |
| Voting Party | James A Marr | 3201 NW 63rd St | Oklahoma City, OK 73116 | | | zm@jamesmarrup.com | Email / First Class Mail |
| Voting Party | James A. Raffel | c/o Boy Scouts of America | Attn: Chase Koontz | 1325 W Walnut Hill Ln | Irving, TX 75015 | chase.koontz@scouting.org | Email / First Class Mail |
| Voting Party | James Betts | Address Redacted | | | | | Email / First Class Mail |
| Voting Party | James C Rogers Jr | 101 W Eldorado Pkwy | Little Elm, TX 75068 | | | pastor@foxbornchurch.org | Email / First Class Mail |
| Voting Party | James Caldwell | Address Redacted | | | | | Email / First Class Mail |
| Voting Party | James D Rogers | c/o Boy Scouts of America | Attn: Chase Koontz | 1325 W Walnut Hill Ln | Irving, TX 75015 | chase.koontz@scouting.org | Email / First Class Mail |
| Firm | James F Morano PC | James F. Morano | 100 3rd Ave | Brentwood, NY 11717 | | rmoanio@moanoalaw.com | Email / First Class Mail |
| Firm | James Humphreys PC | James A. McKowen | 112 Capitol Street, Seventh Floor | Charleston, WV 25301 | | jmckowen@jfhumphreys.com | Email / First Class Mail |
| Voting Party | James Pincock | 10 Central Park W, Apt 3A | New York, NY 10023 | | | | Email / First Class Mail |
| Voting Party | James Harris Law, PLLC | James Harris, Esq. | 3201 Fourth Avenue, 1000 | Seattle, WA 98104 | | jimharris@maxuticell.com | Email / First Class Mail |
| Voting Party | James Harris Law, PLLC | James Harris, Esq. | 9616 25th Avenue NE, # 772 | Seattle, WA 98115 | | | Email / First Class Mail |
| Voting Party | James Lee Green | 12917 Cherry Way | Thornton, CO 80241 | | | regreen32@msn.com | Email / First Class Mail |
| Voting Party | James P Foster | 57 French Creek Dr | Rochester, NY 14618 | | | jpfoster-foster@gmail.com | Email / First Class Mail |
| Voting Party | James R Anderson Law Office | James R Anderson | 600 Mamaroneck Ave, Ste 400 | Harrison, NY 10528 | | janderson1012d@gmail.com | Email / First Class Mail |
| Voting Party | James Ross | c/o Andrews & Thornton | 4701 Von Karman Ave, Ste 300 | Newport Beach, CA 92660 | | BSA@AndrewsThornton.com | Email / First Class Mail |
| Voting Party | James S. Turley | c/o Boy Scouts of America | Attn: Chase Koontz | 1325 W Walnut Hill Ln | Irving, TX 75015 | chase.koontz@scouting.org | Email / First Class Mail |
| Voting Party | James S. Wilson | c/o Boy Scouts of America | Attn: Chase Koontz | 1325 W Walnut Hill Ln | Irving, TX 75015 | chase.koontz@scouting.org | Email / First Class Mail |
| Voting Party | James Shillinglon | Address Redacted | | | | | Email / First Class Mail |
| Voting Party | James T Huculak Jr | Address Redacted | | | | | Email / First Class Mail |
| Voting Party | James Vernon & Weeks, P.A. | Craig K. Vernon, Brady J. Espeland, R. Charles Beckett | 1626 Lincoln Way | Coeur d'Alene, ID 83814 | | cvernon@jvwlaw.net | Email / First Class Mail |
| Voting Party | Jamestown First United Methodist Church | Attn: Barry Bradshaw | 200 N Main St | Jamestown, KY 42629 | | bbradshaw@tkcc-country.com | Email / First Class Mail |
| Voting Party | Jamestown Presbyterian Church | c/o Treasurer | 411 Liberty St | Jamestown, PA 16134 | | jpc421@windstream.net | Email / First Class Mail |
| Voting Party | Jamestown Presbyterian Church | Attn: Janiare Hilton | 8200 Lineville Rd | Harrisrown, PA 16133 | | jcj809@windstream.net | Email / First Class Mail |
| Voting Party | Jamestown United Methodist Church | Attn: Mark Steven King, II | 42 S High St | Jamestown, IN 46147 | | steve.king@itumc.org | Email / First Class Mail |
| Voting Party | Jamestown United Methodist Church | Attn: Pastor | P.O. Box 171 | Jamestown, IN 46147 | | steve.king@itumc.org | Email / First Class Mail |
| Voting Party | Jamestown United Methodist Church | Attn: Sharon Shren | 55218 County Rd 3 | Elkhart, IN 46517 | | jamestownumc@comcast.net | Email / First Class Mail |
| Voting Party | Jamestown United Methodist Church, Inc | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email / First Class Mail |
| Voting Party | Jamesville Community Church | Robert D Shallish, Jr | 4575 Olympus Heights | Syracuse, NY 13215 | | rshallish@aol.com | Email / First Class Mail |
| Voting Party | Jamesville Community Church | Attn: Treasurer, Jamesville Community Church | P.O. Box 277 | 6500 E Seneca Turnpike | Jamesville, NY 13078 | rshallish@aol.com | Email / First Class Mail |
| Voting Party | Jamieson Memorial Umc | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email / First Class Mail |
| Voting Party | Janes United Methodist Church | Attn: Orlaine Brooks | 860 Monroe St | Brooklyn, NY 11221 | | janesumchurch@gmail.com | Email / First Class Mail |
| Voting Party | Janesville United Methodist Church | 424 Sycamore St | Janesville, IA 50647 | | | janesvilleumc@gmail.com | Email / First Class Mail |
| Voting Party | Janet Hunt | 334 N 3rd St | Dekalb, IL 60115 | | | office@ficresteidk.org | Email / First Class Mail |
| Firm | Janet, Janet & Suggs, LLC | Andrew S. Janet | 4 Reservoir Circle, Ste 200 | Baltimore, MD 21208 | | ajanet@jjsjustice.com | Email / First Class Mail |
| Firm | Janet, Janet & Suggs, LLC | Richard W. Serfen | 1522 N. 6th Avenue | Altoona, PA 16601 | | nhu@serfenlaw.net | Email / First Class Mail |
| Voting Party | Janice Bryant Howroyd | c/o Boy Scouts of America | Attn: Chase Koontz | 1325 W Walnut Hill Ln | Irving, TX 75015 | chase.koontz@scouting.org | Email / First Class Mail |
| Voting Party | Jantie S Blount | Address Redacted | | | | | Email / First Class Mail |
| Voting Party | Japanese American United Church | Attn: Rika Murakoshi | 255 7th Ave | New York, NY 10001 | | infojauc@gmail.com | Email / First Class Mail |
| Firm | Jaroslawicz & Jaros | David Jaroslawicz | 225 Broadway | New York, NY 10007 | | dparos@lawjaros.com | Email / First Class Mail |
| Voting Party | Jarrettsville United Methodist Church | Attn: Ed Havabasch | P.O. Box 95 | Jarrettsville, MD 21084 | | EHDRM8ALTH@VERIZON.NET | Email / First Class Mail |
| Voting Party | Jarvis Memorial Umc | Attn: Wendy Blum | 510 S Washington St | Greenville, NC 27858 | | churchofce@emlymg.com | Email / First Class Mail |
| Voting Party | Jason J. Joy & Associates, PLLC | Jason J. Joy, Laura Baughman, Ben C. Martin | 909 Texas Street, Ste 1801 | Houston, TX 77002 | | Chad@JoyJusticeLaw.com Chad@JasonJoyLaw.com | Email / First Class Mail |
| Voting Party | Jason J. Joy & Associates and J. Chad Edwards, Esp, dba Alter Consulting | J Chad Edwards | 3626 N Hall St (Two Oak Lawn) Ste 610 | Dallas, TX 75219 | | Chad@JoyJusticeLaw.com | Email / First Class Mail |
| Voting Party | Jason Lee Harris | 501 Bamboo Rd | Lapona, LA 70040 | | | hutchpuff@hotmail.com | Email / First Class Mail |
| Voting Party | Jason Mark Stern | 973 Nevada Ave | San Jose, CA 95125 | | | jmstern@comcast.net | Email / First Class Mail |
| Voting Party | Jason Moore | Address Redacted | | | | | Email / First Class Mail |
| Voting Party | Jason Stein | Address Redacted | | | | | Email Address Redacted / First Class Mail |
| Voting Party | Jason White | Address Redacted | | | | | Email / First Class Mail |
| Voting Party | Jasper Schlesinger, LLP | Attn: Sophia A Pierna-Plank | 300 Garden City Plz Ste Fl Fl | Garden City, NY 11530 | | spernaplank@jaspertile.com | Email / First Class Mail |
| Voting Party | Jasper United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email / First Class Mail |
| Voting Party | Javaherian & Russenik | Mark Russenik | 1900 Avenue of the Stars, #910 | Los Angeles, CA 90067 | | mark@jxrslaw.com | Email / First Class Mail |
| Firm | Jawanson Wasgutt Hicks Aahn Wilstrom & Simms, P.C. | Michael A. Galpern, Esq. | 1000 Haddonfield-Berlin Roadm Ste 203 | Voorhees, NJ 08043 | | mgalpern@njjalaw.com | Email / First Class Mail |
| Firm | Jawanson Wasgutt Hicks Aahn Wilstrom & Simms, P.C. | Robin M. Simms | 505 Morris Ave., Ste 200 | Springfield, NJ 07081 | | rsimms@lawqueb.com | Email / First Class Mail |
| Voting Party | Jay E Bunting | P.O. Box 488 | Davis, WV 26260 | | | | Email / First Class Mail |
| Voting Party | Jbg Printing Associates | Attn: William Toon | 104 Cabot St, P.O. Box 606 | Crown, VA 14540 | | jbgprinting@gmail.com | Email / First Class Mail |
| Voting Party | Jde Industries | P.O. Box 84606 | Sioux Falls, SD 57118-9806 | | | | Email / First Class Mail |
| Voting Party | Jeanette Frongen | c/o Boy Scouts of America | Attn: Chase Koontz | 1325 W Walnut Hill Ln | Irving, TX 75015 | chase.koontz@scouting.org | Email / First Class Mail |
| Voting Party | Jeanne Arnold | c/o Boy Scouts of America | Attn: Chase Koontz | 1325 W Walnut Hill Ln | Irving, TX 75015 | lblaznke53@gmail.com | Email / First Class Mail |
| Voting Party | Jebb Umc | Attn: Dale A Leggke, Ad Board Chair | P.O. Box 7 | Jebbs, MI 49051 | | Jleggke@hh.com | Email / First Class Mail |
| Firm | Jeff Anderson & Associates P.A | Michael Finnegan | 366 Jackson St., Ste. 100 | St. Paul, MN 55101 | | mike@andersonadvocates.com | Email / First Class Mail |
| Firm | Jeff Anderson & Associates P.A | Michael Finnegan | 366 Jackson Street, Ste 100 | St. Paul, MN 55101 | | mike@andersonadvocates.com | Email / First Class Mail |
| Firm | Jeff Anderson & Associates P.A | Patrick Stoneking | 366 Jackson St., Ste. 100 | St. Paul, MN 55101 | | patamtop@andersonadvocates.com | Email / First Class Mail |
| Voting Party | Jefferson First United Methodist Church | Attn: Brenda Lucas | P.O. Box 457 | 305 W Henderson St | Jefferson, TX 75657 | fumc1028@sbcglobal.net | Email / First Class Mail |
| Voting Party | Jefferson Number Club | Attn: Jay M Hause | 4144 Reedaburg Rd | Jefferson, MD 21755 | | jbielf@aol.com | Email / First Class Mail |
| Voting Party | Jefferson United Methodist Church | P.O. Box 86 | Jefferson, NY 12093 | | | | Email / First Class Mail |
| Voting Party | Jefferson United Methodist Church | Attn: Lauri Allen | 121 E Jefferson St | Jefferson, OH 44047 | | lauri1682@gmail.com | Email / First Class Mail |
| Voting Party | Jefferson United Methodist Church | Attn: Craig A Overman | 5644 Roseberry Rdg | Lafayette, IN 47905 | | | Email / First Class Mail |
| Voting Party | Jefferson United Methodist Church (U20343) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | lspagnolo@bentzlaw.com | Email / First Class Mail |

**Exhibit B**
**Service List**

| Description | Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|---|
| Voting Party | Jeffersontown Baptist Church, Inc | c/o Kaplan Johnson Abate & Bird LLP | Attn: Tyler R Yeager | 710 W Main St, 4th Fl | Louisville, KY 40202 | | tyeager@kaplanjohnsonlaw.com | Email<br>First Class Mail |
| Voting Party | Jeffersontown Baptist Church, Inc | 10011 Taylorsville Rd | Jeffersontown, KY 40299 | | | | | First Class Mail |
| Voting Party | Jeffersontown United Methodist Church | Attn: Treasurer | 10219 Taylorsvillre Rd | Louisville, KY 40299 | | | churchoffice@jtownumc.org | Email<br>First Class Mail |
| Voting Party | Jefferstown United Methodist Church | Attn: George Barton Magill | 4113 Sunny Crossing Dr | Louisville, KY 40299 | | | gbmagill@twc.com | Email<br>First Class Mail |
| Voting Party | Jeffery A Paver | c/o Hahn Walz, Pc | Attn: Marianne Tucker | 509 W Washington St | S Bend, IN 46637 | | mtucker@hahnwalz.com | Email<br>First Class Mail |
| Voting Party | Jeffery A Paver | Address Redacted | | | | | Email Address Redacted | Email<br>First Class Mail |
| Voting Party | Jeffery M Mayne | 201 Deer Valley Cove | Florence, MS 39073 | | | | | First Class Mail |
| Voting Party | Jeffrey A Hway | c/o Chilly Dogs Sled Dog Kennel | 1557 Esterberg Rd | Ely, MN 55731 | | | chillydogs05@gmail.com | Email<br>First Class Mail |
| Firm | Jeffrey G Granillo Esq | 605 Chestnut St Ste 1700 | Chattanooga, TN 37450 | | | | jgranillo@chamblisslaw.com | Email<br>First Class Mail |
| Voting Party | Jeffrey Hunt | Address Redacted | | | | | Email Address Redacted | Email<br>First Class Mail |
| Voting Party | Jeffrey Scott | Address Redacted | | | | | | First Class Mail |
| Voting Party | Jeffrey W Karpen | 84 Fairway Dr | Middletown, NY 10940-2666 | | | | karpenjw@gmail.com | Email<br>First Class Mail |
| Voting Party | Jenks First United Methodist Church | Attn: Rev Gloria Denton | P.O. Box 380 | Jenks, OK 74037 | | | fumcjenkspastor@gmail.com | Email<br>First Class Mail |
| Voting Party | Jennifer Dahlberg | 55730 Free Gold Dr | Yuca Valley, CA 92284 | | | | | First Class Mail |
| Voting Party | Jennifer Hancock | c/o Boy Scouts of America | Attn: Chase Koontz | 1325 W Walnut Hill Ln | Irving, TX 75015 | | chase.koontz@scouting.org | Email<br>First Class Mail |
| Voting Party | Jennifer K Oneil | 1407 Long Ln Rd | Lenhartsville, PA 19534 | | | | jmac0817@gmail.com | Email<br>First Class Mail |
| Voting Party | Jennifer Suau | 6136 N St Marys Rd | Peoria, IL 61614 | | | | masuau@comcast.net | Email<br>First Class Mail |
| Voting Party | Jennings Chapel United Methodist Church | Attn: Treasurer | 2601 Jennings Chapel Rd | Woodbine, MD 21797 | | | poplarcharge@verizon.net | Email<br>First Class Mail |
| Voting Party | Jennings United Methodist Church | Attn: Walter L Parker Jr | 702 Cary Ave | P.O. Box 712 | Jennings, LA 70546 | | w.l.parker.jr@gmail.com | Email<br>First Class Mail |
| Voting Party | Jerald Walton Hyche | P.O. Box 559 | Conroe, TX 77305-0559 | | | | | First Class Mail |
| Voting Party | Jeremy Hans Gruber | c/o Eisenberg Rothweiler | Attn: Josh Schwartz | 1634 Spruce St | Philadelphia, PA 19103 | | josh@erlegal.com | Email<br>First Class Mail |
| Voting Party | Jeremy Hans Robert Gruber | Address Redacted | | | | | | First Class Mail |
| Voting Party | Jericho United Methodist Church | Attn: Dennis Willmott | 11 Outlook Ln | Jericho, VT 05465 | | | dennislindawillmott@gmail.com | Email<br>First Class Mail |
| Voting Party | Jerome United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Jersey Shore Cncl 341 | 1518 Ridgeway Rd | Toms River, NJ 08755-4072 | | | | | First Class Mail |
| Voting Party | Jersey Shore Council | Attn: Jeffrey H Goldsmith | 1518 Ridgeway Rd | Toms River, NJ 08755 | | | jgoldsmithbsa@gmail.com | Email<br>First Class Mail |
| Voting Party | Jersey Shore Trinity (8240) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | lspagnolo@bentzlaw.com | Email<br>First Class Mail |
| Voting Party | Jerseyville United Methodist Church | Attn: Robert Reynolds Taylor | 1200 S Liberty | Jerseyville, IL 62052 | | | revbob@gtec.com | Email<br>First Class Mail |
| Voting Party | Jerusalem Evangelical Lutheran Church | Attn: David L Yemm | Of Eastern Salisbury | 1707 Church St | Allentown, PA 18103 | | pyemm2@aol.com | Email<br>First Class Mail |
| Voting Party | Jerusalem Evangelical Lutheran Church Of Eastern Salisbury | Attn: Rebecca Price | 515 Hamilton St, Ste 515 | Allentown, PA 18101 | | | rprice@norris-law.com | Email<br>First Class Mail |
| Voting Party | Jesse Lee Memorial United Methodist Church | 207 Main St | Ridgefield, CT 06877 | | | | ginny@jesseleechurch.com | Email<br>First Class Mail |
| Voting Party | Jesse Lee Umc, Easton, Ct | Attn: Michelle Sideleau | 11 Wood Dr | Eon, CT 06612 | | | michelle.sideleau.wendt@gmaiul.com | Email<br>First Class Mail |
| Voting Party | Jesse Lee United Methodist Church Easton Ct | Attn: Michelle Sideleau | 25 Flat Rock Rd | Easton, CT 06612 | | | michelle.sideleau.wendt@gmail.com | Email<br>First Class Mail |
| Voting Party | Jesup First Umc | Attn: Jesup Fumc Pastor | 205 E Cherry St | Jesup, GA 31546 | | | pastor@jesupfumc.org | Email<br>First Class Mail |
| Voting Party | Jesus People U.S.A. Covenant Church | Attn: Phillip J. Zisook | 300 S Wacker Dr, Ste 1500 | Chicago, IL 60606 | | | phil.zisook@sfbbg.com | Email<br>First Class Mail |
| Voting Party | Jet United Methodist Church | Attn: Treasurer | P.O. Box 218 | Jet, OK 73749 | | | | First Class Mail |
| Voting Party | Jill Bergman | Address Redacted | | | | | | First Class Mail |
| Voting Party | Jim Falls United Methodist | Attn: Carla Ingalls | 11582 161st St | Chippewa Falls, WI 54729 | | | cjingalls@charter.net | Email<br>First Class Mail |
| Firm | Jim Harris Law PLLC | James Harris, Esq | 4616 25th Avenue NE, #772 | Seattle, WA 98105 | | | | First Class Mail |
| Voting Party | Jim Neubaum | Address Redacted | | | | | | First Class Mail |
| Voting Party | Joann G Blocker | P.O. Box 492 | Pilot Point, TX 76258 | | | | office@pilotpointfumc.org | Email<br>First Class Mail |
| Voting Party | Joe Crafton | c/o Boy Scouts of America | Attn: Chase Koontz | 1325 W Walnut Hill Ln | Irving, TX 75015 | | chase.koontz@scouting.org | Email<br>First Class Mail |
| Voting Party | Joe Walkoviak | c/o Boy Scouts of America | Attn: Chase Koontz | 1325 W Walnut Hill Ln | Irving, TX 75015 | | chase.koontz@scouting.org | Email<br>First Class Mail |
| Voting Party | Joe'S Marine & Repair Inc | 25 W Chapman St | Ely, MN 55731-1231 | | | | | First Class Mail |
| Firm | John & Johns | Kent W. Johns | 2640 Calder Street | Beaumont, TX 77762 | | | kjohnslawfirm@hotmail.com | Email<br>First Class Mail |
| Voting Party | John A Coyle | Address Redacted | | | | | Email Address Redacted | Email<br>First Class Mail |
| Voting Party | John A Coyle | 1404 Sierra Springs Dr, Apt 620 | Bedford, TX 76021 | | | | | First Class Mail |
| Voting Party | John Akard Jr, Attorney, Cpa | 11111 Mccracken, Ste A | Cypress, TX 77429 | | | | Johnakard+smec@gmail.com | Email<br>First Class Mail |
| Voting Party | John Allen Tomsick | 5244 Hwy 49 N | Mariposa, CA 95338 | | | | jbtoms@sti.net | Email<br>First Class Mail |
| Voting Party | John Andrews | Address Redacted | | | | | Email Address Redacted | Email<br>First Class Mail |
| Voting Party | John Brooks Whitley | 33 Alder St | Milford, NH 03055 | | | | pastor@milfordumc.org | Email<br>First Class Mail |
| Voting Party | John C Cushman III | c/o Boy Scouts of America | Attn: Chase Koontz | 1325 W Walnut Hill Ln | Irving, TX 75015 | | chase.koontz@scouting.org | Email<br>First Class Mail |
| Voting Party | John C Fitzpatrick | Address Redacted | | | | | Email Address Redacted | Email<br>First Class Mail |
| Voting Party | John Charles Parsons | 9279 Carpenter Rd | Eden, NY 14057 | | | | john.parsons.family@verizon.net | Email<br>First Class Mail |
| Voting Party | John Daniel Kjerulf | 18558 64th Ave NE | Kenmore, WA 98028 | | | | jdkjerulf@gmail.com | Email<br>First Class Mail |
| Voting Party | John DL Young | Flushing CUMC | 22020 94th Dr | Queens Village, NY 11428 | | | fcumcqv@gmail.com | Email<br>First Class Mail |
| Voting Party | John F Mcintosh | Address Redacted | | | | | | First Class Mail |
| Firm | John F. Klopfenstein, Esq. | John F. Klopfenstein | 9 West Gabilan St., Ste 6 | Salinas, CA 93901 | | | john.klopfenstein@yahoo.com | Email<br>First Class Mail |
| Voting Party | John Finch | c/o Boy Scouts of America | Attn: Chase Koontz | 1325 W Walnut Hill Ln | Irving, TX 75015 | | chase.koontz@scouting.org | Email<br>First Class Mail |
| Voting Party | John G Harding | 3501 E Lloyd Expy | Evansville, IN 47715 | | | | john.harding@scoutng.org | Email<br>First Class Mail |
| Voting Party | John Gottschalk | c/o Boy Scouts of America | Attn: Chase Koontz | 1325 W Walnut Hill Ln | Irving, TX 75015 | | chase.koontz@scouting.org | Email<br>First Class Mail |
| Voting Party | John Green | Address Redacted | | | | | Email Address Redacted | Email<br>First Class Mail |
| Voting Party | John H. Mosby | Address Redacted | | | | | Email Address Redacted | Email<br>First Class Mail |
| Voting Party | John Horany | 4311 Old Lawn Ave, Ste 530 | Dallas, TX 75219 | | | | jhorany@horany.com | Email<br>First Class Mail |
| Voting Party | John Kinnick Demaree | 5808 Amarillo Ave | La Mesa, CA 91942 | | | | | First Class Mail |
| Voting Party | John Knox Presbyterian Church, Pcusa | Attn: Mary Jo Emmett | 3870 Rivercrest Dr N | Keizer, OR 97303 | | | mj.emmett@comcast.net | Email<br>First Class Mail |
| Voting Party | John Knox Presbyterian Church, Pcusa, Keizer, Or | Attn: Mary Jo Emmett | P.O. Box 20968 | Keizer, OR 97307 | | | office.johnknoxpreskeizer@gmail.com | Email<br>First Class Mail |
| Firm | John M. Cummings | Anderson & Cummings LLP | 4200 W. Vickery Blvd | Fort Worth, TX 76107 | | | john@anderson-cummings.com | Email<br>First Class Mail |
| Voting Party | John M. Primrose | Address Redacted | | | | | Email Address Redacted | Email<br>First Class Mail |
| Voting Party | John Monkman | Address Redacted | | | | | | First Class Mail |
| Voting Party | John Paul Regional Catholic School Inc | c/o Gallagher Evelius & Jones LLP | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | moakey@gejlaw.com | Email<br>First Class Mail |
| Voting Party | John R. Donnell, Jr. | c/o Boy Scouts of America | Attn: Chase Koontz | 1325 W Walnut Hill Ln | Irving, TX 75015 | | chase.koontz@scouting.org | Email<br>First Class Mail |
| Voting Party | John Richard Sauvage | 116 Mt View Subdivision Rd | Peterstown, WV 24596 | | | | jsauvage72@yahoo.com | Email<br>First Class Mail |
| Voting Party | John Roman Dba John Roman Audio Prod | Address Redacted | | | | | | First Class Mail |
| Voting Party | John Street United Methodist Church | Attn: Reverend Michelle M Wiley | 98 John St | Camden, ME 04843 | | | johnstreetumc@gmail.com | Email<br>First Class Mail |
| Voting Party | John Street United Methodist Church | Attn: James Hohenstein | 44 John St | New York, NY 10038 | | | johnstreetchurch@gmail.com | Email<br>First Class Mail |
| Voting Party | John Street United Methodist Church | Stefanie Bennett | 44 John St | New York, NY 10038 | | | johnstreetchurch@gmail.com | Email<br>First Class Mail |
| Voting Party | John Summers | Address Redacted | | | | | | First Class Mail |
| Voting Party | John Wesley | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | John Wesley | 1689 Old St Augustine Rd | Tallahassee, FL 32301 | | | | | First Class Mail |
| Voting Party | John Wesley Umc | Attn: Deb Markel & Douglas Bruce Hoffman | 129 N Potomac St | Hagerstown, MD 21740 | | | jwumcmd@yahoo.com | Email<br>First Class Mail |
| Voting Party | John Wesley Umc | Attn: Bernadette Baskerville | 3202 W North Ave | Baltimore, MD 21216 | | | bless5227@msn.com | Email<br>First Class Mail |
| Voting Party | John Wesley Umc, Brooklyn | 260 Quincy St | Brooklyn, NY 11216 | | | | johnwesley1776@gmail.com | Email<br>First Class Mail |
| Voting Party | John Wesley United Methodist Church | Attn: Todd Cooper | 5830 Bermuda Dunes | Houston, TX 77069 | | | tcooper@jwumc.org | Email<br>First Class Mail |
| Voting Party | John Wesley United Methodist Church | Attn: Rebecca Mincieli | 270 Gifford St | Falmouth, MA 02540 | | | pastorrebecca@comcast.net | Email<br>First Class Mail |
| Voting Party | John Wesley United Methodist Church | Attn: Tommie Alexander | 8300 NE Zac Lentz Pkwy | Victoria, TX 77904 | | | catalex4647@sbcglobal.net | Email<br>First Class Mail |
| Voting Party | John Wesley United Methodist Church Boy Scouts | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | John Zabik | Address Redacted | | | | | Email Address Redacted | Email<br>First Class Mail |
| Voting Party | Johnny Faulkner | Address Redacted | | | | | Email Address Redacted | Email<br>First Class Mail |
| Voting Party | Johns Creek United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Johns Creek United Methodist Church | 11180 Medlock Bridge Rd | Johns Creek, GA 30097 | | | | | First Class Mail |
| Voting Party | Johnson Controls Security Solutions Llc | Attn: Cesar Garcia | 10405 Crosspoint Blvd | Indianapolis, IN 46256 | | | bankruptcy@tyco.com | Email<br>First Class Mail |
| Voting Party | Johnson Memorial United Methodist Church | Attn: Glen Noble | P.O. Box 305 | Dolores, CO 81323 | | | we7c@arrl.net | Email<br>First Class Mail |
| Voting Party | Johnson Memorial United Methodist Church | Attn: Pastor Terry Deane | 513 10th St | Huntington, WV 25701 | | | terrystmls@hotmail.com | Email<br>First Class Mail |
| Voting Party | Johnson Memorial United Methodist Church | Attn: Leon K Oxley, Treasurer | 81 Copper Glen Dr | Huntington, WV 25701 | | | lkoxley@frazierandoxley.com | Email<br>First Class Mail |
| Voting Party | Johnson United Methodist Church | Attn: James Alsop | 403 Raintree St | New Harmony, IN 47631 | | | johnsonumc@outlook.com | Email<br>First Class Mail |
| Voting Party | Johnson United Methodist Church | James L Alsop | 4003 Raintree St | New Harmony, IN 47631 | | | | First Class Mail |
| Voting Party | Johnsonburg United Methodist Church (85526) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | lspagnolo@bentzlaw.com | Email<br>First Class Mail |
| Voting Party | Johnsonville Ruritan Club | Attn: Rodger L Nicely | 934 Roberts Rd | Sanford, NC 27332 | | | rnicely@windstream.net | Email<br>First Class Mail |
| Voting Party | Johnsonville United Methodist Church Inc | Attn: John B Crouch Jr | 240 S Georgetown Hwy | Johnsonville, SC 29555 | | | johnbcrouch@gmail.com | Email<br>First Class Mail |
| Voting Party | Johnston River Of Life United Methodist Church | Attn: Treasurer, Johnston River of Life Umc | P.O. Box 363 | Johnston, IA 50131 | | | cari.gregg85@gmail.com | Email<br>First Class Mail |
| Voting Party | Jolliff Umc | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Jon A Richey | 200 Church St | Neenah, WI 54957 | | | | jarichey66@gmail.com | Email<br>First Class Mail |
| Voting Party | Jonathan Crable Gordon | 8208 Deerbrook Cir | Sarasota, FL 34238-4382 | | | | jongordonlaw@aol.com | Email<br>First Class Mail |
| Voting Party | Jonathan Daniels Chapel (Hanover) | c/o The Tamposi Law Group, PC | Attn: Peter N Tamposi | 159 Main St | Nashua, NH 03060 | | peter@thetamposilawgroup.com | Email<br>First Class Mail |
| Voting Party | Jones Chapel Umc | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |

Exhibit B

Service List

| Description | Name | Address | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Voting Party | Jones Chapel United Methodist Church 3401 Hwy 25 N Danielsville | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email / First Class Mail |
| Voting Party | Jones Memorial United Methodist Church | 4131 Ringgold Rd | Chattanooga, TN 37412 | | | churm.pastor@epbfi.com | Email / First Class Mail |
| Voting Party | Jones United Methodist Church | Attn: Kelly Poland | 106 West Cherokee St | Jesse, OK 73049 | | lanjeffries@hotmail.com | Email / First Class Mail |
| Voting Party | Jonesboro First United Methodist Church - Jonesboro | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email / First Class Mail |
| Voting Party | Jonesboro United Methodist Church | Attn: Pastor Andrea Reese Woodhouse | 407 W Main St | Sanford, NC 27332 | | jonesboroUMC1@gmail.com | Email / First Class Mail |
| Voting Party | Jonesboro-Hodge United Methodist Church | Attn: Pastor Paul Stearns | P.O. Box 156 | 402 4th St | Jonesboro, LA 71251 | skarmidog79@yahoo.com | Email / First Class Mail |
| Voting Party | Jonesborough United Methodist Church | Attn: Pastor Karen Lane | 211 W Main St | Jonesborough, TN 37659 | | kmiears300@gmail.com | Email / First Class Mail |
| Voting Party | Jonesville First United Methodist Church | Attn: R.E. Woodward Jr | P.O. Box 280 | Jonesville, VA 24263 | | wwoodward20552@gmail.com | Email / First Class Mail |
| Voting Party | Jonesville United Methodist Church | Attn: William J Volk | 962 Main St | Clifton Park, NY 12065 | | jwngburt@nycap.rr.com | Email / First Class Mail |
| Voting Party | Jonesville United Methodist Church | 963 Main St | Clifton Park, NY 12065 | | | cwngburt@nycap.rr.com | Email / First Class Mail |
| Voting Party | Jonesville United Methodist Church | Clifton Park, NY 12065 | | | | cwngburt@nycap.rr.com | Email / First Class Mail |
| Voting Party | Jonesville United Methodist Church | P.O. Box 635 | Jonesville, LA 71343 | | | jonesvilleumc316@comcast.net | Email / First Class Mail |
| Voting Party | Jordan Community Council | Attn: Bradford Hamer | P.O. Box 582 | Jordan, NY 13080 | | bradford.hamer@gmail.com | Email / First Class Mail |
| Voting Party | Jordan Memorial | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email / First Class Mail |
| Voting Party | Jordan United Methodist Church | Attn: Bradford Hamer, Lay Leader | 33 Elbridge St | Jordan, NY 13080 | | JordanUMC3@gmail.com | Email / First Class Mail |
| Voting Party | Jose Y. Nieto | c/o Boy Scouts of America | Attn: Chase Koontz | 1325 W Walnut Hill Ln | Irving, TX 75015 | chase.koontz@scouting.org | Email / First Class Mail |
| Voting Party | Joseph A Bethea Umc, Inc | Attn: Angela Mcwhorter | 356 W Perry Rd | Myrtle Beach, SC 29579 | | amcwhorter@sccoast.net | Email / First Class Mail |
| Voting Party | Joseph A Bethea United Methodist Church, Inc | Attn: Angela Mcwhorter | P.O. Box 50067 | Myrtle Beach, SC 29579 | | amcwhorter@sccoast.net | Email / First Class Mail |
| Voting Party | Joseph Brett Hervey | c/o Boy Scouts of America | Attn: Chase Koontz | 1325 W Walnut Hill Ln | Irving, TX 75015 | chase.koontz@scouting.org | Email / First Class Mail |
| Firm | Joseph Csatari | Address Redacted | | | | | Email Address Redacted / First Class Mail |
| Voting Party | Joseph D Verbrocux Attorney at Law | Joseph D Ambrose | 4230 Dolphin Rd | Louisville, KY 40220 | | zac.dambrose@louisville.edu | Email / First Class Mail |
| Voting Party | Joseph Howard Sherman | Address Redacted | | | | | Email Address Redacted / First Class Mail |
| Voting Party | Joseph J Orteuro Jr | Address Redacted | | | | | Email Address Redacted / First Class Mail |
| Firm | Joseph Jay & Associates, APLC | J Chad Edwards | 3626 N Hall St (Two Oak Lawn) Ste 610 | Dallas, TX 75219 | | bsrcopps@coxedylaw.com | Email / First Class Mail |
| Voting Party | Joseph Jay & Associates, APLC | Joseph R. Jay III | P.O Box 4929 | Lafayette, LA 70502 | | bsrcopps@jaowhjaylaw.com | Email / First Class Mail |
| Firm | Joseph Jay & Associates, APLC and Jason J. Jay & Associates, APLC | J Chad Edwards | 3626 N Hall St (Two Oak Lawn) Ste 610 | Dallas, TX 75219 | | Chad@ArborConsulting.com | Email / First Class Mail |
| Voting Party | Joseph P Landy | c/o Boy Scouts of America | Attn: Chase Koontz | 1325 W Walnut Hill Ln | Irving, TX 75015 | chase.koontz@scouting.org | Email / First Class Mail |
| Voting Party | Joseph S Coce | Address Redacted | | | | | Email Address Redacted / First Class Mail |
| Voting Party | Joseph Segar, As Bishop Of The Catholic Diocese Of Evansville | Attn: Nick J Cirignano | 20 NW 1st St, 9th Fl | Evansville, IN 47708 | | ncirignano@zsws.com | Email / First Class Mail |
| Voting Party | Joshua James Squirrell | Address Redacted | | | | | Email Address Redacted / First Class Mail |
| Voting Party | Joshua Simpson | Address Redacted | | | | | Email Address Redacted / First Class Mail |
| Voting Party | Joshua Simpson | c/o Connally Law Offices LLC | 218 E Clay St | Louisville, KY 40202 | | | Email / First Class Mail |
| Voting Party | Journey @ Christ Church United Methodist | Attn: Spiro Chairperson | 225 W Bigelow Ave | Findlay, OH 45840 | | pbudd@yahcol.net | Email / First Class Mail |
| Voting Party | Journey Church Of Folsom | Attn: Catherine Godwin, Clerk of Session | 402 Blue Ravine Rd | Folsom, CA 95630 | | clerk@JourneyChurchHome.org | Email / First Class Mail |
| Voting Party | Journey Of Faith Umc | Attn: Arlene Weaver | 2000 Smallwood Dr | Waldorf, MD 20603 | | finance@ifocofc.org | Email / First Class Mail |
| Voting Party | Journey Of Faith Valley Vista United Methodist Church | Attn: Rev F Latham Durrant | 1100 El Paso Blvd | Denver, CO 80221 | | pfunn2@aol.com | Email / First Class Mail |
| Voting Party | Journey United Methodist Church (Nc) | c/o Clarke Law Firm, Plc | Attn: Matthew Miller Clarke | 8141 E Indian Bend Rd, Ste 105 | Scottsdale, AZ 85250 | matthew@clarkelawaz.com | Email / First Class Mail |
| Voting Party | Joy Lutheran Church | 10111 E Eagle River Loop | Eagle River, AK 99577 | | | joylutheran@gci.net | Email / First Class Mail |
| Voting Party | Joyner Gray Hale Nurben Club | Attn: David Everett | 21438 Peters Bridge Rd | Yale, VA 23897 | | wdeverr@visionairtechnicals.com | Email / First Class Mail |
| Voting Party | JP Enterprises Dallas | Attn: John P. O'Neill | 2828 Trade Center Dr, Ste 100 | Carrollton, TX 75007 | | pferus@jpent.com | Email / First Class Mail |
| Voting Party | JPMorgan Chase Bank, NA | Norton Rose Fulbright US LLP | Attn: Kristian M. Gluck | 2200 Ross Avenue, Suite 3600 | Dallas, Texas 75201-7932 | dmiller@butzel-miller.com | Email / First Class Mail |
| Voting Party | Jr, Delmol and Mather, Angela Shumway | c/o Tucker & Miller LLP | Attn: Daniel R Miller | 2443 E Missouri Ave, Ste 1100 | Phoenix, AZ 85016 | dmiller@tucker-miller.com | Email / First Class Mail |
| Voting Party | Judith V Condo | 24 Tamarack Ln | E Greenbush, NY 12061 | | | jcondo644@gmail.com | Email / First Class Mail |
| Voting Party | Judy R. Mcreynolds | c/o Boy Scouts of America | Attn: Chase Koontz | 1325 W Walnut Hill Ln | Irving, TX 75015 | | Email / First Class Mail |
| Voting Party | Judy Yurden | 1702 S Lake Dr | Prestonsburg, KY 41653 | | | rescyday@gmail.com | Email / First Class Mail |
| Voting Party | Judy Yurden | c/o Episcopal Diocese Of Lexington, KY | P.O. Box 610 | Lexington, KY 40588-0610 | | | Email Address Redacted / First Class Mail |
| Voting Party | Julia E Sanders | Address Redacted | | | | | Email Address Redacted / First Class Mail |
| Voting Party | Julie A Jetton | Address Redacted | | | | | Email Address Redacted / First Class Mail |
| Voting Party | Junction City United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email / First Class Mail |
| Voting Party | Junell & Associates, PLLC | Deborah Levy, Esq. | 3737 Buffalo Speedway # 1850 | Houston, TX 77098 | | levd@junell-law.com | Email / First Class Mail |
| Firm | Junell & Associates, PLLC | Deborah Levy | 3737 Buffalo Speedway # 1850 | Houston, TX 77098 | | | Email / First Class Mail |
| Voting Party | Juniata United Methodist Church (U74405) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | lspagnolo@bentzlaw.com | Email / First Class Mail |
| Voting Party | Justice Umc | Attn: Marie Browning | P.O. Box 624 | Gilbert, WV 25621 | | amiebrowning@gmail.com | Email / First Class Mail |
| Voting Party | Kaaterskill United Methodist Church | Attn: Nancy D Allen, Treasurer | P.O. Box 225 | Tannersville, NY 12485 | | Mari1500@gmail.com | Email / First Class Mail |
| Voting Party | Kaaterskill United Methodist Church | Nancy D Allen | P.O. Box 225 | 5842 Main St | Tannersville, NY 12485 | nalsteuwm@gmail.com | Email / First Class Mail |
| Voting Party | Kahalu'U United Methodist Church | Attn: Masaoa Tsuhileke Jr | 47-257 Waihee Rd | Kaneohe, HI 96744 | | kahaluuumc@gmail.com | Email / First Class Mail |
| Voting Party | Kahlat Law LLC | Matthew L Kahlat | P.O. Box 50273 | Clayton, MO 63105 | | kahlatlaw@gmail.com | Email / First Class Mail |
| Voting Party | Kamm & Mccarroll Llc | P.O. Box 1280 | Nolan, WV 87043-1166 | | | | Email / First Class Mail |
| Voting Party | Kane First United Methodist Church (88033) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | lspagnolo@bentzlaw.com | Email / First Class Mail |
| Voting Party | Kane Perry, Pn | Attn: Kevin Lee Perry | 1616 Caroline St | Fredericksburg, VA 22401 | | klpf@masaperry.com | Email / First Class Mail |
| Voting Party | Kansas United Methodist Church | Attn: Brian Harmon | 1036 N 30th St | Kansas, IL 61933 | | harmondj@gmail.com | Email / First Class Mail |
| Voting Party | Kantor United Methodist Church | Robert Charles Tomsheck | P.O. Box 447 | Kansas, IL 61933 | | | Email / First Class Mail |
| Voting Party | Kantor Media Srds | 1055 Westminster Rd, Ste 500 | Louisville, KY 40222 | | | | Email / First Class Mail |
| Voting Party | Kaplan Johnson Abate & Bird, LLP | Tyler R Yeager | 710 W Main St, 4th Fl | Louisville, KY 40202 | | tyeager@kaplanjohnsonlaw.com | Email / First Class Mail |
| Voting Party | Karen Cooley Izon | 1526 Midnight St | Houston, TX 77055 | | | izon@comcast.net | Email / First Class Mail |
| Voting Party | Karen Culp | Address Redacted | | | | | Email Address Redacted / First Class Mail |
| Voting Party | Karen Culp | c/o Christ Lutheran Church & School | 785 Victoria Dr | Costa Mesa, CA 92627 | | | Email / First Class Mail |
| Voting Party | Karen Dewolf Ricord | 11 Anthony Court | Enfield, NH 03748 | | | kdicard09@comcast.net | Email / First Class Mail |
| Firm | Karen M. Thomas, Attorney at Law | Karen M. Thomas | 384 Bon Albert Road | Cottontown, TN 37048 | | aglegaa521@hotmail.com | Email / First Class Mail |
| Voting Party | Kas Shuler, Pa | Attn: Nicole Mariam Neal | 1505 N Florida Ave | Tampa, FL 33602 | | nmneal@kascslaw.com | Email / First Class Mail |
| Voting Party | Kas Shuler, Pa | Nicole Mariam Neal | 1505 N Florida Ave | Tampa, FL 33602 | | nmneal@kascslaw.com | Email / First Class Mail |
| Voting Party | Katahdin Area Cncl 216 | P.O. Box 1869 | Bangor, ME 04402-1869 | | | | Email / First Class Mail |
| Voting Party | Katherine Gerard | Of Belgrade Lakes, United Methodist | P.O. Box 333 | 67 Main St | Belgrade Lakes, ME 04918 | unionchurchmaine@gmail.com | Email / First Class Mail |
| Voting Party | Kathryn Bradley | 130 Braircliff Rd | Durham, NC 27707 | | | kkbradleys@ee.duke.edu | Email / First Class Mail |
| Voting Party | Katonah United Methodist Church | Attn: Leeann Coffin | 44 Edgemont Rd | Katonah, NY 10536 | | kumc-sec@optonline.net | Email / First Class Mail |
| Voting Party | Katonah United Methodist Church | Attn: Lee Ann Coffin | 5 Bedford Rd | Katonah, NY 10536 | | kumc-sec@optonline.net | Email / First Class Mail |
| Voting Party | Katy First United Methodist Church | Attn: Richard White | 5601 5th St | Katy, TX 77493 | | rwhite@katyfirst.org | Email / First Class Mail |
| Voting Party | Kavanaugh Umc | Attn: Stephen H Nalet | 2267 E Beach | Greenville, TX 75401 | | lnet1949@gmail.com | Email / First Class Mail |
| Voting Party | Kavanaugh United Methodist Church Of Greenville, Tx | 2516 Park St | Greenville, TX 75401 | | | | Email / First Class Mail |
| Voting Party | Kavanaugh United Methodist Church Of Greenville, Tx | Attn: Treasurer, Kavanaugh Umc | 2516 Park St | Greenville, TX 75401 | | PastorJohnKay@gmail.com | Email / First Class Mail |
| Voting Party | Kc Law | Attn: Kevin ChristaKoyoudes | 30 Court St, Ste 1 | Westfield, MA 01085 | | kevin@christakoyoulaw.com | Email / First Class Mail |
| Voting Party | Kearsarge Community Presbyterian Church | 82 King Hill Rd | New London, NH 03257 | | | jimeskc1@gmail.com | Email / First Class Mail |
| Voting Party | Keating Summit United Methodist Church (160713) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | lspagnolo@bentzlaw.com | Email / First Class Mail |
| Voting Party | Keith United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email / First Class Mail |
| Voting Party | Keith United Methodist Church | Attn: Barbara Parsons | 311 Nye St | Princeton, WV 24740 | | barbaraparsons@frontier.com | Email / First Class Mail |
| Voting Party | Keith A Clark | c/o Boy Scouts of America | Attn: Chase Koontz | 1325 W Walnut Hill Ln | Irving, TX 75015 | chase.koontz@scouting.org | Email / First Class Mail |
| Voting Party | Keith Allen Pittick | 10105 145th Ave | Iola Falls, WI 54746 | | | | Email / First Class Mail |
| Voting Party | Keith Memorial United Methodist Church | c/o Keith Memorial United Methodist Church | Attn: Austin Fountain Chairman of Board of Trustees | P.O. Box 1 | Athens, TN 37371 | afountain1@charter.net | Email / First Class Mail |
| Voting Party | Keiser Christian Church | 6061 Wheatland Rd N | Keiser, AR 97360 | | | lifeblackwater@hotmail.com | Email / First Class Mail |
| Voting Party | Keiser Clear Lake United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email / First Class Mail |
| Voting Party | Kelaher, Van Dyke & Moriarty | Attn: Peter Van Dyke | 680 Harper Ave, Bldg 3, Ste 201 | Lake Mary, FL 32746 | | pvandyke@kvmlaw.com | Email / First Class Mail |
| Voting Party | Keller United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email / First Class Mail |
| Voting Party | Keller United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email / First Class Mail |
| Voting Party | Kelley Drye & Warren, LLP | 3025 Johnson Rd | Dallas, TX 76248 | | | | Email / First Class Mail |
| Voting Party | Kelley R Clements, LLP | Attn: Charles N Nunley, Jr | P.O. Box 1716 | Gainesville, GA 30503 | | cnunley@kelleyclements.com | Email / First Class Mail |
| Voting Party | Kelly Chapel 3411 Kelly Chapel Rd Decatur | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email / First Class Mail |
| Voting Party | Kelly Generator & Equipment Of Pa & Wv | Attn: Diane Woolen/Kurts Paszkerke | 1955 Dale Ln | Owings, MD 20736 | | pkg@kge.com | Email / First Class Mail |
| Voting Party | Kellyville United Methodist Church, Inc | Attn: Trustees | P.O. Box 945 | Kellyville, OK 74039 | | kellyvilleumc@sbcglobal.net | Email / First Class Mail |
| Voting Party | Kellyville United Methodist, Inc | Attn: Stephen E Stewart | 12817 S 289th W Ave | Sapulpa, OK 74066 | | | Email / First Class Mail |
| Voting Party | Kelso United Methodist Presbyterian Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email / First Class Mail |
| Voting Party | Ken L Coulter | 2102 Enchanted Lake Dr | League City, TX 77573 | | | kenc@aol.com | Email / First Class Mail |
| Voting Party | Kemble Memorial Umc | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email / First Class Mail |
| Voting Party | Kemblesville Umc | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email / First Class Mail |
| Voting Party | Kemerer United Methodist Church | 1771 New London Ave | Landenberg, PA 19350 | | | | Email / First Class Mail |

Exhibit B
Service List

| Description | Name | Address | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Voting Party | Kempner United Methodist Church | Attn: Treasurer, Kumc | P.O. Box 349 | Kempner, TX 76539 | | susan.hunter369@gmail.com | Email First Class Mail |
| Voting Party | Kempner United Methodist Church | Susan K Hunter | P.O. Drawer 549 | Kempner, TX 76539 | | susan.hunter369@gmail.com | Email First Class Mail |
| Voting Party | Kempsville Ruritan Club | Attn: Franklin E Kilner | P.O. Box 62166 | Virginia Beach, VA 23466 | | Frank.kilner@verizon.net | Email First Class Mail |
| Voting Party | Kendall United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email First Class Mail |
| Voting Party | Kendrew Lmrc | Attn: Rev Tom Nichols | 1211 Cr 4 | Ogdensburg, NY 13669 | | tnichols@northnet.org | Email First Class Mail |
| Voting Party | Kendrew Lmrc | Attn: Bonnie St Denny | 201 Congress St | Rensselaer Falls, NY 13680 | | csdenny@twcny.rr.com | Email First Class Mail |
| Voting Party | Kendrick Miller | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Voting Party | Kennedy 1st UMC | Attn: Mary Jane Griffith & Jennifer J Delaney | P.O. Box 115 | Kennedy, NY 14747 | | kennedy1stumc@windstream.net | Email First Class Mail |
| Voting Party | Kennesaw United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email First Class Mail |
| Voting Party | Kennesaw United Methodist Church | 1801 Ben King Rd | Kennesaw, GA 30144 | | | | Email First Class Mail |
| Voting Party | Kenneth Eckberg | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Firm | Kenneth L Ready & Associates | Kenneth L Ready | 1500 Franklin Avenue | Mineola, NY 11501 | | kenneth.ready@readylawfirmny.com | Email First Class Mail |
| Voting Party | Kenneth James Keating | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Voting Party | Kennewick First United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email First Class Mail |
| Voting Party | Kennydale Umc - Renton | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email First Class Mail |
| Voting Party | Kenova United Methodist Church | Attn: James Richards & James Ola Richards | 501 15th St | Kenova, WV 25530 | | sjerr1r@outlook.com | Email First Class Mail |
| Voting Party | Kensington United Methodist Church | Attn: David Martin | 15 Stambrook Rd | Berlin, CT 06037 | | | Email First Class Mail |
| Voting Party | Kent City Chapel Hill United Methodist Church | Attn: Lawrence French | 14591 Fruit Ridge Ave | Kent City, MI 49330 | | pastorlarryfrench@gmail.com | Email First Class Mail |
| Voting Party | Kent E Caraway | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Voting Party | Kent Island United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email First Class Mail |
| Voting Party | Kenton First United Methodist Church | Attn: Saylen Climb | 14 Pal Porter Rd | Kenton, TN 38233 | | | Email First Class Mail |
| Voting Party | Kentucky Baptist Convention | c/o Kaplan Johnson Abate & Bird LLP | Attn: Tyler R Yeager | 710 W Main St, 4th Fl | Louisville, KY 40202 | | tyeager@kaplanjohnsonlaw.com | Email First Class Mail |
| Voting Party | Kentucky Baptist Convention | 13420 Eastpoint Centre Dr | Louisville, KY 40223 | | | office@kentuckybaptist.org | Email First Class Mail |
| Voting Party | Kenwood Park United Methodist Church | 175 34th St Ne | Cedar Rapids, IA 52402 | | | office@kenwoodparkumc.org | Email First Class Mail |
| Voting Party | Kenwood First United Methodist Church | Gerald Keith Barr | 1646 Greens Way Ct Ne | Cedar Rapids, IA 52402 | | grandpabarr@yahoo.com | Email First Class Mail |
| Voting Party | Kenwood Umc | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email First Class Mail |
| Voting Party | Keosauqua United Methodist Church | Attn: Roberta Stephenson | 20360 Rke 400 | Keosauqua, IA 52565 | | rrsteph@netins.net | Email First Class Mail |
| Voting Party | Keosauqua United Methodist Church | 406 Cass St | Keosauqua, IA 52565 | | | | Email First Class Mail |
| Voting Party | Kernstown Umc | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email First Class Mail |
| Voting Party | Kerr Memorial | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email First Class Mail |
| Voting Party | Kerrville First United Methodist Church | Attn: David E Payne | 321 Thompson Dr | Kerrville, TX 78028 | | david.payne@fumc.org | Email First Class Mail |
| Voting Party | Kessler Park United Methodist Church | Attn: Eric Folkerth | 1215 Turner Ave | Dallas, TX 75208 | | eric@kpumc.org | Email First Class Mail |
| Firm | Kessler, Olitzworm & Jessale, LLC | Vincent Jessale | 152 Central Ave, Ste 200 | Clark, NJ 07066 | | | First Class Mail |
| Firm | Ketterer, Browne & Anderson, LLC | Derek Braslow, Esq | 336 S Main Street, Ste 2A-C | Bel Air, MD 21014 | | kbabyzzsuitclaims@KBAattorneys.com | First Class Mail |
| Voting Party | Kevin Howard Orr | 1266 Chatham Ridge Rd | Marville, OH 43061 | | | | Email First Class Mail |
| Voting Party | Kevin J McLyuean | 41 Sik Ln | Middletown, NY 10940 | | | kmch5@aol.com | Email First Class Mail |
| Voting Party | Kewanee First United Methodist Church | Attn: John Sparrs, Treasurer | 108 E Central Blvd | Kewanee, IL 61443 | | fcitumc@kewaneeums.com | Email First Class Mail |
| Voting Party | Key West Chemical & Paper Spls | 909 Simonton St | Key West, FL 33040-7447 | | | | Email First Class Mail |
| Voting Party | Keys Energy Services | P.O. Box 279038 | Miramar, FL 33027-9038 | | | bob@keelqyisk.com | Email First Class Mail |
| Voting Party | Keys Kayak LLC | Attn: Robert Rankin | 10499 Overseas Hwy | Marathon, FL 33050 | | bob@keelqyisk.com | Email First Class Mail |
| Voting Party | Keystone College | Attn: Viv Narido | 1 College Green | La Plume, PA 18440 | | viv.narido@keystone.edu | Email First Class Mail |
| Voting Party | Keystone Umc - Keystone Heights | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email First Class Mail |
| Voting Party | Keystone Umc - Odessa | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email First Class Mail |
| Voting Party | Keysville Umc | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email First Class Mail |
| Voting Party | Khadijah Tilghan | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Voting Party | Kibler United Methodist Church | Attn: Jessica Brandgatz | 19 E Kibler Hwy | Alma, AR 72921 | | kiblerumc@arumc.org | Email First Class Mail |
| Voting Party | Kidder Memorial United Methodist Church | Attn: Patricia Fincher Treasurer | 801 E Main St | James Town, NY 14701 | | kiddermemorial.umc@gmail.com | Email First Class Mail |
| Voting Party | Kilbourne United Methodist Church | Attn: David Hoppert | 5591 State, Rte 521 | Delaware, OH 43015 | | | Email First Class Mail |
| Voting Party | Killearn United Methodist Church - Tallahassee | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email First Class Mail |
| Voting Party | Killburn United Methodist Church | Attn: Bryan McIntyre | P.O. Box 240 | 301 JC Mossilki Hwy | Killan, AL 35645 | killenumc@yahoo.com | Email First Class Mail |
| Voting Party | Kilohana United Methodist Church | Attn: M Tyler Potteinger | 5829 Mahi Mahi St | Honolulu, HI 96821 | | tyler@tylerpotteinger.com | Email First Class Mail |
| Voting Party | Kimball Ave United Methodist Church | Attn: Aaron Scharen | 1207 Kimball Ave | Waterloo, IA 50701 | | kaumc@mediacombb.net | Email First Class Mail |
| Voting Party | Kimball Memorial Evangelical Lutheran Church | 101 Vance St | Kannapolis, NC 28081 | | | churchoffice@kimballchurch.org | Email First Class Mail |
| Voting Party | King Memorial United Methodist Church - Whitney | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email First Class Mail |
| Voting Party | King Memorial United Methodist Church, Whitney | 502 N Colorado St | Whitney, TX 76692 | | | | Email First Class Mail |
| Voting Party | King Of Glory Lutheran Church | Attn: Paul Finley | 1085 East Southern | Tempe, AZ 85282 | | | pastorpaul@kogaz.org | Email First Class Mail |
| Voting Party | King Of Glory Lutheran Church | Attn: Leah Lind | 10180 Slater Ave | Fountain Valley, CA 92708 | | pastor@koglchurch.org | Email First Class Mail |
| Voting Party | King Of Glory Lutheran Church | Attn: Dir of Operations & Peter E Aiello Jr | 4807 Longhill Rd | Williamsburg, VA 23188 | | operations@kogva.org | Email First Class Mail |
| Voting Party | King Of Glory Lutheran Church Of Carmel Indiana | c/o Power Shelley Racher & Brun LLP | Attn: Josh S Tatum | 1346 N Delaware St | Indianapolis, IN 46202 | jtatum@psrb.com | Email First Class Mail |
| Voting Party | King Of Peace Episcopal Church | c/o Law Offices of Skip Jennings, PC | Attn: Richard L E Jennings | 121 W Oglethorpe Ave | Savannah, GA 31401 | skipjenningspc@comcast.net | Email First Class Mail |
| Voting Party | King Of Peace Episcopal Church | 6230 Laurel Island Pkwy | Kingsland, GA 31548 | | | | Email First Class Mail |
| Voting Party | Kingfield United Methodist Church | Attn: Yvonne Woodcock | P.O. Box 342 | Kingfield, ME 04947 | | kwoodfel@kvlstream.net | Email First Class Mail |
| Voting Party | Kingfield United Methodist Church | Attn: Rev Eleanor Colthsworth | 9 Tracy Cove Cir | Mars, ME 04963 | | ugobhhleworth@gmail.com | Email First Class Mail |
| Voting Party | Kingman United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email First Class Mail |
| Voting Party | Kings Highway Umc | Attn: Melvin Boone | 13871 E 97th St | Brooklyn, NY 11210 | | khumchurch@gmail.com | Email First Class Mail |
| Voting Party | King's Way United Methodist Church | Attn: Rick Bilyeu | 2401 S Lone Pine | Springfield, MO 65804 | | | Email First Class Mail |
| Voting Party | Kingsland First Umc Administrator, Kingsland First Umc | 118 E William Ave | Kingsland, GA 31548 | | | | Email First Class Mail |
| Voting Party | Kingsley United Methodist Church | Attn: Lawrence G. Nance, Trustee | 2618 Bloomingdale Pike | Kingsport, TN 37660 | | lglance@earthlink.net | Email First Class Mail |
| Voting Party | Kingsway United Methodist Church (KNUM) | c/o Bernz Law Firm | Attn: Leonard Spagnola | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | lspagnola@bernzlaw.com | Email First Class Mail |
| Voting Party | Kingston Episcopal Parish | 370 Main St | P.O. Box 471 | Mathews, VA 23109 | | kingstonparish@verizon.net | Email First Class Mail |
| Voting Party | Kingston Presbyterian Church | 4565 Rt 27 | Kingston, NJ 08528 | | | kingstonpresnj@gmail.com | Email First Class Mail |
| Voting Party | Kingston Presbyterian Church | 4565 Rte 27, P.O. Box 348 | Kingston, NJ 08528 | | | kingstonpresnj@gmail.com | Email First Class Mail |
| Voting Party | Kingston Presbyterian Church | Attn: Florence Perton-Bax | 4565 Rt 27, P.O. Box 148 | Kingston, NJ 08528 | | kingstonpresnj@gmail.com | Email First Class Mail |
| Voting Party | Kingston United Methodist Church | Attn: Tom Hignight | P.O. Box 435 | Kingston, OH 45644 | | | Email First Class Mail |
| Voting Party | Kingston United Methodist Church | Attn: John Sams | P.O. Box 355 | Kingston, OH 45644 | | jsj4l044@gmail.com | Email First Class Mail |
| Voting Party | Kingstree United Methodist Church | Attn: Katherine Haselden Crimm | 510 N Longstreet St | Kingstree, SC 29556 | | kumc@ftc-i.net | Email First Class Mail |
| Voting Party | Kingstree United Methodist Church | Attn: Al Langone | 829 Manning Hwy | Greeleyville, SC 29056 | | | Email First Class Mail |
| Voting Party | Kingswood | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email First Class Mail |
| Voting Party | Kingswood United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email First Class Mail |
| Voting Party | Kingswood United Methodist Church - Dunwoody | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email First Class Mail |
| Voting Party | Kingswood United Methodist Church - Newark | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email First Class Mail |
| Voting Party | Kingswood United Methodist Church (2600 N. Main St. Ciovis, NM 88101) | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email First Class Mail |
| Voting Party | Kingswood United Methodist Church, Dunwoody | 4896 N Peachtree Rd | Dunwoody, GA 30338 | | | | Email First Class Mail |
| Voting Party | Kingwood United Methodist Church | Attn: James Burton Palmer | 1799 Woodland Hills Dr | Kingwood, TX 77339 | | Burt.Palmer@kingwoodumc.org | Email First Class Mail |
| Voting Party | Kingwood United Methodist Church | Attn: Sr Pastor Dr Burt Palmer | P.O. Box 8989 | Kingwood, TX 77339 | | Burt.Palmer@kingwoodumc.org | Email First Class Mail |
| Voting Party | Kinsman Lutheran Church | Attn: Pastor Beth Warpmaker | 12100 Champion Forest Dr | Houston, TX 77066 | | bwarpmaker@kinsmanlutheran.org | Email First Class Mail |
| Voting Party | Kipp Raleigh Inc Pr. | 32 S Exchange Pl, Ste 400 | Salt Lake City, UT 84111-2719 | | | | Email First Class Mail |
| Voting Party | Kirk Of Abbara, Presbyterian | Attn: James B Angell | P.O. Box 1234? | Raleigh, NC 27605 | | jangell@hsfllc.com | Email First Class Mail |
| Voting Party | Kirk Of Abbara, Presbyterian | 300 High Meadow Dr | Cary, NC 27513 | | | barneyhale@kirkofabc.net | Email First Class Mail |
| Voting Party | Kirkpatrick Memorial Presbyterian Church | Attn: Gerald C Reilly | P.O. Box 560 | Ringoes, NJ 08811 | | kempc@comcast.net | Email First Class Mail |
| Voting Party | Kirkpatrick Presbyterian Memorial Church | Attn: Daniel Clifford Reilly | 90 Park Ln | Ringoes, NJ 08811 | | reillyn@comcast.net | Email First Class Mail |
| Voting Party | Kirkwood United Methodist Church | Attn: Pastor David Musto | 303 E Broad St | Knoxville, IL 61448 | | musto67@yahoo.com | Email First Class Mail |
| Voting Party | Kirkwoodconne Methodist Church | Attn: David Edward Wardle | 185 S Carey Dr | Knoxville, IL 61448 | | | Email First Class Mail |
| Firm | Kirt Carson Electric Cooperative Inc | P.O. Box 578 | Taos, NM 87571-0578 | | | | First Class Mail |
| Voting Party | Kitty Hawk United Methodist Church | Attn: Amy C Borga | 803 West Kitty Hawk Rd | Kitty Hawk, NC 27949 | | amy@kittyhawkumc.net | Email First Class Mail |
| Voting Party | Kiwanis Club Of Ann Arbor | Attn: Admin Assistant Margaret Schwartz | 100 N Staebler Rd | Ann Arbor, MI 48103 | | kadminasst@comcast.net | Email First Class Mail |
| Voting Party | Kiwanis Club Of Elma New York | Attn: George Blair Jr | 2170 Woodard Rd | Elma, NY 14059 | | glblairjr@roadrunner.com | Email First Class Mail |
| Voting Party | Kiwanis Club Of Owosso | Attn: Jack Wing, Board Member | 1311 W Mason Rd | Owosso, MI 48867 | | carjack5603@yahoo.com | Email First Class Mail |
| Voting Party | Kiwanis Club Of Webster, Ny | Attn: Roger Avey | 371 Webster Rd | Webster, NY 14580 | | roger.avey@rochesteroptical.com | Email First Class Mail |
| Voting Party | Kiwanis Club Of Woodburn | P.O. Box 1044 | Woodburn, OR 97071 | | | ericalliance@yahoo.com | Email First Class Mail |
| Voting Party | Kiwanis International, Inc | Attn: David Kroes | 3636 Woodview Tree | Indianapolis, IN 46268 | | dkroes@kiwanis.org | Email First Class Mail |
| Firm | Klein Solomon Mills, PLLC | Michael J Mills | 1322 4th Avenue N | Nashville, TN 37208 | | mmills@winstead.com | First Class Mail |
| Voting Party | Kleinwort United Methodist Church | Attn: Carrie Gleeson | 5503 Fm 2920 | Spring, TX 77388 | | sarge@msn.org | Email First Class Mail |
| Voting Party | Kline Memorial Umc | Attn: Treasurer | 28096 Enterprise Kin Rd | Logan, OH 43138 | | | Email First Class Mail |

**Exhibit B**
**Service List**

| Description | Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|---|
| Voting Party | Klinesgrove (180271) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | lspagnolo@bentzlaw.com | Email<br>First Class Mail |
| Voting Party | Kluver Law Office & Mediation Ctr, Pllc | Attn: Douglas D Kluver | 408 N 1st St | P.O. Box 486 | Montevideo, MN 56265 | | bankruptcycourt@kluverlaw.com | Email<br>First Class Mail |
| Firm | Knafo Law Offices, LLC | Jerry R. Knafo, Esq | 1409 Hausman Rd | Allentown, PA 18104 | | | jknafo@knafo.com | Email<br>First Class Mail |
| Voting Party | Knight Of Columbus Council 4264 | Attn: Anthony Hlavac | 2211 E Lakeview Dr | Johnson City, TN 37601 | | | wc130j@yahoo.com | Email<br>First Class Mail |
| Voting Party | Knightdale United Methodist Church | Attn: Susan Crowder | 7071 Forestville Rd | Knightdale, NC 27545 | | | kumc1@bellouth.net | Email<br>First Class Mail |
| Voting Party | Knights Of Columbus | c/o Saxe Doernberger & Vita, Pc | Attn: Edwin L Doernberger | 35 Nutmeg Dr, Ste 140 | Trumbull, CT 06611 | | eld@sdvlaw.com | Email<br>First Class Mail |
| Voting Party | Knights Of Columbus | Attn: Brian Gedicks | 1 Columbus Plz | New Haven, CT 06510 | | | Edoernberger@sdvlaw.com | Email<br>First Class Mail |
| Voting Party | Knights Of Columbus | c/o Saxe Doernberger & Vita, Pc | Attn: Edwin Doernberger | 35 Nutmeg Dr, Ste 140 | Trumbull, CT 06611 | | EDoernberger@sdvlaw.com | Email<br>First Class Mail |
| Voting Party | Knights Of Columbus | Attn: Brian Gedicks, Associate General Counsel | 1 Columbus Plz | New Haven, CT 06510 | | | Brian.Gedicks@KofC.org | Email<br>First Class Mail |
| Voting Party | Knights Of Columbus 10836, St John Neuman | Attn: Richard Sanchez Grand Knight | 5455 Bee Caves Rd | Austin, TX 78746 | | | | First Class Mail |
| Voting Party | Knights Of Columbus 10836-St John Neuman | Attn: Chancellor | 6225 E US 290 Hwy Svrd Eb | Austin, TX 78723 | | | ron-walker@austindiocese.org | Email<br>First Class Mail |
| Voting Party | Knights Of Columbus 9997- St. Thomas More | c/o Bsa Coordinator | Attn: Chancellor | 6225 E US 290 Hwy Svrd Eb | Austin, TX 78723 | | ron-walker@austindiocese.org | Email<br>First Class Mail |
| Voting Party | Knights Of Columbus 9997, St Thomas More | Attn: Kevin A Brinkman | 10205 N Fm 620 | Austin, TX 78726 | | | | First Class Mail |
| Voting Party | Knights Of Columbus Columbia Council 7559 | Grand Knight Columbia Council 7559 | P.O. Box 573 | Columbia, MD 21045 | | | attard@rocketmail.com | Email<br>First Class Mail |
| Voting Party | Knights Of Columbus Council 3991 | Attn: Justin Thompson | 109 Huntington Pl | Tullahoma, TN 37388 | | | | First Class Mail |
| Voting Party | Knights Of Columbus Council 3991 | c/o Frank Jackson Council 3991 | 304 W Grizzard St | Tullahoma, TN 37388 | | | | First Class Mail |
| Voting Party | Knights Of Columbus Council 462 | Attn: Brian Gedicks | 1 Columbus Plz | New Haven, CT 06510 | | | Brian.Gedicks@KofC.org | Email<br>First Class Mail |
| Voting Party | Knights Of Columbus Council 6453 & Georgetown Columbus Club | Attn: Peter Simmang | 2891 Cedar Hollow Rd | Georgetown, TX 78628 | | | peter@simmang.com | Email<br>First Class Mail |
| Voting Party | Knights Of Columbus Council 9368 - St Williams Catholic Church | Attn: Greg Castro | 6225 E US 290 Hwy Svrd Eb | Austin, TX 78723 | | | ron-walker@austindiocese.rg | Email<br>First Class Mail |
| Voting Party | Knights Of Columbus Council No, 7449 | Attn: Edward Cabrera | P.O. Box 38152 | Germantown, TN 38138 | | | edcabrera8722@gmail.com | Email<br>First Class Mail |
| Voting Party | Knights Of Columbus Monrovia Council 1242 | Attn: Mark Harvis | 851 Encino Way | Monrovia, CA 91016 | | | maharv@sbcglobal.net | Email<br>First Class Mail |
| Voting Party | Knights Of Columbus, Council 544 | Attn: Cathedral of the Incarnation | 2100 W End Ave | Nashville, TN 37203 | | | christopher.e.crane@gmail.com | Email<br>First Class Mail |
| Voting Party | Knights Of Columbus, Council 544 | Attn: Cathedral of the Incarnation | 2100 West End Ave | Nashville, TN 37203 | | | christopher.e.crane@gmail.com | Email<br>First Class Mail |
| Voting Party | Knights Of Columbus, Father Baker Council #2243 | c/o Brian Gedicks, Associate General Counsel | 1 Columbus Plz | New Haven, CT 06510 | | | Brian.Gedicks@KofC.org | Email<br>First Class Mail |
| Voting Party | Knights Of Columbus, Father Baker Council 2243 | Attn: Brian Gedicks, Associate General Counsel | 1 Columbus Plz | New Haven, CT 06510 | | | Brian.Gedicks@KofC.org | Email<br>First Class Mail |
| Voting Party | Knightstown United Methodist Church | Attn: Treasurer | 27 S Jefferson St | Knightstown, IN 46148 | | | office@knightstownumc.org | Email<br>First Class Mail |
| Voting Party | Knightstown United Methodist Church | Joel Aaron Troxell | 27 S Jefferson St | Knightstown, IN 46148 | | | office@knightstownumc.org | Email<br>First Class Mail |
| Voting Party | Knightsville United Methodist Church | Attn: Randall Patrick | 1505 Central Ave | Summerville, SC 29483 | | | rbpatrick106@hotmail.com | Email<br>First Class Mail |
| Voting Party | Knob Noster United Methodist Church | Attn: Jerry Pfister | 106 E Wimer St | Knob Noster, MO 65336 | | | jerryfiretrain@gmail.com | Email<br>First Class Mail |
| Voting Party | Knobsville United Methodist Church (177810) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | lspagnolo@bentzlaw.com | Email<br>First Class Mail |
| Voting Party | Knollwood Heights United Methodist Church | Attn: Sharla Mccaskell | 320 E College Ave | Rapid City, SD 57701 | | | knollwoodpastor@gmail.com | Email<br>First Class Mail |
| Voting Party | Knowlton Umc | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Knox Presbyterian Church, Cincinnati, Ohio | Attn: Henry N Thoman | 7 Denison Ln | Terrace Park, OH 45174 | | | Henry.thoman@gmail.com | Email<br>First Class Mail |
| Voting Party | Knox United Methodist Church, Knox In | Attn: Rev Sheri Locascio | 201 S Shield St | Knox, IN 46534 | | | sheri.locascio@inumc.org | Email<br>First Class Mail |
| Voting Party | Knoxville First United Methodist Church | Attn: Deb Greiner | 313 E Montgomery St | Knoxville, IA 50138 | | | dgreiner@kfumc.com | Email<br>First Class Mail |
| Voting Party | Knoxville Yoked Church (149481) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | lspagnolo@bentzlaw.com | Email<br>First Class Mail |
| Voting Party | Kochenderfer Umc | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Kochenderfer Umc | 1105 Kochenderfer Rd | Lebanon, PA 17046 | | | | | First Class Mail |
| Voting Party | Kodak Umc | 2923 Bryan Rd | Kodak, TN 37764 | | | | melissa@kodakchurch.com | Email<br>First Class Mail |
| Voting Party | Kohl, Dennis J | Address Redacted | | | | | Email Address Redacted | Email<br>First Class Mail |
| Voting Party | Kokomo Grace United Methodist Church Inc | Attn: Lawerence R. Murrell | 3118 Enclave Ct | Kokomo, IN 46902 | | | l.murrell1516@gmail.com | Email<br>First Class Mail |
| Firm | Koller Trial Law | Laurie Koller | 3701-A S Harvard #396 | Tulsa, OK 74135 | | | laurie@kollertriallaw.com | Email<br>First Class Mail |
| Firm | Koller Trial Law PLLC and Crew Janci LLP | A. Laurie Koller and Peter B. Janci | 3701-A S. Harvard, #396 | Tulsa, OK 74135-2282 | | | laurie@kollertriallaw.com<br>peter@crewjanci.com | Email<br>First Class Mail |
| Voting Party | Konica Minolta Business Solutions | 21146 Network Pl | Chicago, IL 60673-1211 | | | | | First Class Mail |
| Voting Party | Kortright Rural Fire District | P.O. Box 756 | Bloomville, NY 13739 | | | | | First Class Mail |
| Firm | Kralovec, Jambois & Schwartz | Jeffrey Li | 60 W. Randolph St., 4th Floor | Chicago, IL 60601 | | | jli@kjs-law.com | Email<br>First Class Mail |
| Firm | Kralovec, Jambois & Schwartz | Jennifer K. Scifo | 60 W. Randolph St., 4th Floor | Chicago, IL 60601 | | | jscifo@kjs-law.com | Email<br>First Class Mail |
| Firm | Krause & Kinsman Law Firm | Adam Krause | 4717 Grand Ave, Suite #300 | Kansas City, MO 64112 | | | adam@krauseandkinsman.com | Email<br>First Class Mail |
| Firm | Krause & Kinsman Law Firm | Adam Krause | 4718 Grand Ave, Suite #300 | Kansas City, MO 64113 | | | adam@krauseandkinsman.com | Email<br>First Class Mail |
| Voting Party | Kristine Miller | Address Redacted | | | | | | First Class Mail |
| Voting Party | Krtn Am-Fm | Address Redacted | | | | | | First Class Mail |
| Firm | Kryder Law Group, LLC | Justin Hare and Ryan McGovern | 134 N. LaSalle St., Ste. 1515 | Chicago, IL 60602 | | | info@kryderlaw.com | Email<br>First Class Mail |
| Voting Party | Ksquare Solutions Inc | 433 Las Colinas Blvd E, Ste 850 | Irving, TX 75039-6234 | | | | | First Class Mail |
| Voting Party | Kuehne + Nagel Inc | c/o Coface North America Insurance Co | Attn: Amy Schmidt | 650 College Rd E, Ste 2005 | Princeton, NJ 08540 | | amy.schmidt@coface.com | Email<br>First Class Mail |
| Voting Party | Kulp United Methodist Church (00179498) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | lspagnolo@bentzlaw.com | Email<br>First Class Mail |
| Voting Party | Kulp United Methodist Church (00179498) | c/o Bentz Law Firm | Attn: Leonard Spagnolo & Sean Bollman | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | lspagnolo@bentzlaw.com | Email<br>First Class Mail |
| Voting Party | KY Annual Conf. Of U.M.C. As Successor In Interest Of Kavanaugh Camp & Retreat Ctr | Attn: David Garvin | 7400 Floydsburg Rd | Louisville, KY 40014 | | | courtney@kellnergreen.com | Email<br>First Class Mail |
| Voting Party | L.B. Eckelkamp, Jr. | c/o Boy Scouts of America | Attn: Chase Koontz | 1325 W Walnut Hill Ln | Irving, TX 75015 | | chase.koontz@scouting.org | Email<br>First Class Mail |
| Voting Party | L.O. Dawson Memorial Baptist Church | Attn: Stephen B Porterfield | 2311 Highland Ave S | Birmnigham, AL 35205 | | | sporterfield@sirote.com | Email<br>First Class Mail |
| Voting Party | La Grande Umc | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | La Habra Hills Presbyterian Church | 931 N Idaho St | La Habra, CA 90631 | | | | mdmemasmemories@gmail.com | Email<br>First Class Mail |
| Voting Party | La Habra United Methodist Church | Attn: Linda Deniz- Treasurer | 631 N Euclid Ave | La Habra, CA 90631 | | | Treasurer@lahabraumc.org | Email<br>First Class Mail |
| Voting Party | La Jolla United Methodish Church | Attn: Janet Lind | 6063 La Jolla Blvd | La Jolla, CA 92037 | | | info@lajollaumc.org | Email<br>First Class Mail |
| Voting Party | La Plata United Methodist Church | 3 Port Tobacco Rd | La Plata, MD 20646 | | | | laplataumc@gmail.com | Email<br>First Class Mail |
| Voting Party | La Puente First United Methodist Church | Attn: Pastor Amalia Ruiz | 15701 Hill St | La Puente, CA 91744 | | | lapuentefirstumc@gmail.com | Email<br>First Class Mail |
| Voting Party | La Puente First United Methodist Church | Attn: Sandra Kay Harris | 15701 Hill St | La Puente, CA 91744 | | | lapuentefirstumc@gmail.com | Email<br>First Class Mail |
| Voting Party | La Sagrada Familia De Jesus (Kennedyville) | c/o The Law Office of Andrea Ross | Attn: Andrea Ross, Esq | 129 N West St, Ste 1 | Easton, MD 21601 | | Patrick@DioceseofEaston.org | Email<br>First Class Mail |
| Voting Party | La Vergne First Umc | Attn: Dr John Daniels | 248 Old Waldron Rd | La Vergne, TN 37986 | | | lavergnefirstumc@comcast.net | Email<br>First Class Mail |
| Voting Party | La Verne United Methodist Church | Attn: Janice E Stearns | 3205 D St | La Verne, CA 91750 | | | laverneumc@gmail.com | Email<br>First Class Mail |
| Voting Party | La Vernia United Methodist Church | Attn: Wesley Odell Craig | 210 Bluebonnet Rd | La Vernia, TX 78121 | | | wesocraig@gmail.com | Email<br>First Class Mail |
| Voting Party | La Vernia United Methodist Church | Attn: Kim Santos | P.O. Box 1120 | La Vernia, TX 78121 | | | laverniaumc@hotmail.com | Email<br>First Class Mail |
| Voting Party | Lacey St. Andrew's United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Lady Lake Umc | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Lafayette Avenue Presbyterian Church | Attn: Micah Nutter Dowling | 875 Elmwood Ave | Buffalo, NY 14209 | | | micahnutterdowling@gmail.com | Email<br>First Class Mail |
| Voting Party | Lafayette First Umc | Attn: Joel Harris, Treasurer | 2139 N Dixie Hwy | Lima, OH 45801 | | | jpharris5353@gmail.com | Email<br>First Class Mail |
| Voting Party | Lafayette First United Methodist Church | Attn: Joel Patrick Harris | 204 W Main St | P.O. Box 7247 | Lafayette, OH 45854 | | jpharris5353@gmail.com | Email<br>First Class Mail |
| Voting Party | Lafayette Park United Methodist Church | Attn: Richard R Eaton | 2300 Lafayette | St Louis, MO 63104 | | | | First Class Mail |
| Voting Party | Lafayette-Orinda Presbyterian Church | Attn: Jaime R Polson | 49 Knox Dr | Lafayette, CA 94549 | | | jaime@lopc.org | Email<br>First Class Mail |
| Voting Party | Lafayette-Orinda Presbyterian Church | Attn: Jaime R. Polson | 49 Knox Dr | Lafayette, CA 94549 | | | info@lopc.org | Email<br>First Class Mail |
| Firm | Laffey, Bucci and Kent, LLP | Brian Dooley Kent, Esquire | 1100 Ludlow Street, Ste 300 | Philadelphia, PA 19107 | | | bkent@lbk-law.com | Email<br>First Class Mail |
| Firm | Laffey, Bucci and Kent, LLP | Stewart Ryan | 1435 Walnut Street | Philadelphia, PA 19102 | | | sryan@laffeyboccikent.com | Email<br>First Class Mail |
| Voting Party | Lafontaine United Methodist Church | Attn: Susan M Shambaugh | 2 W Kendall St, P.O. Box 57 | Lafontaine, IN 46940 | | | susan.shambaugh@inumc.org | Email<br>First Class Mail |
| Voting Party | Lagrange First United Methodist Church - Lagrange, In | Attn: Treasurer | 209 W Spring St | Lagrange, IN 46761 | | | alk10@lagrangeumc.com | Email<br>First Class Mail |
| Voting Party | Laguna Country United Methodist Church | Partick Joseph Heaock | 24442 Moulton Pkwy | Laguna Woods, CA 92637 | | | patsdocs@comline.com | Email<br>First Class Mail |
| Voting Party | Laguna Country United Methodist Church | Attn: Patrick Heacock | 951-A Avenida Carmel | Laguna Woods, CA 92637 | | | patsdocs@comline.com | Email<br>First Class Mail |
| Voting Party | Laguna Niguel Presbyterian Church | Attn: Rev. James Szeyller | Laguna Niguel Presbyterian Church | 30071 Ivy Glenn Dr | Laguna Niguel, CA 92677 | | pastorjim@lnpc.org | Email<br>First Class Mail |
| Voting Party | Lake Ann United Methodist Church | Attn: Pastor Josh Manning | 6583 1st St | Lake Ann, MI 49650 | | | church@lakeannumc.com | Email<br>First Class Mail |
| Voting Party | Lake Chelan United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Lake Country Power | 8535 Park Ridge Dr | Mountain Iron, MN 55768-2059 | | | | | First Class Mail |
| Voting Party | Lake Fenton United Methodist | Attn: Isabel Rook | 2581 N Long Lake | Fenton, MI 48480 | | | kathleenholt@charter.net | Email<br>First Class Mail |
| Voting Party | Lake Gibson Umc - Lakeland | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Lake Harbor United Methodist Church | Attn: Pastor & Mary Letta-Bement Ivanov | 4861 Henry St | Norton Shores, MI 49441 | | | Office@LakeHarborUMC.org | Email<br>First Class Mail |
| Voting Party | Lake Highlands United Methodist Church | Attn: Jill Jackson-Sears | 9015 Plano Rd | P.O. Box 551389 | Dallas, TX 75355 | | mpotts@lhumc.com | Email<br>First Class Mail |
| Voting Party | Lake Jackson United Methodist Church -Tallahassee | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Lake Lindsey | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Lake Logan Conference Ctr And Camp Henry, Inc | The Episcopal Diocese of Wern Nc | 900B Centre Park Dr | Asheville, NC 28805 | | | greg@h2lawgroup.com | Email<br>First Class Mail |
| Voting Party | Lake Logan Conference Ctr And Camp Henry, Inc | c/o Hilderbran Hitchcock, PA | Attn: Gregory Hilderbran | 301 College St, Ste 110 | Asheville, NC 28801 | | dhillier@ghma.law | Email<br>First Class Mail |
| Voting Party | Lake Logan Conference Ctr And Camp Henry, Inc | Attn: David R Hillier | P.O. Box 3235 | Asheville, NC 28802 | | | dhillier@ghma.law | Email<br>First Class Mail |
| Voting Party | Lake Magdalene United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Lake Mills United Methodist Church | Attn: Edwin Vargas | P.O. Box 216 | Lake Mills, WI 53551 | | | pastor@lakemillsumc.org | Email<br>First Class Mail |
| Voting Party | Lake Oswego United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |

**Exhibit B**
Service List

| Description | Name | | Address | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|
| Voting Party | Lake Fenwalffree United Methodist | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email; First Class Mail |
| Voting Party | Lake Grace Fairbury Fellowship, Jacksonville | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email; First Class Mail |
| Voting Party | Lake Shore Family Fellowship, Jacksonville | 1540 Blanding Blvd | | | Jacksonville, FL 32210 | | Email; First Class Mail |
| Voting Party | Lake Shore Umc | Attn: Robert Welch | 16119 Electric Blvd | | Avon Lake, OH 44012 | office@lakeshore-umc.org | Email; First Class Mail |
| Voting Party | Lake Street United Methodist Church | Attn: Greg Wallace | 1215 Melody Ln | | Eau Claire, WI 54703 | | Email; First Class Mail |
| Voting Party | Lake Street United Methodist Church | Attn: Gerald Morris | 337 Lake St, Ste A | | Eau Claire, WI 54703 | pastor@lakestreetumc.org | Email; First Class Mail |
| Voting Party | Lake Street United Methodist Church (189385) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | lspagnolo@bentzlaw.com | Email; First Class Mail |
| Voting Party | Lake Synopac United Methodist Church | Attn: Treasurer | 9 Lower Main St | P.O. Box 335 | Scruppe, NH 03782 | sunopeaumc@gmail.com | Email; First Class Mail |
| Voting Party | Lake Travis United Methodist Church | Attn: Paula Bryant | 1502 Ranch Rd 620 N | | Austin, TX 78738 | paula.bryant@ltumc.org | Email; First Class Mail |
| Voting Party | Lake Villa United Methodist Church | Attn: Robert Churchill | P.O. Box 525 | | Grayslake, IL 60030 | rwchurchill@mtcl.com | Email; First Class Mail |
| Voting Party | Lake Wauramaw Umc | 506 Lakeshore Dr | | | Lake Wauramaw, NC 28402 | lkwir17@embarqmail.com | Email; First Class Mail |
| Voting Party | Lake Wappapello United Methodist Church | Attn: Craig Hamilton | 1472 County Rd 535 | | Poplar Bluff, MO 63901 | pcharmilton15@gmail.com | Email; First Class Mail |
| Voting Party | Lake Wappapello United Methodist Church | Phillip Craig Hamilton | P.O. Box 236 | | Wappapello, MO 63966 | pcharmilton15@gmail.com | Email; First Class Mail |
| Voting Party | Lake Washington United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email; First Class Mail |
| Voting Party | Lake Winola United Methodist Church (286034) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | lspagnolo@bentzlaw.com | Email; First Class Mail |
| Voting Party | Lakehills United Methodist Church | Attn: Kristina S Fath - Treasurer | P.O. Box 565 | | Lakehills, TX 78063 | medinalake@mvn.com | Email; First Class Mail |
| Voting Party | Lakeridge United Methodist Church | Attn: Secretary/Treasurer And/Or Pastor | 4701 82nd St | | Lubbock, TX 79424 | rmokeira@lubbocklmefirm.com | Email; First Class Mail |
| Voting Party | Lakeshore United Methodist Church | 911 Reed Ave | | | Manitowoc, WI 54220 | lakeshorumc@fellowtimurno.com | Email; First Class Mail |
| Voting Party | Lakeside United Methodist Church | c/o Lorenzo Luttrell | P.O. Box 262 | | Lake Village, AR 71653 | lorenzo@livepinch.com | Email; First Class Mail |
| Voting Party | Lakeside Community Chapel | Attn: Mike Rasmussen | P.O. Box 362 | | Lakeside, MT 59922 | mikerlsd@gmail.com | Email; First Class Mail |
| Voting Party | Lakeside Community Presbyterian Church Inc | Attn: Gary Macdonald | 9906 Channel Rd | | Lakeside, CA 92040 | office@lakesidepc.org | Email; First Class Mail |
| Voting Party | Lakeside Fellowship Umc | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email; First Class Mail |
| Voting Party | Lakeside Houston United Methodist Church Pastor Andrew Payne | Lakeside United Methodist Church | 14300 W Lake Houston Pkwy | | Houston, TX 77044 | andrew@lakesideumchc.org | Email; First Class Mail |
| Voting Party | Lakeside Umc | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email; First Class Mail |
| Voting Party | Lakeside United Methodist Church | Attn: Randy Maguire | 2825 NW 66 | | Oklahoma City, OK 73116 | lumcpastor@lakesideumcokc.com | Email; First Class Mail |
| Voting Party | Lakeside United Methodist Church | Attn: Linda C Schultz | 1560 S Olive St | | Pine Bluff, AR 71601 | lakeside79@arumc.org | Email; First Class Mail |
| Voting Party | Lakeside United Methodist Church - Lake Worth | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email; First Class Mail |
| Voting Party | Lakeside United Methodist Church (85388) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | lspagnolo@bentzlaw.com | Email; First Class Mail |
| Voting Party | Lakeside United Methodist Church (85388) | c/o Bentz Law Firm | Attn: Sean Bollman | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | lspagnolo@bentzlaw.com | Email; First Class Mail |
| Voting Party | Lakeview Baptist Church | Attn: James Wilkerson | 1600 E Glenn Ave | | Auburn, AL 36830 | jwilkerson@lakeviewbaptist.org | Email; First Class Mail |
| Voting Party | Lakeview UMC - Waco | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email; First Class Mail |
| Voting Party | Lakeview Umc, Waco | 701 Ave C | | | Ithaca, TX 76705 | | Email; First Class Mail |
| Voting Party | Lakeview United Methodist | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email; First Class Mail |
| Voting Party | Lakeville United Methodist Church | Attn: Susan Vreeland | 319 Main St | | P.O. Box 414 | Lakeville, CT 06039 | | Email; First Class Mail |
| Voting Party | Lakewood First United Methodist Church | Attn: Betty McCranston | 4460 Bellflower Blvd | | Lakewood, CA 90713 | office@lakewoodfirstumc.org | Email; First Class Mail |
| Voting Party | Lakewood St Petersburg | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email; First Class Mail |
| Voting Party | Lakewood United Methodist - Jacksonville | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email; First Class Mail |
| Voting Party | Lakewood United Methodist Church | Attn: Pastor Shuler Church | 11200 Lovella Rd | | Houston, TX 77070 | Shuler.church@lakewoodumc.org | Email; First Class Mail |
| Voting Party | Lakewood United Methodist Church | Attn: Eva Cherry & Patrick Littlefield | 2845 Abrams Rd | | Dallas, TX 75214 | office@mylakewoodchurch.org | Email; First Class Mail |
| Voting Party | Lakewood United Methodist Church | Attn: Pastor Michael Childs | 364 Shadyside Ave | | Lakewood, NY 14750 | lakewoodumlodota@gmail.com | Email; First Class Mail |
| Voting Party | Lakewood United Methodist Church | James E Coston Jr | 145 Springside Path | | Hanest, AL 35749 | jecoston@att.net | Email; First Class Mail |
| Voting Party | Lakewood United Methodist Church | Attn: Rev Kim Teehan | P.O. Box 3918 | | Huntsville, AL 35810 | jecoston@att.net | Email; First Class Mail |
| Voting Party | Lakewood United Methodist Church | Attn: Sally Westberth | 21960 Detroit Ave | | Lakewood, OH 44107 | finsancemanager@lkwdumc.org | Email; First Class Mail |
| Voting Party | Lakewood United Methodist Church | Attn: Lums Board of Trustees | 1300 Brentwood St | | Lakewood, CO 80214 | bern@lumc.net | Email; First Class Mail |
| Voting Party | Lakewood United Methodist Church (89307) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | lspagnolo@bentzlaw.com | Email; First Class Mail |
| Voting Party | Lamar Advertising Company | Attn: Crista Carnegie | P.O. Box 66338 | | Baton Rouge, LA 70896 | lamar.crosti@lamar.com | Email; First Class Mail |
| Voting Party | Lamar United Methodist Church | Attn: Warren Jefferds | P.O. Box 101 | | Lamar, SC 29069 | warranj@ghtllcinsurance.com | Email; First Class Mail |
| Voting Party | Lamar United Methodist Church | 900 Poplar | | | Lamar, MO 64759 | ctlomar18@hotmail.com | Email; First Class Mail |
| Voting Party | Lamar United Methodist Church (181127) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | lspagnolo@bentzlaw.com | Email; First Class Mail |
| Voting Party | Lamar United Methodist Church (181127) | c/o Bentz Law Firm | Attn: Leonard Spagnolo & Daniel Maier | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | lspagnolo@bentzlaw.com | Email; First Class Mail |
| Voting Party | Lamberville United Methodist Church | Attn: Treasurer Lamberville Umc | 8169 Douglas Rd | | Lambertville, MI 48144 | office@lambertvilleumc.org | Email; First Class Mail |
| Voting Party | Lamkuth Memorial United Methodist Church | Attn: Treasurer, Lamkuth Memorial Umc | 1043 Hartsville Pike | | Gallatin, TN 37066 | lleopte.lentuchrc@gmail.com | Email; First Class Mail |
| Voting Party | Lamesa First United Methodist Church | c/o Field Manning Stone Hawthorne & Hynick Pc | Attn: Robert Hynick | 2112 Indiana Ave | | Lubbock, TX 79410 | rmokeira@lubbocklmefirm.com | Email; First Class Mail |
| Voting Party | Lamesa First United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 312 N Austin Ave | | Lamesa, TX 79331 | | Email; First Class Mail |
| Voting Party | Laminae | P.O. Box 49917 | | | Greenwood, SC 29649 | nichtasu@nichtasu.com | Email; First Class Mail |
| Firm | Lametta Law Firm LLC | Kristi Schubert | 400 Poydras St, Ste 1760 | | New Orleans, LA 70130 | kschubert@lamethaumfirm.com | Email; First Class Mail |
| Voting Party | Lampeter Umc | 11651 Village Rd | | | Lampeter, PA 17603 | | Email; First Class Mail |
| Voting Party | Lampeter Umc (1001 Village Rd Lampeter, Pa | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email; First Class Mail |
| Voting Party | Lanark Umc | 405 E Locust | | | Lanark, IL 61046 | pastorminister@gmail.com | Email; First Class Mail |
| Voting Party | Lancaster United Methodist Church | Attn: Sayna I Rodriguez | 918 W Ave J | | Lancaster, CA 93534 | treasurer@lancasterunited.org | Email; First Class Mail |
| Voting Party | Lancaster United Methodist Church | Attn: Joshua Briggs | 200 Stanford St | | Lancaster, KY 40444 | revcb164@gmail.com | Email; First Class Mail |
| Voting Party | Lander United Methodist Church (89427) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | lspagnolo@bentzlaw.com | Email; First Class Mail |
| Voting Party | Lane Memorial Umc | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email; First Class Mail |
| Voting Party | Lanes Chapel United Methodist Church | Attn: Rev D Jeff Gage | 8710 Old Jacksonville Hwy | | Tyler, TX 75703 | jeff@laneschapel.com | Email; First Class Mail |
| Voting Party | Lanesville United Methodist Church | Attn: Larry Coe' Treasurer | 2575 St Johns Church Rd | | Lanesville, IN 47136 | coec1150@gmail.com | Email; First Class Mail |
| Voting Party | Langhorne Umc | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email; First Class Mail |
| Voting Party | Langley United Methodist Church Of Aiken County | Attn: Rev J Robert Huggins | 106 Carriage Ct | | Beleater, SC 29841 | | Email; First Class Mail |
| Voting Party | Langley United Methodist Church Of Aiken County | Attn: Dana Evans | P.O. Box 161 | | Langley, SC 29834 | | Email; First Class Mail |
| Voting Party | Language Resource Llc Inc | 4881 E Independence Blvd, Ste 305 | | | Charlotte, NC 28212-5410 | | Email; First Class Mail |
| Voting Party | Lanham United Methodist Church | Attn: Barbara K Hutchinson | 5511 Whitfield Chapel Rd | | Lanham, MD 20706 | lumc@iumodls.org | Email; First Class Mail |
| Firm | Lanier Law Group, PA | Attn: Robert Jenkins | 4915 Piedmont Pkwy, Ste 104 | | Jamestown, NC 27282 | rjenkins@lanierlawgroup.com | Email; First Class Mail |
| Voting Party | Lanier United Methodist 1070 Buford Hwy Cumming, Ga 30 | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email; First Class Mail |
| Voting Party | Lansdowne United Methodist Church (Lumc) | Attn: Brian Bailey | 114 Lasanne Ave | | Baltimore, MD 21227 | office@lansdowneumc.org | Email; First Class Mail |
| Voting Party | L'Anse United Methodist Church | Attn: Sally Allouez c/l'Anse Umc | 304 N Main | | L'Anse, MI 49946 | robinvisits@gmail.com | Email; First Class Mail |
| Voting Party | L'Anse United Methodist Church | Nathan Thomas Reed | 304 N Main | | L'Anse, MI 49946 | nateareed@gmail.com | Email; First Class Mail |
| Voting Party | Lansing First United Methodist Church | Attn: Treasurer | 3827 Delta River Dr | | Lansing, MI 48906 | lansing1st@aol.com | Email; First Class Mail |
| Voting Party | Lansing First United Methodist Church | 18420 Burnham Ave | | | Lansing, IL 60438 | Ifirsturanstalk@sbcglobal.net | Email; First Class Mail |
| Voting Party | Lansing United Methodist Church | Attn: Alison Schmied | 32 Brickyard Rd | | Lansing, NY 14882 | pastor@lansingumethod.org | Email; First Class Mail |
| Voting Party | Laona Emmanuel United Methodist Church | Attn: Dan Lawrence & Michael Stewart Speit | 9636 Robert St | | Freeland, NC 14063 | lawrenceolman@gmail.com | Email; First Class Mail |
| Voting Party | Laona First United Methodist Church | Attn: Norm Harris | 3810 Bamboo Rd | | Laplace, LA 70068 | | Email; First Class Mail |
| Voting Party | Lapp, Libra, Stoebner, & Pusch, Chartered | Andrew James Stoebner | 120 S 6th St, Ste 2500 | | Minneapolis, MN 55402 | astoebner@lapplibra.com | Email; First Class Mail |
| Voting Party | Laramie United Methodist Church | Attn: Administrative Assistant & Heather Thieson | 1215 E Gibbon St | | Laramie, WY 82072 | office@laramieumc.org | Email; First Class Mail |
| Voting Party | Larchmont Umc | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email; First Class Mail |
| Voting Party | Larimore United Methodist Church | Attn: Pastor Raenelle Swanson | P.O. Box 327 | | Larimore, ND 58251 | lumc@polarcomm.com | Email; First Class Mail |
| Voting Party | Larimore United Methodist Church | Raenelle Mae Swanson | 201 W 3rd St | | P.O. Box 537 | Larimore, ND 58251 | Email; First Class Mail |
| Voting Party | Larned First Umc | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email; First Class Mail |
| Voting Party | Larry M Gibson | c/o Boy Scouts of America | Attn: Chase Koontz | 1325 W Walnut Hill Ln | Irving, TX 75015 | chase.koontz@scouting.org | Email; First Class Mail |
| Voting Party | Larry Nicholas Dotin | 412 U-1270 | | | Detroit, TX 75436 | | Email; First Class Mail |
| Voting Party | Larry W Johnson | P.O. Box 102 | | | Iowa Falls, IA 50126 | wjs2w@heartofiowa.net | Email; First Class Mail |
| Voting Party | Lasu, Maryog & Irwa, LLP | Attn: David A Disposo | 1250 Connecticut Ave Nw, Ste 700 | | Washington, DC 20036 | ddisposo@irwinau.com | Email; First Class Mail |
| Voting Party | Lasalle Counul Bsa 165 | Attn: John M Lacy | 2345 S Bond Ave | | South Bend, IN 46628 | jlacy@lcbsa.org | Email; First Class Mail |
| Voting Party | Lascassas United Methodist Church | Attn: James T Smythe | P.O. Box 61 | | Lascassas, TN 37085 | smythejt@jimythsmythcpa.com | Email; First Class Mail |
| Voting Party | Last Frontier Council | Attn: William H Koch | 334 N Robinson Ave, Ste 100 | | Oklahoma City, OK 73102 | will.koch@crosedu.scou.org | Email; First Class Mail |
| Voting Party | Latrobe United Methodist Church (98120) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | lspagnolo@bentzlaw.com | Email; First Class Mail |
| Voting Party | Laube Joint United Methodist Church (Petersburg, Wv) | Attn: Raymond Sheetz | 705 Williams Ave | | Cherokee, IA 51012 | ray_sheetz@yahoo.com | Email; First Class Mail |
| Voting Party | Laube Joint United Methodist Church (Petersburg, Wv) | Attn: Raymond Mobley | 705 Williams Ave | | Williamstown, WV 26187 | | Email; First Class Mail |
| Voting Party | Laughlin, LePine Cohorts | 103 Fort Hill Presbyterian | 101 Edgewood Ave | | Clemson, SC 29631 | | Email; First Class Mail |
| Voting Party | Laura Conway | c/o Fort Hill Presbyterian | | | | laura.conway@forthillpresch.org | Email; First Class Mail |
| Voting Party | Laurel Avenue Umc (182434) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | lspagnolo@bentzlaw.com | Email; First Class Mail |
| Voting Party | Laurel Heights Umc | Attn: Amy Caldwell | 227 West Woodlawn Ave | | San Antonio, TX 78212 | acaldwell@lhumcsc.org | Email; First Class Mail |
| Voting Party | Laurel Hill Umc | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email; First Class Mail |

Exhibit B
Service List

| Description | Name | Address | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Voting Party | Laurel Run Umc (Beech Creek) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | lspagnolo@bentzlaw.com | Email / First Class Mail |
| Voting Party | Laurel United Methodist Church | Attn: Treasurer/Secretary Laurel Umc | P.O. Box 1055 | | Laurel, MT 59044 | Lmclsuc@gmail.com | Email / First Class Mail |
| Voting Party | Laurel United Methodist Church | 101 S Grand Ave W | | Springfield, IL 62704 | | pirasei@laurelumchurch.org | Email / First Class Mail |
| Voting Party | Lauren Anne Busby | 4106 Churdel Rd, Unit 30 | | Bellingham, MD 21216 | | labusby@comcast.net | Email / First Class Mail |
| Voting Party | Laveta United Methodist Church | Attn: Treasurer, Lavde Umc | 565 National Hwy | | Lavde, MD 21502 | | churchoffice@umclavata.org | Email / First Class Mail |
| Voting Party | Lavdette United Methodist Church | Attn: Greg Adkins (Treasurer) | P.O. Box 4782/ 4623 Rt 152 | | Lavdette, WV 25535 | | rdotonestreet@gmail.com | Email / First Class Mail |
| Voting Party | Lavonia United Methodist Church | Attn: Pastor, Lavetia Umc | P.O. Box 217 | | Lavetia, CO 81031 | | lsunchurchh@gmail.com | Email / First Class Mail |
| Voting Party | Lavetia United Methodist Church | Attn: Jamie A Rose | P.O. Box 805 | | Lavetia, CO 81031 | | lsunchurch@gmail.com | Email / First Class Mail |
| Voting Party | Lavonia First | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email / First Class Mail |
| Voting Party | Lavonia First | 25 Baker St | | Lavonia, GA 30553 | | | Email / First Class Mail |
| Firm | Law of Benjamin A. Pepper, PPLC | Benjamin Andrew Pepper | 1414 F Street | | Bellingham, WA 98225 | | ben@bpepperlaw.com | Email / First Class Mail |
| Firm | Law Office Douglas P. Meyer | Douglas P. Meyer | 114 Old Country Road, Ste 248 | | Mineola, NY 11501 | | email@douglasmeyer.com | Email / First Class Mail |
| Firm | Law Offices of Alara T. Chilton | Alara T. Chilton | 9110 Northside Road | | Santee, CA 92071 | | alarachilton@gmail.com | Email / First Class Mail |
| Firm | Law Offices of Carmen L. Durso | Carmen L. Durso | 175 Federal St., Ste 1425 | | Boston, MA 02110 | | carmen@dursolaw.com | Email / First Class Mail |
| Voting Party | Law Office Of Daniel K Leob, Pc | Attn: Daniel K Leob Jr | 16 S Willamette Ave | | Colorado Springs, CO 80903 | | daniel@zeselaw.com | Email / First Class Mail |
| Firm | Law Offices of David W. Smith | David W. Smith | 3020 Clark Road #512 | | Sarasota, Florida 34231 | | dsmith@smithlaw.com | Email / First Class Mail |
| Firm | Law Office of Elliott Kanter | Elliott Kanter | 2445 5th Ave. Ste. 350 | | San Diego, CA 92101 | | ekanter@earthlink.net | Email / First Class Mail |
| Firm | Law Offices of Elliott Katzovitzer | Elliott Katzovitzer | 1711 Kings Highway | | Brooklyn, NY 11229 | | taltwithlawyer@aol.com | Email / First Class Mail |
| Firm | Law Offices of Frank Bagulski | Frank Bagulski, Esq. | 286 Delaware Ave., Ste. B | | Buffalo, NY 14202 | | Fbagulski@yahoo.com | Email / First Class Mail |
| Firm | Law Office of Gregory J. Boucher, LLC and Gacz, Welker, Mullins, LLC | 1220 N. 6th Street, Suite 3 | | Wausau, WI 54403 | | | | First Class Mail |
| Voting Party | Law Office Of Jennifer M Campbell | Attn: Jennifer M Campbell | 5 Word St | | Frenchtown, NJ 08825 | | info@jcampbellesq.com | Email / First Class Mail |
| Firm | Law Offices of John F. Wolcott | John F. Wolcott | 1516 Del Mar Ave Ste 202 | | Rosemead, CA 91770 | | wolcottlaw@aol.com | Email / First Class Mail |
| Firm | Law Offices Of John Green | John Ray Green | 1106 W Maple | | Duncan, OK 73533 | | johngreen@sbcglobal.net | Email / First Class Mail |
| Firm | Law Offices of Joseph A. Blaumol, IV, P.S. | Joseph A. Blaumol, IV | 4407 N Division St. Ste 900 | | Spokane, WA 99207 | | joseph@blaumollaw.com | Email / First Class Mail |
| Firm | Law Offices of Joseph H. Skerry, III | Joseph H. Skerry, III | 584 Cambridge Road Ste 520 | | Woburn, MA 01801 | | jayskerry@gmail.com | Email / First Class Mail |
| Firm | Law Office of Joshua Twombley, LLC | Joshua Twombley | 515 W Sycamore | | Kokomo, IN 46901 | | jt@tokomolawlinkup.mybuslaw.com | Email / First Class Mail |
| Firm | Law Office of Kirk C. Davis | Kirk C. Davis | 1218 3rd Ave., Ste 1000 | | Seattle, WA 98101 | | kirk@mckeewolaw.com | Email / First Class Mail |
| Firm | Law Office of L. Paul Marten | L. Paul Marten, Esq. | 4655 Cass Street, Ste 410 | | San Diego, CA 92109 | | pmartenlaw@gmail.com | Email / First Class Mail |
| Voting Party | Law Office Of Leah K Winterstone | Attn: Leah K Winterstone | 11 Woodbrook Rd | | Hampton, NJ 08827 | | reslein1@comcast.net | Email / First Class Mail |
| Firm | Law Offices Of Lesley A Hoenig | Lesley A Hoenig | 108 S University Ave, Ste 3 | | Mt Pleasant, MI 48858 | | lesley@hoenglaw.com | Email / First Class Mail |
| Firm | Law Office of Marco Simons | Marco Simons | 921 Ritchie Ave | | Silver Spring, MD 20910 | | marco.b.simons@gmail.com | Email / First Class Mail |
| Firm | Law Office of Matthew Bergquist | Matthew Bergquist | 620 S. Melrose Dr. Ste 101 | | Vista, CA 92081 | | matthew@bergquistlaw.com | Email / First Class Mail |
| Voting Party | Law Offices Of Melody D Samson | Melody D Samson | 2710 Ringling Blvd, Ste 1 | | Sarasota, FL 34237 | | melodysamson@msomson.net | Email / First Class Mail |
| Firm | Law Offices of Michael G. Dowd and Sweeney Reich & Bolz LLP | Michael G. Dowd and Gerald J. Sweeney | 1981 Marcus Ave., Ste 200 | | Lake Success, NY 11042 | | gbsimeboss@nickewfirm.com | Email / First Class Mail |
| Firm | Law Offices of Patrick Sersby, LLC | Patrick Sersby | 1568 Central Ave First FL | | Albany, NY 12205 | | sersbylaw@gmail.com | Email / First Class Mail |
| Firm | Law Offices of Paul J. Krass | Paul J. Krass | 639 San Gabriel Ave | | Albany, CA 94706 | | krasslaw@sbcglobal.net | Email / First Class Mail |
| Voting Party | Law Office Of Paul Ramage | Attn: Joseph Paul Ramage Jr | P.O. Box 1174 | | Denham Springs, LA 70727 | | numagelaw@fitzgllcs.com | Email / First Class Mail |
| Firm | Law Office of Robert E Burrows | Robert Burrows | 225 W. Washington St., Ste 2200 | | Chicago, IL 60606 | | robertlaw=law@msn.com | Email / First Class Mail |
| Voting Party | Law Offices Of Robert Rimmer | Attn: Robert T Rimmer | 101 Main St | | Old Saybrook, CT 06475 | | robertrimmer@aol.com | Email / First Class Mail |
| Firm | Law Offices of Ryan J. Villa | Ryan J. Villa | 2501 Rio Grande Blvd. NE Ste. A | | Albuquerque, NM 87104 | | ryan@rjvlawfirm.com | Email / First Class Mail |
| Firm | Law Offices of Stephanie Morris, LLC | Stephanie Morris | 142 W Market St, 2nd Fl | | West Chester, PA 19382 | | smorrislaw@outlook.com | Email / First Class Mail |
| Firm | Law Office of Steven A Denny, PC | Steven A. Denny | 1101 Lake Street, Ste 302-B | | Oak Park, IL 60301 | | sdenny@dennyslaw.com | Email / First Class Mail |
| Firm | Law Office of Tammy Carter | Tammy Carter | 4703 E. Camp Lowell, Ste. 253 | | Tucson, AZ 85712 | | tammy@tlcarterlaw.com | Email / First Class Mail |
| Firm | Law Offices of William F Maloney | William F Maloney | 400 Redland Coast Ste 110 | | Owings Hills, MD 21117 | | servicecopy@mmalroneyslawfirm.com | Email / First Class Mail |
| Firm | Law Offices of Donald G Norris | Donald G Norris | 3055 Wilshire Blvd, Ste 980 | | Los Angeles, CA 90010 | | keyscourisums@gmail.com | Email / First Class Mail |
| Firm | Law Offices of Anthony M. DeMarco | Anthony M. DeMarco | 650 Sierra Madre Villa Ave | | Pasadena, CA 91107 | | tanadj@demarcolawfirm.com | Email / First Class Mail |
| Firm | Law Offices of Beth & Associates | Michelle M. Beth, Esq. | 30 Wall Street, 8th Floor | | New York, NY 10005 | | mbethlaw@gmail.com | Email / First Class Mail |
| Firm | Law Offices of Brian Yeazelli | Brian Yeazelli | 320 N. Sierra Bonita Ave | | Los Angeles, CA 90036 | | azeazlaw@gmail.com | Email / First Class Mail |
| Firm | Law Offices of Chad A. Bowers | Chad Bowers | 3210 W. Charleston Blvd | | Las Vegas, NV 89102 | | bowers@lawyer.com | Email / First Class Mail |
| Voting Party | Law Offices Of Cohan & Thomas | Attn: Ian Cole, Esq | 315 Main St | | Darby, CT 06418 | | iancole@cohen-thomas.com | Email / First Class Mail |
| Firm | LAW OFFICES OF DAVID A. JAKADINSK | DAVID A. JAKADINSK, WAYNE ELY | 3515 GREENWOOD AVENUE, Ste 14 | | JENKINTOWN, PA 19046 | | JohnSetelaJtJmktEsq-ltJmk.COM | Email / First Class Mail |
| Firm | Law Offices of David E. Massey | David E. Massey, Esquire | 1523 Garamond Road | | Columbia, SC 29205 | | david.e.massey4@gmail.com | Email / First Class Mail |
| Firm | Law Offices of Donald G. Norris | Donald G Norris | 3055 Wilshire Blvd, Ste. 980 | | Los Angeles, CA 90010 | | dkopan1@topurfaw.com | Email / First Class Mail |
| Firm | Law Offices of G Oliver Koppell & Associates | G Oliver Koppell | 99 Park Ave, Ste 1100 | | New York, NY 10016 | | dkopan1@topurfaw.com | Email / First Class Mail |
| Firm | Law Offices of James B. Chanin | James B. Chanin | 3050 Shattuck Avenue | | Berkeley, CA 94705 | | jbcofff@aol.com | Email / First Class Mail |
| Firm | Law Offices of Jay Doyle, P.C. | James D. Doyle, III | 1306 Guadalupe St | | Austin, TX 78701 | | jay@jaydoylelaw.com | Email / First Class Mail |
| Firm | Law Offices of Jay Phillips | Patrick J. Phillips | 8000 Maryland Ave. Ste 1020 | | St. Louis, MO 63105 | | jayphillipslaw@hotmail.com | Email / First Class Mail |
| Firm | Law Offices of Joseph M. Kar, PC | Joseph Kar, Esq. | 15250 Ventura Blvd., Ste. 1220 | | Sherman Oaks, CA 91403 | | skar@virlaw@gmail.com | Email / First Class Mail |
| Voting Party | Law Offices Of Maria J Foster | Maria J Foster | 5635 Weiss Lake Blvd | | Leesburg, AL 35983 | | maria@fosterlawoffice.org | Email / First Class Mail |
| Firm | Law Offices of Michael D. St. George | Michael St. George | P.O. Box 60537 | | Tempe, AZ 85284 | | stgeorge@stgeorgelaw.com | Email / First Class Mail |
| Firm | Law Offices of Mitchell Garabedian | Mitchell Garabedian, Esq | 100 State Street, 6th Floor | | Boston, MA 02109 | | mgarabedian@garabedianlaw.com | Email / First Class Mail |
| Firm | Law Offices of Peter J. McNamara | Peter J. McNamara | 1520 Locust St. Ste 804 8th Fl South | | Philadelphia, PA 19102 | | peter@pjm-law.com | Email / First Class Mail |
| Firm | Law Offices of Poane & Kedrowski PLLC | Rafael Poane III | 2139 NW Military, Ste 240 | | San Antonio, TX 78213 | | rafael.poane@rplllaw.com | Email / First Class Mail |
| Firm | Law Offices of Ricardo A. Vazquez | Ricardo Vazquez | 3040 Westlake Ave N. #402 | | Seattle, WA 98109 | | ravaulaw@gmail.com | Email / First Class Mail |
| Firm | Law Offices of Richard A Greiffinger | Richard A Greiffinger | 80 Main St., Suite 455 | | West Orange, NJ 07052 | | richardl@greiffinger.com | Email / First Class Mail |
| Firm | Law Offices of Samuel P Moeller, PLLC | Samuel P Moeller | 1419 N. 3rd St. Ste. 100 | | Phoenix, AZ 85004 | | sam@pmoellerlaw.com | Email / First Class Mail |
| Firm | Law Offices of Skip Jennings, Pc | Richard J. S Jennings | 115 W Oglethorpe Ave | | Savannah, GA 31401 | | skipperingpe@comcast.net | Email / First Class Mail |
| Voting Party | Law Offices Of Steven B Lever | Steven B Lever | 200 Pine Ave, Ste 520 | | Long Beach, CA 90802 | | sblever@leverlaw.com | Email / First Class Mail |
| Voting Party | Law Offices of Todd Collins | Todd Collins and Marc Tull | 114 E Kiowa Ave Ste 7 P.O. box 456 | | Elizabeth, CO 80107 | | tcollins@toffcollinslaw.com | Email / First Class Mail |
| Voting Party | Lawrence Brown | Address Redacted | | | | | Email / First Class Mail |
| Voting Party | Lawrence Chapel United Methodist Church | Attn: Rev. Misha Kama Roddy | 2101 Six Mile Hwy | | Garland, SC 29638 | | roddy@lawrencechapel.church.com | Email / First Class Mail |
| Voting Party | Lawrence Frank Patts | 1802 Riata St | | Sherman, TX 75092 | | | larypatts113@gmail.com | Email / First Class Mail |
| Voting Party | Lawrence Memorial Umc | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email / First Class Mail |
| Voting Party | Lawrence Road Presbyterian Church | Attn: Rev. Marianne Rhebergen | 2039 Lawrence Rd | | Lawrenceville, NJ 08648 | | lrheberg@verizon.net | Email / First Class Mail |
| Voting Party | Lawrence United Methodist Church | Attn: Chair of Trustees | 5200 N Broadmoor Ave | | Indianapolis, IN 46226 | | info@lawrenceumc.com | Email / First Class Mail |
| Voting Party | N. Keflner | c/o Boy Scouts of America | Attn: Chase Koontz | 1325 W Walnut Hill Ln | | Irving, TX 75015 | | chase.koontz@scouting.org | Email / First Class Mail |
| Voting Party | Lawrenceburg United Methodist Church | Attn: Ernst Anderson | 865 Carlton Dr | | Lawrenceburg, KY 40342 | | neurdler@ms.com | Email / First Class Mail |
| Voting Party | Lawrenceburg United Methodist Church | Attn: Bob Alexander | 406 Vail Dr | | Lawrenceburg, KY 40342 | | balexzkrisc@lawrenceburgumc.org | Email / First Class Mail |
| Voting Party | Lawrenceville Parish Church | Attn: Nancy L Wadsworth Hill | P.O. Box 8061 | | Wheeling, WV 26003 | | | Email / First Class Mail |
| Voting Party | Lawrenceville Road Umc - Tucker | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email / First Class Mail |
| Voting Party | Lawrenceville Umc | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email / First Class Mail |
| Voting Party | Lawton St Paul's United Methodist Church | Attn: Treasurer St Paul's UMC | P.O. Box 854 | | Lawton, OK 73501 | | st.paulsoffice2018@gmail.com | Email / First Class Mail |
| Voting Party | Lay V Farms | Attn: Alex Kiana | 3572 Pierce St | | St Charles, IA 50240 | | amiatoa.leva@gmail.com | Email / First Class Mail |
| Voting Party | Lay Jaynar Memorial United Methodist Church | Attn: Vicki Fuller | 4300 Old Stonington Rd | | Monroe, LA 71203 | | bayarainchurch@gmail.com | Email / First Class Mail |
| Voting Party | Leachville United Methodist | Attn: Paul Bennett | P.O. Box 801 | | Leachville, AR 72438 | | | Email / First Class Mail |
| Voting Party | Leaf River United Methodist Church | 104 E 3rd St | | Leaf River, IL 61047 | | leafriverumc@gmail.com | | Email / First Class Mail |
| Voting Party | League City United Methodist Church | Attn: Pastor/Josef McMahon | 1601 W League City Pkwy | | League City, TX 77573 | | ga@lcumc.tx | Email / First Class Mail |
| Voting Party | Leakey & Johnson, Pc | Attn: Peter Johnson | 120 Wall St | | New York, NY 10005 | | peter@leakeyandjohnson.com | Email / First Class Mail |
| Voting Party | Leakville United Methodist Church (652 Henry St, Eden, Nc) | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email / First Class Mail |
| Voting Party | Leander United Methodist Church | Attn: Laura A Racker | 107 S West Dr | | Leander, TX 78641 | | laura.becker@leanderumc.org | Email / First Class Mail |
| Voting Party | Learning For Life | 1325 W Walnut Hill Ln | | Irving, TX 75038-3008 | | | | Email / First Class Mail |
| Voting Party | Leatherstocking Council of The Boy Scouts Of America, Inc | Attn: Ray Eschenbach | 1401 Genesee St | | Utica, NY 13501 | | Ray.Eschenbach@scouting.org | Email / First Class Mail |
| Voting Party | Leatherstocking Council of The Boy Scouts Of America, Inc. | Attn: Camille M Hill | One Lincoln Center | | Syracuse, NY 13202 | | chill@bsk.com | Email / First Class Mail |
| Voting Party | Leavitt Funeral Home | P.O. Box 997 | | Wadesboro, NC 28170 | | | | Email / First Class Mail |
| Voting Party | Leawood UMC | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email / First Class Mail |
| Voting Party | Lebanon Christian Church, Inc | c/o Plews Shadley Racher & Braun LLP | Attn: Jack S Tatum | 1346 N Delaware St | Indianapolis, IN 46202 | | jtatum@psrb.com | Email / First Class Mail |
| Voting Party | Lebanon Covenant UMC | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email / First Class Mail |
| Voting Party | Lebanon Covenant UMC | 246 N 9th St | | Lebanon, PA 17046 | | | | Email / First Class Mail |
| Voting Party | Lebanon First United Methodist Church | 615 W Main St | | Lebanon, TN 37087 | | csz@lebanonfumc.com | | Email / First Class Mail |

**Exhibit B**
**Service List**

| Description | Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|---|
| Voting Party | Lebanon UMC | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Lebanon United Methodist Church | Attn: George Armstrong | 18 School St | Lebanon, NH 03766 | | | office@lebanonumc.net | Email<br>First Class Mail |
| Voting Party | Lebanon United Methodist Church | Attn: Andrew Sizemore | 10220 Garners Ferry Rd | Eastover, SC 29044 | | | awsizemore@umcsc.org | Email<br>First Class Mail |
| Voting Party | Lebanon United Methodist Church Lebanon Ohio | Attn: Hope@Boneandbonecpas.com | 18 N East St | Lebanon, OH 45036 | | | hope@boneandbonecpas.com | Email<br>First Class Mail |
| Voting Party | Lebanon United Methodist Church Lebanon Ohio | Attn: Gary M Kuntz | 457 Eastview Dr | Lebanon, OH 45036 | | | gkuntz@zoomtown.com | Email<br>First Class Mail |
| Voting Party | Lebanon United Methodist Church of Neeses, SC, Inc | Attn: Rev Nicholas Perez | 207 St Johns Ave | Norway, SC 29113 | | | ndperez@umcsc.org | Email<br>First Class Mail |
| Voting Party | Lebanon United Methodist Church of Neeses, SC, Inc | Attn: Nicholas Perez | 768 Calvary Church Rd | Neeses, SC 29107 | | | ndperez@umcsc.org | Email<br>First Class Mail |
| Voting Party | Ledyard United Methodist Church | Attn: Charles Minster | 13 Laflure Ln | Peru, NY 12972 | | | cnkminster@hotmail.com | Email<br>First Class Mail |
| Voting Party | Ledyard United Methodist Church | Attn: Robert Landon | P.O. Box 40 | King Ferry, NY 13081-0040 | | | blandon@currentcontrols.com | Email<br>First Class Mail |
| Voting Party | Lee Kersten | 777 Coburg Rd | Eugene, OR 97408 | | | | | First Class Mail |
| Firm | Lee M. Herman, Esquire | Lee M. Herman, Esquire | 280 Providence Road, Ste 4 | Media, PA 19087 | | | lmh@lmhlaw.com | Email<br>First Class Mail |
| Voting Party | Leedey First United Methodist | P.O. Box 298 | Leedey, OK 73654 | | | | leedeyumc@dobsonteleco.com | Email<br>First Class Mail |
| Voting Party | Leeds United Methodist Church - Elkton | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Lee's Chapel United Methodist | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Leesburg UMC - Leesburg | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Leesburg United Methodist Church (02313) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | lspagnolo@bentzlaw.com | Email<br>First Class Mail |
| Voting Party | Leesville United Methodist Church, Inc | Attn: Doug Copper | 510 E Columbia Ave | Batesburg-Leesville, SC 29070 | | | leesvilleumc@bellsouth.net | Email<br>First Class Mail |
| Voting Party | Leetown United Methodist Church | Attn: Patricia Walker | 11133 Leetown Rd | Kearneysville, WV 25430 | | | leetownumc@frontiernet.net | Email<br>First Class Mail |
| Voting Party | Legacy United Methodist Church | Attn: JoAnn Early | 4600 Durango Dr | Bismarck, ND 58503 | | | joann@legacyumc.org | Email<br>First Class Mail |
| Voting Party | Lehman Memorial UMC | Attn: Andrew Krpata | 50 Harding Ave | Hatboro, PA 19040 | | | akrpata@lehmanumc.org | Email<br>First Class Mail |
| Voting Party | Lehman Memorial United Methodist Church | 300 S York Rd | Hatboro, PA 19040 | | | | office@lehmanumc.org | Email<br>First Class Mail |
| Voting Party | Lehman-Idetown UMC (079902) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | lspagnolo@bentzlaw.com | Email<br>First Class Mail |
| Firm | Leisawitz Heller | Kenneth Millman, Esq | 2755 Century Blvd. | Wyomissing, PA 19610 | | | kmillman@leisawitzheller.com | Email<br>First Class Mail |
| Voting Party | Leisawitz Heller Abramowitch Phillips, PC | Attn: Eden R Bucher | 2755 Century Blvd | Wyomissing, PA 19610 | | | ebucher@leisawitzheller.com | Email<br>First Class Mail |
| Voting Party | LeLoie G Dutemple | 845 S 60th St, No 312 | West Des Moines, IA 50266 | | | | dutemple@peoplepc.com | Email<br>First Class Mail |
| Voting Party | Lemon Grove United Methodist Church | 3205 Washington St | Lemon Grove, CA 91945 | | | | pastortrish@nethere.com | Email<br>First Class Mail |
| Voting Party | Lemon UMC (79888) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | lspagnolo@bentzlaw.com | Email<br>First Class Mail |
| Voting Party | Lemont United Methodist Church | Attn: William Stelter | 25 W Custer St | Lemont, IL 60439 | | | hyosun_oh@yahoo.com | Email<br>First Class Mail |
| Voting Party | Lemoore Presbyterian Church, Inc | P.O. Box 336 | Lemoore, CA 93245 | | | | jaysalyer@yahoo.com | Email<br>First Class Mail |
| Voting Party | Lemoore Presbyterian Church, Inc | Attn: James E Salyer | 260 B St | Lemoore, CA 93245 | | | | First Class Mail |
| Voting Party | Lena United Methodist Church | Attn: Keri Leigh Rainsberger | 118 W Mason St | Lena, IL 61048 | | | Kerileighr@yahoo.com | Email<br>First Class Mail |
| Voting Party | Lena United Methodist Church | Attn: Keri Leigh Rainsberger | P.O. Box 336 | Lena, IL 61048 | | | | First Class Mail |
| Voting Party | Lennon Seney United Methodist Church | Attn: Mrs Diana Galloway, Treasurer | 2084 Dandridge Ave | Knoxville, TN 3791 | | | natfoster01@gmail.com | Email<br>First Class Mail |
| Voting Party | Lenovo Inc | P.O. Box 643055 | Pittsburgh, PA 15264-3055 | | | | | First Class Mail |
| Voting Party | Leo United Methodist Church | Attn: Bonnie Adams | 13527 Leo Rd | Leo, IN 46765 | | | finance@leoumc.org | Email<br>First Class Mail |
| Voting Party | Leominster United Methodist Church | Attn: Michelle Ashley | 77 Hall St | Leominster, MA 01453 | | | pastormichelleashley@gmail.com | Email<br>First Class Mail |
| Firm | Leonard Legal Group, LLC | Scott G. Leonard Esq. | 165 Washington St | Morristown, NJ 07960 | | | sleonard@leonardlawyers.com | Email<br>First Class Mail |
| Voting Party | LeRoy First United Methodist Church | Attn: Mattheis Lorimor | P.O. Box 164 | LeRoy, IL 61752 | | | mlorimor@leroyumc.org | Email<br>First Class Mail |
| Voting Party | LeRoy United Methodist Church | ATTN: Rev Robin D Dillon | P.O. Box 327 | Westfield Center, OH 44251 | | | robinddillon@gmail.com | Email<br>First Class Mail |
| Voting Party | LeRoy United Methodist Church | Attn: Jeremy Flint, Treasurer | 15 North St | LeRoy, NY 14482 | | | jflint726@gmail.com | Email<br>First Class Mail |
| Voting Party | LeRoy United Methodist Church | 10 Trigon Pk | LeRoy, NY 14482 | | | | jflint@gmail.com | Email<br>First Class Mail |
| Voting Party | Leslie James Johnson | 410 Benedict Ave | Apt 2G | Tarrytown, NY 10591 | | | lesjohnson1@verizon.net | Email<br>First Class Mail |
| Voting Party | Leslie Osmand Baron II | Address Redacted | | | | | Email Address Redacted | Email<br>First Class Mail |
| Voting Party | Leslie United Methodist Church | Attn: Charlcie Jones, Sec of Leslie UMC | 119B Country Club Dr | Americus, GA 31709 | | | charlciecj@gmail.com | Email<br>First Class Mail |
| Voting Party | Lester Memorial Untied Methodist Church | Attn: Harvey Beck | 108 3rd Ave E | Oneonta, AL 35121 | | | harvey@lester-memorial.org | Email<br>First Class Mail |
| Voting Party | Letts United Methodist Church | Attn: Nancy Turner | 1488 Oak Grove Rd | Letts, IA 52754 | | | lettsumc@iowatelecom.net | Email<br>First Class Mail |
| Voting Party | Letts United Methodist Church | Attn: Marsha Mae Gerot | 625 Vine St | Letts, IA 52754 | | | jmgerot@lakeodessa.net | Email<br>First Class Mail |
| Voting Party | Level 3 Communications LLC | c/o Centurylink Communications | Legal Bky | Attn: Kim Bartlett | 1025 Eldorado Blvd | Broomfield, CO 80021 | bankruptcylegal@centurylink.com | Email<br>First Class Mail |
| Voting Party | Level 3 Telecom Holdings Inc | c/o Centurylink Communications | Legal Bky | Attn: Kim Bartlett | 1025 Eldorado Blvd | Broomfield, CO 80021 | bankruptcylegal@centurylink.com | Email<br>First Class Mail |
| Voting Party | Levi Jeffries | 14825 Sharon Spring Dr | Jones, OK 73049 | | | | levijeffries@hotmail.com | Email<br>First Class Mail |
| Firm | Levin Simes Abrams LLP | Brian J. Perkins | 1700 Montgomery St Ste 250 | San Francisco, CA 94111 | | | IA@levinsimes.com | Email<br>First Class Mail |
| Firm | Levin, Papantonio, Thomas, Mitchell, Rafferty, Proctor, PA | W. Cameron Stephenson, Esq | 316 S. Baylen St., Ste. 600 | Pensacola, FL 32502 | | | cstephenson@levinlaw.com | Email<br>First Class Mail |
| Firm | Levy Baldante Finney & Rubenstein PC | John Bladante | 89 N Haddon Avenue Suite D | Haddonfield, NJ 08033 | | | baldante@levybaldante.com | Email<br>First Class Mail |
| Firm | Levy Baldante Finney & Rubenstein PC | Martin G. Rubenstein, Esq | 1845 Walnut St., Ste 1300 | Philadelphia, PA 19103 | | | rubenstein@levybaldante.com | Email<br>First Class Mail |
| Firm | Levy Konigsberg LLP | Vara Lyons, Esq. | 800 3rd Ave, 11th Fl | New York, NY 10022 | | | vlyons@levylaw.com | Email<br>First Class Mail |
| Voting Party | Lewis Center United Methodist Church | Attn: Chet Cox | 1081 Lewis Center Rd | Lewis Center, OH 43035 | | | secretary@lewiscenterumc.org | Email<br>First Class Mail |
| Voting Party | Lewis Memorial United Methodist Church | Attn: Robert Preston Doolittle | P.O. Box 14 | 111 W Taylor Ave | Calhoun City, MS 38916 | | jdoolittle@tds.net | Email<br>First Class Mail |
| Voting Party | Lewis Memorial United Methodists Church - Evans | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Lewis River Rotary Club | Attn: Linda Allen | P.O. Box 1498 | Battle Ground, WA 98604 | | | lallen19011@gmail.com | Email<br>First Class Mail |
| Voting Party | Lewisberry United Methodist Church (178368) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | lspagnolo@bentzlaw.com | Email<br>First Class Mail |
| Voting Party | Lewisburg First United Methodist Church | Attn: Bill Marsh/ Mark Irvin | 325 W Church St | Lewisburg, TN 37091 | | | mark@lewisburgfumc.org | Email<br>First Class Mail |
| Voting Party | Lewisburg First United Methodist Church | Attn: Bill Marsh, Chair of Finance | 325 W Church St | Lewisburg, TN 37091 | | | bmarsh@firstcommercebank.net | Email<br>First Class Mail |
| Voting Party | Lewisburg United Methodist Church | 1133 Washington St E | Lewisburg, WV 24901 | | | | administrator@lwbumc.com | Email<br>First Class Mail |
| Voting Party | Lewisburg United Methodist Men | Attn: Martin Neel Hoyt | 11303 Washington St E | Lewisburg, WV 24901 | | | | First Class Mail |
| Voting Party | Lewisburg United Methodist Men | Attn: Martin N Hoyt | 1133 Washington St E | Lewisburg, WV 24901 | | | | First Class Mail |
| Voting Party | Lexington United Methodist Church | Attn: Rev Terry Cook | 1211 S Business Hwy 13 | Lexington, MO 64067 | | | lexpatty@gmail.com | Email<br>First Class Mail |
| Voting Party | Lexington United Methodist Church | Lexington UMC, Treasurer | 5597 Main St | Lexington, MI 48450 | | | lexingtonumc@gmail.com | Email<br>First Class Mail |
| Voting Party | Lexington United Methodist Church, Inc | Attn: Connie Cooper | 309 E Main St | Lexington, SC 29072 | | | dcrosby@lexumcsc.com | Email<br>First Class Mail |
| Voting Party | Lexington United Methodist Church, Inc | Attn: Connie Cooper | 1536 Hollybrook Dr | Lexington, SC 29072 | | | | First Class Mail |
| Firm | Liakos Law, APC | Jennifer Liakos | 1611 S. Pacific Coast Highway, Ste 200 D | Redondo Beach, CA 90027 | | | jenn@jennliakoslaw.com | Email<br>First Class Mail |
| Voting Party | Liberty Center United Methodist Church | Attn: James Feldheiser | 1381 E 900 N | Ossian, IN 46777 | | | jrfeldheiser@gmail.com | Email<br>First Class Mail |
| Voting Party | Liberty Center United Methodist Church | Attn: Diane L Samuels | 2905 S Main St | Liberty Center, IN 46766 | | | diane.samuels@inumc.org | Email<br>First Class Mail |
| Voting Party | Liberty Grove United Methodist church SandySpring Ban, Burto | Attn: Nancy Smith, treasurer | 15225 Old Columbia Pike | Burtonsville, MD 20866 | | | | First Class Mail |
| Voting Party | Liberty Hall United Methodist Church | Attn: Cyndia Callan | P.O. Box 188 | Dardanelle, AR 72834 | | | cjcallan@centurytel.net | Email<br>First Class Mail |
| Voting Party | Liberty Mutual Insurance Company | Attn: Michael Calawa | 175 Berkeley St | Boston, MA 02116 | | | michael.calawa@libertymutual.com | Email<br>First Class Mail |
| Voting Party | Liberty Mutual Insurance Company | Attn: Justin Gauthier | 100 Liberty Way | Dover, NH 03820 | | | justin.gauthier@libertymutual.com | Email<br>First Class Mail |
| Voting Party | Liberty Mutual Insurance Company | c/o Choate Hall & Stewart LLP | Attn: Douglas R Gooding | 2 International Pl | Boston, MA 02110 | | dgooding@choate.com | Email<br>First Class Mail |
| Voting Party | Liberty Mutual Insurance Company | c/o Choate Hall & Stewart LLP | Attn: Douglas R. Gooding | Two International Place | Boston, MA 02110 | | dgooding@choate.com | Email<br>First Class Mail |
| Voting Party | Liberty UMC | Attn: Claude Yearwood | 7017 S Rogers Rd | Lizella, GA 31052 | | | claudeyear@gmail.com | Email<br>First Class Mail |
| Voting Party | Liberty UMC - Bealeton | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Liberty United Methodist Church | Attn: Leslie Young | 1001 Sunset Ave | Liberty, MO 64068 | | | leslie.young@lumcmo.org | Email<br>First Class Mail |
| Voting Party | Liberty United Methodist Church | Attn: David M Bullock | 9587 Liberty Church Rd | Brentwood, TN 37027 | | | davidbullock.law@gmail.com | Email<br>First Class Mail |
| Voting Party | Liberty United Methodist Church | Attn: Rev Bridgette LeConey | 170 N Main St | Liberty, NY 12754 | | | bblec7@gmail.com | Email<br>First Class Mail |
| Voting Party | Libertyville United Methodist Church | Libertyville UMC | 429 Brainerd Ave | Libertyville, IL 60048 | | | jay.carr@umcl.org | Email<br>First Class Mail |
| Voting Party | Lickdale: Trinity | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Licking United Methodist Church | Attn: Kathleen Borg | 208 S Main St | Licking, MO 65542 | | | lickingmethodist@gmail.com | Email<br>First Class Mail |
| Voting Party | Liden, Dobberfuhl & Harrington | Andrew J Harrington | 425 E LaSalle Ave, P.O. Box 137 | Barron, WI 54812 | | | aharrington@barronlawyers.com | Email<br>First Class Mail |
| Voting Party | Liden, Dobberfuhl & Harrington, SC | Attn: Andrew Harrington | P.O. Box 137 | 425 E LA SALLE AVE | Barron, WI 54812 | | ajharrington@barronlawyers.com | Email<br>First Class Mail |
| Voting Party | Lifegate United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | LifePoint, Haslet TX | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | LifePoint, Haslet TX | 12501 US HWY 287 | Haslet, TX 76052 | | | | | First Class Mail |
| Voting Party | LifeSong - Orlando | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Lifetime Dock & Lumber Inc | 24536 Overseas Hwy | Summerland Key, FL 33042 | | | | katie@lifetimeboatlifts.com | Email<br>First Class Mail |
| Voting Party | Light of the Hill United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Light of the Hills, LCMS (LOTH) | Attn: Brian C Morris, President | 3100 Rodeo Rd | Cameron Park, CA 95682 | | | morcon@jps.net | Email<br>First Class Mail |
| Voting Party | Light of the World Christian Church | Lynn Martin | 4108 Ansar Ln | Indianapolis, IN 46254-3123 | | | lynnmartin@lightoftheworld.org | Email<br>First Class Mail |
| Voting Party | Light of the World Christian Church | Attn: Lynn Martin | 4750 N. Michigan Rd | Indianapolis, IN 46228 | | | lynnmartin@lightoftheworld.org | Email<br>First Class Mail |
| Voting Party | Lighthouse Coastal Community Church | Attn: Eric Wayman | 301 Magnolia | Costa Mesa, CA 92627 | | | eric@lighthousecommunity.com | Email<br>First Class Mail |
| Voting Party | Lighthouse Costal Community Church | Attn: Dee Renfro | 301 Magnolia | Costa Mesa, CA 92627 | | | eric@lighthousecommunityf.com | Email<br>First Class Mail |
| Voting Party | Lighthouse Fellowship, a United Methodist Community, Fort Worth | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |

Exhibit B
Service List

| Description | Name | Address | | Email | Method of Service |
|---|---|---|---|---|---|
| Voting Party | Lighthouse Fellowship, a United Methodist Community, Fort Worth | 7200 Robertson RD | Fort Worth, TX 76135 | | First Class Mail |
| Voting Party | Lightstreet United Methodist Church (HMD) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | Pittsburgh, PA 15228 | lspagnolo@bentzlaw.com | Email First Class Mail |
| Firm | Ligori & Ligori, PA | Keith Ligori, Esquire | 2712 W Kennedy Blvd | Tampa, FL 33606 | | bayoutcoats@cahlessonandquist.com | Email First Class Mail |
| Voting Party | Lima United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email First Class Mail |
| Voting Party | Lima Ridge United Methodist Church (LTR019) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | | 860 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | lspagnolo@bentzlaw.com | Email First Class Mail |
| Voting Party | Limona Village Chapel - Brandon | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email First Class Mail |
| Voting Party | Limona Village Chapel - Brandon | 408 Limona Rd | Brandon, FL 33510 | | First Class Mail |
| Voting Party | Lina UMC 209 N Middletown Rd, Media, PA 1906 | 209 N Middletown Rd | Media, PA 19063 | | First Class Mail |
| Voting Party | Lina UMC 209 N Middletown Rd, Media, PA 19063 | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email First Class Mail |
| Voting Party | Lincoln Community United Methodist Church | 8014 Chambliard Dr | Spokane, WA 99337 | | alecs3k@gmail.com | Email First Class Mail |
| Voting Party | Lincoln First UMC | Attn: Trustee Chris Miller | 302 Broadway St | Lincoln, IL 62656 | | info@lincolnfirstumc.org | Email First Class Mail |
| Voting Party | Lincoln Glen Church | 2700 Booksin Ave | San Jose, CA 95125 | | tyler@lincolnglen.org | Email First Class Mail |
| Voting Party | Lincoln Heritage Cncl 205 | 12001 Sycamore Station Pl | Louisville, KY 40299-4898 | | First Class Mail |
| Voting Party | Lincoln Heritage Council | c/o Dentons Bingham Greenebe | Attn: James R Irving | 3500 PNC Tower, 101 S 5th St | Louisville, KY 40202 | james.irving@dentons.com | Email First Class Mail |
| Voting Party | Lincoln Heritage Council, Inc, Boy Scouts of America | Attn: Jason Pierce | 12001 Sycamore Station Pl | Louisville, KY 40299 | | james.irving@dentons.com | Email First Class Mail |
| Voting Party | Lincoln Hills United Methodist Church | P.O. Box 594 | English, IN 47118 | | cifrings@outlook.com | Email First Class Mail |
| Voting Party | Lincoln Park Community United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email First Class Mail |
| Voting Party | Lincoln United Methodist Church | Attn: General Membership | P.O. Box 84 | Knoxville, TN 37917 | | First Class Mail |
| Voting Party | Lincoln United Methodist Church | Attn: Jennifer Morgan | P.O. Box 130 | Lincoln, AL 35096 | | lumorjoiccu@gmail.com | Email First Class Mail |
| Voting Party | Lincoln United Methodist Church | Attn: Jeffrey Cobb | 14177 Jackson Trace Rd | Lincoln, AL 35096 | | cmhcobb@gmail.com | Email First Class Mail |
| Voting Party | Lincoln United Methodist Church | c/o Chicago Lincoln | 2242 S Damen | Chicago, IL 60608 | | emmaahomosexpuedno.com | Email First Class Mail |
| Voting Party | Lincoln United Methodist Church | Attn: Emma Lozano | 2009 W 22nd Pl | Chicago, IL 60608 | | | Email First Class Mail |
| Voting Party | Linda Bronmer | Address Redacted | | Email Address Redacted |
| Voting Party | Linda Davis | c/o Booth & Cook PA | Attn: Damien E Kazansis Esq | 7510 Ridge Rd | Port Richey, FL 34668 | damian@boothcook.com | Email First Class Mail |
| Voting Party | Linda Gdot | Address Redacted | | Email Address Redacted |
| Voting Party | Linden Heights United Methodist Church | Attn: Mt Richard Schwartz | 3814 Harford Rd | Parkville, MD 21234 | | aleachurches@verizon.net | Email First Class Mail |
| Voting Party | Linden UMC | Attn: Kathy Drummond (Treasurer), John Rowe (Pastor) | 13466 John Marshall Hwy | Linden, VA 22642 | | cahnmac@laurnc.org | Email First Class Mail |
| Voting Party | Linden UMC | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email First Class Mail |
| Voting Party | Linden United Methodist | Attn: Johnny Hinson | P.O. Box 241 | Linden, TN 37096 | | | First Class Mail |
| Voting Party | Linden United Methodist Church | Attn: Rev H Michele Weaver | 523 S 5th | Linden, IN 47955 | | ministhaha.weaver@hnunc.org | Email First Class Mail |
| Voting Party | Linden-Linthicum United Methodist Church (LLUMC) | Attn: LLUMC Chair of Trustees | 12101 Linden Linthicum Ln | Clarksville, MD 21029 | | llumc@llumc.org | Email First Class Mail |
| Voting Party | Linder Sattler & Rogowsky, LLP | Christina M. Coggio | 42 Delaware Avenue, Suite 120 | Buffalo, NY 14202 | | atatler@lglaw.com | Email First Class Mail |
| Firm | Linder, Sattler & Rogowsky, LLP | Erica R. Sattler, Esq. | 170 North Avenue, Suite 202 | New Rochelle, NY 10801 | | lirlawrs@gmail.com | Email First Class Mail |
| Voting Party | Lindville First United Methodist Church | Attn: Linda G Jordan, Treasurer | P.O. Box 571 | Lineville, AL 36266 | | supertard572@gmail.com | Email First Class Mail |
| Voting Party | Linglestown Life, A UMC (1D20) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 860 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | lspagnolo@bentzlaw.com | Email First Class Mail |
| Voting Party | Linn Grove United Methodist Church | Attn: David Halldorn | 7309 Fulton St | Indianola, IA 50125 | | dhalldorn@gmail.com | Email First Class Mail |
| Voting Party | Linthicum Heights UMC | Attn: Carol Underwood & Michael Bynum | 200 School Ln | Linthicum, MD 21090 | | office@lhumc.org | Email First Class Mail |
| Voting Party | Linton First United Methodist Church | Attn: Carla Rollison | 150 2nd St NE | Linton, IN 47441 | | | First Class Mail |
| Voting Party | Linton UMC | Attn: Marilin Sapp | 228 E Spruce Ave | Linton, ND 58552 | | jlinteslapp@gmail.com | Email First Class Mail |
| Voting Party | Linwood Christian Church (Disciples of Christ) | Attn: Rev Carolyn Watkins | 4424 E Michigan St | Indianapolis, IN 46201 | | linwoodpastor@sbcglobal.net | Email First Class Mail |
| Voting Party | Linwood Heights UMC | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email First Class Mail |
| Voting Party | Linwood Heights UMC | 1627 Chichester Ave | Linwood, PA 19061 | | | First Class Mail |
| Voting Party | Linworth United Methodist Church | Attn: Rev Amia Eastlund, Senior Pastor | 7070 Bent Tree Blvd | Columbus, OH 43235 | | pastoramia@linworthumc.org | Email First Class Mail |
| Voting Party | Lion Brothers Company, Inc | Attn: Susan J Gunn | 11101 Valley Heights Drive | Owings Mills, MD 21117 | | susan.gunn@lionbrothers.com | Email First Class Mail |
| Voting Party | Lions Club of Bath, PA | Attn: Daniel Spangler | 110 E Main St | Bath, PA 18014 | | spangiew@rcn.com | Email First Class Mail |
| Firm | Lipsitz Green Scime Cambria LLP | Amy C. Keller | 42 Delaware Avenue, Suite 120 | Buffalo, New York 14202 | | ccraglia@lglaw.com | Email First Class Mail |
| Voting Party | Lisa Argyros | c/o Boy Scouts of America | Attn: Chase Koontz | 1325 W Walnut Hill Ln | Irving, TX 75015 | chase.koontz@scouting.org | Email First Class Mail |
| Voting Party | Lisbon United Methodist Church | Attn: Treasurer, Lisbon United Methodist Church | 14 School St | Lisbon Falls, ME 04252 | | | First Class Mail |
| Voting Party | Litchfield United Methodist Church | Attn: Brett Rogers | 2759 Litchfield Rd | Sioux, PA 18840 | | atc081@epix.net | Email First Class Mail |
| Voting Party | LITHIA SPRINGS UMC | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | ERICE@BRADLEY.COM | Email First Class Mail |
| Voting Party | Lithonia First UMC | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email First Class Mail |
| Voting Party | Lithopolis United Methodist Church | Attn: Charles Martindell | 80 N Market St | P.O. Box 62 | Lithopolis, OH 43136 | office@lithopolisumc.org | Email First Class Mail |
| Voting Party | Little Friends of Jesus Methodist | Attn: Andra J Ayala | 54 Old Hwy 22 | Clinton, NJ 08809 | | | First Class Mail |
| Voting Party | Little Meadows UMC | Attn: Paul G Reed | 328 Pennsylvania Ave, P.O. Box 328 | Little Meadows, PA 18830 | | culumc8@gmail.com | Email First Class Mail |
| Voting Party | Little Meadows United Methodist Church | Attn: Pat Brown, Treasurer | 265 Frank Mead Rd | Apalachin, NY 13732 | | culumc8@gmail.com | Email First Class Mail |
| Voting Party | Little Mountain UMC, Winchester | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email First Class Mail |
| Voting Party | Little River United Methodist Church | Attn: Rev W Russell Freeman | 6429 Schoolhouse Circle | Little River, SC 29566 | | revfreeman@ru.twcbc.com | Email First Class Mail |
| Voting Party | Little Rock United Methodist Church | Attn: Kay G Crowe | 1613 Allen St | Columbia, SC 29205 | | chancellor@umcsc.org | Email First Class Mail |
| Voting Party | Little River United Methodist Church - Woodstock | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email First Class Mail |
| Voting Party | Little Valley First United Methodist Church | Attn: Allan Ormand | P.O. Box 211 | 103 Court St | Little Valley, NY 14755 | PathfinderLV45@gmail.com | Email First Class Mail |
| Voting Party | Littleton United Methodist Church | Attn: Treasurer | 5894 S Datura St | Littleton, CO 80120 | | adamleebn@littletonumc.org | Email First Class Mail |
| Voting Party | Live Oak United Methodist Church | Attn: Paul Douglas Stewart Jr | 301 Main St, Ste 1640 | Baton Rouge, LA 70801 | | rachel6305@gmail.com | Email First Class Mail |
| Voting Party | Live Oak United Methodist Church | c/o Board of Trustees | Attn: Rachel Burke | 34090 LA Hwy 16 | Denham Springs, LA 70706 | | rachel6305@gmail.com | Email First Class Mail |
| Voting Party | Live Oak United Methodist Church | Attn: Paul Douglas Stewart Jr | 301 Main St, Ste 1640 | Baton Rouge, LA 70801 | | stewartdj@stewartrobbins.com | Email First Class Mail |
| Voting Party | Live Oak United Methodist Church Board of Trustees | Attn: Rachel Burke | 34090 LA Hwy 16 | Denham Springs, LA 70706 | | rachel6305@gmail.com | Email First Class Mail |
| Voting Party | Liverpool First UMC | Attn: Raymond C Gilman | 604 Oswego St | Liverpool, NY 13088 | | rgilman@liverpoolfirstumc.org | Email First Class Mail |
| Voting Party | Living Faith UMC | Attn: Ann Kathi Peterson | 53 Grove St | Putnam, CT 06260 | | kathjbegen@gmail.com | Email First Class Mail |
| Voting Party | Living Faith UMC | Attn: Sheri Reimer | 111 W Jefferson | Camp Point, IL 62320 | | treimer@adams.net | Email First Class Mail |
| Voting Party | Living Hope United Methodist Church | 31 N Main St | Ipswich, MA 01938 | | office@living-faithumc.org | Email First Class Mail |
| Voting Party | Living Hope United Methodist Parish | Attn: Ron Deborah Lee Paffelson | 502 S Marian St | P.O. Box 280 | Monocoa, IA 52159 | drlapp@gmail.com | Email First Class Mail |
| Voting Party | Living Stone UMC | Attn: Val McElreath | 3900 Edgewood Dr | Columbus, GA 31907 | | fmartin10000@gmail.com | Email First Class Mail |
| Voting Party | Living Hope UMC | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email First Class Mail |
| Voting Party | Living Hope United Methodist Church | Attn: William J Krapp | 1264 Middletown Rd | Waterford, NY 12188 | | livingcasumc@frontier.com | Email First Class Mail |
| Voting Party | Living Savior Lutheran Church | Attn: Darren E Goding | 5500 Ox Rd | Fairfax Station, VA 22039-1421 | | jenomdarren@gmail.com | Email First Class Mail |
| Voting Party | Living Savior Lutheran Church | c/o Feld Anger LLP | 625 SW Morrison St, Ste110 | Portland, OR 97205 | | georgf@feldanger.com | Email First Class Mail |
| Voting Party | Living Savior Lutheran Church | Attn: Catherine M Dexter | 8740 SW Sagert St | Tualatin, OR 97062 | | cmetildcatsar@gmail.com | Email First Class Mail |
| Voting Party | Living Savior Lutheran Church | 8740 SW Sagert St | Tualatin, OR 97062 | | cmetildcatsar@gmail.com | Email First Class Mail |
| Voting Party | Living Savior Lutheran Church Montgomery Texas | Attn: Jack Gordon Hentschel Jr | 309 Pond St | Montgomery, TX 77356 | | jack.hentschel@sbcglobal.net | Email First Class Mail |
| Voting Party | Living Savior Lutheran Church Montgomery Texas | 309 Pond St | Montgomery, TX 77356 | | jack.hentschel@sbcglobal.net | Email First Class Mail |
| Voting Party | Living Springs Lutheran Church | Attn: Senior Pastor | 4224 Harlow Idaho Rd | Columbia, SC 29203 | | pastorrs@livingspringscolumbia.org | Email First Class Mail |
| Voting Party | Living Waters Lutheran Church | 1808 Miller Rd | Crystal Lake, IL 60014 | | candmw71@yahoo.com | Email First Class Mail |
| Voting Party | Living Waters of Christ United Methodist Church | Attn: Christopher Davis | 2240 Living Word Ln | Jackson, WI 53037 | | pastor.dwa@gmail.com | Email First Class Mail |
| Voting Party | Living Word United Methodist Church | Attn: Davis Jewel | 2720 W Ina Rd | Wildwood, MO 63038 | | livingword@livingwordstl.org | Email First Class Mail |
| Voting Party | Livingston Manor United Methodist Church | Attn: Amy A Tompkins | P.O. Box 456 | Livingston Manor, NY 12758 | | amy.tompkins@nyacc.umc.com | Email First Class Mail |
| Voting Party | Livingston UMC | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email First Class Mail |
| Firm | Liz Taylor Foresman | P.O. Box 22506 | Sacramento, CA 95822 | | | First Class Mail |
| Voting Party | Loafa United Methodist Church | Attn: Mike Carter | 2020 Loafa Rd | Loafa, GA 31052 | | glentwoodbridge@windstream.net | Email First Class Mail |
| Voting Party | Lakemora United Methodist Church | Attn: Barbara Roberts | P.O. Box 62 | Lakemora, MD 21121 | | bobroberts@comcast.net | Email First Class Mail |
| Voting Party | Lloyd Hicklin Anderson | c/o Boy Scouts of America | Attn: Chase Koontz | 1325 W Walnut Hill Ln | Irving, TX 75015 | chase.koontz@scouting.org | Email First Class Mail |
| Voting Party | Lloyd United Methodist Church | Attn: Herb Mills | 80 Carroll St | Tilton, NH 12486 | | herbjamsm@gmail.com | Email First Class Mail |
| Voting Party | Lloyd United Methodist Church | Attn: Gail L Enke | 476 New Paltz Rd | Highland, NY 12528 | | gail1561@aol.com | Email First Class Mail |
| Voting Party | Local Council 211 | Attn: Charles Green | 44 Cliff St | Plymouth, MA 02360 | | | First Class Mail |
| Voting Party | Lockhart First United Methodist Church | Attn: Laverne Kirkpatrick | 313 W San Antonio St | Lockhart, TX 78644 | | office@firstmethodistlockhart.org | Email First Class Mail |
| Voting Party | Lockington United Methodist Church | Attn: Treasurer, Patsy Cavender | 2230 Miami Conservancy Rd | Sidney, OH 45365 | | cavenderp@gmail.com | Email First Class Mail |
| Voting Party | Lockport, First | 3400 S Washington | Lockport, IL 60441 | | lockportpmc@litetech.net | Email First Class Mail |
| Firm | Locks Law Firm | Jerry R. Linderman, Esquire | 601 Walnut Street, Ste 720 East | Philadelphia, PA 19106 | | jmlindm@lockslaw.com | Email First Class Mail |
| Voting Party | Locust Grove UMC - Salem | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email First Class Mail |
| Voting Party | Locust UMC | 6801 Martin Rd | Columbia, MD 21044 | | pastor@locustumc.org | Email First Class Mail |
| Voting Party | Logansport Main St UMC | Attn: Patty Carter & Douglas Michael Thomas | 18 E Main St | Logansport, IN 46947 | | logansportmainst@yahoo.com | Email First Class Mail |
| Voting Party | Loganville First United Methodist | 575 Main St | Loganville, GA 30052 | | | First Class Mail |
| Voting Party | Loganville First United Methodist - Loganville | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email First Class Mail |
| Voting Party | Logtourine | P.O. Box 33000 | Matthews, NC 28106 | | james.mascot@logtourine.org | Email First Class Mail |

Exhibit B
Service List

| Description | Name | Address | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Voting Party | Lola Faye Craig | Address Redacted | | | Email Address Redacted | Email<br>First Class Mail |
| Voting Party | Lolita United Methodist Church | Attn: Wanda Harris | P.O. Box 303 | Lolita, TX 77971 | lex-lacia.olsene@gmail.com | Email<br>First Class Mail |
| Voting Party | Lolita United Methodist Church | Attn: Jack Clingman | P.O. Box 44 | Midland Park, NJ 07432 | tjclesnar@gmail.com | Email<br>First Class Mail |
| Voting Party | Lombard Faith United Methodist Church | 815 S Finley Rd | Lombard, IL 60148 | | pastorpaul28@gmail.com | Email<br>First Class Mail |
| Voting Party | Lombard: Faith UMC (Faith Evangelical United Brethren) | 815 S Finley Rd | Lombard, IL 60148 | | pastorpaul28@gmail.com | Email<br>First Class Mail |
| Voting Party | Lombard: Faith United Methodist Church | Attn: Warren Pattie Jr | 815 S Finley Rd | Lombard, IL 60148 | pastorpaul28@gmail.com | Email<br>First Class Mail |
| Firm | Lamuno Law | Christina Vassiliou Harvey, ESQ | 9 Paragon Way, Ste 100 | Freehold, NJ 07728 | charvey@lomurrolaw.com | Email<br>First Class Mail |
| Voting Party | London First United Methodist Church | Attn: Tim Wilson | 52 N Main St | London, OH 43140 | tlwilnson@londonfirstumc.org | Email<br>First Class Mail |
| Voting Party | Londonderry United Methodist Church | Attn: Wendy Paskalas, Treasurer | 258 Mammoth Rd | Londonderry, NH 03053 | treasurer@londonderryumc.org | Email<br>First Class Mail |
| Voting Party | Lone Oak United Methodist Church | Attn: Timm Fair | 3835 Old US Hwy 45 S | Paducah, KY 42003 | t_fair@icloud.com | Email<br>First Class Mail |
| Voting Party | Lone United Methodist Church | Attn: Virginia Bohl Erixd | P.O. Box 186 | Lone Oak, TX 75453 | lonewaletx.umc@gmail.com | Email<br>First Class Mail |
| Voting Party | Long Beach Area Council | Attn: John Fullerton | 401 E 37th St | Long Beach, CA 90807 | john.fullerton@scouting.org | Email<br>First Class Mail |
| Voting Party | Long Beach First UMC | Attn: West District UMC | Attn: Patty Saldan | 1225 W 1900th St Ste 205 | Gardena, CA 90248 | westdistrict@calpacumc.org | Email<br>First Class Mail |
| Voting Party | Long Hill UMC | Attn: Rev Ed Dayton | 6358 Main St | Trumbull, CT 06611 | pastor.ed.dayton@gmail.com | Email<br>First Class Mail |
| Voting Party | Long Island Korean United Methodist Church | 486 Town Line Rd | Commack, NY 11725 | | likumc@hotmail.com | Email<br>First Class Mail |
| Voting Party | Long Memorial United Methodist Church | Attn: Edward N Pressel | P.O. Box 602 | Roxboro, NC 27573 | ed.pressel@gmail.com | Email<br>First Class Mail |
| Voting Party | Long Neck United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Long Ridge United Methodist Church | Attn: John Parillo | 201 Long Ridge Rd | Danbury, CT 06810 | pastorjohnparillo@gmail.com | Email<br>First Class Mail |
| Voting Party | Long Valley Presbyterian Club | Attn: Clerk of Session | 39 Bartley Rd | Long Valley, NJ 07853 | secretary@gmail.com | Email<br>First Class Mail |
| Voting Party | Long Valley Presbyterian Church | Attn: Clerk of Session | 39 Bartley Rd | Long Valley, NJ 07853 | secretary@gmail.com | Email<br>First Class Mail |
| Voting Party | Long, Joseph A | Address Redacted | | | Email Address Redacted | Email<br>First Class Mail |
| Voting Party | Longhouse Council Inc Boy Scouts Of America | Attn: Gray Roland | 2803 Brewerton Rd | Syracuse, NY 13211 | GREY.ROLLAND@SCOUTING.ORG | Email<br>First Class Mail |
| Voting Party | Longhouse Council Inc Boy Scouts Of America | Attn: Charles J Sullivan Esq | 1 Lincoln Ctr | Syracuse, NY 13202 | csullivan@bsk.com | Email<br>First Class Mail |
| Voting Party | Longmeadow Congregational Church, UCC | 8 Wilson's Crossing Rd | P.O. Box 356 | Auburn, NH 03032 | longmeadowchurch@aol.com | Email<br>First Class Mail |
| Voting Party | Longs Peak Cncl 62 | 1021 33rd Ave | Greeley, CO 80634-0422 | | | Email<br>First Class Mail |
| Voting Party | Longs Peak United Methodist Church | Attn: Alexandra Anderson | 1421 Elmhurst Dr | Longmont, CO 80503 | finance@lpumc.org | Email<br>First Class Mail |
| Voting Party | Longstreet United Methodist Church | Attn: Earnestine Hunt | 1268 Airways Blvd | Memphis, TN 38114 | lnhunt.lsmc@att.net | Email<br>First Class Mail |
| Voting Party | Lonoke First United Methodist Church | Attn: Beth Mooney | P.O. Box 112 | Lonoke, AR 72086 | fumclonoke@sbcglobal.net | Email<br>First Class Mail |
| Voting Party | Lonsdale UMC | Attn: Claude Renald Mc Entyre | 7809 Jefferson Oaks Dr | Knoxville, TN 37938 | mcentyre.rsc@gmail.com | Email<br>First Class Mail |
| Voting Party | Lonsdale United Methodist Church | Attn: Treasurer | P.O. Box 5565 | Knoxville, TN 37928-0565 | mcentyre.rsc@gmail.com | Email<br>First Class Mail |
| Voting Party | Loogootee United Methodist Church | Attn: Nancy J Whitman | 208 W Main St | Loogootee, IN 47553 | loogooteeumc@gmail.com | Email<br>First Class Mail |
| Voting Party | Loogootee United Methodist Church | Nancy J Whitman | 208 W Main St | Loogootee, IN 47553 | loogooteeumc@gmail.com | Email<br>First Class Mail |
| Voting Party | Lorango United Methodist Church | Attn: Adam Moore | P.O. Box 631 | Lorango, LA 70446 | lorangomethodist@gmail.com | Email<br>First Class Mail |
| Voting Party | Lord of Life Lutheran Church | Attn: Wixon Lanson | 12035 SE 160th St | Renton, WA 98059 | leloffice@lolsc.org | Email<br>First Class Mail |
| Voting Party | Lord of Life Lutheran Church of Maple Grove | 7401 County Rd 101 | Maple Grove, MN 55311 | | scismt@herronlinenyne.com | Email<br>First Class Mail |
| Voting Party | Lord of Life Lutheran Church of Maple Grove | 7401 County Rd 101 | Maple Grove, MN 55311 | | lherb@lordoflife.org | Email<br>First Class Mail |
| Voting Party | Loretto United Methodist Church | Attn: Ronald S McMasters | 211 W Commerce St | Loretto, TN 38469 | steve@lmcministy.org | Email<br>First Class Mail |
| Voting Party | Loretto United Methodist Church | Attn: Mark Hamill | P.O. Box 177 | Loretto, TN 38469 | mark.hamill.cfo@gmail.com | Email<br>First Class Mail |
| Voting Party | Lori Ruth Brown | Address Redacted | | | Email Address Redacted | Email<br>First Class Mail |
| Voting Party | Los Altos Brethren Church | Attn: Philip Heller | 6565 Stearns St | Long Beach, CA 90815 | philheller@gmail.com | Email<br>First Class Mail |
| Voting Party | Los Altos United Methodist Church, Long Beach CA | Attn: Merlin Thomas | 5950 E Willow | Long Beach, CA 90815 | office@laumbcourts.org | Email<br>First Class Mail |
| Voting Party | Los Colinas Comfort Suites | Attn: Cheri Flynn | 1223 Greenway Cir | Irving, TX 75038 | cflynn@lascolinascomfort.com | Email<br>First Class Mail |
| Voting Party | Los Gatos United Methodist Church | Attn: Glenn Stansbury | 111 Church St | Los Gatos, CA 95030 | glen.stansbury@gunnc.org | Email<br>First Class Mail |
| Voting Party | Lost Creek United Methodist Church | Attn: Linda Griffin | P.O. Box 1176 | Stillwater, OK 74076 | lcreek@gmail.com | Email<br>First Class Mail |
| Firm | LoTempio P.C. Law Group | Brian D. Knoth | 181 Franklin Street | Buffalo, NY 14202 | bknoth@lotempiopc.com | Email<br>First Class Mail |
| Voting Party | Loudon United Methodist Church | Attn: Julie Dik | 509 Mulberry St | Loudon, TN 37774 | loudonmethodist@bellsouth.net | Email<br>First Class Mail |
| Voting Party | Loudonville United Methodist Church | Attn: Kenneth Curren | 124 N Market St | Loudonville, OH 44842 | office@loudonvilleume.com | Email<br>First Class Mail |
| Voting Party | Louisa County Ruritan Club | Attn: Donald R Haxton | 40 Deer Tail Ln | Louisa, VA 23093 | donald445@gmail.com | Email<br>First Class Mail |
| Voting Party | Louisa First United Methodist Church | Attn: Treasurer, Louisa First United Methodist Church | P.O. Box 763 | Louisa, KY 41230 | ths4300@bellsouth.net | Email<br>First Class Mail |
| Voting Party | Louisa UMC | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Louisville United Methodist Church | Attn: Diane Frye | P.O. Box 228 | Louisville, IL 62858 | dianefrye@netscape.net | Email<br>First Class Mail |
| Voting Party | Louisville Jefferson County Metro Government | c/o Goldberg Simpson LLC | Attn: Mark J Sandlin | 9301 Dayflower St | Prospect, KY 40059 | msandlin@goldbergsimpson.com | Email<br>First Class Mail |
| Voting Party | Louisville Jefferson County Metro Government | c/o Jefferson County Attorney's Office | Attn: Mike Jayne and Marcia Watkins | Fiscal Court Bldg | 531 Court Place, Ste 900 | Louisville, KY 40202 | Maryhelena.Watkins@louisvilleky.gov | Email<br>First Class Mail |
| Voting Party | Lover Industries | dba Comfort Supply Inc | 4910 Sharp St | Dallas, TX 75247-6620 | | Email<br>First Class Mail |
| Voting Party | Love Chapel United Methodist Church | Attn: Jerrie Thornton, Treasurer | 2001 Forest Hills Blvd | Naughton, LA 71037 | jerrie4030@aol.com | Email<br>First Class Mail |
| Voting Party | Love of Christ Lutheran Church | 1525 N Power Rd | Mesa, AZ 85212 | | dlabadouman.net | Email<br>First Class Mail |
| Voting Party | Lovelady First United Methodist Church | Attn: Rev Jack McMahon | P.O. Box 87 | Lovelady, TX 75851 | revjack11@gmail.com | Email<br>First Class Mail |
| Voting Party | Lovely Lane UMC | Attn: Carol Fenden | 2200 St Paul St | Baltimore, MD 21218 | LovelyLane.BCUMC@gmail.com | Email<br>First Class Mail |
| Voting Party | Lovely Lane United Methodist Church, Cedar Rapids, IA | Attn: Treasurer | 2424 42nd St, NE | Cedar Rapids, IA 52402 | marion@lovelylane.org | Email<br>First Class Mail |
| Voting Party | Lovers Lane United Methodist Church | Attn: Christopher Allen Denney | 9200 Inwood Rd | Dallas, TX 75220 | finance@llumc.org | Email<br>First Class Mail |
| Voting Party | Lovettsville Waterford Ruritans | Attn: Wottie Rachele | P.O. Box 177 | Lovettsville, VA 20180 | | Email<br>First Class Mail |
| Voting Party | Loving Chapel United Methodist Church | Attn: Carey A Lindsey | 291 W 1st St | Leon, IA 50144 | | Email<br>First Class Mail |
| Voting Party | Lovington IL United Methodist Church | Attn: Alma M Fair, Treasurer | 741 E Broadway | P.O. Box 708 | Lovington, IL 61937 | lovingtonumc@gmail.com | Email<br>First Class Mail |
| Voting Party | Low Moor Presbyterian Church, Low Moor, Virginia | c/o Low Moor Presbyterian Church | P.O. Box 525 | 304 Old Church St | Low Moor, VA 24457 | lmpresbyterian@aol.com | Email<br>First Class Mail |
| Voting Party | Lowcountry Catering | dba Lowcountry Barbecue Inc | 2005 S Pioneer St | Smyrna, GA 30082-5226 | kenneth@lowcountrycatering.com | Email<br>First Class Mail |
| Voting Party | Lower Wakefield Citizens for Scouting | Attn: John Laramore | 136 Pennsylvania Ave | Yardley, PA 19067 | john.laramore.home@gmail.com | Email<br>First Class Mail |
| Voting Party | Lower Providence Presbyterian Church | 1050 Ridge Pike | Eagleville, PA 19403 | | office@lpprsc.org | Email<br>First Class Mail |
| Voting Party | Lower UMC | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Lower Valley Presbyterian Church | Attn: Chad Rodgers | 443 County Rd 513 | Califon, NJ 07830 | revchadrodgers@gmail.com | Email<br>First Class Mail |
| Voting Party | Lower Valley Presbyterian Church | Attn: Ellen O'Connell, Esq | 600 Persippany Rd, Ste 204 | Persippany, NJ 07054 | | Email<br>First Class Mail |
| Voting Party | Lower Valley Presbyterian Church | Attn: Ellen O'Connell, Esq | 600 Persippany Rd, Ste 204 | Persippany, NJ 07054 | eoconnell@wani.law | Email<br>First Class Mail |
| Voting Party | Lowes | P.O. Box 530954 | Atlanta, GA 30353-0954 | | | Email<br>First Class Mail |
| Voting Party | Lowe's Business Acct | P.O. Box 530970 | Atlanta, GA 30353-0970 | | | Email<br>First Class Mail |
| Voting Party | Lowe's Companies, Inc | P.O. Box 530954 | Atlanta, GA 30353-0954 | | | Email<br>First Class Mail |
| Voting Party | Lowes UMC 2201 NE Hwy 87 Reidsville, NC 27320 | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email<br>First Class Mail |
| Firm | Lowey Dannenberg, PC | Barbara J. Hart | 44 South Broadway, Ste 1100 | White Plains, NY 10601 | bhart@lowey.com | Email<br>First Class Mail |
| Firm | Lowey Dannenberg, PC | Barbara J Hart, Esq | 44 South Broadway, Ste 1100 | New York, NY 10017 | bhart@lowey.com | Email<br>First Class Mail |
| Voting Party | Lowville United Methodist Church | Attn: Donna Loucks | 7618 N State St | Lowville, NY 13367 | lowvilleumc@gmail.com | Email<br>First Class Mail |
| Voting Party | Loxley United Methodist Church | P.O. Box 96 | Loxley, AL 36551 | | lbond@centurytel.net | Email<br>First Class Mail |
| Voting Party | Lubeck United Methodist Church | Attn: Rodney Blanchard | 62 Homestead Rd | Washington, WV 26181 | lubeckmc@gmail.com | Email<br>First Class Mail |
| Voting Party | Lubeck United Methodist Church | Attn: Marcia McMahan | 1803 Westcott Rd | Washington, WV 26181 | gem3@atlanticbbn.net | Email<br>First Class Mail |
| Voting Party | Lucien Memorial United Methodist Church | Attn: Rev Prince Dumker | 3 Old Bucktown Rd | Kings Park, NY 11754 | pdorker@gmail.com | Email<br>First Class Mail |
| Voting Party | Luckett Ruritan Club | Attn: Gerald Stanley | 21845 Potomac Overlook Ln | Leesburg, VA 20176 | stoneydalle@verizon.net | Email<br>First Class Mail |
| Voting Party | Luckey Ruritan Club | Attn: Adolfo Menendez | 42518 St Clair Ln | Leesburg, VA 20176 | amenendez@verizon.net | Email<br>First Class Mail |
| Firm | Lucci & Wolff LLP | Dolia Lujan Wolff | 258 Archbishop Flores Dr., Ste 300, DNA Bldg | Hagatna, Guam 96910 | doliawolff@lawguam.com | Email<br>First Class Mail |
| Voting Party | Lumberton United Methodist | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Lummi UMC | 3401 River Rd | Tangi, WA 98368 | | | Email<br>First Class Mail |
| Voting Party | Lummi UMC | Ricky Dale Matthews | 245 Indian Shore Dr | Tan Mile, TN 37880 | ccd1957@bellsouth.net | Email<br>First Class Mail |
| Voting Party | Lupo Memorial United Methodist Church, Inc | Attn: Rev Craig Vonderspeck | 212 Lanham St | Greenwood, SC 29646 | vonstenda@presby.edu | Email<br>First Class Mail |
| Voting Party | Luray UMC | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Luray United Methodist Church | 1 W Main St | Luray, VA 22835 | | | Email<br>First Class Mail |
| Voting Party | Luther Memorial Church | 818 Tinton Ave | Tinton Falls, NJ 07724 | | pastorleli@gmail.com | Email<br>First Class Mail |
| Voting Party | Luther Memorial Church | Attn: David Nicoll | 290 Danker Way, Ste 240 A | Freehold, NJ 07728 | | Email<br>First Class Mail |
| Voting Party | Luther Memorial Lutheran Church | Attn: Timothy T Parker | 1800 2nd Ave, Fl 30 | Seattle, WA 98109 | ttp@lutheranlutheran.org | Email<br>First Class Mail |
| Voting Party | Luther Memorial Lutheran Church | Attn: Treasurer | 605 Prices Fork Rd | Blacksburg, VA 24060 | pastormomrk@lmc.org | Email<br>First Class Mail |
| Voting Party | Lutheran Church Of The King | Attn: Christopher James Myers | 3730 148th Ave SE | Bellevue, WA 98006 | | Email<br>First Class Mail |
| Voting Party | Lutheran Church of Our Redeemer | Attn: Alan R Harrath | 705 E Southway Blvd | Kokomo, IN 46902 | alan@harrath.org@outlook.com | Email<br>First Class Mail |
| Voting Party | Lutheran Church of Peace | Melissa AMEX | 2316 Hillwood Dr E | Maplewood, MN 55119 | mcbauer12@gmail.com | Email<br>First Class Mail |
| Voting Party | Lutheran Church of Peace | 47 Century Ave | Maplewood, MN 55119 | | mcbauer12@gmail.com | Email<br>First Class Mail |
| Voting Party | Lutheran Church of St Paul | St Paul Lutheran Church | Attn: Tim Troxell | 22425 108th Ave S | Graham, WA 98338 | secretary@stpgraham.org | Email<br>First Class Mail |

Exhibit B
Service List

| Description | Name | Address | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Voting Party | Lutheran Church of the Ascension | Attn: Pastor Todd Cutter | 120 Bull St | | Savannah, GA 31401 | pastortodd@ascensionsavannah.org | Email / First Class Mail |
| Voting Party | Lutheran Church of the Good Shepherd | 107-1 17th Ave | | Coatsville, PA 19320 | | glynch@luthgoodshep.org | Email / First Class Mail |
| Voting Party | Lutheran Church of the Good Shepherd | Attn: Pastor David Mesner | 1325 N 45th Ave E | | Duluth, MN 55804 | dmesner@lcgsduluth.org | Email / First Class Mail |
| Voting Party | Lutheran Church of the Good Shepherd Glens Falls NY | Attn: Robert E Union Jr, Pres | 9 Hemlock St | | Queensbury, NY 12804 | rueb51@adelphia.net | Email / First Class Mail |
| Voting Party | Lutheran Church of the Holy Spirit | c/o Norris McLaughlin PA | Attn: Melissa A Pena | 400 Crossing Blvd | Bridgewater, NJ 08807 | mapena@norris-law.com | Email / First Class Mail |
| Voting Party | Lutheran Church of the Holy Spirit | Attn: Pastor Charles E Romanowski | 3515 N Main St | | Manahawkin, NJ 08050 | chuckleslbar@gmail.com | Email / First Class Mail |
| Voting Party | Lutheran Church of the Holy Spirit | Attn: Pastor Charles Romanowski | 3515 N Main St | | Manahawkin, NJ 08050 | chuckleslbar@gmail.com | Email / First Class Mail |
| Voting Party | Lutheran Church of the Holy Spirit | c/o Norris McLaughlin PA | Attn: Melissa A Pena | 400 Crossings Blvd | Bridgewater, NJ 08807 | chuckleslbar@gmail.com | Email / First Class Mail |
| Voting Party | Lutheran Church of the Holy Trinity | Attn: Carl W Flier | 102 Apple St | | Leesport, PA 19533 | lchtpastor@outlook.com | Email / First Class Mail |
| Voting Party | Lutheran Church of the Redeemer | Lutheran Church of the Redeemer, Ron Swanson | 60 Forest Park Rd | | Woburn, MA 01801 | treasurer@redeemerwoburn.org | Email / First Class Mail |
| Voting Party | Lutheran Church of the Resurrection | Attn: James Pike | 3612 Hamilton Ave | | Huntington Beach, CA 92646 | jcc7@verizon.net | Email / First Class Mail |
| Voting Party | Lutheran Church of the Resurrection | Attn: Pastor LCR | 3500 29th Ave | | Marion, IA 52302 | wtf_frohne@prodigy.net | Email / First Class Mail |
| Voting Party | Lutheran Church of the Resurrection | 420 Stewart Ave | | Garden City, NY 11530 | | dlane@magi.org | Email / First Class Mail |
| Voting Party | Luke Watkins Memorial United Methodist Church | Attn: Kathryn Stephenson, UMM/UMC | 800 Wright St | | P.O. Box 397 | Llano, TX 78643 | lwmumc@verizon.net | Email / First Class Mail |
| Voting Party | Luzerne United Methodist Church (GTP014) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | lspagnolo@bentzlaw.com | Email / First Class Mail |
| Voting Party | Lydick United Methodist Church | Attn: Wayne Griffan, Treasurer & Joanne Marie Walters | 28510 Edison Rd | | South Bend, IN 46628 | wayne.griffan@lydick.umc.org | Email / First Class Mail |
| Voting Party | Lykens UMC (064403) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | lspagnolo@bentzlaw.com | Email / First Class Mail |
| Voting Party | Lyle R Knight | c/o Boy Scouts of America | Attn: Chase Koontz | 1325 W Walnut Hill Ln | Irving, TX 75015 | chase.koontz@scouting.org | Email / First Class Mail |
| Voting Party | Lyman United Methodist Church | Attn: Walter Cantwell | 106 Grove Rd | | Lyman, SC 29365 | wjcantwell@umcsc.org | Email / First Class Mail |
| Voting Party | Lyman United Methodist Church | Attn: Terry Wyatt | 306 Stoddard Dr | | Lyman, SC 29365 | twyatt1@bellsouth.net | Email / First Class Mail |
| Voting Party | Lynch Station Ruritan Club | Attn: Robert Lee | P.O. Box 305 | | Lynch Station, VA 24571 | robhamlee@icloud.com | Email / First Class Mail |
| Voting Party | Lyndeh United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin S Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email / First Class Mail |
| Voting Party | Lyndonville United Methodist Church | 102 N Main St | | Lyndonville, NY 14098 | | lyndonvilleumc@gmail.com | Email / First Class Mail |
| Voting Party | Lyndonville United Methodist Church | Attn: Pastor, Lyndonville UMC | P.O. Box 543 | | Lyndonville, VT 05851 | | tjmr@discountfinancial.com | Email / First Class Mail |
| Voting Party | Lynn H Dellbeam | 116 Jefferson St | | New Iberia, LA 70560 | | lynn@discountfinancial.com | Email / First Class Mail |
| Voting Party | Lynnwood United Methodist Church | Attn: Jennifer Murdock, Pastor | 444 Black Ave | | Pleasanton, CA 94566 | pastoraann@lynnwood.org | Email / First Class Mail |
| Voting Party | Lynnhaven UMC | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin S Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email / First Class Mail |
| Voting Party | Lynnville UMC | Attn: Julia E Memmer | 418 Church St | | Lynnville, IN 47619 | | Email / First Class Mail |
| Voting Party | Lynnville United Methodist Church | Attn: Julia Memmer | P.O. Box 38 | | Lynnville, IN 47619 | lynnvilleunitedmethodistchurch@gmail.com | Email / First Class Mail |
| Voting Party | Lyons Community Church | Attn: Mark Bacy | P.O. Box 64 | | Lyons, CO 80540 | mbacy@lyonscc.com | Email / First Class Mail |
| Voting Party | Lyons United Methodist Church | Attn: Minister | P.O. Box 287 | | Lyons, IN 47443 | kate.biggs@inumc.org | Email / First Class Mail |
| Voting Party | Lyle United Methodist Church | Attn: Suzie Sellock | P.O. Box 608 | | Lyle, TX 78052 | suzi@lumc.org | Email / First Class Mail |
| Voting Party | Lysander United Methodist Church | Attn: Rev J Michael Arant | 1206 Lyttleton St | | Camden, SC 29020 | maurent@umcsc.org | Email / First Class Mail |
| Voting Party | M Kaylene Reinhart | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Event | Maag Law Firm | Thomas G. Maag, Peter J. Maag | 22 West Lorena Ave | | Wood River, IL 62095 | Maag@maaglawfirm.com | Email / First Class Mail |
| Voting Party | Mabelvale United Methodist Church | Attn: Connie Ross | 10500 Woodman St | | Mabelvale, AR 72103 | connie.ross@mumc.org | Email / First Class Mail |
| Voting Party | MacDonald, Illig, Jones & Britton LLP | Attn: Matthew W McCullough | 100 State St, Ste 700 | | Erie, PA 16507 | mmccullough@mijb.com | Email / First Class Mail |
| Voting Party | Macedon Center United Methodist Church | Attn: James Arias & Charles Garrow | 1160 Macedon Center Rd | | Macedon, NY 14502 | | Email / First Class Mail |
| Voting Party | MACEDONIA EVANGELICAL LUTHERAN CHURCH, Inc | Attn: Lisa Philhipsitz / Office Mgr | 421 W Third St | | Burlington, NC 27215 | office@macedonialutheran.com | Email / First Class Mail |
| Voting Party | Macedonia UMC | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin S Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email / First Class Mail |
| Voting Party | Macedonia UMC, Lexington 10808 NC Hwy, Lexington, NC 27292 | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin S Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email / First Class Mail |
| Voting Party | Macedonia United Methodist Church | Attn: Rev Kevin Johnson | 2750 Jones Franklin Rd | | Cary, NC 27518 | kevinjohnson@nccumc.org | Email / First Class Mail |
| Voting Party | Macedonia United Methodist Church | Attn: Diane Hassler | 14895 Hwy 69N | | Northport, AL 35475 | diane.hassler@umcna.org | Email / First Class Mail |
| Voting Party | Macedonia United Methodist Church, Inc | Attn: Doug Coffman | 3123 Wynanta Way | | Mullins, SC 29574 | smhiott@umcsc.org | Email / First Class Mail |
| Voting Party | Macedonia United Methodist Church, Inc | Attn: Steven M Todd | 402 N Main St | | Mullins, SC 29574 | smtodd@umcsc.org | Email / First Class Mail |
| Voting Party | Machias UMC | Attn: Treasurer Machias UMC | 9715 Main St, Rte 16 | | Machias, NY 14101 | machiasny.umc@gmail.com | Email / First Class Mail |
| Voting Party | Mack Cayton | 416 S Central Ave | | Alexander City, AL 35010 | | mackcayton@charter.net | Email / First Class Mail |
| Voting Party | Macon United Methodist Church | Attn: Patricia Hearrold | 208 Pearl St | | Macon, MO 63552 | maconumc@cvalley.net | Email / First Class Mail |
| Voting Party | Macro Integration Services | Attn: Bruce Atkinson | P.O. Box 859 | | Colfax, NC 27235 | batkinson@macrointegration.com | Email / First Class Mail |
| Voting Party | Madera United Methodist Church | Attn: Richard M Roper, Pastor | 500 Sunset Ave | | Madera, CA 93637 | ezl@att.net | Email / First Class Mail |
| Voting Party | Madill First United Methodist Church | Attn: Treasurer | P.O. Box 496 | | Madill, OK 73446 | madillumc@yahoo.com | Email / First Class Mail |
| Voting Party | Madison Ave United Methodist Church | Attn: Jessica Fitts, CTG | 475 Riverside Dr, Ste 1922 | | New York, NY 10115 | jells@umcnyconnects.org | Email / First Class Mail |
| Voting Party | Madison Chapel United Methodist Church | Attn: Ron Larson Robinson | 3819 Hubbard Rd | | Lake County, OH 44057 | chapelumc@gmail.com | Email / First Class Mail |
| Voting Party | Madison First United Methodist Church - Madison | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin S Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email / First Class Mail |
| Voting Party | Madison First United Methodist Church 206 S Madison GA 30202 | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin S Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email / First Class Mail |
| Voting Party | Madison North United Methodist Church | Attn: Treasurer | 2235 Allen St | | Madison, IN 47250 | northchurch@live.com | Email / First Class Mail |
| Voting Party | Madison Ruritan Club | Attn: Robert S Carnaal | 7324 Bradford Cottage Ct | | Mechanicsville, VA 23111 | rscarda@cw.com | Email / First Class Mail |
| Voting Party | Madison St United Methodist Church | Attn: Lacy Allison | 319 Madison St | | Clarksville, TN 37040 | lacy@madisonstreetumc.org | Email / First Class Mail |
| Voting Party | Madison United Methodist Church | 127 Church St | | Madison, AL 35758 | | office@madisonumc.org | Email / First Class Mail |
| Voting Party | Madison United Methodist Church | 130 W Academy St | | Madison, NC 27025 | | | Email / First Class Mail |
| Voting Party | Madison United Methodist Church 210 W Academy St Madison, NC | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin S Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email / First Class Mail |
| Voting Party | Madonna United Methodist Church (GTP014) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | lspagnolo@bentzlaw.com | Email / First Class Mail |
| Voting Party | Mafair United Methodist Church | Attn: Raymond Johnson | 1405 E Center St | | Kingsport, TN 37664 | info@mafairumc.org | Email / First Class Mail |
| Voting Party | Magavern Magavern & Grimm | Attn: Cheryl Smith Fisher | 1100 Rand Bldg | | 14 Lafayette Sq | Buffalo, NY 14203 | cfisher@magavern.com | Email / First Class Mail |
| Voting Party | Magavern Magavern & Grimm LLP | Attn: Cheryl Smith Fisher | 1100 Rand Bldg | | 14 Lafayette Sq | Buffalo, NY 14203 | cfisher@magavern.com | Email / First Class Mail |
| Voting Party | Magavern Magavern & Grimm LLP | Attn: Cheryl Smith Fisher | 1100 Rand Bldg | | 14 Lafayette Sq | Buffalo, NY 14203 | cfisher@magavern.com | Email / First Class Mail |
| Voting Party | Magavern Magavern & Grimm LLP | Attn: Cheryl Smith Fisher | 1100 Rand Bldg | | 1400 Lafayette Sq | Buffalo, NY 14203 | cfisher@magavern.com | Email / First Class Mail |
| Voting Party | Magavern Magavern & Grimm LLP | Attn: Cheryl Smith Fisher | 1100 Rand Bldg | | 14 Lafayette Sq | Buffalo, NY 14203 | cfisher@magavern.com | Email / First Class Mail |
| Voting Party | Magavern Magavern & Grimm LLP | Attn: Cheryl Smith Fisher | 1100 Rand Bldg | | 14 Lafayette Sq | Buffalo, NY 14203 | cfisher@magavern.com | Email / First Class Mail |
| Voting Party | Magavern Magavern Grimm LLP | Attn: Cheryl Fisher | 1100 Rand Bldg | | 14 Lafayette Sq | Buffalo, NY 14203 | cfisher@magavern.com | Email / First Class Mail |
| Voting Party | Magazine United Methodist Church | c/o Friday, Eldredge & Clark LLP | Attn: Lindsey Emerson Raines | 400 W Capitol Ave Ste 2000 | Little Rock, AR 72201 | lraines@fridayfirm.com | Email / First Class Mail |
| Voting Party | Magazine United Methodist Church | Attn: Rev Judy Hall | P.O. Box 409 | | Magazine, AR 72943 | judy.hall@arumc.org | Email / First Class Mail |
| Voting Party | Magee First United Methodist Church | 226 1st Ave NW | | Magee, MS 39111 | | firstumcmagee@bellsouth.net | Email / First Class Mail |
| Voting Party | Maggie Valley 4032 Soco Rd, Maggie Valley, NC 28751 | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin S Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email / First Class Mail |
| Voting Party | Magnolia Park United Methodist Church | Attn: Sylvia Brooks | 2826 W Magnolia Blvd | | Burbank, CA 91505 | office@magnoliaparkumc.org | Email / First Class Mail |
| Voting Party | Magnolia UMC | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin S Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email / First Class Mail |
| Voting Party | Magnolia United Church of Christ | Attn: Rev Marci Scott-Weis | 3555 W McGraw St | | Seattle, WA 98199 | marci@magnoliaucc.org | Email / First Class Mail |
| Voting Party | Magnolia United Methodist Church | Attn: Dawn Guwer | 16026 Greenwell Springs Rd | | Greenwell Springs, LA 70739 | dcawert5@gmail.com | Email / First Class Mail |
| Voting Party | Magothy United Methodist Church | Attn: Felicia Gravatty | 3703 Mountain Rd | | Pasadena, MD 21122 | pastor@magothy.org | Email / First Class Mail |
| Voting Party | Mahanoi UMC | Attn: Craig A Kemper | 1302 E S Mahanoi Rd | | Mahanoi, IL 62656 | mumc@mchsi.com | Email / First Class Mail |
| Voting Party | Mail Mart, Inc | 4612 Top Line Dr | | Dallas, TX 75247 | | office@themailmart.com | Email / First Class Mail |
| Voting Party | Mainfinance Inc | 678 Weharn's Farms Rd | | Walford, CT 06461-3501 | | | Email / First Class Mail |
| Voting Party | Maintrust Finance Inc | dba Newfunds | By Attorneys | P.O. Box 6825 | Carol Stream, IL 60197-6825 | | Email / First Class Mail |
| Voting Party | Main Federated Church | Attn: Mary Jane Sendilux | 1489 Genet Dr | | Johnston, NY 12095 | aklute@yahoo.com | Email / First Class Mail |
| Voting Party | Main St 221 S Main St, Reidsville, NC 27320 | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin S Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email / First Class Mail |
| Voting Party | Main St UMC | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin S Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email / First Class Mail |
| Voting Party | Main St UMC Suffolk | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin S Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email / First Class Mail |
| Voting Party | Main St United Methodist Church | P.O. Box 2897 | | Bay St Louis, MS 39521 | | fruhlee@outlook.org | Email / First Class Mail |
| Voting Party | Main St United Methodist Church | Attn: Treasurer | 516 W Main St | | New Albany, IN 47150 | Treasurer@mainstreetumc.org | Email / First Class Mail |
| Voting Party | Main St United Methodist Church | 123 Main St | | Boonville, IN 47601 | | OFFICE@MAINSTREETUMCBOONVILLE.COM | Email / First Class Mail |
| Voting Party | Main St United Methodist Church | Attn: Treasurer | P.O. Box 517 | | Nashua, NH 03061 | office@mainstreet-umc.org | Email / First Class Mail |
| Voting Party | Main St United Methodist Church | Attn: Joseph B Burton | 701 N Main St | | South Boston, VA 24592 | brian@joburtoncompany.com | Email / First Class Mail |
| Voting Party | Main St United Methodist Church 701 N Main St South Boston | Attn: Gray Ramsey | P.O. Box 110 | | South Boston, VA 24592 | msumc@mainstmbc.org | Email / First Class Mail |
| Voting Party | Main St United Methodist Church of Union, SC, Inc | Attn: Connie Tate | 401 N Main St | | Union, SC 29379 | btumc401@gmail.com | Email / First Class Mail |
| Voting Party | Main St United Methodist Church of Greenwood, Inc | Attn: Jeff Denver | 109 Cambridge E | | Greenwood, SC 29646 | pastor.umc@mainstreetgreenwood.org | Email / First Class Mail |
| Voting Party | Main St United Methodist Church of Greenwood, Inc | Attn: James McCoy Bruce | 211 N Main St | | Greenwood, SC 29646 | pastor.umc@mainstreetgreenwood.org | Email / First Class Mail |

Exhibit B
Service List

| Description | Name | Address | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Voting Party | Main St United Methodist Church of Hattiesburg, MS | Attn: Amy Smith Trustee Chair of Main St UMC | P.O. Box 1009 | Hattiesburg, MS 39403 | donna@mstumbtuttiesburg.org | Email / First Class Mail |
| Voting Party | Main St United Methodist Church of McCall | Attn: Randall Bowers | 216 N Main St | McCall, SC 29570 | randallbowers@aol.com | Email / First Class Mail |
| Voting Party | Main Street | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email / First Class Mail |
| Voting Party | Mainesburg UMC (7260) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | lspagnolo@bentzlaw.com | Email / First Class Mail |
| Firm | Makland Law Firm, PA | Samuel A. Makland | 400 N. Washington Blvd | Sarasota, FL 34236 | samuel@maklandlawfirm.com | Email / First Class Mail |
| Voting Party | Malibu Presbyterian Church | 3864 Malibu Rd | Covington, VA 24426 | | malibuspresbyterian@gmail.com | Email / First Class Mail |
| Voting Party | Malta Ridge United Methodist Church | Attn: Roy Arnold | 719 Malta Ave Ext | Malta, NY 12020 | rphg@aol.com | Email / First Class Mail |
| Voting Party | Mamaroneck United Methodist Church | Attn: Trustees | 546 E Boston Post Rd | Mamaroneck, NY 10543 | office@mamaroneckumc.org | Email / First Class Mail |
| Voting Party | Manahawkin UMC | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email / First Class Mail |
| Voting Party | Manasquan United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email / First Class Mail |
| Voting Party | Manasquan United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email / First Class Mail |
| Voting Party | Manchaca United Methodist Church | Attn: Deanna Custer | 1011 Farm to Market 1626 | Manchaca, TX 78652 | deanna@manchacaumc.org | Email / First Class Mail |
| Voting Party | Manchaca United Methodist Church | Attn: Dick Christ | P.O. Box 860 | Manchaca, TX 78652 | busadmin@manchacaumc.org | Email / First Class Mail |
| Voting Party | Manchester Fire Fighters Association | 400 E Main St | Manchester, IA 52057 | | treasurer@manfd.com | Email / First Class Mail |
| Voting Party | Manchester First United Methodist Church | Attn: Randall Truette Brown | 105 N Church St | Manchester, TN 37355 | reverendbrown2010@comcast.net | Email / First Class Mail |
| Voting Party | Manchester North UMC | Attn: David Martin | 300 Parker St | Manchester, CT 06042 | northchurch@snet.net | Email / First Class Mail |
| Voting Party | Manchester UMC | 413 E Butler St | Manchester, IA 52057 | | pastorphil@umcmanchester.com | Email / First Class Mail |
| Voting Party | Manchester United Methodist Church | Attn: Rev Phil Estes | 129 Woods Mill Rd | Manchester, MO 63011 | phil.estes@manchesterumc.org | Email / First Class Mail |
| Voting Party | Manchester United Methodist Church | Attn: Pastor | 3625 Manchester Rd | New Franklin, OH 44319 | pastor@manchesterunitedmethodist.org | Email / First Class Mail |
| Voting Party | Manchester United Methodist Church | Attn: Treasurer | 501 Ann Arbor St | Manchester, MI 48158 | office@manchesterumchurch.org | Email / First Class Mail |
| Voting Party | Manchester United Methodist Church | Attn: Bruce Naekoft, Finance Chairman | 413 E Butler St | Manchester, IA 52057-1402 | naekoffg@iowatelecom.net | Email / First Class Mail |
| Voting Party | Mancos United Methodist Church | Attn: Mary Potter | P.O. Box 925 | Mancos, CO 81328 | mancosumchurch@gwestoffice.net | Email / First Class Mail |
| Voting Party | Mandarin United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email / First Class Mail |
| Voting Party | Mangum Memorial United Methodist Church | Attn: Nicholas Willden | 2620 Micaela Dr | Shreveport, LA 71119 | willden@aol.com | Email / First Class Mail |
| Voting Party | Mangum Memorial United Methodist Church | Attn: Pastor & Treasurer | 3939 Pines Rd | Shreveport, LA 71119 | pastor@mangumchurch.org | Email / First Class Mail |
| Voting Party | Manhattan First United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email / First Class Mail |
| Voting Party | Manhattan First United Methodist Church | 612 Poyntz | Manhattan, KS 66502 | | | Email / First Class Mail |
| Voting Party | Mantra United Methodist | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email / First Class Mail |
| Firm | Manly, Stewart & Finaldi | John C. Manly, Saul S. Wolf | 19100 Von Karman Ave., Ste. 800 | Irvine, CA 92612 | Storm@manlystewart.com | Email / First Class Mail |
| Voting Party | Manor Memorial United Methodist Church | Attn: Treasurer | 9120 N Congress St | New Market, VA 22844 | manormemorial@gmail.com | Email / First Class Mail |
| Voting Party | Mansfield First United Methodist | Attn: Margo Jones | P.O. Box 56 | Mansfield, AR 72944 | jones.margo@yahoo.com | Email / First Class Mail |
| Voting Party | Mansons UMC | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email / First Class Mail |
| Voting Party | Manteno UMC | Attn: Rev Jay Schiszelman | 225 W 2nd St | Manteno, IL 60950 | mantenoumcfamily@gmail.com | Email / First Class Mail |
| Voting Party | Mantrose United Methodist Church | Attn: Harold Phillips | 516 S State St | P.O. Box 3257 | Montrose, MI 48457 | Montroseumc@gmail.com | Email / First Class Mail |
| Voting Party | Manzanola United Methodist Church | Attn: Alice McDonald, Treasurer | P.O. Box 297 | Manzanola, CO 81062 | jeewild4573@gmail.com | Email / First Class Mail |
| Voting Party | Maple Ave UMC - Marietta | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email / First Class Mail |
| Voting Party | Maple Lake United Methodist Church (30518) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | lspagnolo@bentzlaw.com | Email / First Class Mail |
| Voting Party | Maple Leaf Lutheran Church | Attn: Margaret Cook | 10000 32nd Ave NE | Seattle, WA 98115 | maplelealoffice@comcast.et | Email / First Class Mail |
| Voting Party | Maple Springs 2500 Reynolds Rd, Winston-Salem, NC 27106 | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email / First Class Mail |
| Voting Party | Maple St United Methodist Church | Attn: Vickie Smiler, Treasurer, Maple St Church | 418 E Wheeling St | Lancaster, OH 43130 | treasurer@maplestchurch.org | Email / First Class Mail |
| Voting Party | Maple United Methodist Church | 242 Capital Ave NE | Battle Creek, MI 49017 | | maplemcci@yahoo.com | Email / First Class Mail |
| Voting Party | Mapleton Memorial United Methodist Church | Attn: Elizabeth Treadway | 6745 Goodman Rd | Olive Branch, MS 38654 | stephen@thepdlechurch.org | Email / First Class Mail |
| Voting Party | Mapleton Grace (55521) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | lspagnolo@bentzlaw.com | Email / First Class Mail |
| Voting Party | Mapleton United Methodist Church | Attn: Treasurer Michelle Buck | P.O. Box 208 | Mapleton, ME 04757 | jberkits@mcena.rr.com | Email / First Class Mail |
| Voting Party | Marble Hill UMC | P.O. Box 956 | Marble Hill, MO 63764 | | MARBOLMCEUPXXXOO.COM | Email / First Class Mail |
| Voting Party | Marble Hill United Methodist Church | 300 Hwy 34 E | Marble Hill, MO 63764 | | MARBOLMCEUPXXXOO.COM | Email / First Class Mail |
| Firm | Marc J. Bern & Partners, LLP | Joseph J. Cappelli | 101 West Elm Street, Ste 520 | Conshohocken, PA 19428 | JCappelli@bernllp.com | Email / First Class Mail |
| Firm | Marc J Bern & Partners LLP | Joseph J. Cappelli | 101 West Elm St, Ste 215 | Conshohocken, PA 19428 | JCappelli@bernllp.com | Email / First Class Mail |
| Voting Party | Marcellus United Methodist Church | Attn: Michael F Burt | 2545 Howlett Hill Rd | Marcellus, NY 13108 | mfburt14@gmail.com | Email / First Class Mail |
| Voting Party | Marcellus United Methodist Church | Attn: Ron Dr Sung Ah | 3 Slocombe Ave | Marcellus, NY 13108 | | Email / First Class Mail |
| Voting Party | Marco Romero Jr | c/o Yagya Dricker Baldo & Raath LLP | Attn: Laura Appleby | 1177 Ave of the Americas 41st Fl | New York, NY 10036 | laura.appleby@faegredrinker.com | Email / First Class Mail |
| Voting Party | Marco Romero Jr | c/o Naqvi Injury Law | Attn: Elizabeth Cvars | 9500 Flamingo Rd, Ste 104 | Las Vegas, NV 89147 | elizabeth@naqvilaw.com | Email / First Class Mail |
| Voting Party | Marengo UMC | 119 E Washington St | Marengo, IL 60152 | | doc@marengoumc.org, mumc.treas@outlook.com | Email / First Class Mail |
| Voting Party | Margaret W Fox | 63 Wesson Wy | Blythewood, SC 29016 | | pegnfox1@gmail.com | Email / First Class Mail |
| Voting Party | Maria Regina RC Church | c/o Cullen and Dykman LLP | Attn: Matthew G Roseman | 100 Quentin Roosevelt Blvd | Garden City, NY 11530 | MRoseman@cullenllp.com | Email / First Class Mail |
| Voting Party | Marianna First United Methodist Church | c/o Friday, Eldredge & Clark LLP | Attn: Lindsey Emerson Raines | 400 W Capitol Ave, Ste 2000 | Little Rock, AR 72201 | raines@fridayfirm.com | Email / First Class Mail |
| Voting Party | Marianna United Methodist Church | Attn: Rev Glenn Hicks | 59 S Poplar St | Marianna, AR 72360 | glenn.hicks@arumc.org | Email / First Class Mail |
| Voting Party | Marinette United Methodist Church (48664) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | lspagnolo@bentzlaw.com | Email / First Class Mail |
| Voting Party | Marlin United Methodist Church | Attn: Maura McGuire | 1080 Prilchard Victor Rd, Ste 200 | Pittsford, NY 14534 | mmcguire@nmcguire.com | Email / First Class Mail |
| Voting Party | Marlin United Methodist Church | Attn: Vince Priest | 1910 Two Rod Rd | Marilla, NY 14102 | vpriest@roadrunner.com | Email / First Class Mail |
| Voting Party | Marinezgo United Methodist Church | 218 E Washington St | Marengo, IL 60152 | | | Email / First Class Mail |
| Voting Party | Marin Corp 81 | 524 Howard Ct | Fairmount, IN 46928 | | | Email / First Class Mail |
| Voting Party | Marine Corp 81 | 225 W First Ave | San Rafael, CA 94901-2645 | | | Email / First Class Mail |
| Voting Party | Marine Sports MFG, Inc | 1524 Sydney Rd | Plant City, FL 33566 | | mike@marinesportsmfg.com | Email / First Class Mail |
| Voting Party | Mariner UMC | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email / First Class Mail |
| Voting Party | Marion Center United Methodist Church (98266) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | lspagnolo@bentzlaw.com | Email / First Class Mail |
| Voting Party | Marion Christian Church (Disciples of Christ) | 1050 McGowen Blvd | Marion, IA 52302 | | jrobison@marionccc.org | Email / First Class Mail |
| Voting Party | Marion First United Methodist Church | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | lspagnolo@bentzlaw.com | Email / First Class Mail |
| Voting Party | Marion First United Methodist Church | Attn: Mary Bacon | 624 S Adams St | Marion, IN 46953 | info@marionumc.org | Email / First Class Mail |
| Voting Party | Marion United Methodist Church | Attn: Treasurer, Marion United Methodist Church | 212 S College St | Marion, KY 42064 | | Email / First Class Mail |
| Voting Party | Marion United Methodist Church | Attn: Cynthia James | P.O. Box 389 | Marion, AR 72364 | cjames@frysumc.com | Email / First Class Mail |
| Voting Party | Mariposa United Methodist Church | Attn: Pastor Mark Nuzvalie | 4993 6th St P.O. Box 246 | Mariposa, CA 95338 | mariposaumc@sti.net | Email / First Class Mail |
| Voting Party | Mark Edward Vonnorfeldt | 609 Hobson St | Denton, TX 76205 | | m3xvonnorfeldt@gmail.com | Email / First Class Mail |
| Voting Party | Mark Lippmann | Address Redacted | | | Email Address Redacted | Email / First Class Mail |
| Voting Party | Mark Mayo | c/o Boy Scouts of America | Attn: Chase Koontz | 1325 W Walnut Hill Ln | Irving, TX 75015 | chase.koontz@scouting.org | Email / First Class Mail |
| Voting Party | Mark Monitor Inc | P.O. Box 71200 | Chicago, IL 60694-1000 | | | Email / First Class Mail |
| Firm | Mark P. Delia Pietra, Esq. | 14 Lafayette Sq, Suite 400 | Buffalo, NY 14225 | | mdelia@lipsitzgreen.com | Email / First Class Mail |
| Voting Party | Mark Peebles | 43799 Leesburg Rd | Natural Bridge, NY 14665 | | | Email / First Class Mail |
| Voting Party | Mark Ray | Address Redacted | | | Email Address Redacted | Email / First Class Mail |
| Voting Party | Mark Soderberg | Address Redacted | | | Email Address Redacted | Email / First Class Mail |
| Voting Party | Mark Turner | Address Redacted | | | Email Address Redacted | Email / First Class Mail |
| Voting Party | Markam United Methodist Church | Attn: Russell F Hinchy | 74 S Catherine St | Matteson, MI 52046 | russ.hinchy@gmail.com | Email / First Class Mail |
| Voting Party | Market St UMC | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email / First Class Mail |
| Voting Party | Market St United Methodist Church | Attn: Pastor, Market St UMC | 111 S Cameron St | Winchester, VA 22601 | marketumc@comcast.net | Email / First Class Mail |
| Voting Party | Markle First United Methodist Church | Attn: Cameron Poener Supak | 827 Rock Dam Rd | Markle, TX 78661 | firstumemartonsupak@gmail.com | Email / First Class Mail |
| Voting Party | Markle First United Methodist Church | Attn: Pastor Cameron F Supak | 611 Coleman St | Martin, TX 78661 | firstumcmarton@gmail.com | Email / First Class Mail |
| Voting Party | Markle United Methodist Church | Attn: Sharon L Davis | P.O. Box 307 | Markle, NY 25040 | | Email / First Class Mail |
| Voting Party | Markle United Methodist Church | Attn: Sharon Davis | P.O. Box 60 | Markle, IN 46770 | | Email / First Class Mail |
| Voting Party | Marlboro UMC | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email / First Class Mail |
| Voting Party | Marn Baeksung UMC Church | Attn: Jonghoon Lee | 1250 Rockland Ave | Staten Island, NY 10314 | imboymc.org | Email / First Class Mail |
| Voting Party | Marne United Methodist Church | Attn: Rev Christopher W Wiseman | 2019 Linteg Valley Rd | Newark, OH 43055 | marnechurch@gmail.com | Email / First Class Mail |
| Voting Party | Marquart United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email / First Class Mail |
| Voting Party | Marquette Hope United Methodist Church | Attn: Treasurer | 111 E Ridge St | Marquette, MI 49855 | thmc@marquette.com | Email / First Class Mail |
| Voting Party | MARQUETTE PARK UNITED METHODIST CHURCH | c/o Rebecca L Wyatt PC | 644 S Lake St | Gary, IN 46403 | | Email / First Class Mail |
| Voting Party | MARQUETTE PARK UNITED METHODIST CHURCH | 225 S Grand Blvd | Gary, IN 46403 | | MARQUETTEPARKMETHPUMX@T.COM | Email / First Class Mail |
| Voting Party | Marquis Memorial UMC | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email / First Class Mail |
| Voting Party | Marriott Hotel Services Inc, as manager of | Attn: John Joelsberg | 12740 Hillcrest Rd 240 | Dallas, TX 75230 | joelsberg@firsttworfnax.com | Email / First Class Mail |
| Voting Party | Mars Hill United Methodist Church (DLS 1 Main St, Mars Hill) | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email / First Class Mail |
| Voting Party | Mars United Methodist Church | Attn: Wayne Allen Fleming | 462 Church St | Marseilles, IL 61341 | kcl123@gmail.com | Email / First Class Mail |
| Voting Party | Marsh Usa Inc | P.O. Box 846015 | Dallas, TX 75284-6015 | | | Email / First Class Mail |

**Exhibit B**
**Service List**

| Description | Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|---|
| Voting Party | Marshall Memorial UMC | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Marshall UMC | Attn: DeAnna Taylor (Treasurer), John Rowe (Pastor) | 8405 W Main St | Marshall, VA 20115 | | | Johnrowe@vaumc.org | Email<br>First Class Mail |
| Voting Party | Marshall UMC 8405 | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Marshall United Methodist Church | Attn: Melany Chalker | 721 Old US 27 N | Marshall, MI 49068 | | | pastormelany@gmail.com | Email<br>First Class Mail |
| Voting Party | Marshallton United Methodist - Wilmington | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Marshallton United Methodist Church | Attn: Mark A Trishman | 1223 Cranberry Ln | Coatesville, PA 19320 | | | mtrishman@verizon.net | Email<br>First Class Mail |
| Voting Party | Marshfield Federated Church | Attn: Terry Pierce, Co-Treasurer | 1516 US Rte 2 | Marshfield, VT 05658 | | | terrypterry@yahoo.com | Email<br>First Class Mail |
| Voting Party | Marshfield United Methodist Church | Attn: Church Treasurer | 220 S Elm St | Marshfield, MO 65706 | | | marshfieldumchurch@gmail.com | Email<br>First Class Mail |
| Voting Party | Marshfield United Methodist Church, Inc | Attn: Mark Huber | 185 Plain St | Marshfield, MA 02050 | | | mark@sanctuarysouthshore.org | Email<br>First Class Mail |
| Voting Party | Mart First | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Martha Bowman UMC | Attn: Hugh Cleon Carver | 7345 QUAIL RUN ROAD | Lizella, GA 31052 | | | hughcarver@cox.net | Email<br>First Class Mail |
| Voting Party | Martha Bowman United Methodist Church | Attn: Mark Magoni | 500 Bass Rd | Macon, GA 31210 | | | mmagoni@marthabowman.org | Email<br>First Class Mail |
| Voting Party | Martha United Methodist Church (180544) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | lspagnolo@bentzlaw.com | Email<br>First Class Mail |
| Firm | Martin Disiere Jefferson & Wisdom LLP | Raul H Suazo | 808 Travis, 11th Floor | Houston, TX 77002 | | | suazo@mdjwlaw.com | Email<br>First Class Mail |
| Voting Party | Martin Luther Chapel | Frederick J Schuck | 302 Deland Ave | North Cape May, NJ 08204 | | | theschucks@comcast.net | Email<br>First Class Mail |
| Voting Party | Martin Luther Chapel | 4100 Terrace Ave | Pennsauken, NJ 08109 | | | | mlcemail2019@gmail.com | Email<br>First Class Mail |
| Voting Party | Martin Memorial United Methodist Church | Attn: Johnny McCoin | 12922 Farm Rd 195 | Bagwell, TX 75412 | | | johnnymccoin@gmail.com | Email<br>First Class Mail |
| Voting Party | Martin, Browne, Hull & Harper PLL | Dina M Cary | 500 N. Fountain Ave | Springfield, OH 45504 | | | dcary@martinbrowne.com | Email<br>First Class Mail |
| Firm | Martin, Harding & Mazzotti, LLP | Thomas M. Mortati, Esq. | PO Box 15141 | Albany, NY 12212-5141 | | | thomas.mortati@1800law1010.com | Email<br>First Class Mail |
| Voting Party | Marvell United Methodist Church | Attn: Nina Guest | P.O. Box 669 | Marvell, AR 72366 | | | marvellumc@gmail.com | Email<br>First Class Mail |
| Voting Party | Marvin United Methodist Church | 211 N Church St | Florence, MS 39073 | | | | jeffmmayne@gmail.com | Email<br>First Class Mail |
| Voting Party | Marvin United Methodist Church | Attn: Executive Pastor Gerry Giles | 300 W Erwin | Tyler, TX 75702 | | | ggiles@marvinumc.com | Email<br>First Class Mail |
| Voting Party | Marvins Chapel UMC | Attn: Joel Cook | 1882 Old Boones Creek Rd | Johnson City, TN 37615 | | | shelnutt56@aim.com | Email<br>First Class Mail |
| Firm | Mary Alexander & Associates, P.C. | Mary Alexander | 44 Montgomery Street, Ste 1303 | San Francisco, CA 94104 | | | malexander@maryalexanderlaw.com | Email<br>First Class Mail |
| Voting Party | Mary Esther United Methodist Church | Attn: Diana Reynolds | 703 E Miracle Strip Pkwy | Mary Esther, FL 32569 | | | admin@maryestheumc.org | Email<br>First Class Mail |
| Voting Party | Mary Frances Herrin | 213 W 158th Pl | Galliano, LA 70354 | | | | herrin@viscom.net | Email<br>First Class Mail |
| Voting Party | Mary Immaculate Church | c/o Cullen and Dykman LLP | Attn: Matthew G Roseman | 100 Quentin Roosevelt Blvd | Garden City, NY 11530 | | MRoseman@cullenllp.com | Email<br>First Class Mail |
| Voting Party | Mary J Lovell | Attn: Jane Lovell, Trustee | 525 Akolea Pl | Wailuku, HI 96793 | | | jlovell747@yahoo.com | Email<br>First Class Mail |
| Voting Party | Mary J Lovell | 947 Olney Ave, 216 | Astoria, OR 97103 | | | | | First Class Mail |
| Voting Party | Mary Margaret Rosser | 7419 E Placita del Espirita | Tucson, AZ 85175-2810 | | | | | First Class Mail |
| Voting Party | Mary Mother of God Parish | Attn: Andre L Kydala | 54 Old Hwy 22 | Clinton, NJ 08809 | | | | First Class Mail |
| Voting Party | Mary Queen of Peace Roman Catholic Church, Mandeville, LA | Attn: Susan Zeringue | 7887 Walmsley Ave | New Orleans, LA 70125 | | | szeringue@arch-no.org | Email<br>First Class Mail |
| Voting Party | Mary T Yeiser | 100 Teal Ln | Winchester, KY 40391 | Winchester, KY 43091 | | | mtyeiser@hotmail.com | Email<br>First Class Mail |
| Voting Party | Mary Taylor Memorial UMC, Inc | Attn: Chris Paton | 168 Broad St | Milford, CT 06460 | | | christopherpaton@msn.com | Email<br>First Class Mail |
| Voting Party | Mary, Queen Of Peace Catholic Church, Danville, Inc | Attn: John S Mercer | 1400 N Meridian St | Indianapolis, IN 46202 | | | jsmercer@indylegal.com | Email<br>First Class Mail |
| Voting Party | Marysville United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Marysville United Methodist Church | Attn: Curtis Clarke | 721 Huron Blvd | Marysviiile, Mi 48040 | | | | First Class Mail |
| Voting Party | Mason First United Methodist Church | Attn: Glenn Darling | 201 E Ash St | Mason, MI 48854 | | | treasurer@masonfirst.org | Email<br>First Class Mail |
| Voting Party | Mason-Dixon Cncl 221 | 18600 Crestwood Dr | Hagerstown, MD 21742-2752 | | | | | First Class Mail |
| Voting Party | Mason-Dixon Council, Inc | Attn: Todd M Brooks | 7 St Paul St 15th Fl | Baltimore, MD 21202 | | | tbrooks@wtplaw.com | Email<br>First Class Mail |
| Voting Party | Massapequa- Community United Methodist Church | Attn: Jane H Kim | 100 Park Blvd | Massapequa, NY 11758 | | | massapcumc@aol.com | Email<br>First Class Mail |
| Voting Party | Massena First United Methodist Church | Attn: Kathryn Perry, Treasurer | 189 Main St | Massena, NY 13662 | | | kperry02@twcny.rr.com | Email<br>First Class Mail |
| Firm | Massey & Duffy, PLLC | Michael Massey, Florida Bar No. 153680 | 855 E. Univ Ave | Gainesville, FL 32601 | | | Massey@352law.com | Email<br>First Class Mail |
| Firm | Massey Law Firm | Daniel P. Massey | 14300 N. Northsight Blvd, Ste 121 | Scottsdale, AZ 85260 | | | dan@dmasseylaw.com | Email<br>First Class Mail |
| Voting Party | Matawan United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Matheson Tri-Gas Inc | Dept 3028 P O Box 123028 | Dallas, TX 75312-3028 | | | | | First Class Mail |
| Voting Party | Mathews United Methodist Church | Attn: Kay G Crowe | 1613 Main St | Columbia, SC 29201 | | | chancellor@umcsc.org | Email<br>First Class Mail |
| Voting Party | Mathews United Methodist Church | Attn: Rev Adrian Rogers | 106 Pineneedle Ln | Greenwood, SC 29649 | | | adrogers@umcsc.org | Email<br>First Class Mail |
| Voting Party | Mathewson St United Methodist Church | Attn: Lisa Carter | 134 Mathewson St | Providence, RI 02903 | | | mathewsonstreetumc@gmail.com | Email<br>First Class Mail |
| Voting Party | Mathis First United Methodist Church | Mathis 1st United Methodist | 420 S Duval St | Mathis, TX 78368 | | | fumcmathis@sbcglobal.net | Email<br>First Class Mail |
| Voting Party | Mathis, Marifian & Richter, Ltd | Attn: Colin C Clark | 23 Public Sq | Suite 300 | P.O. Box 307 | Belleville, IL 62220 | cclark@mmrltd.com | Email<br>First Class Mail |
| Voting Party | Matoaca UMC | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Mattawamkeag United Methodist Church | Attn: Tracy Reeves | P.O. Box 243 | Mattawamkeag, ME 04459 | | | | First Class Mail |
| Firm | Mattes & Mattes P. C | Roger Mattes, Jr | 324 North Washington Avenue | Scranton, PA 18503 | | | info@matteslawyers.com | Email<br>First Class Mail |
| Voting Party | Matthew K Rose | c/o Boy Scouts of America | Attn: Chase Koontz | 1325 W Walnut Hill Ln | Irving, TX 75015 | | chase.koontz@scouting.org | Email<br>First Class Mail |
| Voting Party | Matthew M Klein and Assoc | Attn: Matthew M Klein | 324 W Burlington | LaGrange, IL 60525 | | | matthew.klein55@gmail.com | Email<br>First Class Mail |
| Voting Party | Matthew Mcmahan | Address Redacted | | | | | | First Class Mail |
| Voting Party | Matthew Parsons | c/o Boy Scouts of America | Attn: Chase Koontz | 1325 W Walnut Hill Ln | Irving, TX 75015 | | chase.koontz@scouting.org | Email<br>First Class Mail |
| Voting Party | Matthews International | Attn: Thomas Adamczyk | 2 NorthShore Ctr | Pittsburgh, PA 15212 | | | Tadamczyk@matw.com | Email<br>First Class Mail |
| Voting Party | Matthews United Methodist Church 801 S Trade St, Matthews, N | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Mattoon First United Methodist Church | 1601 Charlston Ave | Mattoon, IL 61938 | | | | todd.krost@garrett.edu | Email<br>First Class Mail |
| Firm | Mattthews & Associates | David P. Matthews | 2905 Sackett Street | Houston, TX 77098 | | | bsa@thematthewslawfirm.com | Email<br>First Class Mail |
| Voting Party | Maud United Methodist Church Pack 40 | Attn: Rev Ross D Hyde, Pastor | P.O. Box 599 | Maud, TX 75567 | | | rhyde@umcmail.us | Email<br>First Class Mail |
| Voting Party | Maud United Methodist Church Troop 40 | Attn: Rev Ross D Hyde | P.O. Box 599 | Maud, TX 75567 | | | rhyde@umcmail.us | Email<br>First Class Mail |
| Voting Party | Maumee United Methodist Church | Attn: R David Steel | 405 Sackett St | Maumee, OH 43537 | | | steelrds@maumeeumc.net | Email<br>First Class Mail |
| Voting Party | Mauston United Methodist Church | Attn: Anita Genrich | 420 Suszycki Dr | Mauston, WI 53948 | | | pastor@maustonumc.com | Email<br>First Class Mail |
| Voting Party | Mavenecommerce | 1177 Ave Of The Americas, 5th Fl | New York, NY 10036-2714 | | | | | First Class Mail |
| Voting Party | Maverick Glass | 414 E Goddard Ave | Trinidad, CO 81082-1706 | | | | | First Class Mail |
| Voting Party | Max O'Harren | Address Redacted | | | | | | First Class Mail |
| Voting Party | Max Sasseen | Address Redacted | | | | | | First Class Mail |
| Firm | May, May and Zimmerman, LLP | John H. May | 49 N. Duke Street | Lancaster, PA 17602 | | | JHM@mmzlaw.com | Email<br>First Class Mail |
| Voting Party | Maybrook United Methodist Church | Attn: Virginia Esposito | 313 Homestead Ave | Maybrook, NY 12543 | | | Maybrookumc@yahoo.com | Email<br>First Class Mail |
| Voting Party | Mayflower Congregational Church, UCC | 3001 S Acoma St | Englewood, CO 80110 | | | | mayflowerchurch@gmail.com | Email<br>First Class Mail |
| Voting Party | Mayflower Council BSA Massachusetts | Attn: Michael Rotar | 83 Cedar St | Milford, MA 01757 | | | rotar@verizon.net | Email<br>First Class Mail |
| Voting Party | Maynard Cooper & Gale PC | Attn: Ashe Puri | 1925 Century Pk E, Ste 1700 | Los Angeles, CA 90067 | | | apuri@maynardcooper.com | Email<br>First Class Mail |
| Voting Party | Maynard United Methodist Church | Attn: Pat Pritchett | P.O. Box 65 | Maynard, AR 72444 | | | lraines@fridayfirm.com | Email<br>First Class Mail |
| Voting Party | Mayo UMC | Attn: Ray Leone | 1005 Old Turkey Point Rd | Edgewater, MD 21037 | | | rayleone52@gmail.com | Email<br>First Class Mail |
| Voting Party | Maypearl FUMC | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Maypearl FUMC | 301 3rd St | Maypearl, TX 76064 | | | | | First Class Mail |
| Voting Party | Mays Chapel UMC 1707 Church Rd Maiden, NC 28650 | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Mays Chapel United Methodist Church | Attn: Church Treasurer | 11911 Jenifer Rd | Timonium, MD 21093 | | | office@mayschapel.org | Email<br>First Class Mail |
| Voting Party | Mays Landing: First | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Mays Memorial | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Maysville Presbyterian Church, Buckingham, VA | Attn: Walter Edward Saxon Jr | P.O. Box 221 | Buckingham, VA 23921 | | | wsaxon@kinex.net | Email<br>First Class Mail |
| Voting Party | Mazzuca, Robert J | Address Redacted | | | | | Email Address Redacted | Email<br>First Class Mail |
| Voting Party | Mazzuca, Robert J | Address Redacted | | | | | Email Address Redacted | Email<br>First Class Mail |
| Voting Party | Mc Kendree UMC | 1570 Lawrencevillle Suwanee Rd | Lawrenceville, GA 30043 | | | | | First Class Mail |
| Voting Party | Mc Kendree UMC - Lawrenceville | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Firm | Mc QUADE COMPANY LPA | DANIE Mc QUADE | 105 LINCOLN P.O. Box 237 | SWANTON, OH 43558 | | | mcquades@mcquadelaw.net | Email<br>First Class Mail |
| Voting Party | McAlester First United Methodist Church | Attn: Treasurer | 1501 S 13th St | McAlester, OK 74501 | | | mcalestermethodist@att.net | Email<br>First Class Mail |
| Voting Party | McCabe United Methodist Church | Attn: Financial Administrator | 1030 N 6th St | Bismark, ND 58501 | | | financialadmin@mccabe.com | Email<br>First Class Mail |
| Voting Party | McConnellsburg United Methodist Church (178483) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | lspagnolo@bentzlaw.com | Email<br>First Class Mail |
| Voting Party | McConnellstown UMC (176837) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | lspagnolo@bentzlaw.com | Email<br>First Class Mail |
| Voting Party | McCormick Barstow et al | Attn: Hagop T Bedoyan | 7647 N Fresno St | Fresno, CA 93720 | | | hagop.bedoyan@mccormickbarstow.com | Email<br>First Class Mail |
| Voting Party | McCrory United Methodist Church | c/o Friday, Eldredge & Clark LLP | Attn: Lindsey Emerson Raines | 400 W Capitol Ave, Ste 2000 | Little Rock, AR 72201 | | lraines@fridayfirm.com | Email<br>First Class Mail |
| Voting Party | McCrory United Methodist Church | Attn: Carla Ray Thompson | P.O. Box 361 | McCrory, AR 72101 | | | carlarose216@yahoo.com | Email<br>First Class Mail |
| Voting Party | McCutchanville Community Church | Attn: Greg Davis | 9505 Petersburg Rd | Evansville, IN 47725 | | | gkdavis@gmail.com | Email<br>First Class Mail |
| Firm | McDonald Worley PC | Keven M Cox | 1770 St. James Place, Ste 100 | Houston, TX 77056 | | | kevin@mcdonaldworley.com<br>klyons@mcdonaldworley.com | Email<br>First Class Mail |
| Voting Party | McEachern Memorial United Methodist Church 4075 Macland Rd P | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | McEwen United Methodist Church | Attn: Tracy L Harrell | 102 S Court Sq | Waverly, TN 37185 | | | tracy.harrell@porchpeeler.com | Email<br>First Class Mail |
| Voting Party | McFarland United Methodist Church | Attn: Pastor | P.O. Box 156 | Rossville, GA 30741 | | | vicki.riddle@yahoo.com | Email<br>First Class Mail |
| Voting Party | McFarlin Memorial United Methodist Church | Attn: Stephen Mitchell | P.O. Box 6390 | Norman, OK 73070-6390 | | | smitchell@mcfarlinumc.org | Email<br>First Class Mail |

Exhibit B
Service List

| Description | Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|
| Voting Party | McGehee First United Methodist | Attn: Jackie Conrad | P.O. Box 467 | McGehee, AR 71654 | | cianne@fridayfirm.com | Email<br>First Class Mail |
| Voting Party | McGivney Kluger Clark & Intoccia PC | Attn: Kenneth Ross | 80 Broad St 23rd Fl | New York, NY 10004 | | kross@mcgivneyandkluger.com | Email<br>First Class Mail |
| Voting Party | McGivney Kluger Clark & Intoccia PC | Attn: Kenneth Ross | 80 Broad St, 23rd Floor | New York, NY 10004 | | kross@mcgivneyandkluger.com | Email<br>First Class Mail |
| Voting Party | McGivney Kluger Clark & Intoccia PC | Attn: Kenneth Ross | 80 Broad St 23rd Fl | New York, NY 10004 | | kross@mcgivneyandkluger.com | Email<br>First Class Mail |
| Voting Party | McGivney Kluger Clark & Intoccia PC | Attn: Kenneth Ross | 80 Broad St, 23rd Fl | New York, NY 10004 | | kross@mcgivneyandkluger.com | Email<br>First Class Mail |
| Voting Party | McGivney Kluger Clark & Intoccia PC | Attn: Kenneth Ross | 80 Broad St, 23rd Floor | New York, NY 10004 | | kross@mcgivneyandkluger.com | Email<br>First Class Mail |
| Voting Party | McGivney, Kluger, Clark & Intoccia | Attn: Kevin D Tonge | 80 Broad St, 23rd Fl | New York, NY 10004 | | ktonge@mcgivneyandkluger.com | Email<br>First Class Mail |
| Voting Party | McGivney, Kluger, Clark & Intoccia | Attn: Kevin D Tonge | 80 Broad St, 23rd Fl | New York, NY 10004 | | ktonge@mcgivneyandkluger.com | Email<br>First Class Mail |
| Voting Party | McGivney, Kluger, Clark & Intoccia | Attn: Kevin D Tonge Esq | 80 Broad St, 23rd Floor | New York, NY 10004 | | ktonge@mcgivneyandkluger.com | Email<br>First Class Mail |
| Voting Party | McGivney, Kluger, Clark & Intoccia PC | Attn: Kevin D Tonge Esq | 80 Broad St 23rd Fl | New York, NY 10004 | | ktonge@mcgivneyandkluger.com | Email<br>First Class Mail |
| Voting Party | McGivney, Kluger, Clark & Intoccia PC | Attn: Kevin D Tonge Esq | 80 Broad St 23rd Fl | New York, NY 10004 | | ktonge@mcgivneyandkluger.com | Email<br>First Class Mail |
| Voting Party | McGivney, Kluger, Clark & Intoccia, PC | Attn: Kevin D Tonge | 80 Broad St, 23rd Floor | New York, NY 10004 | | ktonge@mcgivneyandkluger.com | Email<br>First Class Mail |
| Voting Party | McGowan, Steve | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Voting Party | McGuire United Methodist Church | Attn: Malcolm Ross | 2675 Arkansas Rd | West Monroe, LA 71291 | | church@mcguireumc.org | Email<br>First Class Mail |
| Voting Party | Mcguire Woods LLP | Accounts Receivable | 800 E Canal St | Richmond, VA 23219-3916 | | | Email<br>First Class Mail |
| Voting Party | McKendree Avondale United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Mckendree Memorial United Methodist Church | Attn: Amy Hughes | 206 Wheeler St | Portland, TN 37148 | | mckendreememorial@bellsouth.net | Email<br>First Class Mail |
| Voting Party | McKendree United Methodist Church | Attn: Stephen Ray Tucker | 10410 Old Hickorville Rd | Kent, KY 42051 | | samryr@brtc.net | Email<br>First Class Mail |
| Voting Party | McKendree United Methodist Church | Attn: Stephen Handy | 606 Jugwood Briar Cir | Brentwood, TN 37027 | | nicocol.wesleyhan@gmail.com | Email<br>First Class Mail |
| Voting Party | McKendree United Methodist Church | Attn: Gracie Dowell | 3720 Kelly Rd | Kent, KY 42051 | | kdowell@brtc.net | Email<br>First Class Mail |
| Voting Party | McKendree United Methodist Church | Attn: Stephen Emanuel Handy Sr | 525 Church St | Nashville, TN 37219 | | | Email<br>First Class Mail |
| Voting Party | McKendree United Methodist Church (EPLC2) | c/o Bradley Arant Boult Cummings LLP | Attn: Leonard Spagnolo | 880 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | lspagnolo@kentlaw.com | Email<br>First Class Mail |
| Voting Party | Mckendree-Simms-Brookland | Attn: Mary Joyce Harris | 3915 Lawrence St NE | Washington, DC 20004 | | mjh_0428@msn.com | Email<br>First Class Mail |
| Voting Party | Mckendree-Simms-Brookland UMC | Attn: Mary J Harris | 1354 Constitution Ave NE | Washington, DC 20002 | | mjh_0428@msn.com | Email<br>First Class Mail |
| Voting Party | McKenzie Memorial UMC | Attn: Trustee Chair | 1809 S Donoho | Clarksville, TX 75426 | | umcmckenziememorial@yahoo.com | Email<br>First Class Mail |
| Voting Party | McKenzie United Methodist Church | Attn: H N Cunningham III | 2915 County Rd 2980 | Winsboro, TX 75494 | | hncii@aol.com | Email<br>First Class Mail |
| Voting Party | Mckenzie Valley Presbyterian Church | Attn: Nancy Ashley | P. O. Box 86 | Walterville, OR 97489 | | nancy.w.ashley@gmail.com | Email<br>First Class Mail |
| Voting Party | Mckenzie Valley Presbyterian Church | Attn: Nancy Winnifred Ashley | P.O. Box 86 | Walterville, OR 97489 | | nancy.w.ashley@gmail.com | Email<br>First Class Mail |
| Firm | McKean Stout, P C | Timothy W. McKeon | 1211 Echelon Place, Ste 8 | Helena, MT 59602 | | tim@mckeonlawlex.com | Email<br>First Class Mail |
| Voting Party | McKinney Memorial UMC | Attn: Bari Cast | 1627 Peabody St | LaMesque, TX 77568 | | bcast@yahoo.com | Email<br>First Class Mail |
| Firm | McKoon, Williams, Atchley & Stulce, PLLC | Clayton M. Whittaker | 633 Chestnut Street, Ste 1100 | Chattanooga, TN 37450 | | cwhittaker@mwacmlawfirm.com | Email<br>First Class Mail |
| Voting Party | McKownville United Methodist Church | Attn: Noreen J VanGoessen, Legal Dept | 1565 Western Ave | Albany, NY 12203 | | Noreenw.bandl@yahoo.com | Email<br>First Class Mail |
| Voting Party | McLane Middleton Professional Association | Attn: Joseph A Foster | 900 Elm St | P.O. Box 326 | Manchester, NH 03105 | joseph.foster@mclane.com | Email<br>First Class Mail |
| Voting Party | McLaughlin & Glazer | Attn: Robert Glazer | 26 N 3rd St | Easton, PA 18042 | | sclesglazer@gmail.com | Email<br>First Class Mail |
| Firm | McLaughlin & Lauricella, P.C. | Slade H. McLaughlin, Esq | 2005 Market St., Ste 2300 | Philadelphia, PA 19103 | | shm@lexd-lawyers.com | Email<br>First Class Mail |
| Firm | McLaughlin & Lauricella, P.C. | Slade H. McLaughlin, Esq | 100 Century Parkway, Ste 160 | Mount Laurel, NJ 08054 | | shm@lexd-lawyers.com | Email<br>First Class Mail |
| Voting Party | McLaurin Heights United Methodist Church | Attn: Jason Philip Bird | 225 Mary Ann Dr | Pearl, MS 39208 | | assistmumc@bellsouth.net | Email<br>First Class Mail |
| Voting Party | McLoud First United Methodist Church | P.O. Box 997 | | McLoud, OK 74851 | | | First Class Mail |
| Voting Party | McMasters United Methodist Church (Turtle Creek) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | lspagnolo@bentzlaw.com | Email<br>First Class Mail |
| Voting Party | McMinnville Cooperative Ministries | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email<br>First Class Mail |
| Firm | McRae Law Offices, PA | Steven Goerke, Esq | 5160 N Atlantic Ave, Ste A12 | Delray Beach, FL 33484 | | sgoerke@mcraelawfirm.com | Email<br>First Class Mail |
| Voting Party | McVeytown United Methodist Church (2210/0091) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | lspagnolo@bentzlaw.com | Email<br>First Class Mail |
| Voting Party | Mead United Methodist Church | Attn: Treasurer | 501 Parker | Mead, CO 80542 | | meadchurch@gmail.com | Email<br>First Class Mail |
| Voting Party | Meadowbrook - Poly United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Meadowbrook - Poly United Methodist Church | 3900 Meadowbrook Dr | | Ft Worth, TX 76103 | | | First Class Mail |
| Voting Party | Meadowdale United Methodist Church H & H Chapel | Attn: Terry L Carpenter | P.O. Box 1799 | Fairmont, WV 26555 | | | First Class Mail |
| Voting Party | Meadows Chapel UMC | Attn: Mark Moore | 40075 Hwy 421 | Gonzales, LA 70737 | | mrrmousep@mail.com | Email<br>First Class Mail |
| Voting Party | Meadows Chapel UMC | Attn: Treasurer | 16172 Hwy 73 | Prairieville, LA 70769 | | meadowschapelumc@live.com | Email<br>First Class Mail |
| Voting Party | Meadows of Dan Puritan, Inc | Attn: Debra S Slater | 2838 Jeb Stuart Hwy | Meadows of Dan, VA 24120 | | debraaslater@gmail.com | Email<br>First Class Mail |
| Voting Party | Meadows Of Co Inc | dba Aftermarket Specialties | P.O. Box 631 | Beckley, WV 25802-0631 | | | First Class Mail |
| Voting Party | Meancanna United Methodist Church | Attn: Carl D McKinney | 27405 Homestead Dr | Waynesville, NC 28786 | | | First Class Mail |
| Voting Party | Mears Memorial United Methodist Church | Attn: Secretary/Treasurer and/or Pastor | 201 NE Ave D | Andrews, TX 79714 | | | First Class Mail |
| Voting Party | Mecesta New Hope United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Mecosta New Hope United Methodist Church | Attn: Treasurer | 7296 E Mile Rd | Mecosta, MI 49332 | | chumstr@gmail.com | Email<br>First Class Mail |
| Voting Party | Medford United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Medford, First United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Meeker United Methodist Church | Attn: Pastor David Petty | P.O. Box 26 | Meeker, CO 81641 | | meekerumc@gmail.com | Email<br>First Class Mail |
| Voting Party | Meeker United Methodist Church | Attn: David Petty | 804 Park St | Meeker, CO 81641 | | | Email<br>First Class Mail |
| Voting Party | Meeovner Reeves, LLP | Attn: Deanne R Stodden | 2430 Wynkoop St, Ste 300 | Denver, CO 80202 | | bankruptcy@meovner.com | Email<br>First Class Mail |
| Voting Party | Mefosperry UMC (ETPMB) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | lspagnolo@bentzlaw.com | Email<br>First Class Mail |
| Voting Party | Mehl R Porter LLP | 1 Liberty Sq 7Th Fl | | Boston, MA 02109-4825 | | | First Class Mail |
| Firm | Melissa Richards | Address Redacted | | | | | First Class Mail |
| Voting Party | Mehl R Law Firm | David Mehigh | 7839 Broad River Rd | Irmo, SC 29063 | | david@memehlawfirm.com | Email<br>First Class Mail |
| Voting Party | Melrose Chapel United Methodist Church | Attn: Nancy Wilson | 3600 Payson Rd | Quincy, IL 62305 | | mchapel@adams.net | Email<br>First Class Mail |
| Voting Party | Melvin J Berman Hebrew Academy | Attn: Rabbi Dr Yossi Kastan | 13300 Arctic Ave | Rockville, MD 20853 | | matthewsmarl@puschasology.org | Email<br>First Class Mail |
| Voting Party | Melvin J Berman Hebrew Academy | Attn: Rabbi Dr Yossi Kastan | 13300 Arctic Ave | Rockville, MD 20851 | | | First Class Mail |
| Voting Party | Memorial | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Memorial 4684 Old Murphy Rd, Franklin, NC 28734 | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Memorial Drive United Methodist Church | Attn: Steven Bradley Morgan | 12955 Memorial Dr | Houston, TX 77079 | | bradmorgan@mdumc.org | Email<br>First Class Mail |
| Voting Party | Memorial First India United Methodist Church | Attn: John T Roth, Finance Chair | 5225 Colonville Rd | Silver Spring, MD 20915 | | jwdaforrman@mecimdmethodist.com | Email<br>First Class Mail |
| Voting Party | Memorial Lutheran Church | Attn: Eric D Bruce | P.O. Box 75037 | Wichita, KS 67275 | | MemFalutheranac.com | Email<br>First Class Mail |
| Voting Party | Memorial Presbyterian Church of West Palm Beach | 1300 S Olive Ave | | W Palm Beach, FL 33401 | | admin@gompc.org | Email<br>First Class Mail |
| Voting Party | Memorial Presbyterian Church Society of St Augustine, Inc | Attn: Ward Krige | 32 Sevilla St | St Augustine, FL 32084 | | nbronx@memorialpcusa.org | Email<br>First Class Mail |
| Voting Party | Memorial UMC | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Memorial UMC 1327 Cadrene Dr High Point, NC 27260 | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Memorial UMC Terre Haute, Indiana | Attn: Pastor, Ron Branson | 2701 Poplar St | Terre Haute, IN 47803 | | ron.branson@inumc.org | Email<br>First Class Mail |
| Voting Party | Memorial United Methodist | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Memorial United Methodist Church | Attn: Trustees | P.O. Box 9 | Appomattox, VA 24522 | | | First Class Mail |
| Voting Party | Memorial United Methodist Church | Attn: Tammy J Tuttle | 98 S River St | Janesboro, VT 05468 | | | First Class Mail |
| Voting Party | Memorial United Methodist Church | Bartly A Penney | 552 Sage | Hammanan, WY 82501 | | saeci@gmail.com | Email<br>First Class Mail |
| Voting Party | Memorial United Methodist Church | Attn: Pastor Siobhan L Faustino | 250 Bryant Ave | White Plains, NY 10605 | | pastorsiobhanc@memorialumc.org | Email<br>First Class Mail |
| Voting Party | Memorial United Methodist Church | Attn: Lorraine Gregg, Memorial United Methodist Church | 2020 Lake Shore Dr | Gladstone, MI 49837 | | lmumc@charter.net | Email<br>First Class Mail |
| Voting Party | Memorial United Methodist Church | Attn: Tanna E S Haydovich | 2655 Sheridan Rd | Zion, IL 60099 | | memorialumcc.hidsd.ch@gmail.com | Email<br>First Class Mail |
| Voting Party | Memorial United Methodist Church | Attn: Denise Carniales | 631 N Miller St | Elizabethtown, KY 42701 | | jerry.smith@kyumc.org | Email<br>First Class Mail |
| Voting Party | Memorial United Methodist Church | Attn: Jerry Smith | 6776 Knipowitze Rd | Knipowitze, KY 40362 | | jerry.smith@gmail.com | Email<br>First Class Mail |
| Voting Party | Memorial United Methodist Church | Attn: Chair, Memorial UMC Trustees | 11200 Courthouse Rd | Charles City, VA 23030 | | gemy2112@gmail.com | Email<br>First Class Mail |
| Voting Party | Memorial United Methodist Church | Attn: Treasurer | 101 S 4nd St | Quantenelle, NE 1768 | | adam@mumc.org | Email<br>First Class Mail |
| Voting Party | Memorial United Methodist Church (closed) - Neptune | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Memorial United Methodist Church 4012 Central Ave, Charlotte | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Memorial United Methodist Church of Austin | Attn: Treasurer, Memorial UMC | 6100 Berkman Dr | Austin, TX 78723 | | secretary@memorialumcaustin.com | Email<br>First Class Mail |
| Voting Party | Memorial United Methodist Church of Clovis | Attn: Pastor Jeanette Saavedra | 1726 Pickadry Ave | Clovis, CA 93611 | | memumc@mem.umc.org | Email<br>First Class Mail |
| Voting Party | Memorial United Methodist Church of Modena | P.O. Box 177 | | Modena, NY 12548 | | mumcchodemchurch@gmail.com | Email<br>First Class Mail |
| Voting Party | Memorial United Methodist Church, Avon CT | 867 W Avon Rd | | Avon, CT 06001 | | | First Class Mail |
| Voting Party | Memorial, Thomasville 101 Randolph St, Thomasville, NC 27360 | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Menards | c/o Capital One Commercial | P.O. Box 60556 | City Of Industry, CA 91716-0556 | | | First Class Mail |
| Voting Party | Mendon United Methodist Church | Attn: Linda Thompson Treasurer | P.O. Box 208 | 100 W Main St | Mendon, MI 49072 | | First Class Mail |
| Voting Party | Mendon United Methodist Community Church | Attn: Treasurer | P.O. Box 1186 | Mendon, VT 05701 | | charter.net.29@comcast.net | Email<br>First Class Mail |
| Voting Party | Mendon United Methodist Community Church | Attn: Treasurer | P.O. Box 1186 | Mendon, VT 05701 | | 6MCU1@gether.net | Email<br>First Class Mail |

**Exhibit B**
**Service List**

| Description | Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|---|
| Voting Party | Mendota: First United Methodist Church | Attn: Mary Elizabeth Bohall | 100 E 6th St | Mendota, IL 61342 | | | rev.marybohall@gmail.com | Email<br>First Class Mail |
| Voting Party | Men's Club 1st Utd Methodist Ch | Attn: William T Shaffer Esq | 146 W Woodruff Ave | Crestview, FL 32536 | | | WTSlawgroup@msn.com | Email<br>First Class Mail |
| Voting Party | Mequon United Methodist Church | Attn: Karen Huffman, Treasurer | 11011 N Oriole Ln | Mequon, WI 53092 | | | finance@mequonumc.org | Email<br>First Class Mail |
| Voting Party | Mercer Island Presbyterian Church | 3605 84th Ave SE | Mercer Island, WA 98040 | | | | operations@mipc.org | Email<br>First Class Mail |
| Voting Party | Mercer United Methodist Church (86782) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | lspagnolo@bentzlaw.com | Email<br>First Class Mail |
| Voting Party | Merhar's Ace Hardware | 48 E Chapman St | Ely, MN 55731-1228 | | | | | First Class Mail |
| Voting Party | Meriden United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Meridian St United Methodist Church | Attn: Philip L McAlister | 5500 N Meridian St | Indianapolis, IN 46208 | | | phil.mcalister@gmail.com | Email<br>First Class Mail |
| Voting Party | Meridian United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Merrell UMC - Lauderdale Lakes | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Merrick United Methodist Church | Attn: Pastor Akio Iyoda | 1425 Merrick Ave | Merrick, NY 11566 | | | kplady97@gmail.com | Email<br>First Class Mail |
| Voting Party | Merrimacport United Methodist Church | Attn: Robert Sanferrare | 95 River Rd | Merrimac, MA 01860 | | | | First Class Mail |
| Voting Party | Merryck & Co Americas LLC | P.O. Box 9187 | Portland, OR 97207-9187 | | | | | First Class Mail |
| Firm | Merson Law, PLLC | Jordan K. Merson, Esq.; Matthew G. Merson, Esq | 950 3rd Ave, 18th Fl | New York, New York 10022 | | | jmesrson@mersonlaw.com | Email<br>First Class Mail |
| Voting Party | Mesa Verde United Methodist Church | Attn: Pastor Brent Criswell | 1701 Baker St | Costa Mesa, CA 92626 | | | office@mesaverdeumc.org | Email<br>First Class Mail |
| Voting Party | Mesa Verde United Methodist Church | Beatrice T Volper | 249 Amherst Rd | Costa Mesa, CA 92626 | | | beatrice939@gmail.com | Email<br>First Class Mail |
| Voting Party | Meshoppen UMC (79981) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | lspagnolo@bentzlaw.com | Email<br>First Class Mail |
| Firm | Messa & Associates, P.C. | Joseph L. Messa, Jr. | 123 S. 22nd St. | Philadelphia, PA 19103 | | | jmessa@messalaw.com | Email<br>First Class Mail |
| Voting Party | Messiah Episcopal Church | 1631 Ford Pkwy | St Paul, MN 55116 | | | | info@messiahepsicopal.org | Email<br>First Class Mail |
| Voting Party | Messiah Evangelical Lutheran Church | Attn: Carl Caminske | 46 Pond Path | E Setauket, NY 11733 | | | info@messiahny.com | Email<br>First Class Mail |
| Voting Party | Messiah Evangelical Lutheran Church | 465 Pond Path | E Setauket, NY 11733 | | | | | First Class Mail |
| Voting Party | Messiah Evangelical Lutheran Church of Fargo | Attn: Kip M Kaler | 3429 Interstate Blvd | Fargo, ND 58103 | | | kip@kaler-doeling.com | Email<br>First Class Mail |
| Voting Party | Messiah Evangelical Lutheran Church of Fargo | 2010 Elm St N | Fargo, ND 58102 | | | | | First Class Mail |
| Voting Party | Messiah Lutheran Church | Attn: Dennis Coerber | 9209 State Ave | Marysville, WA 98290 | | | secretary@messiah-lcms.org | Email<br>First Class Mail |
| Voting Party | Messiah Lutheran Church | Attn: George Dorsey | 5600 Old Washington Rd | Sykesville, MD 21784 | | | Secretary@melchord.org | Email<br>First Class Mail |
| Voting Party | Messiah Lutheran Church | Attn: Timothy M Hohl | 14920 Hutchinson Rd | Tampa, FL 33625 | | | pastormark@messiahtampa.com | Email<br>First Class Mail |
| Voting Party | Messiah Lutheran Church | Attn: Pastor Cindy Getzinger | 4703 N. Summit St | Toledo, OH 43611 | | | pastor@messiahlutheran.org | Email<br>First Class Mail |
| Voting Party | Messiah Lutheran Church | Attn: Pastor Brad Otto | 11522 Telge Rd | Cypress, TX 77429 | | | pastor@messiahlc.org | Email<br>First Class Mail |
| Voting Party | Messiah Lutheran Church | c/o Joel Hayter, PLLC | Attn: Joel Aaron Hayter | 16127 Cypress Valley Dr | Cypress, TX 77429 | | joelhayterlaw@gmail.com | Email<br>First Class Mail |
| Voting Party | Messiah Lutheran Church | Attn: Jerry Kujala | 4951 Spirit Lake Rd | Mountain Iron, MN 55768 | | | jdkujala@gmail.com | Email<br>First Class Mail |
| Voting Party | Messiah Lutheran Church | Attn: Thomas L Fegley | 13441 Walnutwood Ln | Germantown, MD 20874 | | | count1MLC@gmail.com | Email<br>First Class Mail |
| Voting Party | Messiah Lutheran Church | Attn: Treasurer | 13901 Clopper Rd | Germantown, MD 20874 | | | | First Class Mail |
| Voting Party | Messiah Lutheran Church ELCA | Attn: Jerry Dean Kujala | 8590 Enterprise Dr S | Mountain Iron, MN 55768 | | | jdkujala@gmail.com | Email<br>First Class Mail |
| Voting Party | Messiah Lutheran Church of Brownsburg, IN | c/o Plews Shadley Racher & Braun LLP | Attn: Josh S Tatum | 1346 N Delaware St | Indianapolis, IN 46202 | | jtatum@psrb.com | Email<br>First Class Mail |
| Voting Party | Messiah Lutheran Church of Vancouver, WA | Attn: Timothy A Dahlin | 905 NW 94th St | Vancouver, WA 98665 | | | jessicap@messiahvancouver.org | Email<br>First Class Mail |
| Voting Party | Messiah Lutheran Church of Vancouver, Washington | Attn: Tim Dahlin/President of the Congregation | 905 NW 94th St | Vancouver, WA 98665 | | | jessicap@messiahvancouver.org | Email<br>First Class Mail |
| Voting Party | Messiah Lutheran Church of Yorba Linda | 4861 Liverpool St | Yorba Linda, CA 92886 | | | | jim.harter@messiahyl.com | Email<br>First Class Mail |
| Voting Party | Messiah Lutheran Church Seattle | Attn: Lee A Cohrs | 7050 35th Ave NE | Seattle, WA 98115 | | | lee.cohrs@nordstrom.com | Email<br>First Class Mail |
| Voting Party | Messiah Shippensburg (182612) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | lspagnolo@bentzlaw.com | Email<br>First Class Mail |
| Voting Party | Messiah UMC | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Messiah UMC of Glen Burnie | Attn: John Stein | 7401 E Furnace Branch Rd | Glae Burnie, MD 21060 | | | rev.ben.rigsby@gmail.com | Email<br>First Class Mail |
| Voting Party | Messiah United Methodist Church (185023) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | lspagnolo@bentzlaw.com | Email<br>First Class Mail |
| Voting Party | Messiah, 2012 NC-27 Vale, NC 28168 | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Messner Reeves, LLP | Attn: Deanne R Stodden | 1430 Wynkoop St, Ste 300 | Denver, CO 80202 | | | bankrutpcy@messner.com | Email<br>First Class Mail |
| Voting Party | Messner Reeves, LLP | Attn: Deanne R Stodden | 1430 Wynkoop St, Ste 300 | Denver, CO 80202 | | | bankruptcy@messner.com | Email<br>First Class Mail |
| Voting Party | Methodist Temple UMC | Attn: Wendy Moore | 2109 Lincoln Ave | Evansville, IN 47714 | | | operations@methodisttemple.church | Email<br>First Class Mail |
| Voting Party | Metropolis 1st United Methodist Church | Attn: Rev Dr Shalom Renner | 100 E 5th St | Metropolis, IL 62960 | | | fumcmetro@fumcmetro.com | Email<br>First Class Mail |
| Voting Party | Metropolitan (Greensboro) | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Metropolitan Community United Methodist | c/o WeWork | Attn: Richard Hayes | 8 West 126th St | New York, NY 10027 | | Richard.Hayes@nyac-umc.com | Email<br>First Class Mail |
| Voting Party | Metropolitan Koryo United Methodist Church | 150 E 150 St | New York, NY 10065 | | | | kiljyi@gmail.com | Email<br>First Class Mail |
| Voting Party | Metropolitan Koryo United Methodist Church | Attn: Kil J Yi | 150 E 62 St | New York, NY 10065 | | | kiljyi@bergen.edu | Email<br>First Class Mail |
| Voting Party | Metropolitan Southern Baptist Church | P.O. Box 75037 | Wichita, KS 67275 | | | | Mail@ksadvocates.com | Email<br>First Class Mail |
| Voting Party | Meyers Nave | Attn: Deborah J Fox | 707 Wilshire Blvd, 24th Fl | Los Angeles, CA 90017 | | | dfox@meyersnave.com | Email<br>First Class Mail |
| Voting Party | Meyers Nave | Attn: Deborah J Fox | 707 Wilshire Blvd. 24th Fl | Los Angeles, CA 90017 | | | dfox@meyersnave.com | Email<br>First Class Mail |
| Voting Party | Mi9 Retail Na Corp | Raymark Ulc | 12000 Biscayne Blvd Ste 600 | North Miami, FL 33181-2703 | | | | First Class Mail |
| Voting Party | Miami Lakes UMC | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Miami Shores Presbyterian Church | Attn: David Kinchen | 602 NE 96 St | Miami Shores, FL 33138 | | | dkinchen@mspc.net | Email<br>First Class Mail |
| Voting Party | Micah Coleman Campbell | 20 Broad St | Fishkill, NY 12524 | | | | micah.colemancampbell@nyac-umc.com | Email<br>First Class Mail |
| Voting Party | Micah Nutter Dowling | 875 Elmwood Ave | Buffalo, NY 14222 | | | | micahnutterdowling@gmail.com | Email<br>First Class Mail |
| Voting Party | Michael Albert Zigarelli | Address Redacted | | | | | | First Class Mail |
| Voting Party | Michael Ashline | Address Redacted | | | | | Email Address Redacted | Email<br>First Class Mail |
| Voting Party | Michael B Surbaugh | Address Redacted | | | | | Email Address Redacted | Email<br>First Class Mail |
| Firm | Michael D. Zeluff | Michael D. Zeluff | 18501 W Ten Mile Rd | Southfield, MI 48075 | | | Mdzeluff@yahoo.com | Email<br>First Class Mail |
| Voting Party | Michael G Hoffman | c/o Boy Scouts of America | Attn: Chase Koontz | 1325 W Walnut Hill Ln | Irving, TX 75015 | | chase.koontz@scouting.org | Email<br>First Class Mail |
| Voting Party | Michael Goodrich | c/o Boy Scouts of America | Attn: Chase Koontz | 1325 W Walnut Hill Ln | Irving, TX 75015 | | chase.koontz@scouting.org | Email<br>First Class Mail |
| Voting Party | Michael J Rowe | 10 Blackthorn Rd | Framingham, MA 01701 | | | | mrowe@wolfandco.com | Email<br>First Class Mail |
| Voting Party | Michael Kaufman | Address Redacted | | | | | Email Address Redacted | Email<br>First Class Mail |
| Voting Party | Michael Lano, DDS | Address Redacted | | | | | Email Address Redacted | Email<br>First Class Mail |
| Voting Party | Michael Minnis | Address Redacted | | | | | | First Class Mail |
| Voting Party | Michael Sears | c/o Boy Scouts of America | Attn: Chase Koontz | 1325 W Walnut Hill Ln | Irving, TX 75015 | | chase.koontz@scouting.org | Email<br>First Class Mail |
| Firm | Michael Steffen P.A. | Michael S. Steffen | 1035 Hamilton Ave | Tarpon Springs, FL 34689 | | | Michael@steffenpa.com | Email<br>First Class Mail |
| Voting Party | Michael Surbaugh | c/o Boy Scouts of America | Attn: Chase Koontz | 1325 W Walnut Hill Ln | Irving, TX 75015 | | chase.koontz@scouting.org | Email<br>First Class Mail |
| Voting Party | Michael Vincent Thomas | 48117 Forbes | New Baltimore, MI 48047 | | | | thomasmv0411@gmail.com | Email<br>First Class Mail |
| Voting Party | Michele J Paratore | Address Redacted | | | | | | First Class Mail |
| Voting Party | Michelson Memorial United Methodist Church | Attn: Richard Erich Burstall | 400 Michiagn Ave | Grayling, MI 49738 | | | michelsonmemorialumc@yahoo.com | Email<br>First Class Mail |
| Voting Party | Michigan Crossroads Council 780 | 137 S Marketplace Blvd | Lansing, MI 48917-7756 | | | | | First Class Mail |
| Voting Party | Michigan Crossroads Council inc | Attn: Donald D Shepard Jr | 14258 Michigan St | Eagle, MI 48822 | | | Donald.shepard@scouting.org | Email<br>First Class Mail |
| Voting Party | Michigan Dept of Treasury | Dept 77802 | Detroit, MI 48277-0802 | | | | | First Class Mail |
| Firm | Mick Levin PLC | Stewart Gross; Mick Levin | 3401 N 32nd Street | Phoenix, AZ 85018 | | | stewart@sfgrosslaw.com | Email<br>First Class Mail |
| Voting Party | Microsoft Corporation | c/o Bank Of America, Lockbox 842467 | 1950 N Stemmons Fwy Ste 5010 | Dallas, TX 75207-3199 | | | | First Class Mail |
| Voting Party | Mid - America | Attn: Chris S Mohafly | 12401 W Maple Rd | Omaha, NE 68164 | | | chris.mohafly@scouting.org | Email<br>First Class Mail |
| Voting Party | Mid Coast Presbyterian Church | Attn: Stanley E Miller | P.O. Box 211 | Topsham, ME 04086 | | | angel@mcpcmaine.net | Email<br>First Class Mail |
| Voting Party | Middle Creek United Methodist Church | Attn: Lisa McClure, Leadership Chair | 2684 Rd 151 | Grover Hill, OH 45849 | | | lmcclure@tds.net | Email<br>First Class Mail |
| Voting Party | Middle Creek United Methodist Church | Attn: David B Prior | 19300 County Rd 24 | Grover Hill, OH 45849 | | | | First Class Mail |
| Voting Party | Middle Tennessee Council, Inc | Attn: Robb S Harvey | 511 Union Ave Ste 2700 | Nashville, TN 37219 | | | robb.harvey@wallerlaw.com | Email<br>First Class Mail |
| Voting Party | Middlebourne United Methodist Church | Attn: Mark Wilcox | 58 Farhatt Ln | Sistersville, WV 26175 | | | dmwilcox1@frontier.com | Email<br>First Class Mail |
| Voting Party | Middlebrook Pike United Methodist Church | Attn: Charlotte Giles | 7234 Middlebrook Pike | Knoxville, TN 37909 | | | cgiles@middlebrookpike.com | Email<br>First Class Mail |
| Voting Party | Middleburg United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Middleburgh UMC | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Middlebury United Methodist Church | Attn: Myungso Lee | 43 N Pleasant St | Middlebury, VT 05753 | | | middumc@gmail.com | Email<br>First Class Mail |
| Voting Party | Middlefield Federated Church | 402 Main St | Middlefield, CT 06455 | | | | MFCTreasurerCT@gmail.com | Email<br>First Class Mail |
| Voting Party | Middlesex United Methodist Church | Attn: Neil Johnson | 6971 Main St Box 10 Ste 1D | Waitsfield, VT 05673 | | | | First Class Mail |
| Voting Party | Middlesex United Methodist Church (05385) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | lspagnolo@bentzlaw.com | Email<br>First Class Mail |
| Voting Party | Middletown Christ | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Middletown United Methodist Church | Attn: Treasurer | 7108 Fern Ct | Middletown, MD 21769 | | | office@mtownumc.org | Email<br>First Class Mail |
| Voting Party | Middletown United Methodist Church | 625 High St | Middletown, IN 47356 | | | | middletownumc@att.net | Email<br>First Class Mail |
| Voting Party | Middletown United Methodist Church | Attn: Hoyt Edward Matthai | 2905 Bidle Rd | Middletown, MD 21769 | | | matthai@juno.com | Email<br>First Class Mail |
| Voting Party | MIDDLETOWN UNITED METHODIST CHURCH | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | ERICE@BRADLEY.COM | Email<br>First Class Mail |
| Voting Party | Middletown United Methodist Church | Attn: Christine Haney | 301 S Madison, Ste 152 | Middletown, IL 62666 | | | 1909middletownumc@gmail.com | Email<br>First Class Mail |
| Voting Party | Middletown United Methodist Church Inc | Attn: Jennie Pepoon | 11902 Old Shelbyville Rd | Louisville, KY 40243 | | | JPEPOON@MIDDLETOWNUMC.ORG | Email<br>First Class Mail |
| Voting Party | Middleville United Methodist Church | Attn: Mr Dan Snyder | P.O. Box 400 | 111 Church St | Middleville, MI 49333 | | dsnyder@dndbuilding.com | Email<br>First Class Mail |
| Voting Party | Middleway United Methodist Church | Attn: Robert Brown | P.O. Box 580 | Kearneysville, WV 25430 | | | mumc@frontiernet.net | Email<br>First Class Mail |
| Voting Party | Mid-Hudson Korean United Methodist Church | Attn: Yountae Kim | 38 Jackson Rd | Poughkeepsie, NY 12603 | | | prospect.yountae@gmail.com | Email<br>First Class Mail |

Exhibit B
Service List

| Description | Name | Address | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Voting Party | Midland First United Methodist Church | Attn: Nancy Hill | 315 W Larkin St | Midland, MI 48640 | nhill@fumcmid.org | Email |
| | | | | | | First Class Mail |
| Voting Party | Midland Park United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email |
| | | | | | | First Class Mail |
| Voting Party | Midland UMC | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email |
| | | | | | | First Class Mail |
| Voting Party | Midland UMC | 5405 Midland Rd | | Midland, VA 22728 | | barbarajamieson@msumc.org | Email |
| | | | | | | First Class Mail |
| Voting Party | Midvale UMC | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email |
| | | | | | | First Class Mail |
| Voting Party | Midway | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email |
| | | | | | | First Class Mail |
| Voting Party | Midway Baptist Church | 4575 Old 8th St Rd N | | Meridian, MS 39307 | | michaelhird@bellsouth.net | Email |
| | | | | | | First Class Mail |
| Voting Party | Midway United Methodist Church - Alpharetta | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email |
| | | | | | | First Class Mail |
| Voting Party | Midway United Methodist Church (NGJ21) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | lspagnolo@bentzlaw.com | Email |
| | | | | | | First Class Mail |
| Voting Party | Mifflinville United Methodist Church (4453) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | lspagnolo@bentzlaw.com | Email |
| | | | | | | First Class Mail |
| Voting Party | Mike Malott Inn | 908 E Sheridan St | | Ely, MN 55731-1436 | | | Email |
| | | | | | | First Class Mail |
| Voting Party | Mike Smith | 302 S Main St | | Franklin, OH 45005 | | pastorlaurasanders@yahoo.com | Email |
| | | | | | | First Class Mail |
| Voting Party | Mila UMC | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email |
| | | | | | | First Class Mail |
| Voting Party | Milan Community United Methodist Church | Attn: Claudette Merreau | P.O. Box 22 | | Milan, MI 02248 | claudette.merreau@yahoo.com | Email |
| | | | | | | First Class Mail |
| Voting Party | Milan First United Methodist Church | Attn: Treasurer | 2660 Jones Blvd | | Milan, TN 38358 | milan.fumc@gmail.com | Email |
| | | | | | | First Class Mail |
| Voting Party | Milan United Methodist Church | Attn: Brad Allen Voss | 306 S Main St | | Milan, IN 47031 | milanumc@frontier.com | Email |
| | | | | | | First Class Mail |
| Voting Party | Milan United Methodist Church | Attn: Brad Allen Voss | P.O. Box 305 | | Milan, IN 47031 | milanumc@frontier.com | Email |
| | | | | | | First Class Mail |
| Voting Party | Milbridge and Wyman United Methodist Churches | Attn: Deanna E Ward | 40 Lodge Rd W Dr | | Cherryfield, ME 04622 | deanna4957@gmail.com | Email |
| | | | | | | First Class Mail |
| Voting Party | Midford United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email |
| | | | | | | First Class Mail |
| Voting Party | Miles Memorial UMC | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email |
| | | | | | | First Class Mail |
| Voting Party | Milesburg United Methodist Church (6402) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | lspagnolo@bentzlaw.com | Email |
| | | | | | | First Class Mail |
| Voting Party | Milford Mill United Methodist Church - Pikesville MD | Attn: Samantha Dessinger | 915 Milford Mill Rd | | Pikesville, MD 21208 | milfordmillumc@gmail.com | Email |
| | | | | | | First Class Mail |
| Voting Party | Milford Trinity United Methodist Church | Attn: George Pattison | 5767 Wolfpen Pleasant Hill Rd | | Milford, OH 45150 | pastorkirk@trinitymilford.org | Email |
| | | | | | | First Class Mail |
| Voting Party | Milford Trinity United Methodist Church | Attn: Kirk Peterson | 5767 Wolfpen Pleasant Hill Rd | | Milford, OH 45150 | pastorkirk@trinitymilford.org | Email |
| | | | | | | First Class Mail |
| Voting Party | Milford United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email |
| | | | | | | First Class Mail |
| Voting Party | Milford United Methodist Church | Attn: Doug McMunn | 1200 Atlantic St | | Milford, MI 48381 | churchoffice@milfordumc.net | Email |
| | | | | | | First Class Mail |
| Voting Party | Milford United Methodist Church | Attn: Pastor, Milford UMC | 327 N River Rd | | Milford, NH 03055 | | Email |
| | | | | | | First Class Mail |
| Voting Party | Mill Creek Cedar Crest UMC | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email |
| | | | | | | First Class Mail |
| Voting Party | Mill Creek Parish United Methodist Church | Attn: Mrs Patsy College | 7101 Hanson Terrace | | Rockville, MD 20811 | theccollege@comcast.net | Email |
| | | | | | | First Class Mail |
| Voting Party | Mill Creek United Methodist Church (3255V472) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | lspagnolo@bentzlaw.com | Email |
| | | | | | | First Class Mail |
| Voting Party | Mill Grove UMC Indian Trail NC | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email |
| | | | | | | First Class Mail |
| Voting Party | Mill Hall United Methodist Church (6126H) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | lspagnolo@bentzlaw.com | Email |
| | | | | | | First Class Mail |
| Voting Party | Mill Village United Methodist Church (8675J) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | lspagnolo@bentzlaw.com | Email |
| | | | | | | First Class Mail |
| Voting Party | Millbrook UMC of Randolph New Jersey | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email |
| | | | | | | First Class Mail |
| Voting Party | Millbrook United Methodist Church | Attn: Diana Medeiros | 1712 E Millbrook Rd | | Raleigh, NC 27609 | dianna@millbrookumc.org | Email |
| | | | | | | First Class Mail |
| Voting Party | Milledgeville First United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email |
| | | | | | | First Class Mail |
| Voting Party | Milledgeville UMC | Attn: Joel Scott McClellan | 321 N Holcomb | | Milledgeville, IL 61051 | zeelmcclellan@comcast.net | Email |
| | | | | | | First Class Mail |
| Voting Party | Milledgeville United Methodist Church | Attn: Joel Scott McClellan | 201 N Main St | | Colata, IL 61081 | | Email |
| | | | | | | First Class Mail |
| Voting Party | Millers United Methodist Church | Attn: Elsworth Genems | 1167 Fridinger Mill Rd | | Westminster, MD 21157 | elnger@verizon.net | Email |
| | | | | | | First Class Mail |
| Voting Party | Millersburg United Methodist Church | Attn: Ruth Crisey | 2205 Twp Rd 116 | | Millersburg, OH 44654 | mumc@millersburgumc.org | Email |
| | | | | | | First Class Mail |
| Voting Party | Millerstown United Methodist Church (17856) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | lspagnolo@bentzlaw.com | Email |
| | | | | | | First Class Mail |
| Voting Party | Millersville Community United Methodist | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email |
| | | | | | | First Class Mail |
| Voting Party | Millerton UMC | Attn: Christine Lindeberg | 6b Martin Rd | | Pleasant Valley, NY 12569 | clindeberg@drew.edu | Email |
| | | | | | | First Class Mail |
| Voting Party | Millican Memorial United Methodist Church | Attn: Brenda Watson, Treasurer | 12616 Parkland Dr | | Rockville, MD 20853 | bmsgallery@juno.com | Email |
| | | | | | | First Class Mail |
| Voting Party | Milliman Usa Inc | 101 W Renner Rd Ste 325 | | Richardson, TX 75082-2021 | | | First Class Mail |
| Voting Party | Millington | Attn: Richard Michael Young | 22593 S US Rt 52 | | Seneca, IL 60549 | richatyoung@outlook.com | Email |
| | | | | | | First Class Mail |
| Voting Party | Millington First United Methodist Church | Attn: Renard Peck | 8629 Wilkinsville Rd | | Millington, TN 38053 | millingtonfumc@rrtinternet.com | Email |
| | | | | | | First Class Mail |
| Voting Party | Milroy United Methodist Church | Attn: Jeff Morgan | P.O. Box 316 | | Milroy, IN 46156 | ammorgan@gotwaal.com | Email |
| | | | | | | First Class Mail |
| Voting Party | Milroy United Methodist Church (6420) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | lspagnolo@bentzlaw.com | Email |
| | | | | | | First Class Mail |
| Voting Party | Milton | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email |
| | | | | | | First Class Mail |
| Voting Party | Milton Marburry UMC | Box 275 | | Milton, WI 12547 | | wilherben184@gmail.com | Email |
| | | | | | | First Class Mail |
| Voting Party | Milton United Methodist Church | Attn: Martha Deel | 1067 Church St | | Milton, WV 25541 | miltonunited@frontier.com | Email |
| | | | | | | First Class Mail |
| Voting Party | Milton United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email |
| | | | | | | First Class Mail |
| Voting Party | MimeoCom Inc | P.O. Box 654108 | | Dallas, TX 75265-4108 | | | First Class Mail |
| Voting Party | Mims United Methodist) | 3302 Green St | | Mims, FL 32754 | | | First Class Mail |
| Voting Party | Mims United Methodist, 3302 Green St, Mims, FL 32754 | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email |
| | | | | | | First Class Mail |
| Voting Party | Minburn United Methodist Church | Attn: Carl Weeden Fuller | 705 Chestnut St | | Minburn, IA 50167 | carl@cooperatlwo.com | Email |
| | | | | | | First Class Mail |
| Voting Party | Minburn United Methodist Church | Attn: Carl Fuller | P.O. Box 204 | | Minburn, IA 50167 | carl@cooperatlwo.com | Email |
| | | | | | | First Class Mail |
| Voting Party | Mineral Wells United Methodist Church | P.O. Box 771 | | 5450 Center Hill Rd | Olive Branch, MS 38654 | mineralwellsumc@gmail.com | Email |
| | | | | | | First Class Mail |
| Voting Party | Minnehaha United Methodist Church of Minneapolis, Minnesota | c/o Lapp, Libra, Stoebner, & Pusch, Chartered | Attn: Andrew J Stoebner | 120 S 6th St, Ste 2500 | Minneapolis, MN 55402 | astoebner@lapplibra.com | Email |
| | | | | | | First Class Mail |
| Voting Party | Minnesota Conference of the United Methodist Church | c/o Lapp Libra Stoebner & Pusch Chartered | Attn: Andrew Stoebner | 120 S 6th St, Ste 2500 | Minneapolis, MN 55402 | astoebner@gmail.com | Email |
| | | | | | | First Class Mail |
| Voting Party | Minoa First United Methodist Church | Attn: Rachelle Hauser | 246 East Ave | | Minoa, NY 13116 | mglauson@twcny.rr.com | Email |
| | | | | | | First Class Mail |
| Voting Party | Minooka UMC | 205 W Church St | | Minooka, IL 60447 | | | First Class Mail |
| Voting Party | Minor Memorial United Methodist Church | Attn: Tim Patrick | 6120 Goodman Rd | | Walls, MS 38680 | ttsenator@bellsouth.net | Email |
| | | | | | | First Class Mail |
| Voting Party | Minor Memorial United Methodist Church | Attn: Timothy S Patrick | 6120 Goodman Rd | | Walls, MS 38680 | | Email |
| | | | | | | First Class Mail |
| Voting Party | Minot United Methodist Church | Attn: Steven Hertitt | 270 Bailey Hill Rd | | Roland, ME 04274 | | Email |
| | | | | | | First Class Mail |
| Voting Party | Mintz Law Firm | Attn: Rudolph Mintz | 112 E. Gordon St | | Kinston, NC 28501 | rudolph.mintz@gmail.com | Email |
| | | | | | | First Class Mail |
| Voting Party | Mio United Methodist Church | 1165 W 8th St | | Mio, MI 48647 | | dianemarlene910@gmail.com | Email |
| | | | | | | First Class Mail |
| Voting Party | Mira Mesa Presbyterian Church | Attn: Larry O Hughes | 8081 Mira Mesa Blvd | | San Diego, CA 92126 | mmpccustp@sbcglobal.net | Email |
| | | | | | | First Class Mail |
| Voting Party | Miraculous Metal Catholic Church | c/o Archdiocese of Los Angeles | Attn: Margaret Graf, General Counsel | 3424 Wilshire Blvd | Los Angeles, CA 90010 | legal@la-archdiocese.org | Email |
| | | | | | | First Class Mail |
| Voting Party | Miramar | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email |
| | | | | | | First Class Mail |
| Voting Party | Mishawaka First United Methodist Church | Attn: Rev Rick Taylor | 201 E 3rd St | | Mishawaka, IN 46544 | rick.taylor@inumc.org | Email |
| | | | | | | First Class Mail |
| Voting Party | Mission Community UMC | Mission Community UMC | 9032 Mission Dr | | Rosemead, CA 91770 | rev.deborah42@gmail.com | Email |
| | | | | | | First Class Mail |
| Voting Party | Mission United Methodist Church (AZ) | c/o Clarke Law Firm, PLC | Attn: Marlow Miller Clarke | 8141 E Indian Bend Rd, Ste 105 | Scottsdale, AZ 85250 | marlow@clarkelawaz.com | Email |
| | | | | | | First Class Mail |
| Voting Party | Mission Viejo United Methodist Church | Mission Viejo United Methodist Church | 4044 Olympiad Rd | | San Diego, CA 92169 | mhusmvumc@yahoo.com | Email |
| | | | | | | First Class Mail |
| Voting Party | Mission Lutheran Church | Attn: Rev Bill Snyder | 24360 Yosemite Rd | | Laguna Niguel, CA 92677 | billsnyder@missionlutheran.org | Email |
| | | | | | | First Class Mail |
| Voting Party | Mission Valley United Methodist Church | Attn: Darf Bergman | 400 St Mary's Dr | | P.O. Box 297 | St Ignatius, MT 59865 | revdarf@gmail.com | Email |
| | | | | | | First Class Mail |
| Voting Party | Mission Valley United Methodist Church | P.O. Box 267 | | Ronan, MT 59864 | | revdarf@gmail.com | Email |
| | | | | | | First Class Mail |
| Voting Party | Missoula First United Methodist Church | Attn: Leora Lindsey, Treasurer, Missoula UMC | 300 E. Main St | | Missoula, MT 59802 | fumcmissoula@gmail.com | Email |
| | | | | | | First Class Mail |
| Voting Party | Missouri United Methodist Church | Attn: Adriane Floyd | 204 S 9th St | | Columbia, MO 65201 | adriane@moumc.org | Email |
| | | | | | | First Class Mail |
| Voting Party | Missouri United Methodist Church | Treasurer | 204 S 9th St | | Columbia, MO 65201 | | First Class Mail |
| Voting Party | Mitchell Sweeper Inc | P.O. Box 560308 | | Dallas, TX 75356-0068 | | | First Class Mail |
| Firm | Mitchell & Toups, Ltd | Mitchell A. Toups | 2615 Calder Ave, Ste 460 | | Beaumont, TX 77702 | matoups@wgttlaw.com | Email |
| | | | | | | First Class Mail |
| Voting Party | Mitchell First United Methodist Church | Attn: Pastor Keith Nelson | 315 N Rowley St | | Mitchell, SD 57301 | keith@firstumcmitchell.com | Email |
| | | | | | | First Class Mail |
| Voting Party | Mitchell, McNutt & Sams, PA | Attn: Donald Andrew Phillips | 1216 Van Buren | | Oxford, MS 38655 | dphillips@mitchellmcnutt.com | Email |
| | | | | | | First Class Mail |
| Voting Party | Mitchellville United Methodist Church | Attn: Bev Carolbraah Casey | 200 2nd St NW | | Mitchellville, IA 50169 | carseek_@hotmail.com | Email |
| | | | | | | First Class Mail |
| Voting Party | Modern Clinic Co Inc | P.O. Box 309 | | Sebring, OH 44317-0309 | | | First Class Mail |
| Firm | Magalh & Hughes Attorneys P.C | David G. Hughes | 13205 Manchester Road | | Sant Louis, MO 63131 | davidhughes@magaltlaandhughes.com | Email |
| | | | | | | First Class Mail |
| Voting Party | Mohave Valley United Methodist Church (AZ) | c/o Clarke Law Firm, PLC | Attn: Marlow Miller Clarke | 8141 E Indian Bend Rd, Ste 105 | Scottsdale, AZ 85250 | marlow@clarkelawaz.com | Email |
| | | | | | | First Class Mail |
| Voting Party | Mokanam Law Firm | Al-Mokanam | 2550 W Loop South, Ste 400 | | Houston, TX 77027 | mm@mokanamlawfirm.com | Email |
| | | | | | | First Class Mail |
| Voting Party | Moline UMC | Attn: Heather Linton | 546 Warker Ln | | 28080 E Broadway St | Waukee, IA 49327 | pastorheatherglter@gmail.com | Email |
| | | | | | | First Class Mail |
| Voting Party | Moline United Methodist Church | Attn: Rev Heather Linton | 28010 E Broadway St | | Holbrook, NE 60363 | | Email |
| | | | | | | First Class Mail |
| Voting Party | Monaghan United Methodist Church | Attn: Marcus Sanders | 228 N Severn Cir | | Dailey, SC 29643 | marcus@monaghanumc.org | Email |
| | | | | | | First Class Mail |
| Voting Party | Monfort Heights United Methodist Church | Attn: Steven L Bargelman | 3682 W Fork Rd | | Cincinnati, OH 45247 | stevenbargelman@gmail.com | Email |
| | | | | | | First Class Mail |
| Voting Party | Monongahela Valley United Methodist Church | Attn: Jacelyn St Attn: Jordan | P.O. Box 470 | | Kaumakawa Lake, NY 12749 | jacelyn.jordan@nyac-umc.com | Email |
| | | | | | | First Class Mail |
| Voting Party | Monnbvel Funeral LaBox | Attn: Brian MacHenry | Brielli Way LaBox | | Hampton, VA 23669 | | Email |
| | | | | | | First Class Mail |
| Voting Party | Monmouth United Methodist Church | Attn: Priscilla Pierce | P.O. Box 393 | | Mendon, VT 05669 | michele@monmouthchurches.org | Email |
| | | | | | | First Class Mail |
| Voting Party | Monmouth United Methodist Church | Attn: Michele P Pierce | 785 North Ave | | Morgantville, CN 17791 | | Email |
| | | | | | | First Class Mail |
| Voting Party | Monmouth United Methodist Church | Attn: Rev Jan E Jims | 111 S Broadway | | Monmouth, IL 61462 | ejijn@frontiernet.com | Email |
| | | | | | | First Class Mail |
| Voting Party | Monroe (WI) United Methodist Church | Attn: Rev Dr Don S Kim | 2227 4th St | | Monroe, WI 53566 | monroumc.com | Email |
| | | | | | | First Class Mail |
| Voting Party | Monroe County Solid Waste Mgmt | Board Of Co Commissioners | 1100 Simonton St Rm 2-205 | | Key West, FL 33040-3110 | | First Class Mail |
| Voting Party | Monroe United Methodist Church | Attn: Robert G Hunsinger, Treasurer | 47 Maple Ave | | Monroe, NY 10950 | rhunmu@verizon.net | Email |
| | | | | | | First Class Mail |

Exhibit B
Service List

| Description | Name | Address | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Voting Party | Monroe United Methodist Church | Attn: Mary Sue Gormlis | P.O. Box 626 | Monroe, IA 50170 | | monroeumc@iowatelecom.net / Email / First Class Mail |
| Voting Party | Monroe United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com / Email / First Class Mail |
| Voting Party | Monrovian (241188) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | lspagnolo@bentzlaw.com / Email / First Class Mail |
| Voting Party | Monrovian United Methodist Church (BSA34) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | lspagnolo@bentzlaw.com / Email / First Class Mail |
| Voting Party | Monrovia UMC | Attn: Pastor Jeffery Lamar Grant | 140 E Palm Ave | Monrovia, CA 91016 | | jefferyg01@yahoo.com / Email / First Class Mail |
| Voting Party | Monrovia United Methodist Church | Attn: Cheryl Oliveras | P.O. Box 4 | Monrovia, IN 46157 | | / Email / First Class Mail |
| Voting Party | Monsignor Slade Catholic School Inc | c/o Gallagher Evelius & Jones LLP | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | moakey@gejlaw.com / Email / First Class Mail |
| Voting Party | Monson-Glendale United Methodist Church | Attn: Gretchen Neggers | P.O. BOX 315 | 162 Main St | Monson, MA 01057 | monsonglendaleumc@gmail.com / Email / First Class Mail |
| Voting Party | Mont Alto United Methodist Church (140995) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | lspagnolo@bentzlaw.com / Email / First Class Mail |
| Voting Party | Montana Cct 331 | 420 17Th Ave S | | Great Falls, MT 59405-3939 | | / First Class Mail |
| Voting Party | Montana Synod of the Evangelical Lutheran Church in America | Attn: Eric Edward Nord | 2708 1st Ave N, Ste 300 | Billings, MT 59101 | | enord@nrslaw.com / Email / First Class Mail |
| Voting Party | Montana UMC | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com / Email / First Class Mail |
| Voting Party | Montoklo United Methodist Church (078623) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | lspagnolo@bentzlaw.com / Email / First Class Mail |
| Voting Party | Monte Sano United Methodist Church | Attn: John Mullaney | 601 Monte Sano Blvd | Huntsville, AL 35801 | | john.mullaney@umcna.org / Email / First Class Mail |
| Voting Party | Montevallo United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com / Email / First Class Mail |
| Voting Party | Montgomery County Maryland | P.O. Box 83099 | | Gaithersburg, MD 20883-3099 | | / First Class Mail |
| Voting Party | Montgomery Memorial United Methodist Church | Attn: Brian Humphries | 160 Stone St | Roselet, SC 29572 | | cbhumphries@umcsc.org / Email / First Class Mail |
| Voting Party | Montgomery United Methodist Church | Attn: Chairman of Trustees | 28325 Kemptown Rd | Damascus, MD 20872 | | trustees@montumc.org / Email / First Class Mail |
| Voting Party | Montgomery United Methodist Church | Attn: Bonnie Havermann | 275 Manley Rd | Milton, VT 05468 | | havermann4@comcast.net / Email / First Class Mail |
| Voting Party | Montgomery United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com / Email / First Class Mail |
| Voting Party | Monthate United Methodist Church | Attn: Carolyn Ortz | P.O. Box 213 | Lisle, TX 78614 | | ortzcarolyn@gmail.com / Email / First Class Mail |
| Voting Party | Monticello 1st United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com / Email / First Class Mail |
| Voting Party | Monticello United Methodist Church | Attn: Rev Kathleen Sweet | 20203 Washington St | Monticello, IL 61856 | | ksweet@monticelloumc.com / Email / First Class Mail |
| Voting Party | Monticello United Methodist Church | 445 Broadway | | Monticello, NY 12701 | | Gary@holmesthedatkate.com / Email / First Class Mail |
| Voting Party | Monticello United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com / Email / First Class Mail |
| Voting Party | Monticello United Methodist Church | 23840 W 75th St | | Shawnee, KS 66227 | | / First Class Mail |
| Voting Party | Monticello United Methodist Church Inc | Attn: Trustee Chairperson | P.O. Box 87 | Monticello, IN 47960 | | blacock@monticelloumchurch.org / Email / First Class Mail |
| Voting Party | Montmorenci United Methodist Church Inc | Attn: Steve Jarmetis Treasurer | P.O. Box 610 | Candler, NC 28715 | | dawg@mackitensan.com / Email / First Class Mail |
| Voting Party | Montour Falls United Methodist Church | Attn: Sheila Price | 128 Owego St, P.O. Box 309 | Montour Falls, NY 14865 | | sprice516@aol.com / Email / First Class Mail |
| Voting Party | Montour Falls United Methodist Church | Attn: Treasurer | P.O. Box 309 | Montour Falls, NY 14865 | | sprice516@aol.com / Email / First Class Mail |
| Voting Party | Montrose UMC | Attn: Lonnie Zimmer | P.O. Box 265 | 209 S Second Ave | Montrose, SD 57048 | montroseumc1@gmail.com / Email / First Class Mail |
| Voting Party | Montrose United Methodist Church | P.O. Box 3237 | | Montrose, MI 48457 | | montroseumc1@gmail.com / Email / First Class Mail |
| Voting Party | Montrose United Methodist Church | Attn: Lonnie Zimmer | Box 265 | Montrose, SD 57048 | | montroseunitedmeth@gmail.com / Email / First Class Mail |
| Voting Party | Montrose United Methodist Church, FL | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com / Email / First Class Mail |
| Voting Party | Montview Blvd Presbyterian Church | Attn: Executive Director | 1980 Dahlia St | Denver, CO 80220 | | pam@montview.org / Email / First Class Mail |
| Voting Party | Monumental UMC | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com / Email / First Class Mail |
| Voting Party | Mooers United Methodist Church | Attn: David L Babbie | 484 Blackman Corners Rd | Mooers Forks, NY 12959 | | dlbabbie66@yahoo.com / Email / First Class Mail |
| Voting Party | Mooers United Methodist Church | Attn: David Babbie | P.O. BOX 231 | Mooers, NY 12958 | | dlabbabbie@yahoo.com / Email / First Class Mail |
| Voting Party | Moore Clarke DuVall & Rodgers, PC | Edgar W Duskin, Jr | 2829 Old Dawson Rd | P.O. Drawer 71727 | Albany, GA 31708 | eduskin@mcdr-law.com / Email / First Class Mail |
| Voting Party | Moore First United Methodist Church | Attn: Bari Newman | 201 W Main St | Moore, OK 73160 | | barinewman@moorenchurch.com / Email / First Class Mail |
| Voting Party | Moore Memorial United Methodist Church | Attn: Frank W Ward | P.O. Box 467 | Winona, MS 38967 | | fw56@hotmail.com / Email / First Class Mail |
| Voting Party | Moore, Paul R | Address Redacted | | | | Email Address Redacted / Email / First Class Mail |
| Voting Party | Mooreland First United Methodist Church | Attn: Pastor & Micah Ethan Welcher | P.O. Box 385 | Mooreland, OK 73852 | | micah.welcher@gmail.com / Email / First Class Mail |
| Voting Party | Mooreland First United Methodist Church | Attn: JW Walling, Treasurer | 311 S Farris St | Mooreland, OK 73852 | | awalling@pldi.net / Email / First Class Mail |
| Voting Party | Mooresville First United Methodist Church, Inc | Attn: Willis E Yeager | 800 Indianapolis Rd | Mooresville, IN 46158 | | bill@mooresvillefirst.org / Email / First Class Mail |
| Voting Party | Mooresville United Methodist Church | Attn: Dennis Nichols | 138 Rd 1602 | Mooresville, MS 38857 | | dnick16001@gmail.com / Email / First Class Mail |
| Voting Party | Moorhead United Methodist Church (85169) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | lspagnolo@bentzlaw.com / Email / First Class Mail |
| Voting Party | Moorpark United Methodist Church | Attn: Pastor | 261 Flory Ave | Moorpark, CA 93021 | | office@moorparkumc.org / Email / First Class Mail |
| Voting Party | Mossup United Methodist Church | Attn: Catherine McNeill | 11 S Main St | Mossup, CT 06354 | | cathymcneill@gmail.com / Email / First Class Mail |
| Voting Party | Mossup United Methodist Church | Attn: Catherine McNeill | 67 Hilltop Dr | Woodstock Valley, CT 06282 | | cathymcneill@gmail.com / Email / First Class Mail |
| Voting Party | Mossy Creek United Methodist Church 2104 Post Rd Cleveland, | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com / Email / First Class Mail |
| Voting Party | Moran United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com / Email / First Class Mail |
| Voting Party | Moravian Church, Northern Province | c/o Shay, Santee & Kelhart | Attn: Richard Santee Jr | 44 E Broad St | Bethlehem, PA 18018 | rsantee@ssk-esq.com / Email / First Class Mail |
| Voting Party | Moravian Congregation Lititz | Attn: Steve Black | 8 Church Square | Lititz, PA 17543 | | steve@steveandmanterprise.com / Email / First Class Mail |
| Voting Party | Morehead United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com / Email / First Class Mail |
| Voting Party | Morehead United Methodist Church, Inc | Attn: James L Barrett | 258 Eagle Dr | Morehead, KY 40351 | | jlbarrett@outlook.com / Email / First Class Mail |
| Voting Party | Morehead United Methodist Church, Inc | Attn: Dana C Grinson | 227 W Main St | Morehead, KY 40351 | | dana.711@live.com / Email / First Class Mail |
| Firm | Morell Law Firm PLLC | Ozmello Lemberg Esq | 777 3rd Ave., 21st Fl | New York, NY 10017 | | zlemberg@morelllaw.com / Email / First Class Mail |
| Voting Party | Morrell Studios LLC | 428 Sunset Rd | | West Palm Beach, FL 33401-7558 | | / First Class Mail |
| Voting Party | Moreno United Methodist Church | Attn: Treasurer | 111 E Main St | Moreno, AR 49356 | | morengoumc@msn.com / Email / First Class Mail |
| Voting Party | Moreton United Methodist Church | Attn: Mary Murphy | P.O. Box 516 | Moretown, VT 05660 | | mmurphy517@aol.com / Email / First Class Mail |
| Firm | Morgan & Morgan PA | Paul L VanSteenburch | 20 North Orange Avenue, Ste 1600 | Orlando, FL 32801 | | pvangr@forthepeople.com / Email / First Class Mail |
| Voting Party | Morgan-Bradford United Methodist Church | Attn: Rev Harlan D Gillespie | 1517 S Highview Dr | Des Moines, IA 50320 | | harlan.gillespie@gmail.com / Email / First Class Mail |
| Voting Party | Morgan-Bradford United Methodist Church | Attn: Robert Schrener | P.O. Box 84 | 111 Main | Bradford, IA 50041 | bschrener@netins.net / Email / First Class Mail |
| Voting Party | Morganfield First United Methodist Church | Attn: Cindy Looley | 213 Morgan St, | Morganfield, KY 42437 | | morganfieldumc@gmail.com / Email / First Class Mail |
| Voting Party | Morgantown First United Methodist Church, Inc | Attn: Chris Hughson | P.O. Box 172 | Morgantown, KY 42261 | | fdf4261@bellsouth.net / Email / First Class Mail |
| Voting Party | Morgantown UMC | Attn: Treasurer | 30 S Washington St | Morgantown, IN 46160 | | ann.ueden@itmumc.org / Email / First Class Mail |
| Voting Party | Morganville | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com / Email / First Class Mail |
| Voting Party | Morin, Alfred D | Address Redacted | | | | Email Address Redacted / Email / First Class Mail |
| Voting Party | Moritt Hock & Hamroff LLP | Attn: Theresa A Driscoll | 400 Garden City Plaza | Garden City, NY 11530 | | tdriscoll@moritthock.com / Email / First Class Mail |
| Voting Party | Moritt Hock & Hamroff LLP | Attn: Theresa A Driscoll | 400 Garden City Plaza | Garden City, NY 11530 | | tdriscoll@moritthock.com / Email / First Class Mail |
| Voting Party | Moritt Hock & Hamroff LLP | Attn: Theresa A Driscoll | 400 Garden City Plz | Garden City, NY 11530 | | tdriscoll@moritthock.com / Email / First Class Mail |
| Voting Party | Moritt Hock & Hamroff LLP | Attn: Theresa A Driscoll | 400 Garden City Plz | Garden City, NY 11530 | | tdriscoll@moritthock.com / Email / First Class Mail |
| Voting Party | Moritt Embroidery Work Inc | 15 N Courtland St | | East Stroudsburg, PA 18301-1335 | | / First Class Mail |
| Voting Party | Morning Star Church | Attn: Patti Fry | 1600 Faise Rd | Dardenne Prairie, MO 63368 | | patti.fry@mscstout.org / Email / First Class Mail |
| Voting Party | Morning Star UMC | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com / Email / First Class Mail |
| Voting Party | Morning Star United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com / Email / First Class Mail |
| Voting Party | Morning Star United Methodist Church | 36 Second St | | Lee, NY 13357 | | busyleet@theracy.rr.com / Email / First Class Mail |
| Voting Party | Morningside UMC | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com / Email / First Class Mail |
| Voting Party | Morningstar United Methodist Church | Attn: Rev Tiffany Black | 3714 Fort Jesse Rd | Normal, IL 61761 | | pastor162@gmail.com / Email / First Class Mail |
| Voting Party | Morrow United Methodist Church | Attn: Kathaleen Jarrad | 204 E Main St | P.O. Box 303 | Monroe, AR 46867 | kathaleen@yahoo.com / Email / First Class Mail |
| Voting Party | Morris United Methodist Church | Attn: Bridget A Morehouse | 347 E Britton Rd | Morris, MI 48857 | | smart1@f15h.net / Email / First Class Mail |
| Voting Party | Morrillon First United Methodist Church | Attn: Katherine Pearce | 201 S Chestnut St | Morrillon, AR 72110 | | financial@tebizfirm.com / Email / First Class Mail |
| Voting Party | Morris Chapel UMC | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com / Email / First Class Mail |
| Voting Party | Morris Memorial United Methodist Church | Attn: Joshua McDaniel | 303 S Meatherford St | Ontoa, TX 78431 | | mamememonial-mc@gmail.com / Email / First Class Mail |
| Firm | Morris, Cray, Andrews, Talmadge & Driggers, LLC | Joseph Daniel ("Dan") J Talmadge, Jr | 3144 Ross Clark Circle | Dothan, AL 36305 | | dtalmadge@mctlaw.com / Email / First Class Mail |
| Voting Party | Morris First United Methodist Church | 118 W Jackson St | | Morris, IL 60450 | | robert@morrisumc.com / Email / First Class Mail |
| Voting Party | Morriselle Paper Company Inc | P.O. Box 890290 | | Charlotte, NC 28289-0362 | | / First Class Mail |
| Voting Party | Morrison Heights Baptist Church | Attn: William Curtis Allen Jr | 300 Hampstead Blvd | Clinton, MS 39056 | | bill.amandaroger@aol.com / Email / First Class Mail |
| Voting Party | Morrison Heights Baptist Church | Attn: William Curtis Allen, Jr | 300 Hampstead Blvd | Clinton, MS 39056 | | ballen@morrisonheights.org / Email / First Class Mail |
| Voting Party | Morrison United Methodist Church | Attn: Kenneth Gooley | 206 W Lincoln Way | Morrison, IL 61270 | | office@morrisumc.org / Email / First Class Mail |
| Voting Party | Morrison United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com / Email / First Class Mail |
| Voting Party | Morristown United Methodist | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com / Email / First Class Mail |
| Voting Party | Morriston UMC | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com / Email / First Class Mail |
| Voting Party | Morrow United Methodist Church | Attn: George R Duffie | 501 W Maple Ave | Morrisville, PA 19067 | | mumc19067@gmail.com / Email / First Class Mail |
| Voting Party | Morrow First United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com / Email / First Class Mail |
| Voting Party | Morse Memorial UMC - Maplewood | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com / Email / First Class Mail |
| Voting Party | Morton United Methodist Church | Attn: Robert Hof | 12465 S Turtlecreek Union Rd | Lebanon, OH 45036 | | bob_hof@yahoo.com / Email / First Class Mail |
| Voting Party | Morrow United Methodist Church | Attn: Trustee, Morrow United Methodist Church | 122 Welch Rd | Morrow, OH 45152 | | bob_hof@yahoo.com / Email / First Class Mail |

Exhibit B
Service List

| Description | Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|
| Voting Party | Morton First United Methodist | P.O. Box 519 | 19 2nd St | | | Morton, MS 39117 | mortonumc@att.net | Email; First Class Mail |
| Voting Party | Morton United Methodist Church | Attn: Chuck Borbonough, Treasurer | 420 N Tennessee Ave | | | Morton, IL 61550 | chhdemann1@gmail.com | Email; First Class Mail |
| Voting Party | Mosaic United Methodist Church | Attn: Tina R Patterson | 8009 Dr Andrews Church Rd | | | Louisville, KY 40258 | mospastortina.mosaic@gmail.com | Email; First Class Mail |
| Voting Party | Moscow First United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin S Rice | | | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email; First Class Mail |
| Voting Party | Moscow United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin S Rice | | | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email; First Class Mail |
| Voting Party | Moscow United Methodist Church (00000036) | c/o Bento Law Firm | Attn: Leonard Spagnolo | | | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | lspagnolo@bentolaw.com | Email; First Class Mail |
| Voting Party | Moscow United Methodist Church | Attn: Pastor Gail Kay | 607 10th St | | | Moscow, WI 54453 | pastor@moscowumc.org | Email; First Class Mail |
| Voting Party | Moscow United Methodist Church | Attn: Leslie Brown | 607 10th St | | | Moscow, WI 54453 | finance@moscowumc.org | Email; First Class Mail |
| Voting Party | Moss Bluff United Methodist Church | Attn: Laura Dettenmayer | 735 Sam Houston Jones Pkwy | | | Lake Charles, LA 70611 | finance@mossbluffumc.org | Email; First Class Mail |
| Voting Party | Mossville UMC | Attn: Pastor | 1015 S Mossville Rd | | | Peoria, IL 61615 | mossvilleumc@gmail.com | Email; First Class Mail |
| Voting Party | Mossy Creek United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin S Rice | | | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email; First Class Mail |
| Voting Party | Most Holy name of Jesus Parish | Attn: Andre L Kydala | 54 Old Hwy 22 | | | Clinton, NJ 08809 | | First Class Mail |
| Voting Party | Most Holy Name of Jesus Roman Catholic Church, New Orleans | Attn: Susan Zarrogue | 7887 Walmsley Ave | | | New Orleans, LA 70125 | szarrogue@arch-no.org | Email; First Class Mail |
| Voting Party | Most Holy Name of Jesus Roman Catholic Church, New Orleans | Attn: Susan Zarrogue, General Counsel | 7887 Walmsley Ave | | | New Orleans, LA 70125 | szarrogue@arch-no.org | Email; First Class Mail |
| Voting Party | Most Holy Redeemer Parish | Attn: Andre L Kydala | 54 Old Hwy 22 | | | Clinton, NJ 08809 | | First Class Mail |
| Voting Party | Most Holy Trinity Parish | c/o Cullen and Dykman LLP | Attn: Matthew G Roseman | | | 100 Quentin Roosevelt Blvd | Garden City, NY 11530 | MRoseman@cullenllp.com | Email; First Class Mail |
| Voting Party | Most Sorrowful Mother Of God Catholic Church, Vevay, Inc | Attn: John S Mercer | 1460 N Meridian St | | | Indianapolis, IN 46202 | jmercer@mdmlegal.com | Email; First Class Mail |
| Voting Party | Mother of Seton School | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | | | Baltimore, MD 21201 | moakey@gejlaw.com | Email; First Class Mail |
| Voting Party | Mother Seton School Inc | c/o Gallagher Evelius & Jones LLP | Attn: Matthew W Oakey | | | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | moakey@gejlaw.com | Email; First Class Mail |
| Voting Party | Mounten First United Methodist Church | Attn: Matt Read | 14595 Martell St | | | Mounten, AL 35650 | angie@mcountenfirstumc.org | Email; First Class Mail |
| Voting Party | Moultonborough United Methodist Church | Attn: Errol Burrows & Charles Fritz | 2318 Whittier Hwy | | | Moultonborough, NH 03254 | office@moultonboroumc.org | Email; First Class Mail |
| Voting Party | Moultonville United Methodist Church | Attn: Carol Anne Amos | P.O. Box 33 | | | Freedom, NH 03836 | | First Class Mail |
| Voting Party | Mount Bethel Cazenot | Attn: Kevin D Nichols | 1715 500th Pl SE Ste B | | | Everett, WA 98208 | kevin.nichols@usocmp.org | Email; First Class Mail |
| Voting Party | Mount Bethel - Hickory | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin S Rice | | | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email; First Class Mail |
| Voting Party | Mount Bethel United Methodist Church | Attn: Treasurer, Mt Bethel UMC | P.O. Box 27 | | | Bahama, NC 27503 | secretary@mountbethelumc.com | Email; First Class Mail |
| Voting Party | Mount Calvary Lutheran Church of Lake Arrowhead, California | Attn: Jeffrey Jay Zamora | 27415 School Rd | | | P.O. Box 250 | Lake Arrowhead, CA 92352 | treasurer@mclutheran.org | Email; First Class Mail |
| Voting Party | Mount Calvary United Methodist Church | Attn: Rev Lori Hartman | 49-51 Edgecombe Ave | | | New York, NY 10030 | pastor@mtcalvary-harlem.org | Email; First Class Mail |
| Voting Party | Mount Carmel UMC (Nodicville) | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin S Rice | | | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email; First Class Mail |
| Voting Party | Mount Carmel Baptist Church | Attn: Kyle Wilson/Wright, Lindsey, Jennings LLP | 200 W Capitol Ave Ste 2300 | | | Little Rock, AR 72201 | kwilson@wlj.com | Email; First Class Mail |
| Voting Party | Mount Carmel Baptist Church | 163 Mount Carmel Rd | Cabot, AR 72023 | | | | | First Class Mail |
| Voting Party | Mount Carmel UMC Reidsville | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin S Rice | | | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email; First Class Mail |
| Voting Party | Mount Carmel United Methodist 1816 Mt Carmel Rd Hampton, GA | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin S Rice | | | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email; First Class Mail |
| Voting Party | Mount Carmel First United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin S Rice | | | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email; First Class Mail |
| Voting Party | Mount Carroll UMC | Attn: Kimberly D Chapman | 216 S Main St | | | Mount Carroll, IL 61053 | kchap727@gmail.com | Email; First Class Mail |
| Voting Party | Mount Cross Lutheran Church | Attn: Craig Weis | 102 Camino Esplendido | | | Camarillo, CA 93010 | president@mountcross.com | Email; First Class Mail |
| Voting Party | Mount Eagle Christian Retreat Center | Attn: Teresa Bahri | 903 Beal Rd | | | Clinton, AR 72031 | teresa@mteaglecrc.com | Email; First Class Mail |
| Voting Party | Mount Eagle Christian Retreat Center | c/o Friday, Eldredge & Clark LLP | Attn: Lindsey Emerson Raines | | | 400 W Capitol Ave Ste 2000 | Little Rock, AR 72201 | lraines@fridayfirm.com | Email; First Class Mail |
| Voting Party | Mount Greenwood UMC | Attn: Barbara Lee Szold | 3910 S Homan Ave | | | Evergreen Park, IL 60805 | barbaraszold@comcast.net | Email; First Class Mail |
| Voting Party | Mount Hebron United Methodist Church | Attn: Robert E Cline | 111 Meadowrough St | | | Lexington, SC 29073 | rcline2@hotmail.com | Email; First Class Mail |
| Voting Party | Mount Hebron United Methodist Church | Attn: Robert E Cline | 3050 Leaphart Rd | | | West Columbia, SC 29169 | rcline2@hotmail.com | Email; First Class Mail |
| Voting Party | Mount HMC senior | Address Redacted | | | | | Email Address Redacted | Email; First Class Mail |
| Voting Party | Mount Hermon United Methodist Church | Attn: Treasurer, Mt Hermon UMC | 4178 Mt Hermon Rock Creek Rd | | | Graham, NC 27253 | t2h1st@gmail.com | Email; First Class Mail |
| Voting Party | Mount Holly Springs UMC (05401) | c/o Bento Law Firm | Attn: Leonard Spagnolo | | | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | lspagnolo@bentolaw.com | Email; First Class Mail |
| Voting Party | Mount Holly United Methodist Church | Attn: J Wayne Smith | 1686 Mt Holly Rd | | | Rock Hill, SC 29730 | jwaynesmith@gmail.com | Email; First Class Mail |
| Voting Party | Mount Holly United Methodist Church | Attn: Kay G Crowe | 1613 Main St | | | Columbia, SC 29201 | chanseller@umcsc.org | Email; First Class Mail |
| Voting Party | Mount Hope UMC, Sunderland | Attn: Laura Ford | P. O. Box 125 | | | Sunderland, MD 20689 | Pastorcirumc@comcast.com | Email; First Class Mail |
| Voting Party | Mount Hope United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin S Rice | | | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email; First Class Mail |
| Voting Party | Mount Hope United Methodist Church | 105 S King Mount | Hope, KS 67108 | | | | | First Class Mail |
| Voting Party | Mount Horeb UMC | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin S Rice | | | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email; First Class Mail |
| Voting Party | Mount Jewett United Methodist Church (88462) | c/o Bento Law Firm | Attn: Leonard Spagnolo | | | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | lspagnolo@bentolaw.com | Email; First Class Mail |
| Voting Party | Mount Lebanon United Methodist Church (101308) | c/o Bento Law Firm | Attn: Leonard Spagnolo | | | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | lspagnolo@bentolaw.com | Email; First Class Mail |
| Voting Party | Mount Morris Disciples UMC | 102 Maple Ave | Mount Morris, IL 61054 | | | | | First Class Mail |
| Voting Party | Mount Nebo UMC | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin S Rice | | | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email; First Class Mail |
| Voting Party | Mount Nebo UMC, 3665 Nebo Road Dallas, GA 30157 | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin S Rice | | | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email; First Class Mail |
| Voting Party | Mount Oak United Methodist Church, Inc | Attn: Kevin Kauffman | 14132 Mt Oak Rd | | | Mitchellville, MD 20721 | kevin@mtoak.org | Email; First Class Mail |
| Voting Party | Mount Olive Lutheran Church | Attn: Stephen Foss | 1219 Fairway Dr | | | Newton, NC 28658 | stephen.m.foss@gmail.com | Email; First Class Mail |
| Voting Party | Mount Olive Lutheran Church | Attn: Steven G Philo | 2170 Nuevasa Blvd | | | Lake Havasu City, AZ 86403 | office@mtolivelc.com | Email; First Class Mail |
| Voting Party | Mount Olive Lutheran Church of Folsom, California | 520 Montrose Dr | Folsom, CA 95630 | | | | business.molc@gmail.com | Email; First Class Mail |
| Voting Party | Mount Olive Lutheran Church, Newton, North Carolina | Attn: Stephen Foss | 2103 Mt Olive Church Rd | | | Newton, NC 28658 | mtolivelutheranchurchnewton@gmail.com | Email; First Class Mail |
| Voting Party | Mount Olive Ministries | BSA Related Information | 19843 Calaveras Blvd | | | Milpitas, CA 95035 | | First Class Mail |
| Voting Party | Mount Olivet United Methodist Church | Attn: Treasurer | 5110 Old Court Rd | | | Randallstown, MD 21133 | office.mountolivetumc@gmail.com | Email; First Class Mail |
| Voting Party | Mount Olivet United Methodist Church (170345) | c/o Bento Law Firm | Attn: Leonard Spagnolo | | | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | lspagnolo@bentolaw.com | Email; First Class Mail |
| Voting Party | Mount Olivet United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin S Rice | | | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email; First Class Mail |
| Voting Party | Mount Olivet United Methodist Church | Attn: Pastor Edward R Walker | 1540 N Glebe Rd | | | Arlington, VA 22207 | contact@MTOLIVET-UMC.org | Email; First Class Mail |
| Voting Party | Mount Olivet United Methodist Church | Attn: Amy L Bowen Treasurer | 667 Mt Olivet Church Rd | | | Fleming, GA 31309 | bowen.amy.15@gmail.com | Email; First Class Mail |
| Voting Party | Mount Pisgah | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin S Rice | | | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email; First Class Mail |
| Voting Party | Mount Pleasant - Lumpkin UMC | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin S Rice | | | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email; First Class Mail |
| Voting Party | Mount Pleasant - LamarUMC | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin S Rice | | | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email; First Class Mail |
| Voting Party | Mount Pleasant UMC | Attn: Jim Jones | 365 Munro Chapel Rd | | | Pittsboro, NC 27312 | jmjones@wccumc.org | Email; First Class Mail |
| Voting Party | Mount Pleasant UMC | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin S Rice | | | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email; First Class Mail |
| Voting Party | Mount Pleasant UMC | Attn: Amy Lehman, Treasurer | 6010 S Davis Dr | | | Terre Haute, IN 47802 | amy4rhodes@yahoo.com | Email; First Class Mail |
| Voting Party | Mount Pleasant UMC (Knoxville) | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin S Rice | | | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email; First Class Mail |
| Voting Party | Mount Pleasant United Methodist Church | Attn: Joseph Corbett | 1 Westham Rd | | | Oswego, NY 13126 | mtpleasantumc@gmail.com | Email; First Class Mail |
| Voting Party | Mount Pleasant United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin S Rice | | | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email; First Class Mail |
| Voting Party | Mount Pleasant United Methodist Church | Attn: Gregory Cappadona | P.O. Box 67 | | | Mineral Wells, WV 26150 | mtpleasantumc.mw@gmail.com | Email; First Class Mail |
| Voting Party | Mount Pleasant United Methodist Church (105704) | c/o Bento Law Firm | Attn: Leonard Spagnolo | | | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | lspagnolo@bentolaw.com | Email; First Class Mail |
| Voting Party | Mount Sequoyah Methodist Assembly | c/o Friday, Eldredge & Clark LLP | Attn: Lindsey Emerson Raines | | | 400 W Capitol Ave, Ste 2000 | Little Rock, AR 72201 | lraines@fridayfirm.com | Email; First Class Mail |
| Voting Party | Mount Sequoyah Methodist Assembly | Attn: Emily Gentry | 150 N Skyline Dr | | | Fayetteville, AR 72701 | emily.gentry@mountsequoyah.org | Email; First Class Mail |
| Voting Party | Mount Tabor Ruritan Club | Attn: Gavin Faulkner | 2010 Brattan Oak Dr | | | Blacksburg, VA 24060 | mttaborruritan@gmail.com | Email; First Class Mail |
| Voting Party | Mount Tabor United Methodist Church (188209) | c/o Bento Law Firm | Attn: Leonard Spagnolo | | | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | lspagnolo@bentolaw.com | Email; First Class Mail |
| Voting Party | Mount Tabor United Methodist Church, Inc | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin S Rice | | | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email; First Class Mail |
| Voting Party | Mount Union Allenport (177125) | c/o Bento Law Firm | Attn: Leonard Spagnolo | | | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | lspagnolo@bentolaw.com | Email; First Class Mail |
| Voting Party | Mount Union Methodist Church | Attn: Jerry L Beckett | 36 Williamsburg Dr | | | Barboursville, WV 25504 | jerry.beckett@comcast.net | Email; First Class Mail |
| Voting Party | Mount Union Wesleyan Church | Attn: Karen White | 4091 Jefferson St | | | Mount Union, PA 17066 | | First Class Mail |
| Voting Party | Mount Vernon First UMC | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin S Rice | | | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email; First Class Mail |
| Voting Party | Mount Vernon Place United Methodist Church | Attn: Geoffrey Part Treasurer | 10 E Mt Vernon Pl | | | Baltimore, MD 21202 | treasurer.mtvernonplace@gmail.com | Email; First Class Mail |
| Voting Party | Mount Vernon Place United Methodist Church | Attn: Alison Malloy | 900 Massachusetts Ave NW | | | Washington, DC 20001 | churchoffice@mvpumc.org | Email; First Class Mail |
| Voting Party | Mount Vernon UMC | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin S Rice | | | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email; First Class Mail |
| Voting Party | Mount Vernon United Methodist Church 597 Lafayette Rd Rocky | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin S Rice | | | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email; First Class Mail |
| Voting Party | Mount Zion UMC | Attn: Rev Ronald J Southall | 2722 Louisiana Ave | | | New Orleans, LA 70115 | csouthall00@aol.com | Email; First Class Mail |
| Voting Party | Mount Zion UMC | Attn: Rita Dushing & Ronald J Southall | 2722 Louisiana Ave | | | New Orleans, LA 70115 | bbscheme@aol.com | Email; First Class Mail |
| Voting Party | Mount Zion United Methodist Church | 15772 NC Hwy 62 E | Gamvr, NC 27529 | | | | | First Class Mail |
| Voting Party | Mount Zion United Methodist Church, Myersville | Attn: Michael Belber | P.O. Box 295 | | | Myersville, MD 21773 | rev.mike.belber@gmail.com | Email; First Class Mail |
| Voting Party | Mount Zion United Methodist Church, Myersville | Attn: Marge Eisenhauer | P.O. Box 295 | | | Myersville, MD 21773 | mtzionmyersville@gmail.com | Email; First Class Mail |
| Voting Party | Mountain Chapel United Methodist Church | Attn: Stacy Bouchillon | 2545 Rocky Ridge Rd | | | Birmingham, AL 35243 | stacybouchillon@mtnchapel.org | Email; First Class Mail |
| Voting Party | Mountain View United Church | Attn: Roberta Coss | 10700 Elati Ave | | | Aurora, CO 80640 | mountainviewuc@gmail.com | Email; First Class Mail |
| Voting Party | Mountain View United Church | Attn: Roberta L Coss | same | | | same | Roberta.Coss@yahoo.com | Email; First Class Mail |
| Voting Party | Mountain View United Methodist Church | Attn: Donna D Patrick | 4405 Orchard Rd | | | Kingsport, TN 37664 | mtnviewumc.office@gmail.com | Email; First Class Mail |

Exhibit B
Service List

| Description | Name | | Address | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Voting Party | Mountain View United Methodist Church | Attn: D Kerry Barnette, Lay Leader | 6525 Mountain View Rd | Taylors, SC 29687 | kerry.barnette@dnbe.energy.com | Email / First Class Mail |
| Voting Party | Mountain View United Methodist Church | Attn: D Kerry Barnette, Lay Leader | 600 Grove Meadow Rd | Taylors, SC 29687 | kerry.barnette@duke.energy.com | Email / First Class Mail |
| Voting Party | Mountain View United Methodist Church | Attn: Gregory Higgins | P.O.Box 5577 | Pine Bush, NY 12566 | gregory.higgins@msn.smc.com | Email / First Class Mail |
| Voting Party | Mountain View United Methodist Church, Boulder | c/o Finance Administrator | Attn: Laura Winberg | 355 Ponca Pl | Boulder, CO 80303 | finance@mtnmc.org | Email / First Class Mail |
| Voting Party | Mountain View United Methodist Church Corp | c/o Board of Trustees, MVUMC | Attn: Kenneth Jay Dotson | 8551 S 3200 W | West Jordan, UT 84088 | office@mtnviewumc.org | Email / First Class Mail |
| Voting Party | Mountain West Council | c/o Haeelij Tinwell Ennis and Hawley LLP | Attn: Brett R Wilson | 877 Main St Ste 1000 | Boise, ID 83702 | bwilson@hawleytroxell.com | Email / First Class Mail |
| Voting Party | Mountaineer Area Council | Attn: Robert L Greer | 409 W Philadelphia Ave | Bridgeport, WV 26330 | rgreer@greenlawoffices.com | Email / First Class Mail |
| Voting Party | Mountaineer Area Council | c/o Greer Law Offices PLLC | Attn: Robert L Greer | 409 W Philadelphia Ave | Bridgeport, WV 26330 | rgreer@greenlawoffices.com | Email / First Class Mail |
| Voting Party | Mountaineer Automotive LLC | Attn: Donald Holcomb | P.O. Box 311 | Charleston, WV 25321 | dh.dickinsonfuel@gmail.com | Email / First Class Mail |
| Voting Party | Mountaineer Automotive LLC | Attn: Donald Holcomb | P.O. Box 311 | 300 Capitol St, Ste 1408 Charleston, WV 25321-2311 | | Email / First Class Mail |
| Voting Party | Mountaineer Gas Company | Attn: Gary Barnard | P.O. Box 1001 | Charleston, WV 25324 | dianerozo@mgrace.com | Email / First Class Mail |
| Voting Party | Mountaineer Methodist Church | Attn: Pastor Karina Feliz | P.O. Box 164 | Mountainville, NY 10953 | karina.feliz@nyac.umc.com | Email / First Class Mail |
| Firm | Moulton, Dearborn & Whiting LLP | James D Obrien Jr | 574 Main St | Worcester, MA 01608-1774 | | First Class Mail |
| Voting Party | Moville United Methodist Church | Attn: Treasurer | 402 S First St | P.O. Box 801 Moville, IA 51039 | cparks@wiatel.net | Email / First Class Mail |
| Voting Party | Moville United Methodist Church | Attn: Jeffrey T Arnoi | 2932 220th St | Moville, IA 51039 | | First Class Mail |
| Voting Party | Mowatt Memorial United Methodist Church | Attn: Fay B Lumkin | 1169 Claire Rd | Greenville, MD 21012 | faylumkin@yahoo.com | Email / First Class Mail |
| Voting Party | Mowatt Memorial United Methodist Church | Attn: Ralph Webb | 40 Ridge Rd | Greenbelt, MD 20770 | faylumkin@yahoo.com | Email / First Class Mail |
| Voting Party | Mpact Solutions | 1411 1/2m Eugene St Unit 39 | Greensboro, NC 27406-2184 | | | Email / First Class Mail |
| Voting Party | Mpulse | Minnesota Premium Central Agency | P.O. Box 64855 | St Paul, MN 55164-0855 | | First Class Mail |
| Voting Party | Mt Auburn United Methodist Church | Attn: Jeff Wright | 1100 W Stones Crossing Rd | Greenwood, IN 46142 | jwright0104@gmail.com | Email / First Class Mail |
| Voting Party | Mt Bethel UMC | Attn: Michael C Cox | 1740 County Rd 53 | Rogersville, AL 35652 | michaelcox@bellsouth.net | Email / First Class Mail |
| Voting Party | Mt Bethel United Methodist Church (Marietta) | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email / First Class Mail |
| Voting Party | Mt Calvary UMC (2605) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | lspagnolo@bentzlaw.com | Email / First Class Mail |
| Voting Party | Mt Calvary UMC (2605) | c/o Bentz Law Firm | Attn: Sean Bolinowicz | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | sspagnolo@bentzlaw.com | Email / First Class Mail |
| Voting Party | Mt Calvary United Methodist Church | Attn: Betty Jean Henderson | 1236 Jones Station Rd | Arnold, MD 21012 | mcuamcmd@aol.com | Email / First Class Mail |
| Voting Party | Mt Calvary United Methodist Church | Attn: Jessica Ellis, CFO | 671 Riverside Dr, Ste 1013 | New York, NY 10115 | bethlady@centurypark.org | Email / First Class Mail |
| Voting Party | Mt Carmel UMC | Attn: Scott Dale Shumaker | 17036 Presbytery Dam Rd | Parkton, MD 21120 | sshumaker2@comcast.net | Email / First Class Mail |
| Voting Party | Mt Carmel UMC | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email / First Class Mail |
| Voting Party | Mt Carmel UMC | 5067 S Old Peachtree Rd | Norcross, GA 30092 | | | First Class Mail |
| Voting Party | Mt Carmel United Methodist Church | Attn: Krista Marenda | 2143 Mt Carmel Rd | Parkton, MD 21120 | mtcarmelumc21120@comcast.net | Email / First Class Mail |
| Voting Party | Mt Carmel United Methodist Church | Attn: John Mulkey | 4760 Mountain Rd | Pasadena, MD 21122 | mscarmel1c21122@gmail.com | Email / First Class Mail |
| Voting Party | Mt Carmel United Methodist Church | Mt Carmel UMC | 3529 Lamartine Rd | Clayton, TN 37322 | goodfieldumc@yahoo.com | Email / First Class Mail |
| Voting Party | Mt Carmel United Methodist Church | Attn: Donna Clawson | 9411 Baltimore Rd | Frederick, MD 21704 | donna.clawson@frayentiteopartnal.org | Email / First Class Mail |
| Voting Party | Mt Carmel United Methodist Church | Attn: Rebecca Maria Bradley | 2706 Salem Church Rd | Goldsboro, NC 27530 | bbradley@mscumc.org | Email / First Class Mail |
| Voting Party | Mt Carmel United Methodist Church | Attn: Treasurer | P.O. Box 30 | Pikeville, NC 27863 | bbradley@mscumc.org | Email / First Class Mail |
| Voting Party | Mt Comfort Church | Attn: Shawn T Mahaney | 3179 N 600 W | Greenfield, IN 46140 | shawn@mtcomfortchurch.com | Email / First Class Mail |
| Voting Party | Mt Comfort Church | Attn: Treasurer, Mt Comfort Church | 3179 N 600 W | Greenfield, IN 46140 | | First Class Mail |
| Voting Party | Mt Etna UMC | Attn: Mitchell Morris | 1043 W 500 S | Huntington, IN 46750 | mtetnaumc@gmail.com | Email / First Class Mail |
| Voting Party | Mt Fern UMC Randolph NJ | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email / First Class Mail |
| Voting Party | Mt Gilead UMC (178421) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | lspagnolo@bentzlaw.com | Email / First Class Mail |
| Voting Party | Mt Hebron Presbyterian Church, Inc | 1100 Mt Hebron Dr | Ellicott City, MD 21042 | | | Email / First Class Mail |
| Voting Party | Mt Horeb United Methodist Church, Inc | Attn: Pastor Jeff Kersey | 1265 Old Cherokee Rd | Lexington, SC 29071 | jeff@mthorebumc.com | Email / First Class Mail |
| Voting Party | Mt Ida United Methodist | Attn: Christy Stewart | P.O. Box 607 | Mt Ida, AR 71957 | fumcim@windstream.net | Email / First Class Mail |
| Voting Party | Mt Lena United Methodist Church | Attn: Ms Wanda Critz | 15134 Mt. Lena Rd | Boonsboro, MD 21713 | | First Class Mail |
| Voting Party | Mt Mitchell United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email / First Class Mail |
| Voting Party | Mt Moriah UMC | 681 Mt Moriah Dr | Cincinnati, OH 45245 | | | First Class Mail |
| Voting Party | Mt Moriah UMC | Attn: Christine Dodson | 7548 N Galenburg Hwy | Roseboro, NC 28382 | cdodsonnc@gmail.com | Email / First Class Mail |
| Voting Party | Mt Moriah United Methodist Church | Attn: Daniel Sg | 681 Mt Moriah Dr | Cincinnati, OH 45245 | dgltwin5@live.net | Email / First Class Mail |
| Voting Party | Mt Nebo United Methodist Church (181417) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | lspagnolo@bentzlaw.com | Email / First Class Mail |
| Voting Party | Mt Olive Lutheran Church | 3561 Foothill Blvd | La Crescenta, CA 91214 | | | Email / First Class Mail |
| Voting Party | Mt Olive UMC | Attn: Robert Barton | 1815 N 300 W | Marion, IN 46952 | pastorrob@mtoliveumc.com | Email / First Class Mail |
| Voting Party | Mt Olive United Methodist Church | Attn: V Jill Johnson, Treasurer | 1815 N 300 W | Marion, IN 46952 | information@mtoliveumc.com | Email / First Class Mail |
| Voting Party | Mt Olivet UMC | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email / First Class Mail |
| Voting Party | Mt Olivet United Methodist Church | Attn: Jimmie Boyd | 50 Hwy 11 | Roan, AR 72601 | jimmie.boyd@arumc.org | Email / First Class Mail |
| Voting Party | Mt Olivet United Methodist Church (178377) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | lspagnolo@bentzlaw.com | Email / First Class Mail |
| Voting Party | Mt Orab United Methodist Church | Attn: Alan H Botts | 212 Church St | MOUNT ORAB, OH 45154 | revbotts@gmail.com | Email / First Class Mail |
| Voting Party | Mt Pisgah United Methodist Church | 1165 Mt Pisgah Dr | Midlothian, VA 23113 | | | Email / First Class Mail |
| Voting Party | Mt Pisgah United Methodist Church Inc - Johns Creek | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | office.mtpisgahumc.org | Email / First Class Mail |
| Voting Party | Mt Pleasant First United Methodist Church, Treasurer | Attn: Julie A Dinsmbeeth, Treasurer | 400 S Main | Mt Pleasant, MI 48858 | | First Class Mail |
| Voting Party | Mt Pleasant Ruritan Club | Attn: Andrew Cockerham | 1207 River St | Wilkesboro, NC 28697 | andrew.is.cockerham@gmail.com | Email / First Class Mail |
| Voting Party | Mt Pleasant UMC | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email / First Class Mail |
| Voting Party | Mt Pleasant UMC | Attn: Gregory H Cappadona | 62 Turleyfoot Rd | Mineral Wells, WV 26150 | cappadona.greg@gmail.com | Email / First Class Mail |
| Voting Party | Mt Pleasant United Methodist Church - Calera | Attn: Ronald Jones | 202 S Main St | Mt Pleasant, TN 38474 | mtumchurch@gmail.com | Email / First Class Mail |
| Voting Party | Mt Pleasant United Methodist Church - Calera | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email / First Class Mail |
| Voting Party | Mt Pleasure United Methodist Church | Attn: Pastor Bob Amundsen | 12 Church Ave | Mt Poconot, PA 18344 | mtpumc@ptd.net | Email / First Class Mail |
| Voting Party | Mt Pulaski United Methodist Church | Attn: Pastor Al Sample | 303 E Jefferson | Mt Pulaski, IL 62548 | kcmcoop@yahoo.com | Email / First Class Mail |
| Voting Party | Mt Savage UMC | Attn: Mary L Sweitzer | P.O. Box 601 | Mt Savage, MD 21545 | msweitzer1@atlanticbb.net | Email / First Class Mail |
| Voting Party | Mt Scott Park Presbyterian Church | Attn: Elizabeth Rothery | 5512 SE 72nd Ave | Portland, OR 97206 | mtpebnet@gmail.com | Email / First Class Mail |
| Voting Party | Mt Sidney Ruritans | Attn: Dewey Baker | 716 Berkes Mill Rd | Mt Sidney, Va 24467 | Dewey.baker@gmail.com | Email / First Class Mail |
| Voting Party | Mt Summit Christian Church | Attn: Treasurer & Jackie Brayton | P.O. Box 152 | Mt Summit, IN 47361 | | First Class Mail |
| Voting Party | Mt Tabor UMC | Attn: Christy L Softlund | 108 E Walnut St | East Canton, OH 44730 | pastor@mttaborumc.com | Email / First Class Mail |
| Voting Party | Mt Tabor United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | pastor@mttaborumc.com | Email / First Class Mail |
| Voting Party | Mt Vale United Methodist Church | Attn: Kathy Kilton | 1050 Meadow Creek Rd | Galax, VA 24333 | mtvaleumc@gmail.com | Email / First Class Mail |
| Voting Party | Mt Vernon First UMC | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email / First Class Mail |
| Voting Party | Mt Vernon, Trinity NC 27370 | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email / First Class Mail |
| Voting Party | Mt Victory UMC (182350) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | lspagnolo@bentzlaw.com | Email / First Class Mail |
| Voting Party | Mt View Lutheran Church | Attn: Church Admin | 3505 122nd Ave E | Edgewood, WA 98371 | supersgroosm123@gmail.com | Email / First Class Mail |
| Voting Party | Mt Washington United Methodist Church | Attn: Paige Barnum | 6365 Corbly Rd | Cincinnati, OH 45230 | office@mtwashumc.org | Email / First Class Mail |
| Voting Party | Mt Zion Evangelical Lutheran Church | Attn: Jennifer K Oneil | 1343 Long Ln Rd | Kutztown, PA 19530 | mtzionk1343@verizon.net | Email / First Class Mail |
| Voting Party | Mt Zion Philadelphia | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email / First Class Mail |
| Voting Party | Mt Zion UMC | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email / First Class Mail |
| Voting Party | Mt Zion UMC | Attn: Pastor Rev Ben A Tony Smith | P.O. Box 34 | Calhoun, LA 71225 | | First Class Mail |
| Voting Party | Mt Zion UMC | Attn: Rev Tony Smith | 5020 Hwy 80 E | Calhoun, LA 71225 | rrtsmithtom53@yahoo.com | Email / First Class Mail |
| Voting Party | Mt Zion UMC (5235) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | lspagnolo@bentzlaw.com | Email / First Class Mail |
| Voting Party | Mt Zion UMC Frinsburg | Attn: William Tipha | 2490 State Rd | Frinsburg, MD 21048 | | First Class Mail |
| Voting Party | Mt Zion UMC Magothy | Attn: Ms Rosalind Moore | 8178 Ardix Dr, P.O. Box 128 | Pasadena, MD 21122 | janice.smith@maryland.gov | Email / First Class Mail |
| Voting Party | Mt Zion UMC of Laurel Grove | Attn: Tom Hayes, Treasurer | 27108 Mt Zion Church Rd | Mechanicsville, MD 20659 | admin.mtzion@md.metrocast.net | Email / First Class Mail |
| Voting Party | Mt Zion UMC Magothy | Attn: Johnnie L Randolph, Jr | P.O. Box 128 | Pasadena, MD 21122 | johnnie.randolph@verizon.net | Email / First Class Mail |
| Voting Party | Mt Zion United Methodist Church | 1643 Churchville Rd | Bel Air, MD 21015 | | | First Class Mail |
| Voting Party | Mt Zion United Methodist Church | Attn: Philip S Holmes, Sr | 117 Joe Pit Rd | Kingstree, SC 29556 | milo@milo.net | Email / First Class Mail |
| Voting Party | Mt Zion United Methodist Church | Attn: Philip S Holmes, Sr | 701 St Johns St | Kingstree, SC 29556 | milo@milo.net | Email / First Class Mail |
| Voting Party | Mt Zion United Methodist Church | Attn: Janice Ann Stewart | 20917 W US Hwy 136 | Crawfordsville, IN 47933 | jklaure70@gmail.com | Email / First Class Mail |
| Voting Party | Mt Zion United Methodist Church - Highland | Attn: Roger D Colvin | 12488 Scaggsville Rd | Highland, MD 20777 | roger.colvin@icloud.com | Email / First Class Mail |
| Voting Party | Mt Zion United Methodist Church - Highland, MD | Attn: Trustee, Mt Zion United Methodist Church - | 12488 Scaggsville Rd | Highland, MD 20777 | | First Class Mail |
| Voting Party | Mt Zion United Methodist Church - Marietta | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email / First Class Mail |
| Voting Party | Mt Zion United Methodist Church (83402) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | lspagnolo@bentzlaw.com | Email / First Class Mail |
| Voting Party | Mt Zion United Methodist Church of Central | Attn: Jonathan Harris | 102 Church St | Central, SC 29630 | pjharris@umsca.org | Email / First Class Mail |
| Voting Party | Mt Zion United Methodist Church of Central | Attn: David McWilliams | 723 Alpine Dr | Seneca, SC 29672 | mcwdavid11@comcast.net | Email / First Class Mail |

**Exhibit B**
Service List

| Description | Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|---|
| Voting Party | Mt. Olivet United Methodist Church | Joyce M. Lyles | P.O. Box 66 | 11791 Mountain Rd. | Lovettsville, VA 20180 | | jmlyles37@gmail.com | Email<br>First Class Mail |
| Voting Party | Mt. Olivet United Methodist Church, Lovettsville, VA | Attn: Trustee Chair | P.O. Box 66 | Lovettsville, VA 20180 | | | jmlyles37@gmail.com | Email<br>First Class Mail |
| Voting Party | Mt. Zion United Methodist Church (85402) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | lspagnolo@bentzlaw.com | Email<br>First Class Mail |
| Firm | Muhammad Hamidullah Attorney at Law | Muhammad Hamidullah | 616 Dayton Street | Hamilton, OH 45011 | | | attymolaw@gmail.com | Email<br>First Class Mail |
| Voting Party | Muhlenburg United Methodist Church (179795) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | lspagnolo@bentzlaw.com | Email<br>First Class Mail |
| Voting Party | Muir's Chapel United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Mulberry Grove United Methodist Church, Inc | Attn: Robert Chase | P.O. Box 5 | Mulberry Grove, IL 62262 | | | rwchase@frontiernet.net | Email<br>First Class Mail |
| Voting Party | Mulberry St United Methodist Church | Attn: Jerry Ernst | 205 N Mulberry | Mt Vernon, OH 43050 | | | secretary@mulberryumc.org | Email<br>First Class Mail |
| Voting Party | Mulberry St United Methodist Church | Attn: Karen Carter | 719 Mulberry St | Macon, GA 31201 | | | kcarter@mulberrymethodist.org | Email<br>First Class Mail |
| Voting Party | Mulberry United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Muleshoe First United Methodist Church | Attn: Secretary/Treasurer and/or Pastor | 507 W 2nd St | Muleshoe, TX 79347 | | | rmedearis@lubbocklawfirm.com | Email<br>First Class Mail |
| Voting Party | Mullens United Methodist Church | Attn: Donna Wikel | 515 Moran Ave | Mullens, WV 25882 | | | dwikel@k12.wv.us | Email<br>First Class Mail |
| Voting Party | Mullens United Methodist Church | 5740 Bagby Ave | Waco, TX 76712 | | | | | First Class Mail |
| Voting Party | Mullin Hoard & Brown, LLP | Attn: David Langston | P.O. Box 2585 | Lubbock, TX 79408 | | | dlangston@mhba.com | Email<br>First Class Mail |
| Voting Party | Mullins United Methodist Church | Attn: Treasurer, Mullins United Methodist Church | 4 N Mendenhall Rd | Memphis, TN 38117 | | | | First Class Mail |
| Firm | Mullis Law Firm Wright & Schulte | Pamela Mullis / Richard W. Schulte | 1229 Elmwood Ave 865 S. Dixie Dr. Vandalia | Columbia, SC 29201 | | | prmullis@mullislawfirm.com | Email<br>First Class Mail |
| Voting Party | Mulvane United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | MUMC | Attn: Bruce Kenneth Nodurft | 716 Anderson St | Manchester, IA 52057-1402 | | | nodurft@iowatelecom.net | Email<br>First Class Mail |
| Voting Party | Muncy First United Methodist Church (08380) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | lspagnolo@bentzlaw.com | Email<br>First Class Mail |
| Voting Party | Mundelein: Vision Church | 26120 N IL Rt 83 | Mundelein, IL 60660 | | | | godandwoo@naver.com | Email<br>First Class Mail |
| Voting Party | Munford First United Methodist Church | Attn: Bob Wilbanks | 57 S Tipton St | Munford, TN 38058 | | | financialadmin@munfordumc.com | Email<br>First Class Mail |
| Voting Party | Munfordville Fist United Methodist Church | Attn: Douglas England | 1670 L and N Turnpike Rd | Horse Cave, KY 42749 | | | dengland@scrtc.com | Email<br>First Class Mail |
| Voting Party | Munger Place Methodist Church | Attn: Brenda S Hargett | 3300 Mockingbird Ln | Dallas, TX 75205 | | | hargettb@hpumc.org | Email<br>First Class Mail |
| Voting Party | Munsey Memorial United Methodist Church | Attn: Carol Wilson, Senior Pastor | 201 S Roan St | P.O. Box 1336 | Johnson City, TN 37605 | | carol@munsey.org | Email<br>First Class Mail |
| Voting Party | Munsonville UMC | Attn: Bill Steiniger | 71 N Shore Rd | Munsonville, NH 03457 | | | tobydopy@gmail.com | Email<br>First Class Mail |
| Voting Party | Munsonville UMC | c/o Chapel by the Lake Attn John Halter | 529 Granite Lake Rd | Munsonville, NH 03457 | | | billtx.25@gmail.com | Email<br>First Class Mail |
| Voting Party | Murphytown United Methodist Church | Attn: Ken Nichols, Treasurer | 162 Red Hill Church Rd | Parkersburg, WV 26104 | | | | First Class Mail |
| Voting Party | Murray First United Methodist Church | Attn: Donya Hall | 503 Maple St | Murray, KY 42071 | | | finance@murrayfirst.com | Email<br>First Class Mail |
| Voting Party | Murray Hill UMC - Jacksonville | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Murray Hills Christian Church | Attn: Sharon Becker Jarman | 15050 SW Weir Rd | Beaverton, OR 97007 | | | murray.hills@comcast.net | Email<br>First Class Mail |
| Voting Party | Murrieta United Methodist Church | Attn: Chair of Trustees | 24652 Adams Ave | Murrieta, CA 92562 | | | mumc@murrietaunc.org | Email<br>First Class Mail |
| Firm | Murrin Law Firm | J. Owen Murrin | 7040 E. Los Santos Drive | Long Beach, CA 90815 | | | jmurrin@murrinlawfirm.com | Email<br>First Class Mail |
| Voting Party | Muscoy Community Methodist Church | c/o East District Union of the UMC | Attn: John Dandurand | 918 N Euclid Ave | Ontario, CA 91762 | | eastdistrict@calpacumc.org | Email<br>First Class Mail |
| Voting Party | Museum Masterworks Inc | 8417 Glazebrook Ave | Richmond, VA 23228-2804 | | | | | First Class Mail |
| Voting Party | Musserville United Methodist Church | Attn: W Michael Biklen | 1001 Oregon St | Muscatine, IA 52761 | | | wmbiklen@hotmail.com | Email<br>First Class Mail |
| Voting Party | Mustang United Methodist Church | Attn: Becky King | 211 W Hwy 152 | Mustang, OK 73064 | | | Becky@mustangUMC.org | Email<br>First Class Mail |
| Voting Party | Mutual of America | 2398 E Camelback Rd | Phoenix, AZ 85016 | | | | | First Class Mail |
| Voting Party | Myers Lawn Care Services | c/o Douglas A Bicksler Cpa | Hc 40 Box 69 | Lewisburg, WV 24901 | | | | First Class Mail |
| Voting Party | Myers Memorial United Methodist Church | Attn: Jason Scofield-Trustees | 301 S New Hope Rd | Gastonia, NC 28054 | | | heather@myersmemorialumc.com | Email<br>First Class Mail |
| Voting Party | Myers Park United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Myricks United Methodist Church | Attn: Irene Curtin | 93 Myricks St | Berkley, MA 02779 | | | apanda50@aol.com | Email<br>First Class Mail |
| Voting Party | Mysti Webber | 1625 Dixmont Rd | Etna, ME 04434 | | | | mwebber@rsu19.net | Email<br>First Class Mail |
| Voting Party | N Pownal UMC | Attn: Kimberly Drew | P.O. Box 107 | 851 Lawrence Rd | Pawnal, ME 04069 | | northpawnalumc@gmail.com | Email<br>First Class Mail |
| Voting Party | N Raleigh UMC Inc | Attn: Treasurer | 8501 Honeycutt Rd | Raleigh, NC 27615 | | | busadmin@nrumc.org | Email<br>First Class Mail |
| Firm | Nagel Rice LLP | Bruce H. Nagel; Bradley L. Rice | 103 Eisenhower Parkway | Roseland, NJ 07039 | | | bnagel@nagelrice.com<br>brice@nagelrice.com | Email<br>First Class Mail |
| Voting Party | Nahunta United Methodist Church | Attn: Lelia C Morgan, Treasurer | P.O. Box 126 | Nahunta, GA 31553 | | | numc241@gmail.com | Email<br>First Class Mail |
| Voting Party | Naman, Howell, Smith & Lee, PLLC | Attn: Kerry Lee Haliburton | 400 Austin Ave, Ste 800 | Waco, TX 76701 | | | haliburton@namanhowell.com | Email<br>First Class Mail |
| Voting Party | Naman, Howell, Smith & Lee, PLLC | Attn: Kerry Lee Haliburton | 400 Austin Ave, Suite 800 | Waco, TX 76701 | | | haliburton@namanhowell.com | Email<br>First Class Mail |
| Voting Party | Nameoki United Methodist Church | Attn: J W Wyatt, Treasurer | 1900 Pontoon Rd | Granite City, IL 62040 | | | nameokifinance@gmail.com | Email<br>First Class Mail |
| Voting Party | Nampa First United Methodist | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Nancy Cooper | c/o Christian & Small LLP | Attn: Bill Bensinger | 505 N 20th St, Ste 1800 | Birmingham, AL 35203 | | bdbensinger@csattorneys.com | Email<br>First Class Mail |
| Voting Party | Nanty Glo United Methodist Church (98368) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | lspagnolo@bentzlaw.com | Email<br>First Class Mail |
| Voting Party | Napa Parts Center Inc | 45 E Chapman St | Ely, MN 55731-1227 | | | | | First Class Mail |
| Voting Party | Naperville: Grace | 300 E Gartner Rd | Naperville, IL 60540 | | | | cindy.marino@peopleofgrace.org | Email<br>First Class Mail |
| Firm | Napoli Schkolnik PLLC | Brett Busamante | 400 Broadhollow Road, Ste 305 | Melville, NY 11747 | | | | First Class Mail |
| Firm | Napoli Schkolnik PLLC | Napoli Shkolnik | 400 Broadhollow Road | Melville, NY 11747 | | | | First Class Mail |
| Voting Party | Nappanee United Methodist Church | Attn: Treasurer | 301 E Market St | Nappanee, IN 46550 | | | office@nappaneeumc.com | Email<br>First Class Mail |
| Voting Party | Nardin Park United Methodist Church | Attn: Pastor | 29887 W 11 Mile Rd | Farmington Hills, MI 48336 | | | melanie.npchurch@gmail.com | Email<br>First Class Mail |
| Voting Party | Narron Wenzel PA | Attn: David F Mills | P.O. Box 1567 | Smithfield, NC 27577 | | | dmills@narronwenzel.com | Email<br>First Class Mail |
| Voting Party | Narrowsburg United Methodist Church | Attn: Karen Valenti | 6184 State Rte 97 | Narrowsburg, NY 12764 | | | klvalenti@gmail.com | Email<br>First Class Mail |
| Voting Party | Narrowsburg United Methodist Church | Attn: Ronald Schalck | 42 Mohn Rd | Narrowsburg, NY 12764 | | | | First Class Mail |
| Voting Party | NASCO | Attn: Sue Prophett | 901 Janesville Ave | Ft Atkinson, WI 53538 | | | sprophett@enasco.com | Email<br>First Class Mail |
| Voting Party | Nashua Presbyterian Church | Attn: Treasurer & Henry MB Voorhis Jr | 1010 W Hollis St | Nashua, NH 03062 | | | lil0895@aol.com | Email<br>First Class Mail |
| Voting Party | Nashville Grace United Methodist Church | Attn: Kourtney Hake | 250 N Mill St | Nashville, IL 62263 | | | nashvillegraceumc@gmail.com | Email<br>First Class Mail |
| Voting Party | Nashville UMC | Attn: Brad Lewis | 209 E Washington St | Nashville, NC 27856 | | | Bradlewis5@gmail.com | Email<br>First Class Mail |
| Voting Party | Nashville United Methodist Church | Attn: Tamara Martin | 210 Washington St. | P.O. Box 370 | Nashville, MI 49073 | | numcoffice@att.net | Email<br>First Class Mail |
| Voting Party | Nashville United Methodist Church | Attn: Pastor Mary Cartwright | P.O. Box 518 | 36 S Jefferson St | Nashville, IN 47448 | | mary.cartwright@nashvilleumc.com | Email<br>First Class Mail |
| Voting Party | Nashville United Methodist Church | P.O. Box 5036 | Nashville, GA 31639 | | | | marchief1@bellsouth.net | Email<br>First Class Mail |
| Voting Party | Nashville United Methodist Church | Attn: Mark A Addington | P.O. Box 5036 | Nashville, GA 31639 | | | marchief1@bellsouth.net | Email<br>First Class Mail |
| Voting Party | Nassau Presbyterian Church | Attn: Linda Gilmore | 61 Nassau St | Princeton, NJ 08542 | | | lgilmore@nassauchurch.org | Email<br>First Class Mail |
| Voting Party | Natalie Nichols | Address Redacted | | | | | | First Class Mail |
| Voting Party | Nathan Lee Moenck | 5757 Rosslare Ln | Fitchburg, WI 53711 | | | | nathan.moenck@gmail.com | Email<br>First Class Mail |
| Voting Party | Nathan Owen Rosenberg | c/o Boy Scouts of America | Attn: Chase Koontz | 1325 W Walnut Hill Ln | Irving, TX 75015 | | chase.koontz@scouting.org | Email<br>First Class Mail |
| Voting Party | Nathaniel Foster | 2011 Scott Ln | Knoxville, TN 37922 | | | | natfoster01@gmail.com | Email<br>First Class Mail |
| Voting Party | National Association of Methodist Scouters | Attn: NAUMS | P.O. Box 25 | Paris, TN 38242 | | | naums.org@gmail.com | Email<br>First Class Mail |
| Voting Party | National Catholic Committee on Scouting | c/o Greer Law Offices PLLC | Attn: Robert L Greer | 439 W Philadelphia Ave | Bridgeport, WV 26330 | | rgreer@greerlawoffices.com | Email<br>First Class Mail |
| Voting Party | National Grid | Attn: Vicki Piazza | 300 Erie Blvd W | Syracuse, NY 13202 | | | | First Class Mail |
| Voting Party | National Grid | P.O. Box 11737 | Newark, NJ 07101-4737 | | | | | First Class Mail |
| Voting Party | National Surety Corporation/Interstate Fire & Casualty Co | Attn: Marc Orloff | 1465 N McDowell Blvd, Ste 100 | Petaluma, CA 94954 | | | marc.orloff@allianzrm-us.com | Email<br>First Class Mail |
| Voting Party | National United Methodist Church | Attn: Lucinda Kent | 3401 Nebraska Ave NW | Washington, DC 20016 | | | LKent@NationalChurch.org | Email<br>First Class Mail |
| Voting Party | Nativity Lutheran Church | Attn: Timothy T Parker | 1000 2nd Ave, 30th Fl | Seattle, WA 98104 | | | ttp@pattersonbuchanan.com | Email<br>First Class Mail |
| Voting Party | Nativity of Our Lord | Attn: Andre L Kydala | 54 Old Hwy 22 | Clinton, NJ 08809 | | | | First Class Mail |
| Voting Party | Nativity Of Our Lord Jesus Christ Catholic Church, Indianapolis | Attn: John S Mercer | 1400 N Meridian St | Indianapolis, IN 46202 | | | jsmercer@indylegal.com | Email<br>First Class Mail |
| Voting Party | Natural Bridge United Methodist Church | Attn: Shelbie Colwell | 41964 CR 41 Ridge Rd | Natural Bridge, NY 13665 | | | c_shell52@gmail.com | Email<br>First Class Mail |
| Voting Party | Naugatuck United Methodist Church | 208 Meadow St | Naugatuck, CT 06770 | | | | | First Class Mail |
| Voting Party | Navato United Methodist Church | Attn: Al Mendoza, Trustee Chair | 1473 S Novato Blvd | Novato, CA 94947 | | | novatoumc@novato.net | Email<br>First Class Mail |
| Voting Party | Navitor | Attn: Rhoda Seabolt | 727 Clayton Ave | Waynesboro, PA 17268-2060 | | | | First Class Mail |
| Voting Party | Nazareth Evangelical Lutheran Church of Cedar Falls, Iowa | Attn: Angie Rath | 7401 University Ave | Cedar Falls, IA 50613 | | | info@naz.org | Email<br>First Class Mail |
| Voting Party | Neal Ave United Methodist Church | Attn: Treasurer | 734 Sherwick Rd | Newark, OH 43055 | | | office@nealavenue.com | Email<br>First Class Mail |
| Voting Party | Nebraska City First United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Nederland Community Presbyterian Church | P.O. Box 467 | Nederland, CO 80466 | | | | ncpcpastor@gmail.com | Email<br>First Class Mail |
| Firm | Neff Injury Law | Michael L. Neff | 3455 Peachtree Road NE, Ste 509 | Atlanta, GA 30326 | | | michael@neffinjurylaw.com | Email<br>First Class Mail |
| Voting Party | Nehalem Bay United Methodist | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Neighborhood Church (Atlanta) | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Firm | NEILL PRO PER LAW FIRM | WILLIAM NEILL IN PRO PER | 2706 HIGHLAND AVENUE | San Diego, CA 92105 | | | BILLNEILL@YAHOO.COM | Email<br>First Class Mail |
| Voting Party | Nek UMC-Gilman | Attn: Rosemary Poland, Treasurer | 822 Pond Hill Rd | Lunenburg, VT 05906 | | | rosepoland55@gmail.com | Email<br>First Class Mail |
| Voting Party | NEK UMC-Lunenburg | Attn: Rosemary Poland, Treasurer | 822 Pond Hill Rd | Lunenburg, VT 05906 | | | rosepoland55@gmail.com | Email<br>First Class Mail |
| Voting Party | Nelson Westerberg, Inc | Attn: Fran Nelson | 1500 Arthur Ave | Elk Grove, IL 60007 | | | fnelson@nelson-westerberg.com | Email<br>First Class Mail |
| Voting Party | Neosho United Methodist Church | Attn: Mitchell Jarvis | P.O. Box 509 | Neosho, MO 64850 | | | thejarvi@hotmail.com | Email<br>First Class Mail |
| Firm | Nesenoff & Miltenberg LLP | Stuart Bernstein | 363 Seventh Avenue 5th Floor | New York, NY 10001 | | | SBERNSTEIN@NMLLPLAW.COM | Email<br>First Class Mail |
| Voting Party | Neshkoro Zion United Methodist Church | Attn: Wayne Doverspike | W3434 Dover Ave | Neshkoro, WI 54960 | | | spikessing@icloud.com | Email<br>First Class Mail |
| Voting Party | NeSmith Lowe & NeSmith LLC | Attn: Carl Dalton NeSmith Jr | P.O. Box 1877 | Oneonta, AL 35121 | | | cdnesmith@nlnfirm.com | Email<br>First Class Mail |
| Voting Party | Nesquehoning: Meed's Memorial United Methodist Church | Attn: John Mylecraine, Pastor | 126 W Catawissa St | Nesquehoning, PA 18240 | | | meedspastorjohn@meedsumc.org | Email<br>First Class Mail |

**Exhibit B**
**Service List**

| Description | Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|---|
| Voting Party | Nestor United Methodist Church | Attn: James Geddes | 1120 Nestor Way | Imperial Beach, CA 92154 | | | church@nestorumc.sdcoxmail.com | Email<br>First Class Mail |
| Voting Party | Nestor United Methodist Church | Attn: Trustee President | 1120 Nestor Way | San Diego, CA 92154 | | | church@NestorUMC.com | Email<br>First Class Mail |
| Firm | Nettles Morris | Christian Morris, Esq. | 1389 Galleria Dr., Suite 200 | Henderson, NV 89014 | | | christian@nettlesmorris.com | Email<br>First Class Mail |
| Voting Party | NEUMC | Attn: Garland Martin | P.O. Box 107 | North Hero, VT 05474 | | | gchico@gmavt.net | Email<br>First Class Mail |
| Voting Party | Neumiller & Beardslee | Attn: Paul N Balestracci | 3121 W March Ln Ste 100 | Stockton, CA 95219 | | | pbalestracci@neumiller.com | Email<br>First Class Mail |
| Voting Party | Nevada A Kent IV | c/o Boy Scouts of America | Attn: Chase Koontz | 1325 W Walnut Hill Ln | Irving, TX 75015 | | chase.koontz@scouting.org | Email<br>First Class Mail |
| Voting Party | Nevada City United Methodist Church | Attn: Chair of Trustees | 433 Broad St | Nevada City, CA 95959 | | | ncumc@nevadacitymethodist.com | Email<br>First Class Mail |
| Voting Party | Nevada First United Methodist Church | Attn: Rev Mike Carey | 1036 7th St | Nevada, IA 50201 | | | umchurch@fumcnevada.org | Email<br>First Class Mail |
| Voting Party | Nevils United Methodist Church | 8351 Nevils Groveland Rd | Statesboro, GA 30458 | | | | wrblack144@gmail.com | Email<br>First Class Mail |
| Voting Party | New Albany (141224) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | lspagnolo@bentzlaw.com | Email<br>First Class Mail |
| Voting Party | New Albany United Methodist Church | 20 Third St | New Albany, OH 43054 | | | | wilsonpg72.pw@gmail.com | Email<br>First Class Mail |
| Voting Party | New Albany United Methodist Church | Attn: John Steven Martin | 4931 Meadway Dr | New Albany, OH 43054 | | | jstevenmartin@aol.com | Email<br>First Class Mail |
| Voting Party | New Beginnings Fellowship of Thorntown Federated | Attn: Karen Niemeyer | 120 S Powell St | Thorntown, IN 46071 | | | kniemeyer@thorntownpl.org | Email<br>First Class Mail |
| Voting Party | New Beginnings formerly Jonesville First UMC | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | New Beginnings UMC Downtown Campus | Attn: Mildred Mann | 785 N Arrowhead Ave | San Bernardino, CA 92401 | | | newbeginnings.nbie@gmail.com | Email<br>First Class Mail |
| Voting Party | New Beginnings UMC North Campus | Attn: Mildred Mann | 785 N Arrowhead Ave | San Bernardino, CA 92401 | | | newbeginnings.nbie@gmail.com | Email<br>First Class Mail |
| Voting Party | New Beginnings UMC Pre-School Highland Campus | Attn: Mildred Mann | 785 N Arrowhead Ave | San Bernardino, CA 92401 | | | newbeginnings.nbie@gmail.com | Email<br>First Class Mail |
| Voting Party | New Beginnings United Methodist Church | Attn: Rev Dr J Christopher Greene | 210 Rainbow Lake Rd | Boiling Springs, SC 29316 | | | pastor@newbeginningsumc.org | Email<br>First Class Mail |
| Voting Party | New Beginnings United Methodist Church | Attn: Truatees | 300 E Miller St | Elmira, NY 14904 | | | newbeginningsUMC@stny.rr.com | Email<br>First Class Mail |
| Voting Party | New Beginnings United Methodist Church | Attn: Trustees | 300 Miller St | Elmira, NY 14904 | | | newbeginningsUMC@stny.rr.com | Email<br>First Class Mail |
| Voting Party | New Beginnings United Methodist Church | Attn: Christopher Jones | 265 Main St | Townsend, MA 01469 | | | chrisjones9952@gmail.com | Email<br>First Class Mail |
| Voting Party | New Beginnings United Methodist Church | c/o Bryan J Maggs Law Offices PLLC | Attn: Bryan J Maggs | 110 Baldwin St | Elmira, NY 14901 | | bryan@maggslaw.com | Email<br>First Class Mail |
| Voting Party | New Beginnings United Methodist Church - Kennesaw | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | New Bethel Church | 135 New Bethel Church Rd | Kempton, PA 19529 | | | | nbckempton@gmail.com | Email<br>First Class Mail |
| Voting Party | New Bethel UMC | Attn: Penelope Barber | 131 N Main St | Glen Carbon, IL 62034 | | | pastorpenny@newbethelumc.org | Email<br>First Class Mail |
| Voting Party | New Birth of Freedom | Attn: Ronald M Gardner Jr | 1 Baden Powell Ln | Mechanicsburg, PA 17050 | | | | First Class Mail |
| Voting Party | New Brighton United Methodist Church (96484) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | lspagnolo@bentzlaw.com | Email<br>First Class Mail |
| Voting Party | New Chapel United Methodist Church | Attn: Glenda Head, Treasurer | 4273 JL Head Rd | Cedar Hill, TN 37032 | | | ghead1962@gmail.com | Email<br>First Class Mail |
| Voting Party | New Chapel United Methodist Church of Jeffersonville, Inc | 5615 New Chapel Rd | Jeffersonville, IN 47130 | | | | ken.corder@inumc.org | Email<br>First Class Mail |
| Voting Party | New City Church, Inc. | c/o Bruce & Lehman LLC | Attn: Eric Bruce | P.O. Box 75037 | Wichita, KS 67275 | | mail@ksadvocates.com | Email<br>First Class Mail |
| Voting Party | New City Church, Inc. | Attn: Eric D Bruce | P.O. Box 75037 | Wichita, KS 67275 | | | Mail@KsAdvocates.com | Email<br>First Class Mail |
| Voting Party | New Concord UMC | Attn: Chris White | 20 E High St | New Concord, OH 43762 | | | treasurer@newconcordumc.org | Email<br>First Class Mail |
| Voting Party | New Covenant Presbyterian Church | Attn: Clerk of Sessi | 4300 NW 12 Ave | Miami, FL 33127 | | | CptM77@aol.com | Email<br>First Class Mail |
| Voting Party | New Covenant United Methodist Church | Attn: Scott Smith | 2700 S Blvd | Edmond, OK 73013 | | | ssmith@newcov.tv | Email<br>First Class Mail |
| Voting Party | New Covenant United Methodist Church | Attn: Donna Renn | 1709 Frederick St | Cumberland, MD 21502 | | | pastordrenn@gmail.com | Email<br>First Class Mail |
| Voting Party | New Covenant United Methodist Church | New Covenant UMC | 3032 N Beltline Rd | Sunnyvale, TX 75182 | | | office@newcovenantumc.com | Email<br>First Class Mail |
| Voting Party | New Covenant United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | New Covenant United Methodist Church | Attn: Treasurer | 16 Church St | East Hartford, CT 06108 | | | | First Class Mail |
| Voting Party | New Covenant United Methodist Church - Douglasville | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | New Covenant United Methodist Church Closed | Attn: Jake Adams-Wilson | 199 W Broad St | Decatur, MS 39327 | | | jakeadamswilson@gmail.com | Email<br>First Class Mail |
| Voting Party | New Creation Community Church (Dover) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | lspagnolo@bentzlaw.com | Email<br>First Class Mail |
| Voting Party | New Creation UMC | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | New Dover UMC | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | New England Conference of the United Methodist Church Method | Attn: John Spelman | 1043 Snake Hill Rd | North Scituate, RI 02857 | | | john@campaldersgate.com | Email<br>First Class Mail |
| Voting Party | New England Congregational Church | Attn: Shelley Lund | 406 W Galena Blvd | Aurora, IL 60506 | | | shelley@newenglandchurch.org | Email<br>First Class Mail |
| Voting Party | New Family UMC | Attn: Israel Montoan | 36 Randall Ave | Weymouth, MA 02189 | | | | First Class Mail |
| Voting Party | New Florence United Methodist Church (98426) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | lspagnolo@bentzlaw.com | Email<br>First Class Mail |
| Voting Party | New Fountain UMC | Attn: Rob LaPorte | 2985 FM 2676 | Hondo, TX 78861 | | | newfountainumc@gmail.com | Email<br>First Class Mail |
| Voting Party | New Hampshire Clocks, Donna-Vaughan - Pres | Attn: Donna Vaughan | 31 Sterling Dr | Franklin, NH 03235 | | | donna@nhclocks.com | Email<br>First Class Mail |
| Voting Party | New Harbor United Methodist Church | Attn: Michael Hope | 239 Harrington Rd | Pemaquid, ME 04558 | | | mrhope@roadrunner.com | Email<br>First Class Mail |
| Voting Party | New Haven UMC | Attn: Cynthia Edelman | 5603 S New Haven Ave | Tulsa, OK 74135 | | | cynthia.edelman@newhavenumc.org | Email<br>First Class Mail |
| Voting Party | New Haven United Methodist Church | Attn: Robert Roush | P.O. Box 327 | New Haven, WV 25265 | | | rroush3287@suddenlink.net | Email<br>First Class Mail |
| Voting Party | New Haven United Methodist Church, Inc | Attn: Christy Schwartz | 630 Lincoln Hwy E | New Haven, IN 46774 | | | accounting@newhavenumc.com | Email<br>First Class Mail |
| Voting Party | New Hope | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | New Hope Brandon 213 N Knights Ave, Brandon, FL 33510 | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | New Hope Lutheran Church | Attn: Eric Edward Nord | 2708 1st Ave N, Ste 300 | Billings, MT 59101 | | | enord@cristlaw.com | Email<br>First Class Mail |
| Voting Party | New Hope Lutheran Church | Attn: Christopher H Winslow | 8575 Guilford Rd | Columbia, MD 21046 | | | chriswinslow@verizon.net | Email<br>First Class Mail |
| Voting Party | New Hope Lutheran Church | Attn: Treasurer | 8575 Guilford Rd | Columbia, MD 21046 | | | chriswinslow@verizon.net | Email<br>First Class Mail |
| Voting Party | New Hope Lutheran Church in Licking County, Ohio | Attn: Adam Landon | 10 S Gay St | Mount Vernon, OH 43050 | | | landon@ccj.com | Email<br>First Class Mail |
| Voting Party | New Hope Missionary Baptist Church | 1575 W 17th St | San Bernardino, CA 92411 | | | | info@newhopembc.org | Email<br>First Class Mail |
| Voting Party | New Hope Missionary Baptist Church | Attn: Breon Nathaniel Waters | 629 E Mesas Dr | Rialto, CA 92376 | | | bwaters5@roadrunner.com | Email<br>First Class Mail |
| Voting Party | New Hope UMC | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | New Hope UMC | 164 New Hope Church Rd | Fredericksburg, VA 22405 | | | | | First Class Mail |
| Voting Party | New Hope UMC | 55 Round Hill School Rd | Ft Defiance, VA 24437 | | | | | First Class Mail |
| Voting Party | NEW HOPE UMC Gainesville | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | New Hope UMC Oklahoma City | Attn: Business Administrator | 11600 N Council Rd | Oklahoma City, OK 73162 | | | businessmgr@newhopeokc.org | Email<br>First Class Mail |
| Voting Party | New Hope UMC Penns Grove | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | New Hope United Methodist Church | Attn: Rev Sh'Kur Francis | 2119 Karen Ln | Anderson, SC 29626 | | | smrfrancis@umcsc.org | Email<br>First Class Mail |
| Voting Party | New Hope United Methodist Church | Attn: Sh'Kur Francis | 233 New Hope Rd | Anderson, SC 29626 | | | smrfrancis@umcsc.org | Email<br>First Class Mail |
| Voting Party | New Hope United Methodist Church | Attn: Stephen Dale | P.O. Box 744 | N Adams, MA 01247 | | | pastor@new-hopeumc.org | Email<br>First Class Mail |
| Voting Party | New Hope United Methodist Church | Attn: Treasurer, New Hope UMC | 9825 Gore Church Rd | Logan, OH 43138 | | | newhopeumc.logan@gmail.com | Email<br>First Class Mail |
| Voting Party | New Hope United Methodist Church | 7 S Maryland Ave | Brunswick, MD 21716 | | | | newhopebrunswick@gmail.com | Email<br>First Class Mail |
| Voting Party | New Hope United Methodist Church | Attn: Chassidy King | 4654 Maplewood Rd | West Topsham, VT 05086 | | | king.chassidy@yahoo.com | Email<br>First Class Mail |
| Voting Party | New Hope United Methodist Church | Attn: Jessica Rockhold Gaul | 203 W Center St | Melcher-Dallas, IA 50163 | | | jessrockhold@gmail.com | Email<br>First Class Mail |
| Voting Party | New Hope United Methodist Church | Attn: Daniel Thomure, New Hope UMC | 3921 Jeffco Blvd | Arnold, MO 63010 | | | churchoffice@newhopearnold.com | Email<br>First Class Mail |
| Voting Party | New Hope United Methodist Church | Attn: Trustee Chair Dave Mann | 5351 Main Dr | New Hope, AL 35760 | | | cdavemann@gmail.com | Email<br>First Class Mail |
| Voting Party | New Hope United Methodist Church | Attn: Brandon Joseph Hughes | 9827 Gore Church Rd | Logan, OH 43138 | | | brandon.hughes@asburyseminary.edu | Email<br>First Class Mail |
| Voting Party | New Hope United Methodist Church | Attn: Jessica Rockhold Gaul | 404 SE Center St | Melcher-Dallas, IA 50062 | | | | First Class Mail |
| Voting Party | New Hope United Methodist Church FKA Warren United | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | New Hope United Methodist Church FKA Warren United | 1205 N 45th St | Lincoln, NE 68503-2227 | | | | | First Class Mail |
| Voting Party | New Hope United Methodists Church | Attn: Larry Joseph Filion | 200 E New Hope Rd | Goldsboro, NC 27534 | | | larry.1904@yahoo.com | Email<br>First Class Mail |
| Voting Party | New Hope, Winston - Salem | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | New Hope/Nueva Esperanza United Methodist Church | c/o Clarke Law Firm, PLC | Attn: Marilee Miller Clarke | 8141 E Indian Bend Rd, Ste 105 | Scottsdale, AZ 85250 | | marilee@clarkelawaz.com | Email<br>First Class Mail |
| Voting Party | New Horizon UMC | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | New Horizon UMC | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradely.com | Email<br>First Class Mail |
| Voting Party | New Horizons United Methodist Church | Attn: Ron Miller | 1201 War Admiral Dr | Columbia, MO 65202 | | | ronmiller3101941@icloud.com | Email<br>First Class Mail |
| Voting Party | New Horizons United Methodist Church | Attn: Church Treasurer | 1020 S El Chaparral Ave | Columbia, MO 65201 | | | office@newhorizons-umc.org | Email<br>First Class Mail |
| Voting Party | New Hudson United Methodist Church | Attn: John J Pajak (Pastor) | 56730 Grand River Ave | New Hudson, MI 48165 | | | johnpajak@ymail.com | Email<br>First Class Mail |
| Voting Party | New Jersey Unclaimed Property Administration | P.O. Box 214 | Trenton, NJ 08625 | | | | | First Class Mail |
| Voting Party | New Jerusalem Evangelical Lutheran Church | 27 Lyons Rd | Fleetwood, PA 19522 | | | | cdwiltrout1951@verizon.net | Email<br>First Class Mail |
| Voting Party | New Jerusalem UM Church | Attn: Jessica Ellis, CFO | 475 Riverside Dr, Ste 1922 | New York, NY 10115 | | | bshillady@umcitysociety.org | Email<br>First Class Mail |
| Voting Party | New Jerusalem United Methodist Church | Attn: Rev Milagros Solorzano | 484 Knickerbocker Ave | Brooklyn, NY 11237 | | | newjerusalem484@gmail.com | Email<br>First Class Mail |
| Voting Party | New Journey United Methodist of Niles | Attn: Richard McCreedy | 302 Cedar St | Niles, MI 49120 | | | newjourneyumc2561@gmail.com | Email<br>First Class Mail |
| Voting Party | New Liberty United Methodist Church - Braselton | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | New Liberty United Methodist Church - Braselton | 17 Thompson Mill Rd | Braselton, GA 30517 | | | | | First Class Mail |
| Voting Party | New Life International UMC at St Andrews | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | New Life Korean UMC | Attn: Seungho Shin | 59 E Putnam Ave, | Greenwich, CT 06830 | | | newlifekumc@gmail.com | Email<br>First Class Mail |
| Voting Party | New Life UMC | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | New Life United Methodist Church | Machesney Park: New Life | 7605 N 2nd | Machesney Park, IL 61115 | | | lines682@gmail.com | Email<br>First Class Mail |
| Voting Party | New Life United Methodist Church | Attn: Donald J Lewis | 1 Beaver Bog Rd | New Fairfield, CT 06812 | | | finance@newlife-umc.com | Email<br>First Class Mail |

Exhibit B
Service List

| Description | Name | Address | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Voting Party | New Life United Methodist Church | 8845 80th St | | Woodhaven, NY 11421 | | Email / First Class Mail |
| Voting Party | New Life United Methodist Church of Shelby County | c/o New Life United Methodist Church | Attn: Kathy Miller | 6343 N 400 W | Fairland, IN 46126 | | Email / First Class Mail |
| Voting Party | New Light United Methodist Church | Attn: Rev Enrique R Gordon | 2610 Reeves Hwy | Orangeburg, SC 29115 | ergordon@umcsc.org | Email / First Class Mail |
| Voting Party | New Light United Methodist Church | Attn: Enrique R Gordon | 3100 Reeves Hwy | Orangeburg, SC 29115 | ergordon@umcsc.org | Email / First Class Mail |
| Voting Party | New London UMC | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email / First Class Mail |
| Voting Party | New London United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | ERICE@BRADLEY.COM | Email / First Class Mail |
| Voting Party | New London Umc Methodist Church | Attn: Karen A DeLong | 58 E Main St | New London, OH 44851 | | Email / First Class Mail |
| Voting Party | New Market United Methodist Church | Attn: Carole Zimmerman | P.O. Box 311 | New Market, MD 21774 | hometownchurch@comcast.net | Email / First Class Mail |
| Voting Party | New Martinsville United Methodist Church | Attn: Anne Jobbig | 10 Howard Jeffers Dr | New Martinsville, WV 26155 | office@nmumc.org | Email / First Class Mail |
| Voting Party | New McAndrJew United Methodist Church | Attn: Bryan Wandling | 225 S High St | Jackson, MO 63755 | bwandling@newandrewumc.org | Email / First Class Mail |
| Voting Party | New Mexico Hereford Association | 183 King Rd | | Stanley, NM 87056-7025 | | Email / First Class Mail |
| Voting Party | New Milford United Methodist Church | Attn: Steve Kortz | 55 Perry Dr | New Milford, CT 06776 | sksmk2@optonline.net | Email / First Class Mail |
| Voting Party | New Milford United Methodist Church | Attn: Jerry D Jones | 68 Danbury Rd | New Milford, CT 06776 | firstsmitsup@newmilfordumc.org | Email / First Class Mail |
| Voting Party | New Milford Edenville United Methodist Church | Attn: Brenda Schadt | 164 Bucholtz Rd | Westtown, NY 10998 | photfo@frontier.com | Email / First Class Mail |
| Voting Party | New Oregon United Methodist Church | Attn: Ian Casserly | 1204 New Oregon Dr, NE | Fort Payne, AL 35967 | brother.ian@hotmail.com | Email / First Class Mail |
| Voting Party | New Palestine United Methodist Church | Attn: Jenny Stoermer | 5565 S 500 W | P.O. Box 577 | New Palestine, IN 46163 | adone@npumc.com | Email / First Class Mail |
| Voting Party | New Paltz United Methodist Church | Attn: Trustee Sarr New Paltz United Methodist Church | 1 Grove St | New Paltz, NY 12561 | newpaltzumc@gmail.com | Email / First Class Mail |
| Voting Party | New Prospect United Methodist Church - Buford | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email / First Class Mail |
| Voting Party | New Providence United Methodist Church | Attn: Treasurer | 13171 Campbell Blvd | Clarksville, TN 37042 | pastorjohnumc@gmail.com | Email / First Class Mail |
| Voting Party | New Richmond United Methodist Church | Attn: Treasurer, New Richmond United Methodist Church | P.O. Box 277 | New Richmond, WI 54017 | umcrichmond@frontiernet.net | Email / First Class Mail |
| Voting Party | New Riverside UMC - Ft Worth | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email / First Class Mail |
| Voting Party | New Riverside UMC - Ft Worth | 5420 E Belknap St | | Fort Worth, TX 76111 | | Email / First Class Mail |
| Voting Party | New Salem United Methodist Church | Attn: Herbert E Franklin | 12550 Hwy 166 | Rising Fawn, GA 30738 | dabuzz1@gmail.com | Email / First Class Mail |
| Voting Party | New Sharon United Methodist Church | Attn: Rick Baarda | 101 N Main St | P.O. Box 70 | New Sharon, IA 50207 | rbaarda@newsharon.net | Email / First Class Mail |
| Voting Party | New Song UMC / MSC Calls Nash Rd Mechanicsville, VA 23111 | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email / First Class Mail |
| Voting Party | New Spring United Methodist Church (AZ) | c/o Clarke Law Firm, P.C. | Attn: Marlane Miller Clarke | 8141 E Indian Bend Rd, Ste 105 | Scottsdale, AZ 85250 | marlane@clarkelaw.com | Email / First Class Mail |
| Voting Party | New St United Methodist Church | Attn: Virginia K Murstock | 202 W New St | Shepherdstown, WV 25443 | nsumc@frontiernet.net | Email / First Class Mail |
| Voting Party | New St United Methodist Church | Attn: Leslie Lowe | P.O. Box 184 | Shepherdstown, WV 25443 | nsumc@frontiernet.net | Email / First Class Mail |
| Voting Party | New Stanton United Methodist Church (100188) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | lspagnolo@bentzlaw.com | Email / First Class Mail |
| Voting Party | New Stanton United Methodist Church (100188) | c/o Bentz Law Firm | Attn: Leonard Spagnolo & Daniel Moon | 680 Leonard Spagnolo & Daniel Moon | Pittsburgh, PA 15228 | lspagnolo@bentzlaw.com | Email / First Class Mail |
| Voting Party | New Tazewell United Methodist Church | P.O. Box 86 | | New Tazewell, TN 37824 | revhowser@gmail.com | Email / First Class Mail |
| Voting Party | New Vision UMC | Attn: Todd Ferrell | 450 Chadbourne Ave | Millbrae, CA 94030 | newvisionumc@gmail.com | Email / First Class Mail |
| Voting Party | New World UMC | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email / First Class Mail |
| Voting Party | New World UMC Arlington Texas | Attn: Robert S Bob McGrath | 2201 N Davis Dr | Arlington, TX 76012 | leslie@neworic.org | Email / First Class Mail |
| Voting Party | New World United Methodist Church | Attn: Rev Dr Edgar Bazan, Senior Pastor | 5134 Northwest Hwy | Garland, TX 75043 | dr.edgar.bazan@gmail.com | Email / First Class Mail |
| Voting Party | New York Annual Conference of the | United Methodist Church | Attn: Ross Williams | 20 Soundview Ave | White Plains, NY 10606 | rwilliams@nyac.com | Email / First Class Mail |
| Voting Party | New York Annual Conference United Methodist Church | Attn: N Pinckney Jr | 20 Soundview Ave | White Plains, NY 10606 | revmfarrot@aol.com | Email / First Class Mail |
| Voting Party | New York Plainview UMC | Attn: Jungwon Choi | 101 Central Park Rd | Plainview, NY 11803 | aswfnmp@gmail.com | Email / First Class Mail |
| Voting Party | New York Plainview United Methodist Church | New York Plainview UMC | 992 Old Country Rd | Plainview, NY 11803 | learningumc@gmail.com | Email / First Class Mail |
| Voting Party | New York State Dept of Taxation and Finance | Attn: Bankruptcy Section | P.O. Box 5300 | Albany, NY 12205 | | First Class Mail |
| Voting Party | New Zion United Methodist Church | Attn: Roger Schaefer | 12421 W Youth Camp Rd | Columbus, IN 47201 | rschaefer@hotman.com | Email / First Class Mail |
| Voting Party | Newark First | Attn: Vicki Miller | P.O. Box 720 | Newark, OH 43058 | vmiller@firstchurchnewark.org | Email / First Class Mail |
| Voting Party | Newark First United Methodist Church | 301 S Main St | | Newark, NY 14513 | newarkfumc@gmail.com | Email / First Class Mail |
| Voting Party | Newark United Methodist Church - Newark | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email / First Class Mail |
| Voting Party | Newburg UM Church (2413) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | lspagnolo@bentzlaw.com | Email / First Class Mail |
| Voting Party | Newburgh United Methodist Church | Attn: Max Faster | 700 S Green River Rd, Ste 2000 | Evansville, IN 47715 | infaster@Resblow.com | Email / First Class Mail |
| Voting Party | Newburgh United Methodist Church | Attn: Max Faster | 9178 IN 261 | Newburgh, IN 47630 | allison@newburghumc.org | Email / First Class Mail |
| Voting Party | Newcastle United Methodist Church | Attn: Treasurer, Newcastle UMC | P.O. Box 345 | Newcastle, OK 73065 | newcastleumc11@gmail.com | Email / First Class Mail |
| Voting Party | Newfane United Methodist Church | Attn: Marilyn Kasparek | 2269 Main St | Newfane, NY 14108 | newfaneumethodist@verizon.net | Email / First Class Mail |
| Voting Party | Newfane United Methodist Church | Attn: Trustee Chair | 2699 Main St | P.O. Box 69 | Newfane, NY 14108 | newfaneumethodist@verizon.net | Email / First Class Mail |
| Voting Party | Newfield | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email / First Class Mail |
| Voting Party | Newfields Community Church | Attn: Hetty Tomlinson | 71 Main St | P.O. Box 87 | Newfields, NH 03856 | pastor@newfieldscommunitychurch.org | Email / First Class Mail |
| Voting Party | Newington United Methodist Church | Attn: David Manis | 31 Dornbrook Rd | Berlin, CT 06037 | davmanis@gmail.com | Email / First Class Mail |
| Voting Party | Newland United Methodist Church | 1686 Mingers Corner Rd | | Elizabeth City, NC 27909 | secretnewm@centurylink.net | Email / First Class Mail |
| Firm | Newlands & Clark | William "Lee" Clark & Shane Newlands | 1116 E State Rd 70 Ste 110-168 | Lakewood Ranch, FL 34202 | lee@newlandsclark.com, shane@newlandsclark.com | Email / First Class Mail |
| Voting Party | Newman Memorial United Methodist Church | Attn: Gwendolyn Lewis | 157 Macon St | Brooklyn, NY 11216 | clwan3801@gmail.com | Email / First Class Mail |
| Voting Party | Newmarket Community Church | Attn: Treasurer | 137 Main St | Newmarket, NH 03857 | bontoletafokrue@gmail.com | Email / First Class Mail |
| Voting Party | NEWNAN CHAPEL UNITED METHODIST CHURCH | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | ERICE@BRADLEY.COM | Email / First Class Mail |
| Voting Party | Newnan First United Methodist - Newnan | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email / First Class Mail |
| Voting Party | Newnan First United Methodist - Newnan | 33 Greenville St | | Newnan, GA 30263 | | Email / First Class Mail |
| Voting Party | Newnan Springs United Methodist | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email / First Class Mail |
| Voting Party | Newport - Mt Olivet UMC | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email / First Class Mail |
| Voting Party | Newport Center United Methodist Church | Attn: Pastor Cindy Williams | 3401 Marguerite Ave | Corona del Mar, CA 92625 | cindy@newportcenterumc.org | Email / First Class Mail |
| Voting Party | NEWPORT UNITED METHODIST CHURCH | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | ERICE@BRADLEY.COM | Email / First Class Mail |
| Firm | Newsome Melton Law Firm | Michele L Reed | 201 S Orange Ave, Ste 1500 | Orlando, FL 32801 | melton@newsomelaw.com | Email / First Class Mail |
| Voting Party | NEWSONS on Old Perkins Road | Attn: Scott Wright | 18465 Old Perkins Rd | Prairieville, LA 70769 | badpastor@newsomelchurch.com | Email / First Class Mail |
| Voting Party | Newton Hamilton UMC (177160) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | lspagnolo@bentzlaw.com | Email / First Class Mail |
| Voting Party | Newton United Methodist Church | Attn: Darlene Mack & Carl Raylene Clevenger | 860 E Grove St | Geneva, IN 46915 | newtonumc@gmail.com | Email / First Class Mail |
| Voting Party | Newtonville United Methodist Church | P.O. Box 7 | 368 Loudon Rd | Newtonville, NY 12128 | newtonvilleumc@gmail.com | Email / First Class Mail |
| Voting Party | Newtown United Methodist Church | Attn: Pastor Lori Miller | 92 Church Hill Rd | Sandy Hook, CT 06482 | lori.miller@nyc-umc.com | Email / First Class Mail |
| Voting Party | Niagara United Methodist Church | Attn: Richard R Nottmann | 2422 N 2nd St | Henderson, KY 42420 | nnottk1@gmail.com | Email / First Class Mail |
| Voting Party | Nicholas Robert Nongesser | Address Redacted | | | | Email / First Class Mail |
| Voting Party | Nichols Hills UMC | Attn: Kathy Smith | 1212 Bedford Dr | Oklahoma City, OK 73116 | ksmith@nicholshillumc.org | Email / First Class Mail |
| Voting Party | Nichols United Methodist Church | Attn: Steven Stasik | 35 Shelton Rd | Trumbull, CT 06611 | kstasfl@sbcglobal.net | Email / First Class Mail |
| Voting Party | Nichols-Better United Methodist Church | Attn: Cindy Gerke | 1200 Murray Rd | Odenton, MD 21113 | nichols.umc@verizon.net | Email / First Class Mail |
| Voting Party | Nicole Browand | 196 Bear Ridge Road | | Pleasantville, NY 10570 | browand@gmail.com | Email / First Class Mail |
| Firm | Nicolet Law Office, S.C. | Russell D. Nicolet | 517 2nd St, Ste 205 | Hudson, WI 54016 | russell@nicoletlaw.com | Email / First Class Mail |
| Voting Party | Nicoma Park UMC | Attn: Rev Alan R Nagel | 2007 N Westminster Rd | Nicoma Park, OK 73066 | pastor@nnagel.com | Email / First Class Mail |
| Voting Party | Nicol Gas | Attn: Eric Christoffel | P.O. Box 245 | Wheaton, IL 32455 | eric@nicolgas.com | Email / First Class Mail |
| Voting Party | Nightsirt Memorial United Methodist Church | Attn: Ron Bradley G Davis | P.O. Box 1447 | Logan, WV 25601 | nightirt77@gmail.com | Email / First Class Mail |
| Voting Party | Nikwasi North America Inc | 401 Rte KZMI St Ste 104 | | Seattle, WA 98107-4320 | | Email / First Class Mail |
| Voting Party | Niles Discovery Church | 36600 Niles Blvd | | Fremont, CA 94536 | bradley-Hch@nilesdiscoverychurch.org | Email / First Class Mail |
| Voting Party | Niles Valley UMC (149641) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | lspagnolo@bentzlaw.com | Email / First Class Mail |
| Voting Party | Nimmo UMC, Virginia Beach | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email / First Class Mail |
| Voting Party | Nichols United Methodist Church | Attn: Church Pastor | 916 Upper Front St | Binghamton, NY 13905 | churchpastor@gmail.com | Email / First Class Mail |
| Voting Party | Niobet United Methodist Church (86142) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | lspagnolo@bentzlaw.com | Email / First Class Mail |
| Voting Party | Nise Iuk | Attn: Chris Moore | Denver, CO 80231 3144 | Denver, CO 80231-3144 | | Email / First Class Mail |
| Voting Party | Niverville Charlton Center UMC | Attn: Janice Becker, Church Treasurer | 1 Wann St, Apt 2 | Schenectady, NY 12303 | jab68@verizon.net | Email / First Class Mail |
| Voting Party | Niverville Charlton Center UMC | Attn: Douglas Salata, Trustee | 86 Haven Rd | Schenectady, NY 12303 | dsaltza@nycap.rr.com | Email / First Class Mail |
| Voting Party | Niverville Charlton Center UMC | Attn: Douglas Warren Salar | 18 Niverville Ave | P.O. Box 64 | Schenectady, NY 12130 | | Email / First Class Mail |
| Voting Party | NIWOT United Methodist Church | Attn: Frank Smith, Treasurer | 7405 Lookout Rd | Longmont, CO 80503 | niwotumc@gmail.com | Email / First Class Mail |
| Voting Party | Nixa United Methodist Church | Attn: Genie Howell | 51 N 18th Ave | Nixa, MO 65714 | niwotumc@gmail.com | Email / First Class Mail |
| Voting Party | Nixon Peabody LLP | Attn: Genise Gerald | 53 State St Fl 31 | Boston, MA 02109 | | Email / First Class Mail |
| Voting Party | Nixon United Methodist Church (95302) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | lspagnolo@bentzlaw.com | Email / First Class Mail |
| Voting Party | Noble United Methodist Church | Attn: Administrative Council President | P.O. Box 353 | Noble, OK 73068 | nobleumc@outlook.com | Email / First Class Mail |
| Voting Party | Nodaoville First United Methodist Church | Attn: Jerry Bardon, Lead Pastor | 2051 Monument St | Nodaoville, IN 46060 | jrardon@nodaovillefirst.com | Email / First Class Mail |
| Voting Party | Noel Memorial United Methodist Church | 520 Herndon St | | Shreveport, LA 71101 | mkeant@comcast.org | Email / First Class Mail |
| Voting Party | Nokesville UMC | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email / First Class Mail |
| Voting Party | Nolensville UMC | Attn: Linda A Stark-Morrow | 12550 Mden Rd | P.O. Box 277 | Nolensville, VA 37135 | nolensvilleumc1@gmail.com | Email / First Class Mail |
| Voting Party | Nolensville First United Methodist Church | P.O. Box 22 | | Nolensville, VA 20182 | nolensvilleumc@gmail.com | Email / First Class Mail |
| Voting Party | Nolensville First United Methodist Church | Attn: Chris Grissom | 7216 Nolensville Rd | Nolensville, TN 37135 | cgriss@nolensvilleumc.org | Email / First Class Mail |

Exhibit B
Service List

| Description | Name | | Address | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|
| Voting Party | Nolensville First United Methodist Church | Attn: Don Hoffmeister, Treasurer | P.O. Box 249 | Nolensville, TN 37135 | | numc@nolensvilleumc.org | Email / First Class Mail |
| Voting Party | Nora Springs 1st United Methodist Church | Attn: Mary Gudding, Treasurer | 202 N Hawkeye Ave | P.O. Box 627 | Nora Springs, IA 50458 | nymbj1960@gmail.com | Email / First Class Mail |
| Voting Party | Norborne UMC | Attn: David Allen Beebe | 108 E 2nd St | Norborne, MO 64668 | | dbeebe@greenhills.net | Email / First Class Mail |
| Voting Party | Norborne United Methodist Church | Attn: David A Beebe | 403 Grider Ave | Norborne, MO 64668 | | dbeebe@greenhills.net | Email / First Class Mail |
| Voting Party | Normal City UMC | Attn: Treasurer | 1201 W McClellard Rd | Muncie, IN 47303 | | gumchurch@comcast.net | Email / First Class Mail |
| Voting Party | Normal First United Methodist Church | Attn: Finance Mgr, Leta Rohrmann | 211 N School St | Normal, IL 61761 | | business@normalfirst.org | Email / First Class Mail |
| Voting Party | Normal Heights United Methodist Church | Attn: Finance Committee | 4650 Mansfield St | San Diego, CA 92116 | | office@normheut.org | Email / First Class Mail |
| Voting Party | Normandy United Methodist Church | Attn: Richard Barton | 70 Lakeview Rd | Normandy, TN 37360 | | robertml67@gmail.com | Email / First Class Mail |
| Voting Party | Norrisville UMC | Attn: Melissa McDade | 2434 Bradenbaugh Rd | White Hall, MD 21161 | | thomasjsullivan@hotmail.com | Email / First Class Mail |
| Voting Party | Norrisville United Methodist Church | Attn: Ruth Lung | 2811 W Church Ln | White Hall, MD 21161 | | thomasjsullivan@hotmail.com | Email / First Class Mail |
| Voting Party | North Bethesda United Methodist Church | Attn: Kathy Donalon | 10100 Old Georgetown Rd | Bethesda, MD 20814 | | nbumc.office@gmail.com | Email / First Class Mail |
| Voting Party | North Blenheim United Methodist Church | Attn: Michael T Gebhard | P.O. Box 127 | North Blenheim, NY 12131 | | pastormtw.umc@hotmail.net | Email / First Class Mail |
| Voting Party | North Brewer Eddington United Methodist Church | Attn: Merrill Boynton/Salina Lufkin | 51 Main St | Eddington, ME 04428 | | merrill.boynton@roadrunner.com | Email / First Class Mail |
| Voting Party | North Bucksport United Methodist Church | Attn: Michael Morris | P.O. Box 1835 | Bucksport, ME 04416 | | mikehmorris@yahoo.com | Email / First Class Mail |
| Voting Party | North Canton Community United Methodist Church | Attn: Dawn S Harris | P.O. BOX 311 | NORTH CANTON, CT 06059 | | dawnrharris@msn.com | Email / First Class Mail |
| Voting Party | North Charleston United Methodist Church | Attn: Rev Richard Reams | 1125 E Montague Ave | North Charleston, SC 29405 | | richard.reams@gmail.com | Email / First Class Mail |
| Voting Party | North Charlestown United Methodist Church, Charlestown, NH | Attn: Caryl McPherson | 287 River Rd | Charlestown, NH 03743 | | cmkmcpher@yahoo.com | Email / First Class Mail |
| Voting Party | North Chatham United Methodist Church | Attn: Paul E Harrington | P.O. Box 407 | 4274 Rte 203 | North Chatham, NY 12132 | rcumcnlnao@gmail.com | Email / First Class Mail |
| Voting Party | North Christian Church | Attn: Tonja Swinsky | 850 Tipton Ln | Columbus, IN 47201 | | tonja@northchristianchurch.com | Email / First Class Mail |
| Voting Party | North Christian Church | Attn: Joseph Stanford | 10505 Sun Hollow Pl | Fort Wayne, IN 46818 | | ffjsg@frontier.com | Email / First Class Mail |
| Voting Party | North Claremont United Methodist Church | Attn: Rita Z McRae | 4570 Mt Herbert Ave | San Diego, CA 92117 | | pastorrita.ss7@gmail.com | Email / First Class Mail |
| Voting Party | North Clymer United Methodist Church | Attn: Kevin L Cashier | 573 Clymer Sherman Rd | Clymer, NY 14724 | | kevin.cashier@wskypastorsemery.edu | Email / First Class Mail |
| Voting Party | North Clymer United Methodist Church | Attn: Treasurer | P.O. Box 264 | Clymer, NY 14724 | | kevin.cashier@wskypastorsemery.edu | Email / First Class Mail |
| Voting Party | North Coast United Methodist Church | Attn: Larry Helber | 1501 Kelly St | Oceanside, CA 92054 | | ncumc17b@gmail.com | Email / First Class Mail |
| Voting Party | North Decatur United Methodist Church - Inc - Decatur | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email / First Class Mail |
| Voting Party | North East United Methodist Church - North East | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email / First Class Mail |
| Voting Party | North Fayette UMC (Fayetteville) | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email / First Class Mail |
| Voting Party | North Ferrisburg United Methodist Church | Attn: Sunjae Lee | 227 Old Hollow Rd | North Ferrisburg, VT 05473 | | sunjaelsign@gmail.com | Email / First Class Mail |
| Voting Party | North Ferrisburgh United Methodist Church | Attn: Sunjae Lee | 227 Old Hollow Rd | North Ferrisburgh, VT 05473 | | sunjaelsign@gmail.com | Email / First Class Mail |
| Voting Party | North Florida Council No697 | Attn: Jack L Sears Jr | 521 S Edgewood Ave | Jacksonville, FL 32205 | | jack.sears@scouting.org | Email / First Class Mail |
| Voting Party | North Florida Council, Inc Boy Scouts of America | c/o Morrison LLP | Attn: Jacob A Brown | 50 N Laura St, Ste 3100 | Jacksonville, FL 32202 | jacob.brown@akerman.com | Email / First Class Mail |
| Voting Party | North Florida Council, Inc Boy Scouts of America | Attn: Jack Sears | 521 S Edgewood Ave | Jacksonville, FL 32205 | | Jack.Sears@scouting.org | Email / First Class Mail |
| Voting Party | North Fork UMC | Attn: Pastor Tom MacLeod | P.O. Box 1286 | Cutchogue, NY 11935 | | | Email / First Class Mail |
| Voting Party | North Granville United Methodist Church | Attn: Carla Snyder | 251 Gansevoort Rd | Gansevoort, NY 12831 | | carlasnuder9sv@hotmail.com | Email / First Class Mail |
| Voting Party | North Harmony United Methodist Church | Attn: Pastor Joseph Osborne | 31 E Main St | Panama, NY 14767 | | baptwise@windstream.net | Email / First Class Mail |
| Voting Party | North Haverhill United Methodist Church | Attn: Treasurer, North Haverhill UMC | P.O. Box 28 | North Haverhill, NH 03774 | | japp1057@myfairpoint.net | Email / First Class Mail |
| Voting Party | North Hero United Methodist Church | Attn: David Christopher Palmer | 166 Whitefour Rd | North Sandwich, NH 03259 | | debzugdd@gmail.com | Email / First Class Mail |
| Voting Party | North Hero United Methodist Church | Attn: Treasurer Ethan Pearson | 1069 S End Rd | North Hero, VT 05474 | | gcmcc@gmail.com | Email / First Class Mail |
| Voting Party | North Hillsdale United Methodist Church | Attn: Uma Choi | 146 County Rt 21 | Hillsdale, NY 12529 | | joha.choi@vpc.umc.com | Email / First Class Mail |
| Voting Party | North Hollywood 1st UMC | Attn: Treasurer | 4832 Tujunga Ave | North Hollywood, CA 91601 | | steven.f.gendia@gmail.com | Email / First Class Mail |
| Voting Party | North Kingstown United Methodist Church | Attn: Sharon Baker | 450 Boston Neck Rd | North Kingstown, RI 02852 | | rikumc@gmail.com | Email / First Class Mail |
| Voting Party | North Kingstown United Methodist Church | Attn: Kimberly A Page | 24 Eden Ct | North Kingstown, RI 02852 | | kimberly.page.ri@gmail.com | Email / First Class Mail |
| Voting Party | North Liberty United Methodist Church | Attn: Scott A Taylor | 24535 Roosevelt Rd | South Bend, IN 46614 | | scott.taylor@inumc.org | Email / First Class Mail |
| Voting Party | North Liberty United Methodist Church | Attn: Janice Ryon | P.O. Box 904 | North Liberty, IN 46554 | | nlmrfamilies@gmail.com | Email / First Class Mail |
| Voting Party | North Little Rock First United Methodist Church | Attn: John B Biedenban III | 6701 JFK Blvd | North Little Rock, AR 72116 | | tsteven@fridayfirm.com | Email / First Class Mail |
| Voting Party | North Main St United Methodist Church | Attn: Joyce Royal | 316 N Main St | Gloversville, NY 12078 | | jrroyals@aol.com | Email / First Class Mail |
| Voting Party | North Naples UMC | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email / First Class Mail |
| Voting Party | North Northfield United Methodist Church | Attn: George Hernandez | 787 Sanders Rd | Northbrook, IL 60062 | | mhenx21@yahoo.com | Email / First Class Mail |
| Voting Party | North Orleans United Methodist Church | Attn: Rev Linda Haight | 1500 Ontario Center Rd | Ontario, NY 14519 | | room7.t@yahoo.com | Email / First Class Mail |
| Voting Party | North Orwell Union Church (76180) | c/o Bradley Arant Boult Cummings, LLP | Attn: Leonard Spagnolo | 880 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | lspagnolo@bernlaw.com | Email / First Class Mail |
| Voting Party | North Oxford Baptist Church | Attn: Pastor Scott Thomas | 304 County Rd 101 | Oxford, MS 38655 | | tomsuz@hotumbusbus.com | Email / First Class Mail |
| Voting Party | North Oxford Baptist Church | c/o Holcomb Dunbar | Attn: Thomas Suseek | P.O. Drawer 707 | Oxford, MS 38655 | tomsuz@holcombdunbar.com | Email / First Class Mail |
| Voting Party | North Oxford Baptist Church | Attn: Pastor Scott Thomas | 304 County Rd 101 | Oxford, MS 38655 | | definormah@gmail.com | Email / First Class Mail |
| Voting Party | North Oxnard United Methodist Church | Attn: Trustees Chair and / or Pastor | 1801 Joliet Pl | Oxnard, CA 93030 | | pastormah@gmail.com | Email / First Class Mail |
| Voting Party | North Park Community Church | Attn: Philip Anderson | P.O. Box 493 | Waldon, CO 80480 | | andersonlemire@gmail.com | Email / First Class Mail |
| Voting Party | North Pulaski United Methodist Church | Attn: Herbert Burns | 16 Kelso Rd | Jacksonville, AR 72076 | | burnslber@comcast.net | Email / First Class Mail |
| Voting Party | North Salem United Methodist Church | Attn: James E Morrison | P.O. Box 306 | North Salem, NH 03073 | | info@northsalemumc.org | Email / First Class Mail |
| Voting Party | North Salem United Methodist Church (97332) | c/o Bradley Arant Boult Cummings, LLP | Attn: Leonard Spagnolo | 880 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | lspagnolo@bernlaw.com | Email / First Class Mail |
| Voting Party | North Scottsdale United Methodist Church (AZ) | c/o Clarke Law Firm, PLC | Attn: Marthew Miller Clarke | 8141 E Indian Bend Rd, Ste 105 | Scottsdale, AZ 85250 | matthew@clarkelawaz.com | Email / First Class Mail |
| Voting Party | North Searsport United Methodist Church | Attn: Judith Staples | 14 Norris St | Searsport, ME 04974 | | irstaples943.9@fairpoint.net | Email / First Class Mail |
| Voting Party | North Selah Springs United Methodist Church | Attn: Treasurer & Seth A Forrer | 620 Sebago Rd, Rte 114 | North Sebago, MN 04029 | | seth.a.forrer@gmail.com | Email / First Class Mail |
| Voting Party | North Shore United Methodist Church | North Shore UMC | North St 22800 W Conroy Mill Rd | Canyon Lake, TX 78622 | | maura@northshoreumc.org | Email / First Class Mail |
| Voting Party | North Shore United Methodist Church | 280 Rte 25A | Wading River, NY 11792 | | | | Email / First Class Mail |
| Voting Party | North Springs United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email / First Class Mail |
| Voting Party | North St United Methodist Church, Clyde, MI | Attn: Charles J Bohanll | 4548 North Rd | Clyde, MI 48049 | | vw_bohanll@hotmail.com | Email / First Class Mail |
| Voting Party | North Star UMC - Kona | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email / First Class Mail |
| Voting Party | North UMC, Ravenswood, WV | Attn: Thomas Nolan | 1004 Washington St | Ravenswood, WV 26164 | | tenven@frontier.com | Email / First Class Mail |
| Voting Party | North United Methodist Church | Attn: Rev Hugh B Hamilton | 1205 Albany Ave | Hartford, CT 06103 | | revsnh@yahoo.com | Email / First Class Mail |
| Voting Party | North United Methodist Church | Attn: John Drake | 3808 N Pennsylvania St | Indianapolis, IN 46208 | | jdrake@northchurchindy.com | Email / First Class Mail |
| Voting Party | North United Methodist Church | Attn: John Drake | 3808 N Meridian | Indianapolis, IN 46208 | | | Email / First Class Mail |
| Voting Party | North Vernon First United Methodist Church | Attn: Sheila Coquerille, Treasurer | 240 W Poplar St | North Vernon, IN 47265 | | terry.brannon@nvumc.org | Email / First Class Mail |
| Voting Party | North Volney United Methodist Church | Attn: Rev Vonnie Chadege Regan | 2640 County Rd 6 | Fulton, NY 13069 | | vreganre@gmail.com | Email / First Class Mail |
| Voting Party | North Warren Presbyterian Church | Attn: Diane Lindell, Clerk of Session | 200 S State St | Warren, PA 16365 | | postmaster@nwgrchurch.org | Email / First Class Mail |
| Voting Party | North Warren Volunteer Fire Dept Inc | Attn: Nancy Bullock | 12 S State St | Warren, PA 16365 | | bullock1410@atlanticbb.net | Email / First Class Mail |
| Voting Party | North Warren Volunteer Fire Dept Inc | Nancy Carol Bullock | 12 S State St | Warren, PA 16365 | | bullock1410@atlanticbb.net | Email / First Class Mail |
| Voting Party | North Webster United Methodist Church | Attn: Byron Kaiser | P.O. Box 282 | 9212 S Epworth Rd | North Webster, IN 46555 | nwumc@northwebsterumc.org | Email / First Class Mail |
| Voting Party | North Wilkesboro Presbyterian Church | 804 E St | North Wilkesboro, NC 28659 | | | ic.griffin@wxinspire.org | Email / First Class Mail |
| Voting Party | North Woolwich Methodist Church | Attn: Eunice M Leach | 25 Chopps Cross Rd | Woolwich, ME 04579 | | office@nwms.us | Email / First Class Mail |
| Voting Party | North UMC | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email / First Class Mail |
| Voting Party | Northbrook, Northbrook | 1190 Western Ave | Northbrook, IL 60062 | | | Pastorki.i@gmail.com | Email / First Class Mail |
| Voting Party | Northeast Iowa Council, BSA | Attn: Anna B Hudak | 10421 Military Rd | Dubuque, IA 52003 | | anna.hudak@scouting.org | Email / First Class Mail |
| Voting Party | Northeast United Methodist Church | Attn: Robin Griffeth | 4000 Humbolcraate Rd | Columbia, SC 29203 | | northwood1@neu.net | Email / First Class Mail |
| Voting Party | Northern California Japanese Christian Church Federation | c/o Christ United Presbyterian Church | Attn: Rev Grace Kaori Suzuki | 1700 Sutter St | San Francisco, CA 94115 | gkaori@cuspc.org | Email / First Class Mail |
| Voting Party | Northern Hills United Methodist Church | Attn: Deacon Office | 2723 S Loop 1604 E | San Antonio, TX 78259 | | dooffice@nhumc.org | Email / First Class Mail |
| Voting Party | Northern Lights Council of Boy Scouts of America, Inc | Attn: Richard K McCartney | 4200 19th Ave S | Fargo, ND 58103 | | richard.mccartney@scouting.org | Email / First Class Mail |
| Voting Party | Northern Lights Council of Boy Scouts of America, Inc | c/o Legal Law Firm | Attn: Caren W Stanley | 218 NP Ave | P.O. Box 1389 | Fargo, ND 58107 | cstanley@vogellaw.com | Email / First Class Mail |
| Voting Party | Northern New Mexico Gas | P.O. Box 144 | Angel Fire, NM 87710-0144 | | | adobesg@hotmail.com | Email / First Class Mail |
| Voting Party | Northern State Power Co, A Minnesota Corp | dba Xcel Energy | Attn: Bankruptcy Dept / Katie Ann Miller | P.O. Box 9477 | Minneapolis, MN 55484 | katie.miller@xcelenergy.com | Email / First Class Mail |
| Voting Party | Northern California Japanese Christian Church Federation | Attn: Grace Kaori Suzuki | 1111 Romhauer St | El Cerrito, CA 94530 | | gkaori@cuspc.org | Email / First Class Mail |
| Voting Party | Northfield United Methodist Parish | Attn: Treasurer, Northfield UM Parish | 152 E Main St | Northfield, VT 05663 | | NorthfieldUMParish@gmail.com | Email / First Class Mail |
| Voting Party | Northglenn United Methodist Church | Attn: Michael Paul Molina | 1605 W 106th Ave | Northglenn, CO 80234 | | church@numc.org | Email / First Class Mail |
| Voting Party | Northminster Presbyterian Church | Attn: Clinton Miller | 703 Compton Rd | Cincinnati, OH 45231 | | cmiller@northminster-church.org | Email / First Class Mail |
| Voting Party | Northminster Presbyterian Church | Attn: James J Altman | 7444 Burnbury Rd | North Syracuse, NY 13212 | | npc7444@vpc.com | Email / First Class Mail |
| Voting Party | Northminster Presbyterian Church Roanoke VA Inc | 2911 Greenland Ave NW | Roanoke, VA 24012 | | | clerk74@cox.net | Email / First Class Mail |
| Voting Party | Northwest Hills UMC | 2420 Harrison Dr | Denver, CO 80210 | | | northwoulon@msn.com | Email / First Class Mail |
| Voting Party | Northwest UMC - Harahm | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email / First Class Mail |
| Voting Party | Northridge Presbyterian Church | Attn: Vince George | 6520 Bob-O-Link Dr | Dallas, TX 75214 | | office@northridgepc.org | Email / First Class Mail |

Exhibit B
Service List

| Description | Name | Address | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Voting Party | Northridge United Methodist Church | Attn: Dorcel Atteberry | 9650 Reseda Blvd | Northridge, CA 91324 | | dorcel@northridgeumc.org | Email / First Class Mail |
| Voting Party | Northshore United Church of Christ | 18900 168th Ave NE | | Woodinville, WA 98072 | | kcarlson@gmail.com | Email / First Class Mail |
| Voting Party | Northshore United Church of Christ | Attn: R Gerard Lutz, Perkins Coie LLP | 10885 NE 4th St, Ste 700 | Bellevue, WA 98004 | | JLutz@perkinscoie.com | Email / First Class Mail |
| Voting Party | Northside Community United Methodist Church | Attn: Pastor | 3275 N Fruitridge Ave | Terre Haute, IN 47804 | | office@northsidecommunityumc.com | Email / First Class Mail |
| Voting Party | Northside Presbyterian Church, PCUSA | Attn: Joseph P Hunnings | 2840 NM Weed Ln | Blacksburg, VA 24060 | | hunnings@vt.edu | Email / First Class Mail |
| Voting Party | Northside Presbyterian Church, PCUSA | 1017 Progress St NW | | Blacksburg, VA 24060 | | dickerson.northside@gmail.com | Email / First Class Mail |
| Voting Party | Northside United Methodist Church | Attn: Rachel Caravello | 455 Summit Dr | Greenville, SC 29609 | | rwcaravello@nmcsc.org | Email / First Class Mail |
| Voting Party | Northside United Methodist Church | Attn: Rev Rachel Caravello | 1 Ramblewood Ln | Greenville, SC 29615 | | rwcaravello@nmcsc.org | Email / First Class Mail |
| Voting Party | Northside United Methodist Church | 701 Antine Rd | | Brewster, MA 02631 | | jdeans@hadeeshes.com | Email / First Class Mail |
| Voting Party | Northside United Methodist Church Inc - Atlanta | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email / First Class Mail |
| Voting Party | Northwest Georgia | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email / First Class Mail |
| Voting Party | Northwest Georgia | Attn: Matt Hart | P.O. Box 1412 | Rome, GA 30162 | | matt.hart@scouting.org | Email / First Class Mail |
| Voting Party | Northwest Hills United Methodist Church | Attn: Kevin Reed | 7050 Village Center Dr | Austin, TX 78731 | | kreed@nrichbow.com | Email / First Class Mail |
| Voting Party | Northwest Hills United Methodist Church | Attn: Treasurer Northwest Hills UMC | 7575 Tesel | San Antonio, TX 78250 | | bsofia@netlib.org | Email / First Class Mail |
| Voting Party | Northwest United Methodist Church | Attn: Mike Krost | 3800 W War Memorial Dr | Peoria, IL 61615 | | mike.krost15@gmail.com | Email / First Class Mail |
| Voting Party | Northwestern Virginia UMC Board of Missions, Inc | Attn: Melanie Webeister, WV Administrator | 158 Front Royal Pike | Ste 307 | Winchester, VA 22602 | melaniemeister@wvumc.org | Email / First Class Mail |
| Voting Party | Northwood Christian Church | 2425 Harvest Ln | | Springfield, OR 97477 | | barbara.utd@northwoodchristian.org | Email / First Class Mail |
| Voting Party | Northwood Presbyterian Church | Attn: Steve Lecholop | 731 E Mulberry Ave Ste 200 | San Antonio, TX 78212 | | slecholop@pualaw.com | Email / First Class Mail |
| Voting Party | Northwood Presbyterian Church | Attn: Steve Lecholop | 731 E Mulberry Ave, Ste 200 | San Antonio, TX 78212 | | slecholop@pualaw.com | Email / First Class Mail |
| Voting Party | Northwood Presbyterian Church | Attn: Colton Clark | 514 Pike Rd | San Antonio, TX 78209 | | texj10@outlive.net | Email / First Class Mail |
| Voting Party | Northwood United Methodist Church | Attn: L Wayne Prasse | 4530 Moss St | Lafayette, LA 70527 | | | Email / First Class Mail |
| Voting Party | Northwoord-Appold United Methodist Church | Attn: Cecil Corneon Gray | 4499 Loch Raven Blvd | Baltimore, MD 21218 | | office@northwoodsumc.org | Email / First Class Mail |
| Voting Party | Norwalk Presbyterian Church | 1020 Cypress Creek Pkwy | | Houston, TX 77068 | | narnite@norwoodsmc.org | Email / First Class Mail |
| Voting Party | Northwoods UMC | 2630 Yorlane Dr | | Doraville, GA 30340 | | | Email / First Class Mail |
| Voting Party | Northwoods UMC - Doraville | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email / First Class Mail |
| Voting Party | Northwoods United Methodist Church | 1528 Gum Branch Rd | | Jacksonville, NC 28546 | | harold.field.kaleigg@gmail.com | Email / First Class Mail |
| Voting Party | Norton Rose Fulbright LLP | 1301 China World Tower | No 1 Jianguomenwai Ave | Beijing, 100004 | China | | Email / First Class Mail |
| Voting Party | Norton United Methodist Church | Attn: Kenneth Michael Taylor | P.O. Box 76 | Norton, VA 24273 | | KENNETHTAYLOR12175@COMCAST.NET | Email / First Class Mail |
| Voting Party | Norview UMC Norfolk | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email / First Class Mail |
| Voting Party | Norwalk Christian Church | Attn: Sally Reasety | 1725 61st Ln | Norwalk, IA 50211 | | reasete@bwl.com | Email / First Class Mail |
| Voting Party | Norwalk United Methodist Church | Attn: Brian Baker | 1801 Sunset Dr | Norwalk, IA 50211 | | norwalkumc@norwalkumc.org | Email / First Class Mail |
| Voting Party | Norwalk/Cornerstone Community Church | Attn: Elizabeth C Akel | 716 West Ave | Norwalk, CT 06850 | | Pastor@connectcornerstone.org | Email / First Class Mail |
| Voting Party | Norway United Methodist Church | Attn: Richard Yaceg | 12510 S US Rte 52 | Serena, IL 60549 | | rmtyaceg@outlook.com | Email / First Class Mail |
| Voting Party | Norwell United Methodist Church | Attn: Richard Michael Fossa | 2642 N 3650 | Sheridan, IL 60539 | | rcfossa@outlook.com | Email / First Class Mail |
| Voting Party | Norwela Council | Attn: Kyle Mcinnis | 355 Texas St Ste 2030 | Shreveport, LA 71101 | | kyle.mcinnis@westerncanadafbga.com | Email / First Class Mail |
| Voting Party | Norwood United Methodist Church | Attn: Kurt T Schaefer | 21 Mayfield Rd | Springfield, PA 19064 | | ktsps@verizon.net | Email / First Class Mail |
| Voting Party | Norwood United Methodist Church | Attn: David Allen Hubbard | 22 Colegate Dr | Marietta, OH 45750 | | davehubbard42@gmail.com | Email / First Class Mail |
| Voting Party | Norwood United Methodist Church, Marietta Ohio | Attn: Barbara Handschumacher | 10020 Dana Rts 530 | Vincent, OH 45784 | | barbhandschumacher@gmail.com | Email / First Class Mail |
| Voting Party | Nottinger Law, PLLC | Attn: Steven W Nottinger | P.O. Box 7510 | Nashua, NH 03060-7510 | | sherr@nottingerlaw.com | Email / First Class Mail |
| Voting Party | Notre Dame Parish | c/o Cullen and Dykman LLP | Attn: Matthew G Roseman | 100 Quentin Roosevelt Blvd | Garden City, NY 11530 | mRoseman@cullenllp.com | Email / First Class Mail |
| Voting Party | Novatech Inc | 4200 Charlotte Ave | | Nashville, TN 37209-3085 | | | Email / First Class Mail |
| Voting Party | Noven Community Methodist Church | Attn: Mary Lou Johnson | 221 Oaktree Rd | Novem, WY 59913 | | mail82@hotmail.net | Email / First Class Mail |
| Voting Party | Novem Community Methodist Church | Attn: Dave Coupel | P.O. Box 164 | Novem, WY 59913 | | dpecoupel@msn.com | Email / First Class Mail |
| Voting Party | NS | 1436 1 Bueno St | | Moscow, ID 83843-4308 | | | Email / First Class Mail |
| Voting Party | NSR12 LLC | Blax Naturally Skin Inc | 12712 Park Central Dr, Ste 300 | Dallas, TX 75251-1512 | | hmoore@naturallyskin.com | Email / First Class Mail |
| Voting Party | NSR12, LLC | Blax Naturally Skin, Inc | 12712 Park Central Dr, Ste 300 | Dallas, TX 75251 | | hmoore@naturallyskin.com | Email / First Class Mail |
| Voting Party | NUI International | Dept Lockbox 771580 | P.O. Box 77000 | Detroit, MI 48277-1580 | | | Email / First Class Mail |
| Voting Party | Nugent United Methodist Church | Attn: Christin Anderson | 13145 John Clark Rd | Gulfport, MS 39503 | | nugentumc@bellsouth.net | Email / First Class Mail |
| Voting Party | Nuti Hart LLP | Attn: Chris Hart | 125 Hillside Ave | Piedmont, CA 94611 | | | Email / First Class Mail |
| Firm | Nutter Farm United Methodist Church | Attn: Thomas A Hall | 12719 Staunton Tpke | Walker, WV 26180 | | hawjshall@yubelslink.net | Email / First Class Mail |
| Firm | Nya Stirling Hale & Miller LLP | Timothy C. Hale | 33 W Mission St, Ste 201 | Santa Barbara, CA 93101 | | tim@trial.lawyers | Email / First Class Mail |
| Voting Party | Nystrom II in L | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Voting Party | O Temple Sloan Jr | c/o Boy Scouts of America | Attn: Chase Koontz | 1325 W Walnut Hill Ln | Irving, TX 75015 | chase.koontz@scouting.org | Email / First Class Mail |
| Voting Party | Oak Chapel United Methodist Church INC | Attn: John Patrick Finn | 4263 West Old Lincoln Way | Wooster, OH 44691 | | pastor@oakchapelumc.com | Email / First Class Mail |
| Voting Party | Oak Chapel United Methodist Church | Attn: John Finn | 4201 W Old Lincoln Way | Wooster, OH 44691 | | | Email / First Class Mail |
| Voting Party | Oak Creek Community United Methodist Church | Attn: Douglas Raymond Clement | 8675 S 13th St | Oak Creek, WI 53154 | | bc_church@hp.com | Email / First Class Mail |
| Voting Party | Oak Forest United Methodist Church of NC | Attn: Chris Wolf | 11461 Old U.S. Hwy 52 | Winston-Salem, NC 27107 | | wolf.chris_a@gmail.com | Email / First Class Mail |
| Voting Party | Oak Forest United Methodist Church of NC | Attn: Christopher Aaron Wolf | 154 Lee Reich Ct | Lexington, NC 27292 | | wolf.chris_a@gmail.com | Email / First Class Mail |
| Voting Party | Oak Grove | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email / First Class Mail |
| Voting Party | Oak Grove UMC | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email / First Class Mail |
| Voting Party | Oak Grove UMC Chesapeake | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email / First Class Mail |
| Voting Party | Oak Grove United Methodist Church | Attn: F M Turner, III | P.O. Box 33128 | Hattiesburg, MS 39404 | | tturner@hhtslaw.com | Email / First Class Mail |
| Voting Party | Oak Grove United Methodist Church | Attn: Rev Dan Kirsch | 6725 FM 720 W | Aubrey, TX 76227 | | robertbrown@eikby.com | Email / First Class Mail |
| Voting Party | Oak Grove United Methodist Church | Attn: Dave Parkers | 8686 Oak Grove Rd | Howell, MI 48855 | | pjakgrove1955@att.net | Email / First Class Mail |
| Voting Party | Oak Grove United Methodist Church | Attn: Nona Smith | 527 Albion Rd | Searcy, AR 72143 | | tismith1711@gmail.com | Email / First Class Mail |
| Voting Party | Oak Grove United Methodist Church - Oak Grove | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email / First Class Mail |
| Voting Party | Oak Hill Baptist Church of Meridian, Inc | Attn: Charles E Smith, Sr | P.O. Box 3938 | Meridian, MS 39303 | | mtekhsecretary@comcast.net | Email / First Class Mail |
| Voting Party | Oak Hill Ruritan Club Lenoir, NC 28645 | Attn: Larry Teeters | 2785 Taylorsville Rd | Lenoir, NC 28645 | | lwteeters2015@gmail.com | Email / First Class Mail |
| Voting Party | Oak Hill United Methodist Church | Attn: Martha Simmons | 250 Main St | Oak Hill, WV 25901 | | msimmons@wvumc.org | Email / First Class Mail |
| Voting Party | Oak Hill United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email / First Class Mail |
| Voting Party | Oak Hill United Methodist Church Morganton NC | Attn: C Benjamin Harris, III | Attn: Church Council Chair | 2239 NC 181 | Morganton, NC 28655 | harobh@hotmail.com | Email / First Class Mail |
| Voting Party | Oak Hill United Methodist Church, Austin, TX | Attn: Alana Zachos | 7815 US Hwy 290 | Austin, TX 78736 | | office@oakhillumc.org | Email / First Class Mail |
| Voting Party | Oak Island United Methodist Church | 2970 Se Villars Ln | | San Antonio, TX 78264 | | | Email / First Class Mail |
| Voting Party | Oak Island Lutheran Church | Attn: Thomas Lee Thompson | 202 Nelda Ln | Minnetonka, MN 55305 | | pastor.joe@olclu@gmail.com | Email / First Class Mail |
| Voting Party | Oak Lawn United Methodist Church the Oak Lawn Memorial Chur | Attn: Jim Way | 3014 Oak Lawn Ave | Dallas, TX 75219 | | oftmbjch@gmail.com | Email / First Class Mail |
| Voting Party | Oak Level Presbyterian Church | Attn: J Logan Young, Clerk of OLPC Session | 1307 Edgewood Cir | Halifax, VA 24558 | | LOGANYOUNGJR@GMAIL.COM | Email / First Class Mail |
| Voting Party | Oak Meadow United Methodist Church | 2740 Hunters Green | | San Antonio, TX 78231 | | communityinstructorrhgmail.com | Email / First Class Mail |
| Voting Party | Oak United Methodist Church | Attn: Carol Sue Laucher | 206 Rue De Mattie | San Antonio, TX 78232 | | cglaucher@hotmail.com | Email / First Class Mail |
| Voting Party | Oak Park - Temple, TX | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email / First Class Mail |
| Voting Party | Oak Park - Temple, TX | 1505 S 31st St | | Temple, TX 76502 | | | Email / First Class Mail |
| Voting Party | Oak Park - Temple, TX | 2340 FM 93S | | Troy, TX 76579 | | | Email / First Class Mail |
| Voting Party | Oak Park United Methodist Church | Attn: Shawn Jenkins | P.O. Box 361 | Paris, TX 75461 | | oakparkjenkins@gmail.com | Email / First Class Mail |
| Voting Party | Oak Park United Methodist Church | 601 Brentwood Rd | | Bartlesville, OK 74003 | | oakparksumc@cableone.net | Email / First Class Mail |
| Voting Party | Oak Point Euclid Ave | Attn: Martha Scott | 405 S Euclid Ave | Oak Park, IL 60302 | | mnsc2@aol.com | Email / First Class Mail |
| Voting Party | Oak Park United Methodist Church | Attn: Karen Lynn Daly | 324 N Oak Park Ave | Oak Park, IL 60302 | | pastorKarina.oak-park@gmail.com | Email / First Class Mail |
| Voting Party | Oakdale Emory UMC | Attn: Leslie Myers | 3425 Emory Church Rd | Olney, MD 20832 | | | Email / First Class Mail |
| Firm | Oakdale United Methodist Church | Attn: Michelle Grubb | 51 N Main St | West Boylston, MA 01583 | | oakdalencum@oakdaleumc.com | Email / First Class Mail |
| Firm | Oakes Law Firm | Matthew B Rashad, Esq. | 15233 Ventura Blvd, Penthouse 10 | Sherman Oaks, CA 91403 | | info@oakeslaw.firm.com | Email / First Class Mail |
| Voting Party | Oakhurst | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email / First Class Mail |
| Voting Party | Oakland Presbyterian Church Inc | 6927 Cleveland Rd | | Clayton, NC 27520 | | oakhillvpc@southboll.net | Email / First Class Mail |
| Voting Party | Oakland UMC | Attn: Treasurer | 234 Trigonia Rd | Greenback, TN 37742 | | pastorjenn@woodridgecumc.com | Email / First Class Mail |
| Voting Party | Oakland United Methodist Church | Attn: Annie Leftoe | 9656 Scale Rd | Benton, KY 42025 | | askchurch@gmail.com | Email / First Class Mail |
| Voting Party | Oakland United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email / First Class Mail |
| Voting Party | Oakland United Methodist Church (NEAM) | 801 NE Chester Ave | | Topeka, KS 66616 | | | Email / First Class Mail |
| Voting Party | Oakland United Methodist Church (NEAM) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | lspagnolo@bentzlaw.com | Email / First Class Mail |
| Voting Party | Oakland-Emory UMC | Surganin Jean | 30 W School St | Oakland, NE 34063 | | | Email / First Class Mail |
| Voting Party | Oakland United Methodist Church | Attn: Treasurer, Oakland-Sidney UMC | P.O. BOX 245 | Oakland, MD 34063 | | oaklandesumc14@gmail.com | Email / First Class Mail |
| Voting Party | Oakland United Methodist | Attn: Kristi Vance | 1 Wesleyan Ln | Oakland, NJ 07436 | | tforma@gmail.com | Email / First Class Mail |
| Voting Party | Oakland UMC | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email / First Class Mail |
| Voting Party | Oakmont United Methodist Church (101101) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | lspagnolo@bentzlaw.com | Email / First Class Mail |
| Voting Party | Oakvale | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email / First Class Mail |

Exhibit B
Service List

| Description | Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|
| Voting Party | Oakville United Methodist Church | Attn: Mary Campbell | P.O. Box 86 | Oakville, IA 52646 | | oakvillemethodist@gmail.com | Email / First Class Mail |
| Voting Party | Oakwood United Methodist Church | Attn: Lori J Reiber | 206 E Hadley Ave | Oakwood, OH 45419 | | paxtonlori.iron@gmail.com | Email / First Class Mail |
| Voting Party | Oblong Central United Methodist Church | Attn: Fredrick P Wheeler | P.O. Box 58 | | Oblong, IL 62449 | fwheeler@oblongschools.net | Email / First Class Mail |
| Voting Party | Obos Footware LLC | P.O. Box 11383 | | Bozeman, MT 59719-1383 | | | Email / First Class Mail |
| Firm | O'Brien & Ford, PC | Jennifer Liakos | 1611 S. Pacific Coast Highway, Ste 2000 | Redondo Beach, CA 90277 | | jliakos@obrienandford.com | Email / First Class Mail |
| Voting Party | Ocala First United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email / First Class Mail |
| Voting Party | Ocala West UMC | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email / First Class Mail |
| Voting Party | Occoneechee council | Attn: Charles L Flowers | 3231 Atlantic Ave | | Raleigh, NC 27604 | Charles.Flowers@scouting.org | Email / First Class Mail |
| Voting Party | Oceanview | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email / First Class Mail |
| Voting Party | Oceanview | 701 Ocean Dr | | Juno Beach, FL 33408 | | | Email / First Class Mail |
| Voting Party | Ocilla United Methodist Church | Attn: James Allan Smith, Treasurer | 101 S Beech St | | P.O. Box 61 | Ocilla, GA 31774 | ocillaumc@gmail.com | Email / First Class Mail |
| Voting Party | Ocoee Oaks | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email / First Class Mail |
| Voting Party | Ocran United Methodist Church | Attn: Administrative Assistant | P.O. Box 609 | | Sutherland, VA 23885 | ocranumc@verizon.net | Email / First Class Mail |
| Voting Party | Ocran United Methodist Church | Attn: John Bailey | 3028 Oxford Dr | | Sutherland, VA 23885 | jmbailey111@aol.com | Email / First Class Mail |
| Firm | Odds & Bodoi, PC | Darren Sellbach | 8 West 38th Street, 10th Fl | New York, NY 10018 | | ds@oddsbodoi.com | Email / First Class Mail |
| Voting Party | Odell E Scott | Address Redacted | | | | | Email / First Class Mail |
| Voting Party | Odenton Lodge No209 AF & AM of Maryland | Attn: Fred Rosamark | 1206 Smith Dr | | Odenton, MD 21113 | fred@rosamark.net | Email / First Class Mail |
| Voting Party | Odenton Lodge No209 AF & AM of Maryland | Attn: Frederick T Rosamark Jr | 306 Braeburn Glen Ct | | Millersville, MD 21108 | fred@rosamark.net | Email / First Class Mail |
| Voting Party | Odenville First UMC | Attn: Rev James Hoskins | 972 Blue Ridge Way | | Odenville, AL 35120 | james.hoskins@bmscnc.org | Email / First Class Mail |
| Voting Party | Odessa-Laharow United Methodist Church | Attn: Church Treasurer | 305 Church St, P.O. Box 200 | | Odessa, NY 14869 | oprock1@fabnet.com | Email / First Class Mail |
| Voting Party | Odway United Methodist Church | Attn: Sheila Thruston | 469 Main | | Ordway, CO 81063 | s_thruston@hotmail.com | Email / First Class Mail |
| Voting Party | Odyssey Marketing Corp | P.O. Box 1056 | | Charlotte, NC 28201-1056 | | | Email / First Class Mail |
| Voting Party | OFD Foods LLC | 15915 Collections Center Dr | | Chicago, IL 60693 | | AR@OFD.COM | Email / First Class Mail |
| Voting Party | Off Foods LLC | Attn: Christine Marie Young | 252 25th Ave | | Albany, OR 97321 | | Email / First Class Mail |
| Voting Party | Off Foods LLC | Attn: Christine M Young | 525 25th Ave | | Albany, OR 97321 | | Email / First Class Mail |
| Voting Party | Office Design, Inc | P.O. Box 630215 | | Cincinnati, OH 45263-0215 | | | Email / First Class Mail |
| Voting Party | Office Depot | P.O. Box 660113 | | Dallas, TX 75266-0113 | | | Email / First Class Mail |
| Voting Party | Office Depot Inc | P.O. Box 1413 | | Charlotte, NC 28201-1413 | | | Email / First Class Mail |
| Voting Party | Ogden Hillcrest UMC | Attn: Joyce A Allen | 1061 Chenango St | | Binghamton, NY 13901 | joyceaallen@gmail.com | Email / First Class Mail |
| Voting Party | Ogden Memorial Presbyterian Church | Attn: George Conrad Jones | 286 Main St | | Chatham, NJ 07928 | gcjonesfd@verizon.net | Email / First Class Mail |
| Voting Party | Ogden Memorial Presbyterian Church | 286 Main St | | Chatham, NJ 07928 | | gcjonesfd@verizon.net | Email / First Class Mail |
| Voting Party | Ogden Memorial United Methodist Church | Attn: Shelley Caulder Jr | 365 W Main St | | Princeton, KY 42445 | shelleycaulder2@gmail.com | Email / First Class Mail |
| Voting Party | Ogdensburg 1st United Methodist Church | Attn: Donna Lynn Fitchette | 623 Caroline St | | Ogdensburg, NY 13669 | missoupcf2@hotmail.com | Email / First Class Mail |
| Voting Party | Ogdensburg UMC | Attn: Donna Fitchette | 623 Caroline St | | Ogdensburg, NY 13669 | missoupcf2@hotmail.com | Email / First Class Mail |
| Voting Party | Ohio Dept of Taxation Bankruptcy Division | Attn: Rebecca Daum | P.O. Box 530 | | Columbus, OH 43216 | bankruptcydivision@tax.state.oh.us | Email / First Class Mail |
| Voting Party | Ohio Dept of Taxation Bankruptcy Division | c/o Attorney General of the State of Ohio | 150 E. Gay St, 21st Fl | | Columbus, OH 43215 | | First Class Mail |
| Voting Party | Ohio UMC (OE108868) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | lspagnolo@bentzlaw.com | Email / First Class Mail |
| Voting Party | Oje United Methodist Church | Attn: Jaime Lyn Nieves | 120 Church St | | Oje, CA 93023 | ejaivmc@gmail.com | Email / First Class Mail |
| Voting Party | Okemos Community Church | Attn: Rick Blunt | P.O. Box 440 | | Okemos, MI 48805 | office@okemoscoog.org | Email / First Class Mail |
| Voting Party | Oklahoma City First United Methodist Church | Attn: Finance Secretary | 131 NW 4th St | | Oklahoma City, OK 73102 | bentzupley@fosc.ok.gov | Email / First Class Mail |
| Voting Party | Oklahoma Tax Commission | General Counsel's Office | Attn: Sean McFarland | 100 N Broadway Ave, Ste 1500 | Oklahoma City, OK 73102 | bankruptcy@tax.ok.gov | Email / First Class Mail |
| Voting Party | Okoit UMC | Attn: Brian Scott Pastor Okoitt UMC | 5050 Main St | | Okoit, NY 14126 | okoittmethodist@gmail.com | Email / First Class Mail |
| Voting Party | Old Bethel United Methodist Church, Inc | Attn: Margaret Ann Ferry | 7890 S 21st St | | Indianapolis, IN 46239 | info@oldbethel.org | Email / First Class Mail |
| Voting Party | Old Bridge UMC Woodbridge | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email / First Class Mail |
| Voting Party | Old Capitol United Methodist Church Inc | Attn: Treasurer Belinda Smith | 141 Heidelberg Rd W | | Corydon, IN 47112 | ocumc141@gmail.com | Email / First Class Mail |
| Voting Party | Old Church UMC, Mattaponi | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email / First Class Mail |
| Voting Party | Old Donation Episcopal Church | Attn: Robert Randall | 4449 N Witchduck Rd | | Virginia Beach, VA 23455 | robert@olddonation.org | Email / First Class Mail |
| Voting Party | Old First UMC in West Long Beach | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email / First Class Mail |
| Voting Party | Old Hickory United Methodist Church | Attn: Kay Hereford Hoerhman | 1216 Hadley Ave | | Old Hickory, TN 37138 | kherefordod@gmail.com | Email / First Class Mail |
| Voting Party | Old Hickory United Methodist Church | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 1216 Hadley Ave | Old Hickory, TN 37138 | kay.hereford.hoerhman@tnumc.com | Email / First Class Mail |
| Voting Party | Old Maldise | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email / First Class Mail |
| Voting Party | Old Mission United Methodist Church, Inc - Fairway | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email / First Class Mail |
| Voting Party | Old Mission United Methodist Church, Inc - Fairway | 5500 State Park Rd | | Fairway, KS 66205 | | | Email / First Class Mail |
| Voting Party | Old Mystic United Methodist | Attn: Jean Louise Marchi | 94 Main St | | Old Mystic, CT 06357 | j.l.marchi@hotmail.com | Email / First Class Mail |
| Voting Party | Old Mystic United Methodist | Attn: Dan Helman | 31 Winchester Hill | | Stonington, CT 06378 | danna_m_helman@sbcglobal.net | Email / First Class Mail |
| Voting Party | Old North State Council | Attn: Ed Martin | 1403 Westover Ter | | Greensboro, NC 27408 | ed.martin@scouting.org | Email / First Class Mail |
| Voting Party | Old North United Methodist Church, Inc | 6201 Evergreen Rd | | Evansville, IN 47711 | | lisamron@twc.com | Email / First Class Mail |
| Voting Party | Old Orchard Beach United Methodist Church | Attn: Russell Tremblay, Old Orchard Beach UM church | P.O. Box 6 | | Old Orchard Beach, ME 04064 | tksummc@gmail.com | Email / First Class Mail |
| Voting Party | Old South United Methodist Church | Attn: Rev Jamie Michaels | 6 Salem St | | Reading, MA 01867 | pastor@oldsouthumc.org | Email / First Class Mail |
| Voting Party | Old St Andrew's Church (New London) | c/o The Tampsin Law Group, PC | Attn: Peter N Tampsin | 159 Main St | Nashua, NH 03060 | psn.chudomei@gmail.com | Email / First Class Mail |
| Voting Party | Old South Church Reading Vermont | Attn: Christian Huebner | 4756 Rt 106 | | Reading, VT 05062 | rev.chuebner@gmail.com | Email / First Class Mail |
| Voting Party | Old Stone Church Reading Vermont | Attn: Christian Huebner | Reading Tpwn Rd | | Reading, VT 05062 | rev.chuebner@gmail.com | Email / First Class Mail |
| Voting Party | Old Stone United Methodist Church, Rock Falls | Attn: Joan Myers, Treasurer | 18653 Yucca Ave | | New Springs, IA 50658 | cavk2266@gmail.com | Email / First Class Mail |
| Voting Party | Old Town United Methodist Church | Attn: Treasurer | 726 Stillwater Ave | | Old Town, ME 04468 | orcisc.726@gmail.com | Email / First Class Mail |
| Voting Party | Old Town United Methodist Church - Old Town | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email / First Class Mail |
| Voting Party | Old Trinity Episcopal Church (Church Creek) | c/o The Law Office of Andrea Ross | Attn: Andrea Ross, Esq | 129 N West St, Ste 1 | Easton, MD 21601 | Andre@AndreaRosslaw.com | Email / First Class Mail |
| Voting Party | Old Wye Church (Wye Mills) | c/o The Law Office of Andrea Ross | Attn: Andrea Ross, Esq | 129 N West St, Ste 1 | Easton, MD 21601 | Andre@AndreaRosslaw.com | Email / First Class Mail |
| Firm | Oldham & Smith, PL | Gregory P Smith / John A Oldham | 321 N. Barrow Ave | | Tavares, FL 32778 | psp@oldhamsmith.com | Email / First Class Mail |
| Voting Party | Oldtown United Methodist Church | Attn: Dorothy Jones | 18605 Oldtown Rd SE | | Oldtown, MD 21555 | umcpastorcr@gmail.com | Email / First Class Mail |
| Voting Party | Olean Trinity UMC | Attn: Owen Marie Quenemberry | 521 N 9th St | | Olean, NY 14760 | | Email / First Class Mail |
| Voting Party | Olean Trinity UMC | Attn: Paul Kapes | 521 N 9th St | | Olean, NY 14760 | | Email / First Class Mail |
| Voting Party | Olive Branch Community Church | 1762 Ft Henry Rd | | Brickville, TN 37681 | | octc@telco.church | Email / First Class Mail |
| Voting Party | Olive Branch UMC | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email / First Class Mail |
| Voting Party | Olive Chapel Baptist Church | Attn: Lisa Glover | 600 New Hill Olive Chapel Rd | | Apex, NC 27502 | lisa.glover@aliumet.unc.edu | Email / First Class Mail |
| Voting Party | Olive Crest United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email / First Class Mail |
| Voting Party | Oliver Bridge & Samsonville UMCs | Attn: Karin L Squires | 6 Samson Rd | | Samsonville, NY 12472 | karin.squires@icpec.umc.com | Email / First Class Mail |
| Voting Party | Olivebridge UMC | Attn: Karin Squires | P.O. Box 1397 | | Olivebridge, NY 12461 | karin.squires@icpec.umc.com | Email / First Class Mail |
| Voting Party | Olivet - Cookeville | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email / First Class Mail |
| Voting Party | Olivet - Cookeville | 150 E Chestnut St | | Cookeville, TN 38101 | | | Email / First Class Mail |
| Voting Party | Olivet United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email / First Class Mail |
| Voting Party | Olney Springs Community United Methodist Church | Attn: Berenice McClure | P.O. Box 97 | | Olney Springs, CO 81062 | | Email / First Class Mail |
| Voting Party | Olympia Fields United Methodist Church | Attn: Richard Wagner | 20351 Western Ave | | Olympia Fields, IL 60461 | slyofdsumc@sbcglobal.net | Email / First Class Mail |
| Voting Party | Omaha Maplewood UMC | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email / First Class Mail |
| Voting Party | Omaha Maplewood UMC | 3101 Maplewood Blvd | | Omaha, NE 68134 | | | Email / First Class Mail |
| Firm | Ommax Law Group | Chris W Paschall | 121 S 3rd St, Ste 1200 | Philadelphia, PA 19107 | | CP@ommaxlawgroup.com | Email / First Class Mail |
| Voting Party | Oneco Community United Methodist Church | Attn: Oneea Pastor | P.O. Box 57 | | Oneco, IA 51060 | revoneeca@hotmail.com | Email / First Class Mail |
| Voting Party | One Spirit United Methodist Church | Attn: Charles Bonner | 7900 Blue Ridge Blvd | | Kansas City, MO 64138 | oneumc@gmail.com | Email / First Class Mail |
| Voting Party | Oneonta First United Methodist Church | c/o Oneco UMC | Attn: Catherine McNeill | 1 O. Box 111 | | Oneca, CT 06373 | cmcneill@gmail.com | Email / First Class Mail |
| Voting Party | Oneco United Methodist Church | c/o Oneca UMC | Attn: Catherine McNeill | P.O. Box 111 | | Oneca, CT 06373 | cathymcneill@gmail.com | Email / First Class Mail |
| Voting Party | Onondaga UMC | Attn: Catherine McNeill | 67 E Main St | | Oneonta, NY 13820 | WJ_Melvin@msn.com | Email / First Class Mail |
| Voting Party | Onondaga Hill Presbyterian Church | c/o Barclay Damon LLP | Attn: Kevin M Newman | 125 E Jefferson St | Syracuse, NY 13202 | knewman@barclaydamon.com | Email / First Class Mail |
| Voting Party | Ooltewah United Methodist Church | Attn: Hank J Smith Treasurer | P.O. Box 681 | | Madisonville, TN 37354 | lesandertonhank@yahoo.com | Email / First Class Mail |
| Voting Party | Ookland United Methodist Church | Attn: Sarah W Roach | 6121 Relocation Way | | Ookland, MD 21550 | office@ooklandumc.com | Email / First Class Mail |
| Voting Party | Open Heart UMC | Attn: Pastor Michele Holt | 202 E Indiana St | | Rapid City, SD 57701 | opmheartmc@gmail.com | Email / First Class Mail |
| Voting Party | Open Hearts Below United Methodist Church | Attn: Russ Emery, Treasurer Open Hearts BUMC | 101 N Division St | | Clinton, MD 43416 | hcbd4er@msn.com | Email / First Class Mail |
| Voting Party | Open Table of Christ United Methodist Church (UMC) | Attn: William Feldman | 1520 Fawn Rd | | Providence, RI 02905 | | Email / First Class Mail |
| Voting Party | Oracle America, Inc | c/o Shawn M Christianson, Esq | Buchalter, A Professional Corporation | 55 2nd St, 17th Fl | San Francisco, CA 94105 | schristianson@buchalter.com | Email / First Class Mail |
| Voting Party | Oracle America, Inc Oli to PeopleSoft, i | c/o Buchalter PC | Attn: Shawn M Christianson, Esq | 55 2nd St, 17th Fl | San Francisco, CA 94105 | schristianson@buchalter.com | Email / First Class Mail |
| Voting Party | Oran Community Church | Attn: Lynn P Stearns | 3017 Oran Delphi Rd | | Manlius, NY 13104 | | Email / First Class Mail |
| Voting Party | Orange City Univ | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email / First Class Mail |
| Voting Party | Orange City United Methodist | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email / First Class Mail |
| Voting Party | Orange County Buddhist Church | Attn: Steve Tanabiko Inanaga | 909 S Dale Ave | | Anaheim, CA 92804 | sinanaga@gmail.com | Email / First Class Mail |
| Voting Party | Orange Park Umc | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email / First Class Mail |
| Voting Party | Orange Umc - Canton | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email / First Class Mail |
| Voting Party | Orange United Methodist Church | Attn: Judith Jones | 104 S Main St | | Orange, MA 01364 | judy.jones33@gmail.com | Email / First Class Mail |

**Exhibit B**
**Service List**

| Description | Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|---|
| Voting Party | Orangeville United Methodist Church | 109 S East St | Orangeville, IL 61060 | | | | orangevilleunited@frontier.com | Email<br>First Class Mail |
| Voting Party | Orbisonia United Methodist Church (01593) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | lspagnolo@bentzlaw.com | Email<br>First Class Mail |
| Voting Party | Orchard Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Orchard Community Church | Attn: Lisa Beamer | 8180 Telephone Rd | Ventura, CA 93004 | | | Lisa@Orchardventura.org | Email<br>First Class Mail |
| Voting Party | Orchard Park United Methodist Church | Attn: Pastor Jennifer Stamm | 3700 N Buffalo Rd | Orchard Park, NY 14127 | | | opumc@verizon.net | Email<br>First Class Mail |
| Voting Party | Ord First United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Oregon City United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Oregon Episcopal School | Attn: Gretchen Reed | 6300 SW Nicol Rd | Portland, OR 97223 | | | reedg@oes.edu | Email<br>First Class Mail |
| Voting Party | Oregon Trail | Attn: Scott Impecover | 2525 Martin Luther King Jr Blvd | Eugene, OR 97401 | | | simpecover@otcbsa.org | Email<br>First Class Mail |
| Voting Party | O'Reilly Automotive Stores Inc | Attn: Sally Cate | P.O. Box 1156 | Springfield, MO 65801 | | | | First Class Mail |
| Voting Party | Orems United Methodist Church | Attn: James Mcvicker | 1020 Orems Rd | Middle River, MD 21220 | | | jmcvicker224@yahoo.com | Email<br>First Class Mail |
| Voting Party | Orems United Methodist Church | Attn: Patricia Ann Collins | 2022 Tred Avon Rd | Middle River, MD 21221 | | | eagle273@verizon.net | Email<br>First Class Mail |
| Voting Party | Orenco Presbyterian Church | Attn: Nancy Sue Collins | 6420 NE Oelrich St | Hillsboro, OR 97124 | | | office@orencochurch.org | Email<br>First Class Mail |
| Voting Party | Orion United Methodist Church | Attn: Diane Mccunn | 407 12th Ave | P.O. Box 176 | Orion, IL 61273 | | orionumc@frontiernet.net | Email<br>First Class Mail |
| Voting Party | Oriskany Falls United Methodist Church | Attn: Linda Hughes | 7355 Sally Rd | Waterville, NY 13480 | | | ldhughes7355@yaqhoo.com | Email<br>First Class Mail |
| Voting Party | Oriskany Falls United Methodist Church | Attn: Linda Hughes | 201 Main St | P.O. Box 456 | Oriskany Falls, NY 13425 | | ldhughes7355@yahoo.com | Email<br>First Class Mail |
| Voting Party | Oriskany Falls United Methodist Church | P.O. Box 456 | Oriskany Falls, NY 13425 | | | | | First Class Mail |
| Voting Party | Orland Federated Church | Attn: Treasurer Lorraine Piazza | 709 1st St | Orland, CA 95963 | | | orlandfedchurch@att.net | Email<br>First Class Mail |
| Voting Party | Orland United Methodist Church | P.O. Box 81 | Orland, ME 04472 | | | | Orlandumc@aol.com | Email<br>First Class Mail |
| Voting Party | Orleans Federated Church | Attn: Rev. Alyssa May | P.O. Box 132 | Orleans, VT 05860 | | | vtrevam@hotmail.com | Email<br>First Class Mail |
| Voting Party | Orleans United Methodist Church | Attn: Keith Gilmore | 171 S 2nd St | P.O. Box 144 | Orleans, IN 47452 | | orleansunitedmethodistchurch@gmail.com | Email<br>First Class Mail |
| Voting Party | Orleans United Methodist Church | Attn: Barbara Bach | 73 Main St | Orleans, MA 02653 | | | orleansumc@gmail.com | Email<br>First Class Mail |
| Voting Party | Oro United Methodist Church | Attn: Kay G Crowe | P.O. Box 8448 | Columbia, SC 29202 | | | chancellor@umcsc.org | Email<br>First Class Mail |
| Voting Party | Orofino Peck Umc | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Orrville Trinity United Methodist Church | Attn: Jon Tucker (Trustees, Trinity Umc) | 1556 Rex Dr | Orrville, OH 44667 | | | office@orrvilletrinity.com | Email<br>First Class Mail |
| Voting Party | Ortega United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Orting Umc | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Ortonville United Methodist Church | Attn: Leon D Ingham, Chair of Leadership Board | 93 N Church St | Ortonville, MI 48462 | | | fentonoptometrist@gmail.com | Email<br>First Class Mail |
| Voting Party | Oscar Joel Musselman | 18244 Promise Rd | Noblesville, IN 46060 | | | | dfmusselman@gmail.com | Email<br>First Class Mail |
| Voting Party | Osceola First United Methodist Church | Attn: Joe Thomas | P.O. Box 393 | Osceola, AR 72370 | | | lraines@fridayfirm.com | Email<br>First Class Mail |
| Voting Party | Osceola Mills United Methodist Church (32106482) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | lspagnolo@bentzlaw.com | Email<br>First Class Mail |
| Voting Party | Osceola Mills United Methodist Church (32106482) | c/o Bentz Law Firm | Attn: Sean Bollman | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | lspagnolo@bentzlaw.com | Email<br>First Class Mail |
| Voting Party | Osceola United Methodist Church | Attn: Treasurer | 431 N Beech Rd | Osceola, IN 46561 | | | bookkeeper@osceolaumc.org | Email<br>First Class Mail |
| Voting Party | Oscoda United Methodist Church | Attn: Julie Burrell | 120 W Dwight St | Oscoda, MI 48750 | | | umcoscoda@gmail.com | Email<br>First Class Mail |
| Firm | Oshan & Associates, PC | Evan M. Oshan, Esq | P.O. Box 9091 | Seattle, WA 98109 | | | oshanlegal@gmail.com | Email<br>First Class Mail |
| Voting Party | Oshtemo United Methodist Church | Attn: Board of Trustee | P.O. Box 12 | Oshtemo, MI 49077 | | | sankey_jennifer@yahoo.com | Email<br>First Class Mail |
| Voting Party | Oshtemo United Methodist Church | Anantha Kumar David Sankey | P.O. Box 12 | 6574 Stadium Dr | Oshtemo, MI 49077 | | anand.sankey@wmich.edu | Email<br>First Class Mail |
| Voting Party | Oskaloosa First United Methodist - Oskalooksa | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Oskaloosa First United Methodist - Oskalooksa | 402 Liberty St | Oskaloosa, KS 66066 | | | | | First Class Mail |
| Voting Party | Osprey Packs, Inc | P.O. Box 913157 | Denver, CO 80291-3157 | | | | | First Class Mail |
| Voting Party | Ossian United Methodist Church | Rev. David B. Herr | P.O. Box 385 | 201 West Mill St | Ossian, IN 46777 | | PAPAHERR@HOTMAIL.COM | Email<br>First Class Mail |
| Voting Party | Ossian United Methodist Church | Attn: Diann Goshorn | P.O. Box 385 | Ossian, IN 46777 | | | oumcoffice1@aol.com | Email<br>First Class Mail |
| Voting Party | Ossineke United Methodist | 13095 US 23 S | Ossineke, MI 49766 | | | | ossinekemium@gmail.com | Email<br>First Class Mail |
| Voting Party | Ossineke United Methodist | Attn: Barbara Mcdonald | 138 Thomas Ave | Alpena, MI 49707 | | | ellenpr@charter.net | Email<br>First Class Mail |
| Voting Party | Oswego Federated Church | Attn: Steven Good | 5 W Washington St | P.O. Box 695 | Oswego, IL 60543 | | office@goodshepherdoswego.org | Email<br>First Class Mail |
| Voting Party | Oswego First United Methodist Church | Attn: Scott Pecoy | 7111 New York State Rte 104 | Oswego, NY 13126 | | | oswegofirstsumc@gmail.com | Email<br>First Class Mail |
| Voting Party | Otho United Methodist Church | Attn: Wayne Woods Lay Leader | 321 O St | Fort Dodge, IA 50501 | | | dsrwayne@live.com | Email<br>First Class Mail |
| Voting Party | Ottawa First United Methodist Church | Attn: Cheri Lynn Stewart | 100 W Jefferson St | Ottawa, IL 61350 | | | pastor.cheri.l@gmail.com | Email<br>First Class Mail |
| Voting Party | Ottawa Street Unified Methodist Church | c/o Grace United Methodist Church | Attn: Romir Esguerra | 1718 Avalon Ave | Joliet, IL 60435 | | gracejoliet@comcast.net | Email<br>First Class Mail |
| Voting Party | Ottawa Trinity United Methodist Church | Attn: Beverly Carr, Treasurer | 137 N Pratt St | Ottawa, OH 45875 | | | trinity_church@yahoo.com | Email<br>First Class Mail |
| Voting Party | Otterbein Church Mount Wolf (184781) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | lspagnolo@bentzlaw.com | Email<br>First Class Mail |
| Voting Party | Otterbein Church Mount Wolf (184781) | c/o Bentz Law Firm | Attn: Sean Bollman | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | lspagnolo@bentzlaw.com | Email<br>First Class Mail |
| Voting Party | Otterbein Um Church | Attn: Loreena Raines | 549 N Queen St | Martinsburg, WV 25402 | | | | First Class Mail |
| Voting Party | Otterbein Umc | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Otterbein Umc (179011) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | lspagnolo@bentzlaw.com | Email<br>First Class Mail |
| Voting Party | Otterbein Umc (4680) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | lspagnolo@bentzlaw.com | Email<br>First Class Mail |
| Voting Party | Otterbein Um-Martinsburg, Wv | Attn: Loreena Raines | P.O. Box 2378 | Martinsburg, WV 25402 | | | secretary@otterbeinumc.net | Email<br>First Class Mail |
| Voting Party | Otterbein United Methodist Church | Attn: Karen Rae Cochran | 4826 Riverdale Rd SW | Bolivar, OH 44612 | | | secretary@otterbeinconnection.org | Email<br>First Class Mail |
| Voting Party | Otterbein United Methodist Church | Karen Rae Cochran | 6025 Shepler Church Rd SW | Navarre, OH 44662 | | | secretary@otterbeinconnection.org | Email<br>First Class Mail |
| Voting Party | Otterbein United Methodist Church | Attn: Lori Anne Johnson | 2526 S State Rd 50 | Rockville, IN 47872 | | | OtterbeinUMC.AdmSecty@gmail.com | Email<br>First Class Mail |
| Voting Party | Otterbein United Methodist Church | Attn: Tamara Cox | P.O. Box 156 | 405 E Oxford St | Otterbein, IN 47970 | | Office@otterbeinumc.org | Email<br>First Class Mail |
| Voting Party | Otterbein United Methodist Church (170944) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | lspagnolo@bentzlaw.com | Email<br>First Class Mail |
| Voting Party | Otterbein United Methodist Church (170944) | c/o Bentz Law Firm | Attn: Leonard Spagnolo & Daniel Maier | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | lspagnolo@bentzlaw.com | Email<br>First Class Mail |
| Voting Party | Otterbein United Methodist Church (182430) | c/o Bentz Law Firm | Attn: Sean Bollman | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | lspagnolo@bentzlaw.com | Email<br>First Class Mail |
| Voting Party | Otterbein United Methodist Church (189427) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | lspagnolo@bentzlaw.com | Email<br>First Class Mail |
| Voting Party | Otterbein United Methodist Church (189475) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | lspagnolo@bentzlaw.com | Email<br>First Class Mail |
| Voting Party | Otterbein United Methodist Church (5120) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | lspagnolo@bentzlaw.com | Email<br>First Class Mail |
| Voting Party | Otterbein United Methodist Church (60413) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | lspagnolo@bentzlaw.com | Email<br>First Class Mail |
| Voting Party | Otterbein United Methodist Church, Hagerstown, Md | Attn: Marge Sharp & Elizabeth Hiatt Jackson, Treasurer | 108 E Franklin St | Hagerstown, MD 21740 | | | treasurer@otterumc.org | Email<br>First Class Mail |
| Voting Party | Otto Law Office, PLLC | Attn: Mark A Otto | 123 W 2nd St N | Newton, IA 50208 | | | mark@ottolawyers.com | Email<br>First Class Mail |
| Voting Party | Otto, Lawrence L | Address Redacted | | | | | Email Address Redacted | Email<br>First Class Mail |
| Voting Party | Our Father Lutheran Church | c/o Schroeder Law LLC | Attn: Ed Schroeder | 2 W Dry Creek Cir, Ste 240 | Littleton, CO 80120 | | ed@schroeders.law | Email<br>First Class Mail |
| Voting Party | Our Father Lutheran Church | Attn: Doug Ullman | 6355 S Holly St | Centennial, CO 80121 | | | dullman@ourfatherlutheran.net | Email<br>First Class Mail |
| Voting Party | Our Holy Redeemer RCC | Attn: Brian R Davey | 374 Hillside Ave | Williston Park, NY 11596 | | | bdavey@mmlaw.us.com | Email<br>First Class Mail |
| Voting Party | Our Lady Maronite Catholic Church | Attn: Rev Msgr Don Sawyer | 1320 E 51st St | Austin, TX 78723 | | | ron-walker@austindiocese.org | Email<br>First Class Mail |
| Voting Party | Our Lady Maronite Catholic Church | Attn: Chancellor Bsa Coordinator | 6225 E US 290 Hwy Svrd Eb | Austin, TX 78723 | | | ron-walker@austindiocese.org | Email<br>First Class Mail |
| Voting Party | Our Lady Of Assumption Church | c/o Archdiocese of Los Angeles | Attn: Margaret Graf, General Counsel | 3424 Wilshire Blvd | Los Angeles, CA 90010 | | legal@la-archdiocese.org | Email<br>First Class Mail |
| Voting Party | Our Lady Of Czestochowa | Attn: Andre L Kydala | 54 Old Hwy 22 | Clinton, NJ 08809 | | | | First Class Mail |
| Voting Party | Our Lady Of Czestochowa Roman Catholic Church Society Of For | c/o Woods Oviatt Gilman LLP | Attn: Timothy P Lyster, Esq | 1900 Bausch & Lomb Pl | Rochester, NY 14604 | | tlyster@woodsoviatt.com | Email<br>First Class Mail |
| Voting Party | Our Lady Of Divine Providence Roman Catholic Church, Metairi | Attn: Susan Zeringue | 7887 Walmsley Ave | New Orleans, LA 70125 | | | szeringe@arch-no.org | Email<br>First Class Mail |
| Voting Party | Our Lady Of Fatima Milltown | Attn: Andre L Kydala | 54 Old Hwy 22 | Clinton, NJ 08809 | | | | First Class Mail |
| Voting Party | Our Lady Of Fatima Parish | Attn: Andre L Kydala | 54 Old Hwy 22 | Clinton, NJ 08809 | | | | First Class Mail |
| Voting Party | Our Lady Of Fatima Perth Amboy Parish | Attn: Andre L Kydala | 54 Old Hwy 22 | Clinton, NJ 08809 | | | | First Class Mail |
| Voting Party | Our Lady Of Fatima R.C. Church | c/o Cullen and Dykman LLP | Attn: Matthew G Roseman | 100 Quentin Roosevelt Blvd | Garden City, NY 11530 | | MRoseman@cullenllp.com | Email<br>First Class Mail |
| Voting Party | Our Lady Of Fatima Roman Catholic Cong | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | | moakey@gejlaw.com | Email<br>First Class Mail |
| Voting Party | Our Lady Of Fatima Roman Catholic Congregation Inc | c/o Gallagher Evelius & Jones LLP | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | moakey@gejlaw.com | Email<br>First Class Mail |
| Voting Party | Our Lady Of Good Counsel | c/o Jw/Wch | Attn: Westerman Ball Ederer Miller Zucker & Sharfstein | 1201 Rxr Plz | Uniondale, NY 11556 | | wheuer@westermanllp.com | Email<br>First Class Mail |
| Voting Party | Our Lady Of Grace Catholic Church | c/o Archdiocese of Los Angeles | Attn: Margaret Graf, General Counsel | 3424 Wilshire Blvd | Los Angeles, CA 90010 | | legal@la-archdioceses.org | Email<br>First Class Mail |
| Voting Party | Our Lady Of Grace Catholic Church, Noblesville, IN | Attn: Matt Mckillip | 610 Lingle Ave | P.O. Box 260 | Lafayette, IN 47902 | | mmckillip@dol-in.org | Email<br>First Class Mail |
| Voting Party | Our Lady Of Grace Parish, Muskegon | c/o Warner Norcross & Judd LLP | Attn: Elisabeth M Von Eitzen | 150 Ottawa Ave NW, Ste 1500 | Grand Rapids, MI 49503 | | evoneitzen@wnj.com | Email<br>First Class Mail |
| Voting Party | Our Lady Of Grace R.C. Church | c/o Cullen and Dykman LLP | Attn: Matthew G Roseman | 100 Quentin Roosevelt Blvd | Garden City, NY 11530 | | MRoseman@cullenllp.com | Email<br>First Class Mail |
| Voting Party | Our Lady Of Grace Roman Catholic Congregation Incorporated | c/o Gallagher Evelius & Jones LLP | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | moakey@gejlaw.com | Email<br>First Class Mail |
| Voting Party | Our Lady Of Grace Roman Catholic Congregation, Incorporated | c/o Gallagher Evelius & Jones LLP | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | moakey@gejlaw.com | Email<br>First Class Mail |
| Voting Party | Our Lady Of Grace School Inc | c/o Gallagher Evelius & Jones LLP | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | moakey@gejlaw.com | Email<br>First Class Mail |
| Voting Party | Our Lady Of Guadalupe Church Rosehills | c/o Archdiocese of Los Angeles | Attn: Margaret Graf, General Counsel | 3424 Wilshire Blvd | Los Angeles, CA 90010 | | legal@la-archdiocese.org | Email<br>First Class Mail |
| Voting Party | Our Lady Of Guadalupe-St. Bernard | Attn: Monsignor Joseph Lamorte | 1011 1st Ave | New York, NY 10022 | | | Msgr.Joseph.LaMorte@archny.org | Email<br>First Class Mail |
| Voting Party | Our Lady Of Hope RC Church | c/o Cullen and Dykman LLP | Attn: Matthew G Roseman | 100 Quentin Roosevelt Blvd | Garden City, NY 11530 | | MRoseman@cullenllp.com | Email<br>First Class Mail |
| Voting Party | Our Lady Of Hope Roman Catholic Cong Inc | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | | moakey@gejlaw.com | Email<br>First Class Mail |
| Voting Party | Our Lady Of Hope Roman Catholic Congregation Inc | c/o Gallagher Evelius & Jones LLP | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | moakey@gejlaw.com | Email<br>First Class Mail |
| Voting Party | Our Lady Of Hope St Luke School | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | | moakey@gejlaw.com | Email<br>First Class Mail |

**Exhibit B**
**Service List**

| Description | Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|---|
| Voting Party | Our Lady Of Hope/St Luke School Inc | c/o Gallagher Evelius & Jones LLP | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | moakey@gejlaw.com | Email<br>First Class Mail |
| Voting Party | Our Lady Of La Vang Roman Catholic Congregation, Incorporated | c/o Gallagher Evelius & Jones LLP | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | moakey@gejlaw.com | Email<br>First Class Mail |
| Voting Party | Our Lady Of La Vang Roman Catholic Congregaton, Incorporated | c/o Gallagher Evelius & Jones LLP | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | moakey@gejlaw.com | Email<br>First Class Mail |
| Voting Party | Our Lady Of Loretto | c/o Cullen and Dykman LLP | Attn: Matthew G Roseman | 100 Quentin Roosevelt Blvd | Garden City, NY 11530 | | MRoseman@cullenllp.com | Email<br>First Class Mail |
| Voting Party | Our Lady Of Lourdes | Attn: Andre L Kydala | 54 Old Hwy 22 | Clinton, NJ 08809 | | | | First Class Mail |
| Voting Party | Our Lady Of Lourdes (Malverne, NY) | c/o Cullen and Dykman LLP | Attn: Matthew G Roseman | 100 Quentin Roosevelt Blvd | Garden City, NY 11530 | | MRoseman@cullenllp.com | Email<br>First Class Mail |
| Voting Party | Our Lady Of Lourdes (West Islip, NY) | c/o Cullen and Dykman LLP | Attn: Matthew G Roseman | 100 Quentin Roosevelt Blvd | Garden City, NY 11530 | | MRoseman@cullenllp.com | Email<br>First Class Mail |
| Voting Party | Our Lady Of Lourdes Catholic Church, Indianapolis, Inc. | Attn: John S Mercer | 1400 N Meridian St | Indianapolis, IN 46202 | | | jsmercer@indylegal.com | Email<br>First Class Mail |
| Voting Party | Our Lady Of Lourdes Catholic School | Attn: Msgr Joseph Lamorte | 1011 1st Ave | New York, NY 10022 | | | kross@mcgivneyandkluger.com | Email<br>First Class Mail |
| Voting Party | Our Lady Of Lourdes Catholic Schoolour Lady Of Lourdes Catholic School | c/o Mcgivney Kluger Clark & Intoccia Pc | Attn: Kenneth Ross | 80 Broad St, 23rd Fl | New York, NY 10004 | | kross@mcgivneyandkluger.com | Email<br>First Class Mail |
| Voting Party | Our Lady Of Lourdes Church | c/o Woods Oviatt Gilman LLP | Attn: Timothy P Lyster, Esq | 1900 Bausch & Lomb Pl | Rochester, NY 14604 | | tlyster@woodsoviatt.com | Email<br>First Class Mail |
| Voting Party | Our Lady Of Lourdes Mens Club | c/o Archdiocese of Los Angeles | Attn: Margaret Graf, General Counsel | 3424 Wilshire Blvd | Los Angeles, CA 90010 | | legal@la-archdiocese.org | Email<br>First Class Mail |
| Voting Party | Our Lady Of Mercy | Attn: Andre L Kydala | 54 Old Hwy 22 | Clinton, NJ 08809 | | | | First Class Mail |
| Voting Party | Our Lady Of Mercy Church | c/o Cullen and Dykman LLP | Attn: Matthew G Roseman | 100 Quentin Roosevelt Blvd | Garden City, NY 11530 | | MRoseman@cullenllp.com | Email<br>First Class Mail |
| Voting Party | Our Lady Of Miraculous Medal Rc Church (Wyandanch) | c/o Cullen and Dykman LLP | Attn: Matthew G Roseman | 100 Quentin Roosevelt Blvd | Garden City, NY 11530 | | MRoseman@cullenllp.com | Email<br>First Class Mail |
| Voting Party | Our Lady Of Mount Carmel | c/o Cullen and Dykman LLP | Attn: Matthew G Roseman | 100 Quentin Roosevelt Blvd | Garden City, NY 11530 | | MRoseman@cullenllp.com | Email<br>First Class Mail |
| Voting Party | Our Lady Of Mount Carmel | Attn: Andre L Kydala | 54 Old Hwy 22 | Clinton, NJ 08809 | | | | First Class Mail |
| Voting Party | Our Lady Of Mount Carmel Roman Catholic Congregation Inc | c/o Gallagher Evelius & Jones LLP | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | moakey@gejlaw.com | Email<br>First Class Mail |
| Voting Party | Our Lady Of Mount Carmel School | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | | moakey@gejlaw.com | Email<br>First Class Mail |
| Voting Party | Our Lady Of Mount Carmel School Inc | c/o Gallagher Evelius & Jones LLP | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | moakey@gejlaw.com | Email<br>First Class Mail |
| Voting Party | Our Lady Of Mount Carmel Thurmont | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | | moakey@gejlaw.com | Email<br>First Class Mail |
| Voting Party | Our Lady Of Mount Carmel, Thurmont, Roman Catholic Congregation Inc | c/o Gallagher Evelius & Jones LLP | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | Moakey@gejlaw.com | Email<br>First Class Mail |
| Voting Party | Our Lady Of Mount Virgin | Attn: Andre L Kydala | 54 Old Hwy 22 | Clinton, NJ 08809 | | | | First Class Mail |
| Voting Party | Our Lady Of Mt Carmel Catholic Church Carmel, In 46032 | Attn: Matt Mckillip | 610 Lingle Ave | P.O. Box 260 | Lafayette, IN 47902 | | mmckillip@dol-in.org | Email<br>First Class Mail |
| Voting Party | Our Lady Of Mt Carmel Roman Catholic Congregation Inc | c/o Gallagher Evelius & Jones LLP | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | moakey@gejlaw.com | Email<br>First Class Mail |
| Voting Party | Our Lady Of Our Lady Of Perpetual Help Roman Catholic Church | Attn: Susan Zeringue | 7887 Walmsley Ave | New Orleans, LA 70125 | | | szeringue@arch-no.org | Email<br>First Class Mail |
| Voting Party | Our Lady Of Peace Fords | Attn: Andre L Kydala | 54 Old Hwy 22 | Clinton, NJ 08809 | | | | First Class Mail |
| Voting Party | Our Lady Of Peace North Brunswick | Attn: Andre L Kydala | 54 Old Hwy 22 | Clinton, NJ 08809 | | | | First Class Mail |
| Voting Party | Our Lady Of Perpetual Help | c/o Gallagher Evelius & Jones LLP | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | Moakey@gejlaw.com | Email<br>First Class Mail |
| Voting Party | Our Lady Of Perpetual Help | Attn: Andre L Kydala | 54 Old Hwy 22 | Clinton, NJ 08809 | | | | First Class Mail |
| Voting Party | Our Lady Of Perpetual Help Catholic Church, New Albany, Inc | Attn: John S Mercer | 1400 N Meridian St | Indianapolis, IN 46202 | | | jsmercer@indylegal.com | Email<br>First Class Mail |
| Voting Party | Our Lady Of Perpetual Help Church | c/o Cullen and Dykman LLP | Attn: Matthew G Roseman | 100 Quentin Roosevelt Blvd | Garden City, NY 11530 | | MRoseman@cullenllp.com | Email<br>First Class Mail |
| Voting Party | Our Lady Of Perpetual Help Edgewater | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | | moakey@gejlaw.com | Email<br>First Class Mail |
| Voting Party | Our Lady Of Perpetual Help Ilchester Roman Catholic | c/o Gallagher Evelius & Jones LLP | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | moakey@gejlaw.com | Email<br>First Class Mail |
| Voting Party | Our Lady Of Perpetual Help, Edgewater, Roman Catholic Congregation Inc | c/o Gallagher Evelius & Jones LLP | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | moakey@gejlaw.com | Email<br>First Class Mail |
| Voting Party | Our Lady Of Poland R.C. Church | c/o Cullen and Dykman LLP | Attn: Matthew G Roseman | 100 Quentin Roosevelt Blvd | Garden City, NY 11530 | | MRoseman@cullenllp.com | Email<br>First Class Mail |
| Voting Party | Our Lady Of Pompei Roman Catholic Congregation, Incorporated | c/o Gallagher Evelius & Jones LLP | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | moakey@gejlaw.com | Email<br>First Class Mail |
| Voting Party | Our Lady Of Prompei Roman Catholic Congregation Inc | c/o Gallagher Evelius & Jones LLP | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | moakey@gejlaw.com | Email<br>First Class Mail |
| Voting Party | Our Lady Of Prompt Succor Roman Catholic Church, Chalmette | Attn: Susan A Zeringue, General Counsel | 7887 Walmsley Ave | New Orleans, LA 70125 | | | szeringue@arch-no.org | Email<br>First Class Mail |
| Voting Party | Our Lady Of Prompt Succor Roman Catholic Church, Chalmette | Attn: Susan Zeringue, General Counsel | 7887 Walmsley Ave | New Orleans, LA 70125 | | | szeringue@arch-no.org | Email<br>First Class Mail |
| Voting Party | Our Lady Of Prompt Succor Roman Catholic Church, Westwego, La | Attn: Susan A Zeringue | 7887 Walmsley Ave | New Orleans, LA 70125 | | | szeringue@arch-no.org | Email<br>First Class Mail |
| Voting Party | Our Lady Of Prompt Succor Roman Catholic Church, Westwego, Louisiana | Attn: Susan A Zeringue | 7887 Walmsley Ave | New Orleans, LA 70125 | | | szeringue@arch-no.org | Email<br>First Class Mail |
| Voting Party | Our Lady Of Refuge Catholic School | c/o Archdiocese of Los Angeles | Attn: Margaret Graf, General Counsel | 3424 Wilshire Blvd | Los Angeles, CA 90010 | | legal@la-archdiocese.org | Email<br>First Class Mail |
| Voting Party | Our Lady Of Refuge Church | Attn: Monsignor Joseph Lamorte | 1011 1st Ave | New York, NY 10022 | | | kross@mcgivneyandkluger.com | Email<br>First Class Mail |
| Voting Party | Our Lady Of Sorrows Roman Catholic Congregation Inc | c/o Gallagher Evelius & Jones LLP | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | moakey@gejlaw.com | Email<br>First Class Mail |
| Voting Party | Our Lady Of Sorrows' Roman Catholic Congregation Inc | c/o Gallagher Evelius & Jones LLP | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | moakey@gejlaw.com | Email<br>First Class Mail |
| Voting Party | Our Lady Of The Angels Catholic Community Inc | c/o Gallagher Evelius & Jones LLP | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | moakey@gejlaw.com | Email<br>First Class Mail |
| Voting Party | Our Lady Of The Assumption | Attn: Theresa A Driscoll | 1 Molloy St | Copiague, NY 11726 | | | tdriscoll@moritthock.com | Email<br>First Class Mail |
| Voting Party | Our Lady Of The Assumption Church | c/o Archdiocese of Los Angeles | Attn: Margaret Graf, General Counsel | 3424 Wilshire Blvd | Los Angeles, CA 90010 | | legal@la-archdiocese.org | Email<br>First Class Mail |
| Voting Party | Our Lady Of The Chesapeake Roman Catholic Congregation, Inc | c/o Gallagher Evelius & Jones LLP | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | moakey@gejlaw.com | Email<br>First Class Mail |
| Voting Party | Our Lady Of The Fields, Millersville, Roman Catholic Congregation Inc | c/o Gallagher Evelius & Jones LLP | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | moakey@gejlaw.com | Email<br>First Class Mail |
| Voting Party | Our Lady Of The Greenwood Catholic Church, Inc | Attn: John S Mercer | 1400 N Meridian St | Indianapolis, IN 46202 | | | jsmercer@indylegal.com | Email<br>First Class Mail |
| Voting Party | Our Lady Of The Isle | c/o Cullen and Dykman LLP | Attn: Matthew G Roseman | 100 Quentin Roosevelt Blvd | Garden City, NY 11530 | | MRoseman@cullenllp.com | Email<br>First Class Mail |
| Voting Party | Our Lady Of The Lake Catholic Parish (Edwardsburg) | Attn: Cindy Antos | 24832 US Hwy 12 E | Edwardsburg, MI 49112 | | | cantos2@comcast.net | Email<br>First Class Mail |
| Voting Party | Our Lady Of The Lake Roman Catholic Church | Attn: Susan A Zeringue, General Counsel | 7887 Walmsley Ave | New Orleans, LA 70125 | | | szeringue@arch-no.org | Email<br>First Class Mail |
| Voting Party | Our Lady Of The Lake Roman Catholic Church, Mandeville, La | Attn: Susan Zeringue | 7887 Walmsley Ave | New Orleans, LA 70125 | | | szeringue@arch-no.org | Email<br>First Class Mail |
| Voting Party | Our Lady Of The Magnificat Catholic Church | c/o Cullen and Dykman LLP | Attn: Matthew G Roseman | 100 Quentin Roosevelt Blvd | Garden City, NY 11530 | | MRoseman@cullenllp.com | Email<br>First Class Mail |
| Voting Party | Our Lady Of The Miraculous Medal Church | c/o Westerman Ball Ederer Miller Zucker & Sharfstein LLP | Attn: Jw/Wch | 1201 Rxr Plz | Uniondale, NY 11556 | | wheuer@westermanllp.com | Email<br>First Class Mail |
| Voting Party | Our Lady Of The Most Holy Rosary Catholic Church, Indianapolis | Attn: John S Mercer | 1400 N Meridian St | Indianapolis, IN 46202 | | | jsmercer@indylegal.com | Email<br>First Class Mail |
| Voting Party | Our Lady Of The Mount | Attn: Andre L Kydala | 54 Old Hwy 22 | Clinton, NJ 08809 | | | | First Class Mail |
| Voting Party | Our Lady Of The Mountain Roman Catholic Congregation Inc | c/o Gallagher Evelius & Jones LLP | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | moakey@gejlaw.com | Email<br>First Class Mail |
| Voting Party | Our Lady Of The Mountains Roman Catholic Cong | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | | moakey@gejlaw.com | Email<br>First Class Mail |
| Voting Party | Our Lady Of The Snow | c/o Cullen and Dykman LLP | Attn: Matthew G Roseman | 100 Quentin Roosevelt Blvd | Garden City, NY 11530 | | MRoseman@cullenllp.com | Email<br>First Class Mail |
| Voting Party | Our Lady Of The Springs Catholic Church | Attn: John S Mercer | 1400 N Meridian St | Indianapolis, IN 46202 | | | jsmercer@indylegal.com | Email<br>First Class Mail |
| Voting Party | Our Lady Of Victories Baptistown | Attn: Andre L Kydala | 54 Old Hwy 22 | Clinton, NJ 08809 | | | | First Class Mail |
| Voting Party | Our Lady Of Victories Sayerville | Attn: Andre L Kydala | 54 Old Hwy 22 | Clinton, NJ 08809 | | | | First Class Mail |
| Voting Party | Our Lady Of Victories School | Attn: Andre L Kydala | 54 Old Hwy 22 | Clinton, NJ 08809 | | | kydalalaw@aim.com | Email<br>First Class Mail |
| Voting Party | Our Lady Of Victory Roman Catholic Congregation, Inc | c/o Gallagher Evelius & Jones LLP | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | moakey@gejlaw.com | Email<br>First Class Mail |
| Voting Party | Our Lady Queen Of Martyrs Rcc | c/o Jw/Wch | Attn: Westerman Ball Ederer Miller Zucker & Sharfstein | 1201 Rxr Plz | Uniondale, NY 11556 | | wheuer@westermanllp.com | Email<br>First Class Mail |
| Voting Party | Our Lady Queen Of Peace Church (Bridgman) | Attn: Rev. Arthur Howard | 3903 Lake St | Bridgman, MI 49106 | | | evoneitzen@wnj.com | Email<br>First Class Mail |
| Voting Party | Our Lady Queen Of Peace Middle River | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | | moakey@gejlaw.com | Email<br>First Class Mail |
| Voting Party | Our Lady Star Of The Sea | c/o Cullen and Dykman LLP | Attn: Matthew G Roseman | 100 Quentin Roosevelt Blvd | Garden City, NY 11530 | | MRoseman@cullenllp.com | Email<br>First Class Mail |
| Voting Party | Our Lady, Queen Of Peace, Middle River, Roman Catholic Congregation Inc | c/o Gallagher Evelius & Jones LLP | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | moakey@gejlaw.com | Email<br>First Class Mail |
| Voting Party | Our Lord Jesus Christ The King Catholic Church, Paoli, Inc. | Attn: John S Mercer | 1400 N Meridian St | Indianapolis, IN 46202 | | | jsmercer@indylegal.com | Email<br>First Class Mail |
| Voting Party | Our Mother Of Good Counsel Parish | c/o Archdiocese of Los Angeles | Attn: Margaret Graf, General Counsel | 3424 Wilshire Blvd | Los Angeles, CA 90010 | | legal@la-archdiocese.org | Email<br>First Class Mail |
| Voting Party | Our Mother Of Good Counsel Roman Catholic Church Society Of | c/o Woods Oviatt Gilman LLP | Attn: Timothy P Lyster, Esq | 1900 Bausch & Lomb Pl | Rochester, NY 14604 | | tlyster@woodsoviatt.com | Email<br>First Class Mail |
| Voting Party | Our Redeemer Evangelical Lutheran Church Of Bloomington, IL | Attn: Danny L Kiedaisch | 1822 E Lincoln St | Bloomington, IL 61701 | | | dlk@skco.net | Email<br>First Class Mail |
| Voting Party | Our Redeemer Lutheran Church | Attn: President | 269 Main Rd | Aquebogue, NY 19933 | | | pastorbyer@aol.com | Email<br>First Class Mail |
| Voting Party | Our Redeemer Lutheran Church | Attn: Adrian Beltran | 5401 Dunn Ave | Jacksonville, FL 32218 | | | beltraad@gmail.com | Email<br>First Class Mail |
| Voting Party | Our Redeemer Lutheran Church | Attn: Mark Oium | 4605 Cypress Ave | Wichita Falls, TX 76310 | | | | First Class Mail |
| Voting Party | Our Redeemer Lutheran Church Garden Grove, CA | Attn: Brian Taylor | 12301 Magnolia | Garden Grove, CA 92841 | | | office@ocgg.org | Email<br>First Class Mail |
| Voting Party | Our Redeemer's Lutheran Church | Attn: Timothy T Parker | 1000 2nd Ave, 30th Fl | Seattle, WA 98104 | | | ttp@pattersonbuchanan.com | Email<br>First Class Mail |
| Voting Party | Our Redeemers United Methodist Church | 1600 W Schaumburg Rd | Schaumburg, IL 60194 | | | | donna@orumc.org | Email<br>First Class Mail |
| Voting Party | Our Savior Evangelical Lutheran Church Of St. Charles. Mo. | Attn: Pastor Mike | 2800 Elm St | St Charles, MO 63301 | | | pastormikeossc@gmail.com | Email<br>First Class Mail |
| Voting Party | Our Savior Lutheran Church | Attn: Treasurer | 3301 the Alameda | Baltimore, MD 21218 | | | treas1oslc@gmail.com | Email<br>First Class Mail |
| Voting Party | Our Savior Lutheran Church | Attn: Peter Jon Williams | 140 Mark Tree Rd | Centereach, NY 11720 | | | robin.reade@osnas.org | Email<br>First Class Mail |
| Voting Party | Our Savior Lutheran Church | Attn: Rev Brandon Merrick | 6404 Pentz Rd | Paradise, CA 95969 | | | revinparadise@gmail.com | Email<br>First Class Mail |
| Voting Party | Our Savior Lutheran Church | Attn: Nora Gass | 11012 Canyon Rd E, Ste 8 PMB 397 | Puyallup, WA 98373 | | | nora@oslc.com | Email<br>First Class Mail |
| Voting Party | Our Savior Lutheran Church | Attn: Douglas Houston | 3685 White Springs Rd | Paradise, CA 95969 | | | d.b.houston@att.net | Email<br>First Class Mail |
| Voting Party | Our Savior Lutheran Church | Attn: Connie Bowman | 2160 35th Ave Dr NE | Hickory, NC 28601 | | | | First Class Mail |
| Voting Party | Our Savior Lutheran Church Of Mankato | Attn: Matthew S Brand | 1103 N Broad St | Mankato, MN 56001 | | | contact@oslcmankato.org | Email<br>First Class Mail |
| Voting Party | Our Savior Lutheran Church, Arlington, Va | Attn: President | 825 S Taylor St | Arlington, VA 22204 | | | karenharwood1223@gmail.com | Email<br>First Class Mail |
| Voting Party | Our Savior Lutheran Church, Haddonfield | Attn: Diana Anderson | 512 Main St | Toms River, NJ 08753 | | | Diana@DianaAndersonEsquire.com | Email<br>First Class Mail |
| Voting Party | Our Savior United Methodist Church | 1130 11th St | Manson, IA 50563 | | | | osumchurch@ncn.net | Email<br>First Class Mail |
| Voting Party | Our Savior's Evangelical Lutheran Church Of Jackson, MN | 614 Logan Ave | Jackson, MN 56143 | | | | info@oursaviorsjackson.com | Email<br>First Class Mail |
| Voting Party | Our Saviors Lutheran Church | Attn: Deb Solarz | 840 Lake Ave | Albany, MN 56307 | | | drsolarz@albanytel.com | Email<br>First Class Mail |
| Voting Party | Our Savior's Lutheran Church | Attn: Timothy T Parker | 1000 2nd Ave, Fl 30 | Seattle, WA 98104 | | | ttp@pattersonbuchanan.com | Email<br>First Class Mail |
| Voting Party | Our Savior's Lutheran Church | Attn: Church Council President | 63 Mountain View Ave | Albany, NY 12205 | | | mec518@yahoo.com | Email<br>First Class Mail |
| Voting Party | Our Savior's Lutheran Church | Attn: Kathleen Ulland-Klinker | 1400 S State St | New Ulm, MN 56073 | | | kathy@oursaviorsnewulm.org | Email<br>First Class Mail |
| Voting Party | Our Savior's Lutheran Church | Attn: Joshua Traxel | 2645 Old Jacksonville Rd | Springfield, IL 62704 | | | info@oursaviors-church.org | Email<br>First Class Mail |
| Voting Party | Our Savior's Lutheran Church | Attn: Tucker J Volesky | 2040 Ohio Ave SW | Huron, SD 57350 | | | degosl@hotmail.com | Email<br>First Class Mail |

**Exhibit B**
**Service List**

| Description | Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|---|
| Voting Party | Our Savior's Lutheran Church | Attn: Tucker Volesky | 2040 Ohio Ave SW | Huron, SD 57350 | | | degosl@hotmail.com | Email<br>First Class Mail |
| Voting Party | Our Savior's Lutheran Church Hibbing, Minnesota | 501 E 23rd St | Hibbing, MN 55746 | | | | oslchibb@mchsi.com | Email<br>First Class Mail |
| Voting Party | Our Savior's Lutheran Church Of Cloquet | Attn: Treasurer | 615 12th St | Cloquet, MN 55720 | | | pastorchrishill@oursaviorscloquet.org | Email<br>First Class Mail |
| Voting Party | Our Savior's Way Lutheran Church | Attn: Jeffrey Barnes, Dir of Finance | 43115 Waxpool Rd | Broadlands, VA 20148 | | | jeff@oswlc.org | Email<br>First Class Mail |
| Voting Party | Our Saviour'S United Methodist Church | Robert J Garvin | 2131 Briar Hill Dr | Schaumburg, IL 60194 | | | nivragbg@yahoo.com | Email<br>First Class Mail |
| Voting Party | Our Saviour's United Methodist Church | 701 E Schaumburg Rd | Schaumburg, IL 60194 | | | | nivragbg@yahoo.com | Email<br>First Class Mail |
| Voting Party | Our Shepherd Lutheran Church | Attn: Earl Janssen | 400 Benfield Rd | Severna Park, MD 21146 | | | pastorearl@ourshepherd.com | Email<br>First Class Mail |
| Voting Party | Our Shepherd Lutheran Church, Birmingham, Michigan | Attn: Howard Klausmeier | c/o Our Shepherd Lutheran | 2225 E 14 Mile Rd | Birmingham, MI 48009 | | howard@ourshepherd.net | Email<br>First Class Mail |
| Voting Party | Our Shepherd Ucc Howards Grove | Attn: Rev Nathan Athorp | 710 Ethan Allen Dr | Howards Grove, WI 53083 | | | ministerosucc@tds.net | Email<br>First Class Mail |
| Voting Party | Oval United Methodist Church (181413) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | lspagnolo@bentzlaw.com | Email<br>First Class Mail |
| Voting Party | Overbrook United Methodist Church - Overbrook | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Overdale United Methodist Church | Attn: Helen S Keller | 515 Overdale Dr | Louisville, KY 40229 | | | hskel40@gmail.com | Email<br>First Class Mail |
| Voting Party | Overlake Park Presbyterian Church | Attn: Hyong Tae Lee | 1836 156th Ave NE | Seattle, WA 98007 | | | office@oppc.org | Email<br>First Class Mail |
| Voting Party | Overlake Park Presbyterian Church | 1836 156th Ave Ne | Bellevue, WA 98007 | | | | office@oppc.org | Email<br>First Class Mail |
| Voting Party | Overlook United Methodist Church | Attn: Paul Wayne Smith | 233 Tinker St | Woodstock, NY 12498 | | | overlookumc@earthlink.net | Email<br>First Class Mail |
| Voting Party | Overlook United Methodist Church | Paul Wayne Smith | 233 Tinker St | Woodstock, NY 12498 | | | overlookumc@earthlink.net | Email<br>First Class Mail |
| Voting Party | Ovid Federated Church | Attn: John R Mellgard | 7137 N Main St | P.O. Box 340 | Ovid, NY 14521 | | office@ovidfederated.org | Email<br>First Class Mail |
| Voting Party | Owasco Reformed Church | Attn: Lynne Ann Stenberg | 3232 Jugg St | Moravia, NY 13118 | | | stenblyn@gmail.com | Email<br>First Class Mail |
| Voting Party | Owasco Reformed Church | Attn: Lynne A Stenberg | 5105 State Rte 38A | Owasco, NY 13021 | | | info@owascoreformedchurch.org | Email<br>First Class Mail |
| Voting Party | Owensville United Methodist Church | Attn: Trustee Chair | P.O. Box 66 | Owensville, IN 47665 | | | | First Class Mail |
| Voting Party | Owls Head United Methodist Church | Attn: Treasurer | 7 Ragged Lake Rd | P.O. Box 104 | Owls Head, NY 12969 | | lbunotaylor@gmail.com | Email<br>First Class Mail |
| Voting Party | Owosso First United Methodist Church | Attn: Karin Vandermolen | 1500 N Water St | Owosso, MI 48867 | | | firstumc@michonline.net | Email<br>First Class Mail |
| Voting Party | Oxford Umc | Attn: Bernard Kefer | 18 Addison St | Oxford, PA 19363 | | | Pastorekefer@gmail.com | Email<br>First Class Mail |
| Voting Party | Oxford United Methodist | Attn: David J Ciseme | 21 E Burdick St | Oxford, MI 48371 | | | oumc@oumc.org | Email<br>First Class Mail |
| Voting Party | Oxford United Methodist Church | Attn: Tabatha Boyd | 105 W Mcclanahan St | Oxford, NC 27565 | | | tabatha@oxfordmethodist.com | Email<br>First Class Mail |
| Voting Party | Oxford United Methodist Church Of Oxford, MA | Attn: Susan Stone | 465 Main St | Oxford, MA 01540 | | | office@oxfordumc.net | Email<br>First Class Mail |
| Voting Party | Oxford United Methodist Church Of San Antonio Texas | Attn: Rev Juan Cantu Jr | 9739 Huebner Rd | San Antonio, TX 78240 | | | infocenter@oxfordumc.org | Email<br>First Class Mail |
| Voting Party | Oxford University United Methodist Church | Attn: Russ Mclellan | 424 S 10th St | Oxford, MS 38655 | | | rmclellan@ouumc.org | Email<br>First Class Mail |
| Voting Party | Oxon Hill United Methodist Church | Oxon Hill Umc | 6400 Livingstone Rd | Oxon Hill, MD 20745 | | | oxonhillumcmd@gmail.com | Email<br>First Class Mail |
| Voting Party | Ozark Trails Council 306 | Attn: John S Feick | 1616 S Eastgate Ave | Springfield, MO 65809 | | | johns.feick@scouting.org | Email<br>First Class Mail |
| Voting Party | Ozark United Methodist Church | Attn: Jacob Schneider | 2850 State Hwy 14 E | Ozark, MO 65721-9226 | | | jacobschneider@ozarkumc.org | Email<br>First Class Mail |
| Voting Party | Ozona United Methodist Church | Attn: John D Stokes | 12 11th St | Ozona, TX 76943 | | | stokesjohn@aol.com | Email<br>First Class Mail |
| Voting Party | Pacific Employers Insurance Company | c/o Duane Morris LLP | Attn: Wendy M Simkulak | 30 S 17th St | Philadelphia, PA 19103 | | WMSimkulak@duanemorris.com | Email<br>First Class Mail |
| Voting Party | Pacific Employers Insurance Company | c/o Duane Morris LLP | Attn: Wendy M. Simkulak | 30 S 17th St | Philadelphia, PA 19103 | | WMSimkulak@duanemorris.com | Email<br>First Class Mail |
| Voting Party | Pacific Employers Insurance Company | Attn: Christopher Celentano | 10 Exchange Pl - 9th Fl | Jersey City, NJ 07302 | | | | First Class Mail |
| Voting Party | Pacific Employers Insurance Company | Attn: Christopher Celentano | 10 Exchange Pl, 9th Fl | Jersey City, NJ 07302 | | | | First Class Mail |
| Voting Party | Pacific Harbors Cncl 612 | 4802 S 19th St | Tacoma, WA 98405-1164 | | | | | First Class Mail |
| Voting Party | Pacific Harbors Council 612 | Attn: Karen Meier | 4802 S 19th St | Tacoma, WA 98405-1164 | | | Karen.meier@scouting.org | Email<br>First Class Mail |
| Voting Party | Pacific Indemnity Company | c/o Duane Morris LLP | Attn: Wendy M. Simkulak | 30 S 17th St | Philadelphia, PA 19103 | | WMSimkulak@duanemorris.com | Email<br>First Class Mail |
| Voting Party | Pacific Indemnity Company | c/o Duane Morris LLP | Attn: Wendy M Simkulak | 30 S 17th St | Philadelphia, PA 19103 | | | First Class Mail |
| Voting Party | Pacific Indemnity Company (As Defined In Poc) | Attn: Christopher Celentano | 10 Exchange Pl 9th Fl | Jersey City, NJ 07302 | | | Christopher.Celentano@chubb.com | Email<br>First Class Mail |
| Voting Party | Pacific Indemnity Company (See Definition In Poc) | Attn: Christopher Celentano | 10 Exchange Pl 9th Fl | Jersey City, NJ 07302 | | | | First Class Mail |
| Voting Party | Pacific Market International, LLC | 2401 Elliott Ave, 4th Fl | Seattle, WA 98121 | | | | patrick.campbell@pmi-worldwide.com | Email<br>First Class Mail |
| Voting Party | Pacific Market International, LLC | P.O. Box 74008450 | Chicago, IL 60674-8450 | | | | | First Class Mail |
| Voting Party | Pacific Palisades Community United Methodist Church, Inc. | Attn: Wayne Walters | 801 Via De La Paz | Pacific Palisades, CA 90272 | | | | First Class Mail |
| Voting Party | Pacific Skyline Council | Attn: Brian Curtis | 1150 Chess Dr | Foster City, CA 94404 | | | Brian.curtis@scouting.org | Email<br>First Class Mail |
| Voting Party | Packer O'Leary And Corson | Attn: Robert Bruce Packer | 505 N Brand, Blvd 1025 | Glendale, CA 91203 | | | rpacker@poc-law.com | Email<br>First Class Mail |
| Firm | Padberg Corrigan & Appelbaun | Nicole Burlison Knepper | 1926 Chouteau Ave. | St. Louis, MO 63103 | | | nicole@padberglaw.com | Email<br>First Class Mail |
| Voting Party | Paddletown St. Paul'S Umc (005545) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | lspagnolo@bentzlaw.com | Email<br>First Class Mail |
| Voting Party | Padi Americas Inc | 30151 Tomas | Rancho Santa Margarita, CA 92688-2125 | | | | | First Class Mail |
| Voting Party | Padre Serra Catholic Church | c/o Archdiocese of Los Angeles | Attn: Margaret Graf, General Counsel | 3424 Wilshire Blvd | Los Angeles, CA 90010 | | legal@la-archdiocese.org | Email<br>First Class Mail |
| Voting Party | Page Community United Methodist Church (Az) | c/o Clarke Law Firm, PLC | Attn: Marilee Miller Clarke | 8141 E Indian Bend Rd, Ste 105 | Scottsdale, AZ 85250 | | marilee@clarkelawaz.com | Email<br>First Class Mail |
| Voting Party | Page Memorial United Methodist Church | Attn: Dennis Holder | P.O. Box 695 | 115 W Main St | Aberdeen, NC 28315 | | dennisholder7246@gmail.com | Email<br>First Class Mail |
| Voting Party | Paine Hamblen LLP | Attn: Kathryn Mckinley | 717 W Sprague Ave, Ste 1200 | Spokane, WA 99201 | | | kathryn.mckinley@painehamblen.com | Email<br>First Class Mail |
| Voting Party | Palatine: First | Attn: Keck Neil Mowry | 123 N Plum Grove Rd | Palatine, IL 60067 | | | keckmowry@gmail.com | Email<br>First Class Mail |
| Voting Party | Palay Display Industries, Inc | 10901 Louisiana Ave S | Bloomington, MN 55438-2737 | | | | | First Class Mail |
| Voting Party | Palm Harbor United Methodist Church - Palm Harbor | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Palm Springs Umc | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Palm Valley Lutheran Church | Attn: Morris D Weiss | 100 Congress Ave, Ste 1800 | Austin, TX 78701 | | | morris.weiss@wallerlaw.com | Email<br>First Class Mail |
| Voting Party | Palm Valley Lutheran Church | Attn: Alan Dunn | 2500 E Palm Valley Blvd | Round Rock, TX 78665 | | | adunn@pvlc.org | Email<br>First Class Mail |
| Voting Party | Palma Ceia - Tampa | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Palma Ceia Presbyterian Church Of Tampa, Florida, Inc | c/o Stichter Riedel Blain & Postler, PA | Attn: Scott A Stichter | 110 E Madison St, Ste 200 | Tampa, FL 33602 | | sstichter.ecf@srbp.com | Email<br>First Class Mail |
| Voting Party | Palma Ceia Presbyterian Church Of Tampa, Florida, Inc | Attn: Administrator | 3501 San Jose St | Tampa, FL 33629 | | | | First Class Mail |
| Voting Party | Palma Sola Presbyterian Church Inc | 6510 3rd Ave W | Bradenton, FL 34209 | | | | Roywms55@gmail.com | Email<br>First Class Mail |
| Voting Party | Palma United Methodist Church | Attn: Rev Carlton Wright Bodine Jr | 1203 Dogwood Dr E | Murray, KY 42071 | | | rev.c.w.bodinejr@juno.com | Email<br>First Class Mail |
| Voting Party | Palma United Methodist Church | Attn: Beth Henson | 65 Walton Ln | Benton, KY 42025 | | | french.002@att.net | Email<br>First Class Mail |
| Voting Party | Palmer Memorial Episcopal Church | Attn: The Rev Neil Alan Willard | 6221 Main St | Houston, TX 77030 | | | nwillard@palmerchurch.org | Email<br>First Class Mail |
| Voting Party | Palmer Township Community Church | 2901 John St | Easton, PA 18045 | | | | sue@palmermoravian.org | Email<br>First Class Mail |
| Voting Party | Palmer Township Community Church | Attn: Nicholas Noel III | 2840 Green Pond Rd | Easton, PA 18045 | | | nn6552@yahoo.com | Email<br>First Class Mail |
| Voting Party | Palmerdale United Methodist Church | 7776 Hwy 75 | Pinson, AL 35126 | | | | kelly@palmerdaleumc.com | Email<br>First Class Mail |
| Voting Party | Palmetto Council | Attn: Justin Williams | 420 S Church St | Spartanburg, SC 29306 | | | Justin.williams@scouting.org | Email<br>First Class Mail |
| Voting Party | Palmetto Packaging Corporation | Attn: David Searcy | 1131 Edwards Cir | Florence, SC 29501 | | | dsearcy@palmettopackaging.com | Email<br>First Class Mail |
| Voting Party | Palmyra Umc | Attn: Michael E Sizemore | 5076 NC Hwy 8 S | Germanton, NC 27019 | | | msizemore430@gmail.com | Email<br>First Class Mail |
| Voting Party | Palos United Methodist Church | Attn: Barbara Lee Good | 12101 S Harlem Ave | Palos Heights, IL 60463 | | | palosumc@gmail.com | Email<br>First Class Mail |
| Firm | Paluch Law LLC | Jessica Paluch Hoerman | 210 S. Main St | Edwardsville, IL 62025 | | | BSAIntake@trulaw.com | Email<br>First Class Mail |
| Firm | Pamela Izakowitz, Esq | Pamela H. Izakowitz | 13014 N. Dale Mabry Highway #746 | Tampa, FL 33678 | | | pamizakowitz@gmail.com | Email<br>First Class Mail |
| Voting Party | Pamela Petterchak | c/o Boy Scouts of America | Attn: Chase Koontz | 1325 W Walnut Hill Ln | Irving, TX 75015 | | chase.koontz@scouting.org | Email<br>First Class Mail |
| Voting Party | Panama United Methodist Church | Attn: Jeffrey Ireland | P.O. Box 218 | Panama, NY 14767 | | | debbie.johnson@panamaum.org | Email<br>First Class Mail |
| Firm | Panish Shea & Boyle LLP | Spencer R. Lucas | 11111 Santa Monica Blvd. Suite 700 | Los Angeles, CA 90025 | | | lucas@psblaw.com | Email<br>First Class Mail |
| Voting Party | Panther Springs Umc | Attn: Rich Desgroseilliers, Treasurer Psumc | 4555 W Andrew Johnson Hwy | Morristown, TN 37814-1038 | | | pantherspringsumc@gmail.com | Email<br>First Class Mail |
| Voting Party | Panther Springs Umc | Rev Cindy Paxton | 120 Ricker Rd | Greeneville, TN 37743 | | | cpax0603@gmail.com | Email<br>First Class Mail |
| Voting Party | Panther Valley Ecumenical Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Firm | Panzarella Law Firm | John F. Panzarella, Esq. | 16102 Armistead Lane | Tampa, FL 33556 | | | panzarellafirm@gmail.com | Email<br>First Class Mail |
| Voting Party | Paoli United Methodist Church | Attn: Trustee | 794 E State Rd 56 | Paoli, IN 47454 | | | secretary.paoliumc@hotmail.com | Email<br>First Class Mail |
| Voting Party | Paonia United Methodist Church | Attn: Tom Henshall | P.O. Box 157 | Paonia, CO 81428 | | | twcj@aol.com | Email<br>First Class Mail |
| Voting Party | Paradies Gifts Inc | 2325 W Airport Blvd | Sanford, FL 32771-3004 | | | | | First Class Mail |
| Voting Party | Paradise Islands Pizza Inc | dba Papa Johns Pizza | 538 Truman Ave | Key West, FL 33040-3141 | | | | First Class Mail |
| Voting Party | Paradise Valley United Methodist Church (Az) | c/o Clarke Law Firm, Plc | Attn: Marilee Miller Clarke | 8141 E Indian Bend Rd, Ste 105 | Scottsdale, AZ 85250 | | marilee@clarkelawaz.com | Email<br>First Class Mail |
| Firm | Paradowski Law | W. Jeff Paradowski | 1604 Copperfield Parkway Ste 100 | College Station, TX 77845 | | | jeff@paradowskilaw.com | Email<br>First Class Mail |
| Voting Party | Paragould First United Methodist | c/o Friday, Eldredge & Clark LLP | Attn: Lindsey Emerson Raines | 400 W Capitol Ave, Ste 2000 | Little Rock, AR 72201 | | lraines@fridayfirm.com | Email<br>First Class Mail |
| Voting Party | Paragould First United Methodist | Attn: Denise Chipman | P.O. Box 667 | Paragould, AR 72451 | | | denise.chipman@fumcparagould.org | Email<br>First Class Mail |
| Voting Party | Paramount Headwear Inc | P.O. Box 790051 | Saint Louis, MO 63179-0051 | | | | | First Class Mail |
| Voting Party | Paris First United Methodist Church | Attn: George Robert Whitfield III | P.O. Box 385 | Paris, TN 38242 | | | rob@greergreerandwhitfield.com | Email<br>First Class Mail |
| Voting Party | Paris First United Methodist Church | Attn: Leigh Watkins | 101 E Blythe St | Paris, TN 38242 | | | pfirstfinance@gmail.com | Email<br>First Class Mail |
| Voting Party | Paris First United Methodist Church | Attn: Jaymie Rogers | P.O. Box 506 | Paris, AR 72855 | | | parisumc@arumc.org | Email<br>First Class Mail |
| Voting Party | Paris First United Methodist Church | c/o Friday, Eldredge & Clark LLP | Attn: Lindsey Emerson Raines | 400 W Capitol Ave, Ste 2000 | Little Rock, AR 72201 | | lraines@fridayfirm.com | Email<br>First Class Mail |
| Voting Party | Parish Church Of The Epiphany | Attn: Rosalind Hughes | 21000 Lakeshore Blvd | Euclid, OH 44123 | | | epiphanyeuclid@sbcglobal.net | Email<br>First Class Mail |
| Voting Party | Parish Of All Saints | Attn: Michael Godderz | 209 Ashmont St | Dorchester, MA 02124 | | | rector@allsaints.net | Email<br>First Class Mail |
| Voting Party | Parish Of Christ Church | 25 Central St | Andover, MA 01810 | | | | info@christchurchandover.org | Email<br>First Class Mail |
| Voting Party | Parish Of Grace Church | c/o Bennett Lotterhos Sulser & Wilson | Attn: Marcus M Wilson | 190 E Capitol St, Ste 650 | Jackson, MS 39201 | | sutherlandblou@bellsouth.net | Email<br>First Class Mail |
| Voting Party | Parish Of Grace Church | Attn: Betty Lou Sutherland | P.O. Box 252 | Canton, MS 39046-0252 | | | sutherlandblou@bellsouth.net | Email<br>First Class Mail |
| Voting Party | Parish Of Holy Cross | c/o Cullen and Dykman LLP | Attn: Matthew G Roseman | 100 Quentin Roosevelt Blvd | Garden City, NY 11530 | | MRoseman@cullenllp.com | Email<br>First Class Mail |

Exhibit B
Service List

| Description | Name | Address | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Voting Party | Parish Of St. Agnes Cathedral | c/o Cullen and Dykman LLP | Attn: Matthew S Roseman | 100 Quentin Roosevelt Blvd | Garden City, NY 11530 | MRoseman@cullenllp.com | Email<br>First Class Mail |
| Voting Party | Parish Of The Church Of The Epiphany | c/o Church of the Epiphany | Attn: Rosalind Hughes | 21000 Lakeshore Blvd | Euclid, OH 44123 | epiphanyeuclid@sbcglobal.net | Email<br>First Class Mail |
| Voting Party | Parish Of The Cure Of Ars | c/o na/Wch | Attn: Westerman Ball Ederer Miller Zucker & Sharfstein | 1201 Rxr Plz | Uniondale, NY 11556 | wheuer@westermanllp.com | Email<br>First Class Mail |
| Voting Party | Parish Of The Cure Of Ars | Attn: Harry E Walton | 414 Sumner St | Stoughton, MA 02072 | | office@trinitystoughton.com | Email<br>First Class Mail |
| Voting Party | Parish Of Victories | Attn: Andre J Kydala | 54 Old Hwy 22 | Clinton, NJ 08809 | | | Email<br>First Class Mail |
| Voting Party | Parish Of Visitation | Attn: Andre J Kydala | 54 Old Hwy 22 | Clinton, NJ 08809 | | | Email<br>First Class Mail |
| Voting Party | Parishes Of Episcopal Diocese Of Alaska | c/o Hillis Clark Martin & Peterson P.S. | 999 3rd Ave, Ste 4600 | Seattle, WA 98104 | | brian.free@hcmp.com | Email<br>First Class Mail |
| Voting Party | Parishes Of The Diocese Of Olympia | c/o Hillis Clark Martin & Peterson P.S. | 999 3rd Ave, Ste 4600 | Seattle, WA 98104 | | brian.free@hcmp.com | Email<br>First Class Mail |
| Voting Party | Parishes Of The Roman Catholic Diocese Of Brooklyn, New York | Attn: Frank Scahill | 1065 Stewart Ave, Ste 210 | Bethpage, NY 11714 | | fscahill@smcbllaw.com | Email<br>First Class Mail |
| Voting Party | Parishes, Schools, Entities in Diocese of Camden At | Attn: James J Godino Jr | 113 N 6th St | Camden, NJ 08102 | | jamesgodino@mckennalegalsvc.com | Email<br>First Class Mail |
| Voting Party | Parishes/Related Entities Archdiocese of New York | Attn: Monsignor Joseph P. LaMorte | 1011 1st Ave | New York, NY 10022 | | msgr.joseph.lamorte@archny.org | Email<br>First Class Mail |
| Voting Party | Parishes/Related Entities Archdiocese of New York | c/o Archer & Greiner, P.L. | Attn: Gerard DiConza | 1211 Avenue of the Americas | New York, NY 10036 | gdiconza@archerlaw.com | Email<br>First Class Mail |
| Voting Party | Park Avenue Umc (170566) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | lspagnolo@bentzlaw.com | Email<br>First Class Mail |
| Voting Party | Park Avenue United Methodist Church | 106 E 86th St | New York, NY 10028 | | | paul@paumcnyc.org | Email<br>First Class Mail |
| Voting Party | Park Avenue United Methodist Church, Inc | c/o Moore Clarke Duvall & Rodgers PC | Attn: D Bradley Folsom | 2829 Old Dawson Rd | P.O. Drawer 71727 | Albany, GA 31708 | bfolsom@mcdr-law.com | Email<br>First Class Mail |
| Voting Party | Park Avenue United Methodist Church, Inc | c/o Moore Clarke Duvall & Rodgers, PC | Attn: D. Bradley Folsom | 2829 Old Dawson Rd | P.O. Drawer 71727 | Albany, GA 31708 | bfolsom@mcdr-law.com | Email<br>First Class Mail |
| Voting Party | Park Cities Baptist Church (Dallas, TX) | Attn: Rodney Schott, Exec Pastor | 3933 Northwest Pkwy | Dallas, TX 75225-5322 | | rschott@pcbc.org | Email<br>First Class Mail |
| Voting Party | Park City Community Church | Attn: Grady Kohler | 4501 N Hwy 224 | Park City, UT 84098 | | | Email<br>First Class Mail |
| Voting Party | Park Forest Village Umc (181742) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | lspagnolo@bentzlaw.com | Email<br>First Class Mail |
| Voting Party | Park Hill Presbyterian Church | Attn: Mike Powell, Treasurer | 3520 John F. Kennedy Blvd | North Little Rock, AR 72116 | | parkhillpres@gmail.com | Email<br>First Class Mail |
| Voting Party | Park Hill Presbyterian Church | Kathryn Marie Howard O'Connell | 3520 John F. Kennedy Blvd | Park Hill Presbyterian Church | North Little Rock, AR 72116 | parkhillpres@gmail.com | Email<br>First Class Mail |
| Voting Party | Park Hill United Methodist Church | 5209 Montview Blvd | Denver, CO 80207 | | | laura@phumc.org | Email<br>First Class Mail |
| Voting Party | Park Slope United Methodist Church | Attn: Lawrence Woodbridge | 410 6th Ave | Brooklyn, NY 11215 | | psumcoffice01@gmail.com | Email<br>First Class Mail |
| Voting Party | Park Street | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Park Street United Methodist Church | Attn: Pastor Stephen Dean | P.O. Box 116 | Mills, MA 00440 | | | Email<br>First Class Mail |
| Voting Party | Park Terrace Community United Methodist Church | Attn: Treasurer | 30 Glann Rd | Apalachin, NY 13732 | | twatson314@aol.com | Email<br>First Class Mail |
| Voting Party | Park Umc | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Park Umc (230741) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | lspagnolo@bentzlaw.com | Email<br>First Class Mail |
| Voting Party | Park United Methodist Church | Attn: Treasurer | P.O. Box 730 | Sinclairville, NY 14782 | | info@parkumc.org | Email<br>First Class Mail |
| Voting Party | Park United Methodist Church (89861) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | lspagnolo@bentzlaw.com | Email<br>First Class Mail |
| Voting Party | Park West Lions Charities | 8625 Surrogate Dr | Manassas, VA 20109 | | | parlions@aol.com | Email<br>First Class Mail |
| Firm | Parker & Waichman LLP | Brett A Zekowski | 6 Harbor Park Dr | Port Washington, NY 11050-4647 | | mferrini@yourlawyer.com | Email<br>First Class Mail |
| Voting Party | Parker City United Methodist Church | Attn: Chris Nelson | 501 S Main St | P.O. Box 376 | Parker City, IN 47368 | chris.nelson@inumc.org | Email<br>First Class Mail |
| Voting Party | Parker United Methodist Church | Attn: Sarah Blackman | 11805 S Pine Dr | Parker, CO 80134 | | sarah@parkerumc.org | Email<br>First Class Mail |
| Voting Party | Parker United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Parker United Methodist Church | 130 N Walnut | Parker, KS 66072 | | | | Email<br>First Class Mail |
| Voting Party | Parkland Baptist Church | c/o Sturgill Turner Barker & Moloney Pllc | Attn: Kevin Henry | 333 W Vine St, Ste 1500 | Louisville, KY 40507 | khenry@sturgillturner.com | Email<br>First Class Mail |
| Voting Party | Parkland Baptist Church | 7206 Shepherdsville Rd | Louisville, KY 40218 | | | | Email<br>First Class Mail |
| Voting Party | Parkview United Methodist Church | Attn: Mary Wenham | P.O. Box 3212 | Benton, AR 72018 | | parkviewumc@aol.org | Email<br>First Class Mail |
| Voting Party | Parkview United Methodist Church | c/o Friday, Eldredge & Clark LLP | Attn: Lindsey Emerson Raines | 400 W Capitol Ave, Ste 2000 | Little Rock, AR 72201 | lraines@fridayfirm.com | Email<br>First Class Mail |
| Voting Party | Parkview United Methodist Church | Attn: Phyllis Taylor | 164 Pankshawl Ave | Columbus, OH 43204 | | pastorfrancismillar@gmail.com | Email<br>First Class Mail |
| Voting Party | Parkview United Methodist Church Of Miamisburg, Ohio | Attn: Treasurer | 2713 Benner Rd | Miamisburg, OH 45342-4301 | | | Email<br>First Class Mail |
| Voting Party | Parkway Baptist Church, Inc. | c/o Kaplan Johnson Abate & Bird LLP | Attn: Tyler R Yeager | 710 W Main St, 4th Fl | Louisville, KY 40202 | tyeager@kaplanjohnsonlaw.com | Email<br>First Class Mail |
| Voting Party | Parkway Baptist Church, Inc. | P.O. Box 226 | Hodgenville, KY 42748 | | | | Email<br>First Class Mail |
| Voting Party | Parkway Heights United Methodist Church | Attn: Amanda Cooper | 2420 Hardy St | Hattiesburg, MS 39401 | | amandacooper@parkwayheights.org | Email<br>First Class Mail |
| Voting Party | Parkway United Methodist Church | Attn: Treasurer & Carla Exeter | 158 Blue Hills Pkwy | Milton, MA 02186 | | oneparkway@gmail.com | Email<br>First Class Mail |
| Voting Party | Parkway United Methodist Church | Attn: Ron Russell Andrews Hall | 5401 New Territory Blvd | Sugar Land, TX 77479 | | rhall@parkwayumc.org | Email<br>First Class Mail |
| Voting Party | Parkwood United Methodist Church | Attn: Treasurer, Parkwood United Methodist Church | 5123 Revere Rd | Durham, NC 27713-2420 | | pumcoffice@parkwoodumc.org | Email<br>First Class Mail |
| Voting Party | Parma United Methodist Church | Attn: Oscar Sapp | P.O. Box 306 | Parma, MO 63870 | | oscarsapp@yahoo.com | Email<br>First Class Mail |
| Voting Party | Parma United Methodist Church | Roy Lee Warfield | 215 Kelly St | Dexter, MO 63841 | | rlwarfield@sbcglobal.net | Email<br>First Class Mail |
| Voting Party | Parnell Umc | Attn: James C Sweers | 2543 S Carpenter Dr | Carington, VA 24426 | | | Email<br>First Class Mail |
| Voting Party | Parrish Umc | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Pasadena - St. Petersburg | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Pasadena Umc | 61 Richie Hwy | Pasadena, MD 21122 | | | pumc2@verizon.net | Email<br>First Class Mail |
| Voting Party | Pasco Riverview | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Pasco United Methodist Church | Attn: Lois Layman | 11400 State Rte 706 | Sidney, OH 45365 | | pascoumc@gmail.com | Email<br>First Class Mail |
| Voting Party | Pastor In Refugio UU United Methodist Church | Stephen Clay Struthan | 1406 Cougar Dr | Canyon Lake | | struthan_steve@yahoo.com | Email<br>First Class Mail |
| Voting Party | Pat Curne | Address Redacted | | | | | Email<br>First Class Mail |
| Voting Party | Patchogue United Methodist Church | 10 Church St | Patchogue, NY 11772 | | | patchogueumc@yahoo.com | Email<br>First Class Mail |
| Voting Party | Pathfinder Church | 6740 S Westnedge Ave | Portage, MI 49002 | | | office@pathfinderchurch.com | Email<br>First Class Mail |
| Voting Party | Pathfinder Church | Dennis L Barberdon | 3167 Howeter Court | Kalamazoo, MI 49008 | | dbarberdon@yahoo.com | Email<br>First Class Mail |
| Voting Party | Pathway (71XX) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | lspagnolo@bentzlaw.com | Email<br>First Class Mail |
| Voting Party | Pathway To Adventure Council | 811 W Villgrove Ave | La Grange, IL 60525-5822 | | | | First Class Mail |
| Voting Party | Pathways United Methodist Church Of Springfield | Attn: Joe Costello | 2232 S State St | Springfield, MO 65803-4065 | | pathwaysumc.office@gmail.com | Email<br>First Class Mail |
| Voting Party | Patoka First United Methodist Church | Attn: Butch Landreth | 401 N Washington | Patoka, IL 62875 | | landrethbu@gmail.com | Email<br>First Class Mail |
| Firm | Patrick A. Albanmurray | 355 W 16th St, Apt 9 I | New York, NY 10010 | | | pamurrayma@gmail.com | Email<br>First Class Mail |
| Firm | Patrick Malone and Associates, PC and Alexander Law Group, LLP | Patrick A. Malone; Richard Alexander | 1310 L St. NW Ste 800 | Washington, DC 20005 | | pmalone@patrickmalonelaw.com | Email<br>First Class Mail |
| Voting Party | Patrick Springs Ruritan | Attn: Kevin Reynolds | 383 Trectic Orchard Rd | Patrick Springs, VA 24133 | | kwreynolds403@yahoo.com | Email<br>First Class Mail |
| Voting Party | Patrick Sterrett | Address Redacted | | | | | Email<br>First Class Mail |
| Voting Party | Patrick Trettenero | 25 Maple St | Pine Plains, NY 12567 | | | meetthepatricks@gmail.com | Email<br>First Class Mail |
| Voting Party | Patriots Path Council, Bsa | Attn: Marc T Andrea | 1 Saddle Rd | Cedar Knolls, NJ 07927 | | marc.andrea@scouting.org | Email<br>First Class Mail |
| Voting Party | Patriots Path Council, Bsa | Attn: Marc T. Andrea | 1 Saddle Rd | Cedar Knolls, NJ 07927 | | marc.andrea@scouting.org | Email<br>First Class Mail |
| Voting Party | Patterson Federated Church | Attn: Sun-Joo Myung | P.O. Box 2418 | Patterson, CA 95363 | | pattersonfederatedchurch@gmail.com | Email<br>First Class Mail |
| Voting Party | Pattville Umc | Attn: Debra Stadel | 13025 Church Rd | Pattville, IL 60040 | | dstrman42@gmail.com | Email<br>First Class Mail |
| Voting Party | Paul & Laurie Staudter Parents Of Redacted Minor | c/o Sherman Boisvicta LLC | Attn: Brian Shearman | 4240 Canal St | New Orleans, LA 70119 | | brian@neworleanstrial.com | Email<br>First Class Mail |
| Voting Party | Paul A Breitzard | Address Redacted | | | | | First Class Mail |
| Voting Party | Paul A. De Serio, Esq Attorney At Law | Attn: Paul A De Serio | 207 Washington St | Jeanrette, NJ 08015 | | | Email<br>First Class Mail |
| Voting Party | Paul And Laurie Staudter Parent Of Charles Staudter | 1964 Bellview St | | | | | Email<br>First Class Mail |
| Voting Party | Paul C. Thompson, Attorney At Law | Paul Thompson | 640 Saxby Dr | Medina, OH 44256 | | herman.biehl@gmail.com | Email<br>First Class Mail |
| Firm | Paul G. Oprander Law Office | Paul G Oprander | 2515 Kipling | | | | Email<br>First Class Mail |
| Voting Party | Paul G. Oprander Law Office | Paul G. Oprander | 3315 NW Lohman Ln, Ste 1rd | Lees Summit, MO 64064 | | oprander@aol.com | Email<br>First Class Mail |
| Voting Party | Paul H Leon Memorial Umc | Attn: Jennifer Essery | 400 N Church St | Fayette, MO 65248 | | info@fmumc.org | Email<br>First Class Mail |
| Voting Party | Paul Hastings, LLP | Matthew J Smart | 71 S Wacker Dr, Suite 4500 | Chicago, IL 60606 | | matthewsmart@paulhastings.com | Email<br>First Class Mail |
| Voting Party | Paul Mones P.C. | Paul Mones, Esq. | 13101 Washington Blvd., Ste. 240 | Los Angeles, CA 90066 | | paul@paulmones.com | Email<br>First Class Mail |
| Firm | Paula E Jarjoura | 59 Cranberry Beach Blvd | White Lake, MI 48386 | | | paulawurtz13@gmail.com | Email<br>First Class Mail |
| Voting Party | Paula E Jarjoura | c/o Solley Austin LLP | 767 7th Ave | New York, NY 10019 | | dpwork@sullivan@gmail.com | Email<br>First Class Mail |
| Voting Party | Paula E Jarjoura | c/o Booth Patterson, PC | Attn: David A Perricii | 4230 W Walton, Ste F | Waterford, MI 48329 | dperrick@boothpatterson.com | Email<br>First Class Mail |
| Firm | Paula E Jarjoura | Paulding Peller | 908 E Sunset Dr, Ste 410 | Gulf Breeze, FL 32561 | | paulaw.com | Email<br>First Class Mail |
| Voting Party | Pauls Valley First United Methodist Church Of Pauls Valley | Attn: Brett Agee | 401 E Grant Ave | Pauls Valley, OK 73075 | | brett.agee@gum lawpers.com | Email<br>First Class Mail |
| Voting Party | Pauls Valley First United Methodist Church Of Pauls Valley | Attn: Brett Agee | P.O. Box 10 | Pauls Valley, OK 73075 | | brett.agee@gum lawpers.com | Email<br>First Class Mail |
| Voting Party | Paupack United Methodist Church (78420) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | lspagnolo@bentzlaw.com | Email<br>First Class Mail |
| Voting Party | Pawheema United Methodist Church | 620 Leahy Ave | Pawheema, OK 74056 | | | pawheuma@gmail.com | Email<br>First Class Mail |
| Voting Party | Pawhuska First United Methodist Church | Attn: Parker Prout | 2 Dutoher St. Suite | Pawnee, OK 74058 | | pawlinejumc@verizon.net | Email<br>First Class Mail |
| Voting Party | Pawnee First United Methodist Church | Attn: Financial Secretary | P.O. 248 | Pawnee, OK 74058 | | pawleejumc@aol.com | Email<br>First Class Mail |
| Voting Party | Pawleesville United Methodist Church (181753) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | lspagnolo@bentzlaw.com | Email<br>First Class Mail |
| Voting Party | Payne United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Payne Memorial Umc | c/o Insight Direct USA Inc | Attn: Michael L. Melton | 6820 S Harl Ave | Tempe, AZ 85283 | | barbara.stea@insight.com | Email<br>First Class Mail |
| Voting Party | PCM | c/o Insight Direct USA Inc | Attn: Michael L. Melton | 6820 S Harl Ave | Tempe, AZ 85283 | | barbara.stea@insight.com | Email<br>First Class Mail |
| Voting Party | Pea Ridge United Methodist Church | Attn: Shannon Blosser | 5747 E Pea Ridge Rd | Huntington, WV 25705 | | shannonblosser@gmail.com | Email<br>First Class Mail |
| Voting Party | Pea Ridge United Methodist Church | Attn: Maureen Effingham | 5747 E Pea Ridge Rd | Huntington, WV 25705 | | peaumc@gmail.com | Email<br>First Class Mail |
| Voting Party | Peace Evangelical Lutheran Church | Attn: Vicar Henry R Pattfather, II | 1415 Lawndale Rd | Saginaw, MI 48603 | | SpattfatherO@peacesaginaw.org | Email<br>First Class Mail |

In re: Boy Scouts of America
and Delaware BSA, LLC
Case No. 20-10343

**Exhibit B**
**Service List**

| Description | Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|---|
| Voting Party | Peace Evangelical Lutheran Church | c/o Braun Kendrick Finkbeiner Plc | Attn: David Lawrence Puskar | 4301 Fashion Square Blvd | Saginaw, MI 48603 | | davpus@braunkendrick.com | Email<br>First Class Mail |
| Voting Party | Peace Lutheran Church | Attn: Timothy T Parker | 1000 2nd Ave, Fl 30 | Seattle, WA 98104 | | | ttp@pattersonbuchanan.com | Email<br>First Class Mail |
| Voting Party | Peace Lutheran Church | Attn: Earle Knapp | 401 Smallwood Dr | Waldorf, MD 20602 | | | treasurer@myplc.org | Email<br>First Class Mail |
| Voting Party | Peace Lutheran Church | Attn: Timothy Olson | 1512 S Aberdeen Ave | Sioux Falls, SD 57106 | | | tolson@keepshots.com | Email<br>First Class Mail |
| Voting Party | Peace Lutheran Church | Attn: Patricia A Rocca | 455 Clark State Rd | Gahanna, OH 43230 | | | PRocca@peacegahanna.org | Email<br>First Class Mail |
| Voting Party | Peace Lutheran Church | Attn: Pastor Paul Stjernholm | 5509 W 41st St | Sioux Falls, SD 57106 | | | pastorpaul@peacelutheran.com | Email<br>First Class Mail |
| Voting Party | Peace Lutheran Church | 328 E Great Creek Rd | Galloway, NJ 08205 | | | | merceralan@aol.com | Email<br>First Class Mail |
| Voting Party | Peace Lutheran Church | Attn: Craig M Frye | 71 Loma Dr | Camarillo, CA 93010 | | | Cfrye@rsjcpa.com | Email<br>First Class Mail |
| Voting Party | Peace Lutheran Church Columbus, Nebraska | Attn: Clark Grant | P.O. Box 455 | Columbus, NE 68602 | | | clark@grantattorney.com | Email<br>First Class Mail |
| Voting Party | Peace Lutheran Church Of Conway, Inc. | Attn: Shane Henry & Assoc Pllc | 335 Hogan Lane, Ste 100 | Conway, AR 72034 | | | shane@shanehenry.attorney | Email<br>First Class Mail |
| Voting Party | Peace Lutheran Church Puyallup | Attn: Council President & Mark Siltala | 214 E Pioneer | Puyallup, WA 98372 | | | office@peacepuyallup.org | Email<br>First Class Mail |
| Voting Party | Peace Lutheran Church Salem Or | Peace Lutheran Church | 1525 Glen Creek Rd NW | Salem, OR 97304 | | | office@peacelutheransalem.org | Email<br>First Class Mail |
| Voting Party | Peace Luthern Church Of Cedar Park | P.O. Box 171047 | Austin, TX 78717 | | | | jenny.cox@peaceaustin.org | Email<br>First Class Mail |
| Voting Party | Peace Umc | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Peace United Methodist Church | 2300 Wisconsin Ave | Kaukauna, WI 54130 | | | | info@peaceunitedmethodist.org | Email<br>First Class Mail |
| Voting Party | Peace United Methodist Church At Hunters Creek LLC | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Peachland United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Peachtree City United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Peachtree City United Methodist Church | 225 Robinson Rd | Peachtree City, GA 30269 | | | | | First Class Mail |
| Voting Party | Peachtree Road United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | ERICE@BRADLEY.COM | Email<br>First Class Mail |
| Voting Party | Peachtree Umc | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Peakland United Methodist Church | Attn: John Vest | 4434 Boonsboro Rd | Lynchburg, VA 24503-2336 | | | peaklandpastor@gmail.com | Email<br>First Class Mail |
| Voting Party | Pearblossom Community United Methodist Church | Attn: Glenn Hoskins Pastor | P.O. Box 488 | Pearblossom, CA 93553 | | | Pearblossomumc@gmail.com | Email<br>First Class Mail |
| Voting Party | Pearisburg First United Methodist Church | Attn: Brian C Burch | 1101 Valleyview Dr | Pearisburg, VA 24134 | | | pburgfumc@gmail.com | Email<br>First Class Mail |
| Voting Party | Pearisburg First United Methodist Church | Attn: Sherry Fleeman, Treasurer | P.O. Box 400 | Pearisburg, VA 24134 | | | brianburch@gmail.com | Email<br>First Class Mail |
| Voting Party | Pearl Street United Methodist Church | Attn: Timothy Southern | 415 Pearl St | Brockton, MA 02301 | | | pearlstreetumc@gmail.com | Email<br>First Class Mail |
| Voting Party | Pearson Education, Inc | c/o Phillips Lytle LLP | Attn: Angela Z Miller | 125 Main St | Buffalo, NY 14203 | | amiller@phillipslytle.com | Email<br>First Class Mail |
| Voting Party | Pearson Education, Inc | Attn: John Garry | 221 River St | Hoboken, NJ 07030 | | | | First Class Mail |
| Voting Party | Pearson Education, Inc | Attn: John Tweeddale | 221 River St | Hoboken, NJ 07030 | | | | First Class Mail |
| Voting Party | Pearson Memorial United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Pecan Gap United Methodist Church | Attn: Morris L White | P.O. Box 195 | Pecan Gap, TX 75469 | | | wwhite@peoplescom.net | Email<br>First Class Mail |
| Voting Party | Pecan Gap United Methodist Church | Attn: Nan O Beeler, Treasurer | P.O. Box 219 | Pecan Gap, TX 75469 | | | | First Class Mail |
| Voting Party | Pecatonica | Attn: David Owen Hilton | 528 Washington St | Pecatonica, IL 61063 | | | pastor@pecumc.org | Email<br>First Class Mail |
| Voting Party | Peck's Memorial United Methodist Church | Attn: Kimberly S Henry | 2438 Wilkinson Pike | Maryville, TN 37803 | | | kimodb63@gmail.com | Email<br>First Class Mail |
| Voting Party | Peculiar United Methodist Church | Attn: Pastor, Peculiar Umc | P.O. Box 207 | 20521 S School Rd | Peculiar, MO 64078 | | admin@peculiarumc.org | Email<br>First Class Mail |
| Voting Party | Peekskill Presbyterian Church | 705 South St | Peekskill, NY 10566 | | | | office@peekskillpresby.org | Email<br>First Class Mail |
| Voting Party | Peggy Mathis Williams | 1704 Azalea | Sulphur, LA 70663 | | | | pwilliams@hmumc.com | Email<br>First Class Mail |
| Voting Party | Pegram United Methodist Church | Attn: Treasurer, Pegram Umc | 479 Thompson Rd | Pegram, TN 37143 | | | pegramumc@gmail.com | Email<br>First Class Mail |
| Firm | Peiffer Wolf Carr Kane & Conway | Laurin M. Jacobsen | 1519 Robert C Blakes Sr. Dr., First Floor | New Orleans, LA 70130 | | | lajaobsen@peifferwolf.com | Email<br>First Class Mail |
| Voting Party | Pekin United Methodist Church | Attn: Treasurer | 244 S Shorts Corner Rd | Pekin, IN 47165 | | | pekinumc1@gmail.com | Email<br>First Class Mail |
| Voting Party | Pembroke First Umc | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Pen Argyl: Grace United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | First Class Mail |
| Voting Party | Penasquitos Church Of The Nazarene Dba Radiant Life Church | Attn: Shane Smith | 10060 Carmel Mountain Rd | San Diego, CA 92129 | | | shaneadamsmith@hotmail.com | Email<br>First Class Mail |
| Voting Party | Pender UMC | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Pendleton (First United Methodist Ministries, Inc) | Attn: John Franklin Groves | 225 W State St | Pendleton, IN 46064 | | | john.groves@inumc.org | Email<br>First Class Mail |
| Voting Party | Pendleton Center United Methodist Church | Attn: Mary Bobsein Treasurer | 6864 Campbell Blvd | North Tonowanda, NY 14120 | | | theoffice@pcumc.org | Email<br>First Class Mail |
| Voting Party | Pendleton Emmanuel United Methodist Church | Attn: Pastor Dale E Erwin | 311 E High St | Pendleton, IN 46064 | | | deerwin@comcast.net | Email<br>First Class Mail |
| Voting Party | Penfield United Methodist Church | Attn: Treasurer | 1795 Baird Rd | Penfield, NY 14526-1072 | | | pastor@pumcny.org | Email<br>First Class Mail |
| Voting Party | Penguin Group Usa Inc | 4920 Collections Ctr Dr | Chicago, IL 60693-0001 | | | | | First Class Mail |
| Voting Party | Penhook UMC | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Peniel United Methodist Church - Wilmington | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Penn Credit Corp | P.O. Box 69703 | Harrisburg, PA 17106-9703 | | | | | First Class Mail |
| Firm | Penn Law, LLC | Daren W. Penn, Alexandra "Sachi" Cole, Kevin M. Ketner and Paul Mones | 4200 Northside Parkway, Ste 100, Building One | Atlanta, GA 30327 | | | darren@pennlawgroup.com<br>sachi@pennlawgroup.com | Email<br>First Class Mail |
| Voting Party | Penn Yan United Methodist Church | Attn: Jerry T Snyder, Trustee Chair | 166 Main St | Penn Yan, NY 14527 | | | snyder2457@hotmail.com | Email<br>First Class Mail |
| Voting Party | Pennington Presbyterian Church | Attn: Nancy A Mikoski | 13 S Main St | Pennington, NJ 08534 | | | Office@pennpres.org | Email<br>First Class Mail |
| Voting Party | Pennington United Methodist Church | Attn: Administrative Council Chair | 2745 Pennington Bend Rd | Nashville, TN 37214 | | | sandanorfleet@gmail.com | Email<br>First Class Mail |
| Voting Party | Pennington United Methodist Church | Stanton E Norfleet | 7011 Couchville Pike | Mount Juliet, TN 37122 | | | sandanorfleet@gmail.com | Email<br>First Class Mail |
| Voting Party | Pennington United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Pennsylvania Avenue United Methodist Church | Attn: Rev Mark Erway | 1238 Pennsylvania Ave | Pine City, NY 14871-9251 | | | paumcme@aol.com | Email<br>First Class Mail |
| Voting Party | Penobscot Umc, South Penobscot Umc, North Penobscot Umc | Attn: Sally Bridges | P.O. Box 30 | Penobscot, ME 04776 | | | robertson.debra@gmail.com | Email<br>First Class Mail |
| Voting Party | Pension Benefit Guaranty Corporation | Attn: Cassandra Burton | 1200 K St, NW | Washington, DC 20005-4025 | | | burton.cassandra@pbgc.gov | Email<br>First Class Mail |
| Voting Party | Pension Benefit Guaranty Corporation | Attn: Cassandra Burton | 1200 K St, NW | Washington, DC 20005 | | | burton.cassandra@pbgc.gov | Email<br>First Class Mail |
| Voting Party | Pension Benefit Guaranty Corporation | Attn: Thomas Taylor | 2217 Osborn Dr | Silver Spring, MD 20910 | | | | First Class Mail |
| Voting Party | People 20 Global Inc | P.O. Box 536853 | Atlanta, GA 30353-6853 | | | | | First Class Mail |
| Voting Party | Peoples United Methodist Church | Attn: Rosemary Herd | 240 Barnstable, Ste 9 | South Portland, ME 04106 | | | rherd65@gmail.com | Email<br>First Class Mail |
| Voting Party | Peoples United Methodist Church | Attn: Bradford Morrison | 24 Oak St | South Portland, ME 04106 | | | havechef@gwi.net | Email<br>First Class Mail |
| Voting Party | Peoples United Methodist Church | Attn: Rev Ellen Bridge | P.O. Box 182 | Newport, ME 04953 | | | ebridge@tdstelme.net | Email<br>First Class Mail |
| Voting Party | People's United Methodist Church | Attn: Anita Brown | P.O. Box 105 | Union, ME 04862 | | | pumcunion@gmail.com | Email<br>First Class Mail |
| Voting Party | People's United Methodist Church | Attn: Pastor Matt Willis-Goode | 64 Purchase St | Newburyport, MA 01950 | | | pastormattwg@gmail.com | Email<br>First Class Mail |
| Voting Party | People's United Methodist Church | Attn: Frank King | P.O. Box 150 | Fremont, NH 03044 | | | Pastor@PUMCfremont.org | Email<br>First Class Mail |
| Voting Party | People'S United Methodist Church | Attn: Frank King | PO Box 150 | Fremont, NH 03044-0150 | | | Pastor@PUMCfremont.org | Email<br>First Class Mail |
| Voting Party | People's United Methodist Church | Attn: Nicholas Guay | 86 Summit St | Baileyville, ME 04694 | | | ngguay68@gmail.com | Email<br>First Class Mail |
| Voting Party | People's United Methodist Church | Attn: Jessica Ellis, CFO | 475 Riverside Dr, Ste 1922 | New York, NY 10115 | | | bshillady@umcitysociety.org | Email<br>First Class Mail |
| Voting Party | People's United Methodist Church S Thomaston ME 04858 | Attn: William Torpey | P.O. Box 83 | 13 Chapel St | S Thomaston, ME 04858 | | william.t.torpey@gmail.com | Email<br>First Class Mail |
| Voting Party | Peoples United Methodist Church South Thomaston Maine 04858 | Attn: William Torpey | 159 Cline Rd | 13 Chapel St | Spruce Head, ME 04859 | | william.t.torpey@gmail.com | Email<br>First Class Mail |
| Voting Party | Pepsi Cola Company | P.O. Box 841828 | Dallas, TX 75284-1828 | | | | | First Class Mail |
| Voting Party | Peralta Memorial United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Perdido Bay United Methodist Church, Inc | c/o Stichter Riedel Blain & Postler, PA | Attn: Edward J Peterson | 110 E Madison St, Ste 200 | Tampa, FL 33602 | | epeterson.ecf@srbp.com | Email<br>First Class Mail |
| Voting Party | Perdido Bay United Methodist Church, Inc | 13660 Innerarity Point Rd | Pensacola, FL 32507 | | | | | First Class Mail |
| Firm | Perdue & Kidd | Donald H. Kidd | 777 Post Oak Blvd., Ste 450 | Houston, TX 77056 | | | dkidd@perdueandkidd.com | Email<br>First Class Mail |
| Voting Party | Perimeter International | 2700 Story Rd W, Ste 150 | Irving, TX 75038-7391 | | | | | First Class Mail |
| Voting Party | Perkins Coie LLP | John S Kaplan | 1201 3rd Ave, Ste 4900 | Seattle, WA 98101-3099 | | | JKaplan@perkinscoie.com | Email<br>First Class Mail |
| Voting Party | Perry First United Methodist Church | Attn: Marilyn Schirman, Treasurer | P.O. Box 237 | Perry, IA 50220 | | | perryumc297@gmail.com | Email<br>First Class Mail |
| Voting Party | Perry First United Methodist Church | Attn: Betty Emerling | 35 Covington St | Perry, NY 14530 | | | | First Class Mail |
| Voting Party | Perry Hall Umc | Attn: Kimberly Cole Treasurer | 9515 Bel Air Rd | Baltimore, MD 21236 | | | peryhallumc@verizon.net | Email<br>First Class Mail |
| Voting Party | Perry Memorial United Methodist Church | Attn: Brenda Sue Dotson, Treasurer | 202 Livingston St | P.O. Box 1264 | Shady Spring, WV 25918 | | pmumc@suddenlinkmail.com | Email<br>First Class Mail |
| Voting Party | Perry United Methodist Church | Attn: John Plowman | 121 S Madison St | P.O. Box 15 | Perry, MI 48872 | | jmplow@yahoo.com | Email<br>First Class Mail |
| Voting Party | Perry United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | Erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Perrysburg First Church | 200 W 2nd St | Perrysburg, OH 43551 | | | | office@perrysburgfirst.church | Email<br>First Class Mail |
| Voting Party | Perryton First United Methodist Church | Attn: Secretary/Treasurer And/Or Pastor | P.O. Box 987 | Perryton, TX 79070 | | | rmedearis@lubbocklawfirm.com | Email<br>First Class Mail |
| Voting Party | Perryton United Methodist Church | Attn: Reverend Christopher W Wiseman | 12335 Marne Rd | Newark, OH 43055 | | | chriswwiseman@gmail.com | Email<br>First Class Mail |
| Voting Party | Perryville United Methodist Church | Attn: Andy Gill | P.O. Box 645 | Perryville, AR 72126 | | | acgill07@gmail.com | Email<br>First Class Mail |
| Voting Party | Perryville United Methodist Church - Perryville | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Perryville United Methodist Church (85355) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | lspagnolo@bentzlaw.com | Email<br>First Class Mail |
| Voting Party | Pert Amboy Catholic Primary/Secondary | Attn: Andre L Kydala | 54 Old Hwy 22 | Clinton, NJ 08809 | | | | First Class Mail |
| Voting Party | Peru Main St United Methodist Church | Attn: David Swihart, Trustee Chairman | 81 W Main St | Peru, IN 46970 | | | | First Class Mail |
| Voting Party | Peter F Milloy | 30 Carew St | S Hadley, MA 01075 | | | | | First Class Mail |
| Firm | Peter Philips Law, LLC | Peter Philips | 1037 D Chuck Dawley Blvd Ste 100 | Mt Pleasant, SC 29464 | | | ptp@peterphillipslaw.com | Email<br>First Class Mail |
| Voting Party | Peter Ulrich | Address Redacted | | | | | | First Class Mail |
| Voting Party | Petersburg United Methodist Church | Attn: Robert A. (Andy) Aycock | P.O. Box 190 | Petersburg, TX 79250 | | | | First Class Mail |
| Voting Party | Petersburg-Crever Methodist (177238) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | lspagnolo@bentzlaw.com | Email<br>First Class Mail |
| Voting Party | Petersburg-Crever Methodist (177238) | c/o Bentz Law Firm | Attn: Sean Bollman | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | lspagnolo@bentzlaw.com | Email<br>First Class Mail |
| Voting Party | Petersburg-Crever Methodist (Alexandria) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | lspagnolo@bentzlaw.com | Email<br>First Class Mail |
| Firm | Peterson & Associates, P.C. | David M. Peterson | 8001 W. 47th Street, Ste 107 | Kansas City, MO 64112 | | | dpm@petersonlawfirm.com | Email<br>First Class Mail |

Exhibit B
Service List

| Description | Name | Address | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Voting Party | Petersville United Methodist Church | Attn: Treasurer | 2781 K-500-3 | Columbus, IN 47223 | petersvillechurch@gmail.com | Email / First Class Mail |
| Voting Party | Petersville United Methodist Church | Attn: Kathryn Bush | 4093 N 300 E | Hope, IN 47246 | bushk61601@yahoo.com | Email / First Class Mail |
| Voting Party | Petoskey United Methodist Church | Attn: Melissa A Jenssen | 1804 E Mitchell Rd | Petoskey, MI 49770 | treasurer@petoskeyumc.org | Email / First Class Mail |
| Voting Party | Petrie Memorial United Methodist Church | Roger H Brown | 202 E Main St | P.O. Box 166 | RBMKOW@yahoo.com | Email / First Class Mail |
| Voting Party | Petrie Memorial United Methodist Church | Attn: Roger Brown | 3124 Shanon Grove Rd | Elkton, KY 42220 | RBMKOW@yahoo.com | Email / First Class Mail |
| Voting Party | Petroleum Products Llc | P.O. Box 644174 | | Pittsburgh, PA 15264-4174 | | Email / First Class Mail |
| Voting Party | Petrolia United Methodist Church | P.O. Box 67 | | Petrolia, TX 76377 | petroliaumc@gmail.com | Email / First Class Mail |
| Firm | Pfau Cochran Vertetis Amala PLLC | Michael T. Pfau | 403 Columbia St. Ste 500 | Seattle, WA 98104 | michael@pcvalaw.com | Email / First Class Mail |
| Firm | Pfau Cochran Vertetis Amala PLLC | Attn: Darrell Cochran, Kevin Hastings | 909 A Street Ste 700 | Tacoma, WA 98402 | darrell@pcvalaw.com | Email / First Class Mail |
| Voting Party | Pfeifer Morgan & Stesiak | Attn: Ryan G Milligan | 53600 N Ironwood Rd | South Bend, IN 46635 | rmilligan@pilawyers.com | Email / First Class Mail |
| Voting Party | Pfeifer Morgan & Stesiak | Ryan G Milligan | 53600 N Ironwood Rd | South Bend, IN 46635 | rmilligan@pilawyers.com | Email / First Class Mail |
| Voting Party | Pfeifer Morgan & Stesiak | Ryan G. Milligan | 53600 N Ironwood Rd | South Bend, IN 46635 | rmilligan@pilawyers.com | Email / First Class Mail |
| Voting Party | Pham Chapel Umc | Attn: Carol Ann Sutton | 517 Federal Ave | Morgan City, LA 70380 | churchoffice@pharrchapelumc.org | Email / First Class Mail |
| Firm | Philadelphia Lawyers Group, LLC | Alan Dibleman, Esq | Two Penn Center - Suite 1030 - 1500 JFK Boulevard | Philadelphia, PA 19102 | alan@philadelphialawyersgroup.com | Email / First Class Mail |
| Voting Party | Philadelphia Umc | 780 Old Louisville Rd | | Harlem, GA 30814 | | First Class Mail |
| Voting Party | Philadelphia Umc 780 - Harlem | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | erice@bradley.com | Email / First Class Mail |
| Voting Party | Philadelphia United Methodist Church | Attn: Shawn T Matney | 2265 W US Hwy 40 | Greenfield, IN 46140 | office@missumfirstchurch.com | Email / First Class Mail |
| Voting Party | Philadelphia United Methodist Church | Kay G. Crews | 1613 Main St | Columbia, SC 29201 | chancellor@umcsc.org | Email / First Class Mail |
| Voting Party | Philadelphia United Methodist Church | Attn: Rev. Rebecca J. Shirley | 5734 Morris Hunt Dr | Fort Mill, SC 29708 | becky@punchcfirmfl.org | Email / First Class Mail |
| Voting Party | Phileatus Winchell | 18 Church St | | Phoenicia, NY 12464 | winch1943@yahoo.com | Email / First Class Mail |
| Voting Party | Philip M. Coraldi | c/o Boy Scouts of America | Attn: Chase Koontz | 1325 W Walnut Hill Ln | chase.koontz@scouting.org | Email / First Class Mail |
| Voting Party | Philipsburg Grace Umc (00149508) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | lspagnolo@bentzlaw.com | Email / First Class Mail |
| Voting Party | Philipsburg Grace Umc (00149508) | c/o Bentz Law Firm, Pc | Attn: Sean Bellman | | spagnolo@bentzlaw.com | Email / First Class Mail |
| Voting Party | Philipsburg Trinity Umc (00132) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | lspagnolo@bentzlaw.com | Email / First Class Mail |
| Firm | Phillips & Paolicelli, LLP | An L. Taub, Esq. | 747 Third Avenue, 6th Floor | New York, NY 10017 | ATAUB@P-Plaw.com | Email / First Class Mail |
| Voting Party | Phillips Chapel United Methodist Church | Attn: Rev Mark Dee Stephens | 2362 Brownwood Rd | Haw River, NC 27258 | marks@stcsumc.org | Email / First Class Mail |
| Voting Party | Phillips Sign & Lighting Inc | 46920 Executive Dr | | Harrison Twp, MI 48045-1363 | | Email / First Class Mail |
| Voting Party | Phillips United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | erice@bradley.com | Email / First Class Mail |
| Voting Party | Phillips United Methodist Church | Brian Ross Ophaug | 1524 S Harlan St | Lakewood | bophaug@tcmail.net | Email / First Class Mail |
| Voting Party | Philmont United Methodist Church | Attn: Kenneth Coddington | P.O. Box 466 | Philmont, NY 12565 | philmontumc@gmail.com | Email / First Class Mail |
| Voting Party | Philmont United Methodist Church | Attn: Kenneth W Coddington Jr | P.O. Box 466 | Philmont, NY 12565 | kwbickmanson@gmail.com | Email / First Class Mail |
| Voting Party | Phoenicia United Methodist Church | Attn: Rev, Yoon Shin | 5056 Route 28 | Shokan, NY 12481 | yoon.shin@nyac-umc.com | Email / First Class Mail |
| Voting Party | Phu Tran | Address Redacted | | | | First Class Mail |
| Voting Party | Picayune First United Methodist Church | Attn: Arnold Daniel | 322 N Haugh Ave | Picayune, MS 39466 | | First Class Mail |
| Voting Party | Pickford United Methodist Church | Attn: Lavonne Storey | P.O. Box 128 | Pickford, MI 49774 | | First Class Mail |
| Voting Party | Pickton United Methodist Church | Attn: Larrie Bowman | P.O. Box 84 | Pickton, TX 75471 | larrie.bowman@yahoo.com | Email / First Class Mail |
| Voting Party | Picton United Methodist Church | Attn: Roland Sachs | 5911 2418 | P.O. Box 2 | | First Class Mail |
| Voting Party | Piedmont Council 042 | Attn: Seth Hittel | 180 Mountain Ave | Piedmont, CA 94611 | seth.hittel@mail.com | Email / First Class Mail |
| Voting Party | Piedmont Episcopal Church | Attn: Eve Bargmann | P.O. Box 305 | Madison, VA 22727 | piedmontepiscopal@gmail.com | Email / First Class Mail |
| Voting Party | Piedmont First United Methodist Church - Piedmont, Oklahoma | Attn: Pastor, Piedmont First United Methodist Church | P.O. Box 207 | Piedmont, OK 73078 | jim@pnwumc.org | Email / First Class Mail |
| Voting Party | Piedmont Natural Gas | Attn: Lashawnda Freeman | 4339 S Tryon St | Charlotte, NC 28217 | lashawnda.freeman@duke-energy.com | Email / First Class Mail |
| Voting Party | Pierce United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | erice@bradley.com | Email / First Class Mail |
| Voting Party | Pen Hall Rariton Clun | Germantown Rariton Club | 1590 US 311 Hwy N | Pine Hall, NC 27042 | pkruritan@gmail.com | Email / First Class Mail |
| Voting Party | Pierce Chapel United Methodist Church, Inc. | Attn: Dean Krueger, Financial Secretary | 3122 Pierce Chapel Rd | Midland, GA 31820 | dawn@piercechapel.com | Email / First Class Mail |
| Voting Party | Pierce Memorial Presbyterian Church Of Farmingdale, NJ | c/o Lindabury Mccormick Estabrook & Cooper, PC | Attn: Monica Vir, Esq | 53 Cardinal Dr | mvir@lindabury.com | Email / First Class Mail |
| Firm | Pierce Skrabanek, PLLC | Paul Skrabanek | 3701 Kirby Dr, Ste 760 | Houston, TX 77098 | pskoffice@pstrfirm.com | Email / First Class Mail |
| Voting Party | Pierson First United Methodist Church | Attn: William Hartman | P.O. Box 478 | 7846 US 200 | william7264@gmail.com | Email / First Class Mail |
| Voting Party | Pierville Umc | Attn: Greg Krieger | 117 N Central Ave | Pierce, SD 57501 | greg.krieger@sgworthisotonic.org | Email / First Class Mail |
| Voting Party | Pikeville Umc | Attn: Rev Greg Smart | P.O. Box 233 | Pikeville, TN 37367 | punecenc@bllaxtive.net | Email / First Class Mail |
| Voting Party | Pikeville United Methodist Church | Attn: Pastor Willard Kropp | P.O. Box 311 | Pikeville, NY 41332-0311 | office.pumc@gmail.com | Email / First Class Mail |
| Voting Party | Pilgrim Congregational Church, Ucc | 4 Watson St | | Nashua, NH 03064 | treasurer@pilgrimchurchnashua.org | Email / First Class Mail |
| Voting Party | Pilgrim Lutheran Church Of Puyallup, Washington | Attn: Steven Schumacher | 12010 136th St E | Puyallup, WA 98374 | office@pilgrimpuyallup.org | Email / First Class Mail |
| Voting Party | Pilgrim Presbyterian Church | Attn: Stephen Cyphers | 750 Belvidere Rd | Phillipsburg, NJ 08865 | stephencyphers@gmail.com | Email / First Class Mail |
| Voting Party | Pilgrim Presbyterian Church | c/o Pilgrim | Attn: Stephen Cyphers | 750 Belvidere Rd | stephencyphers@gmail.com | Email / First Class Mail |
| Voting Party | Minisee Memorial United Methodist Church | Attn: Nedra Daughdrill Lane | 350 Courthouse Rd | Currituck, NC 27929 | jclemons@nccumc.org | Email / First Class Mail |
| Voting Party | Pilot Point First United Methodist Church | P.O. Box 492 | | Pilot Point, TX 76258 | office@pilotpointfumc.org | Email / First Class Mail |
| Voting Party | Pine Bluffs United Methodist Church | Attn: Sally Bamford | P.O. Box 862 | Pine Bluffs, WY 82082 | | First Class Mail |
| Voting Party | Pine Castle Methodist | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | erice@bradley.com | Email / First Class Mail |
| Voting Party | Pine Creek Valley Umc (07572) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | lspagnolo@bentzlaw.com | Email / First Class Mail |
| Voting Party | Pine Forest United Methodist | Attn: Fred Rimmer, Trustee Chair | 400 Woods Ave | Dublin, GA 31021 | pine.forest@yahoo.com | Email / First Class Mail |
| Voting Party | Pine Forest United Methodist Church | Attn: Treasurer Pine Forest Umc | 867 Nc Hwy 561 S | Goldsboro, NC 27530 | a.stephen.moore@live.com | Email / First Class Mail |
| Voting Party | Pine Grove | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | erice@bradley.com | Email / First Class Mail |
| Voting Party | Pine Grove - Albemarle | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | erice@bradley.com | Email / First Class Mail |
| Voting Party | Pine Grove Umc | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | erice@bradley.com | Email / First Class Mail |
| Voting Party | Pine Grove United Methodist Church | Attn: Pastor Al Johnson | 1580 Central Ave | Albany, NY 12205 | pgumcpastor1@gmail.com | Email / First Class Mail |
| Voting Party | Pine Hall Ruritan Club | Attn: Wade Duncan | 1590 US 311 Hwy N | Pine Hall, NC 27042 | pkruritan@gmail.com | Email / First Class Mail |
| Voting Party | Pine Mountain First United Methodist | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | erice@bradley.com | Email / First Class Mail |
| Voting Party | Pine Mountain First United Methodist | 336 N Mcdougald Ave | | Pine Mtn, GA 31822 | pgumcsecretary@hotmail.com | Email / First Class Mail |
| Voting Party | Pine Plains United Methodist Church | Lisa Badore | 3017 Rte 199 | Pine Plains, NY 12567 | ppumcsecretary@hotmail.com | Email / First Class Mail |
| Voting Party | Pine Ridge Fellowship Umc | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | erice@bradley.com | Email / First Class Mail |
| Voting Party | Pine Run United Methodist Church (1237455) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | lspagnolo@bentzlaw.com | Email / First Class Mail |
| Voting Party | Pine Tree Council | Attn: Lindsay Zahradka Milne | 125 Middle St | Portland, ME 04062 | | First Class Mail |
| Voting Party | Pine United Methodist Church | Attn: Treasurer & Daniel Sieto | 426 33rd Ave | San Francisco, CA 94121 | | First Class Mail |
| Voting Party | Pine Valley United Methodist Church | Attn: Ponce Vaughan III | 3788 Shipyard Boulevard | Wilmington, NC 28403 | frank@pvumc.net | Email / First Class Mail |
| Voting Party | Pine Valley United Methodist Church | Attn: Hyun Joseph Park | 316 Pine Valley Rd | Jacksonville, NC 28546 | hpark1@nccumc.org | Email / First Class Mail |
| Voting Party | Pinebluff United Methodist Church, Pinebluff, NC | Attn: Douglas Ray Micaskill | 275 E Philadelphia Ave | Pinebluff, NC 28373 | dougmccaskill@embarqmail.com | Email / First Class Mail |
| Voting Party | Pinckney United Methodist Church | Attn: Treasurer | P.O. Box 13 | Pinetops, NC 27864 | edgecombepast@gmail.com | Email / First Class Mail |
| Voting Party | Pineview Baptist Church | Attn: Matthew C Drinkard | 103 Court St | Grove Hill, AL 36451 | matt.drinkard@bbus.com | Email / First Class Mail |
| Voting Party | Pineville | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | erice@bradley.com | Email / First Class Mail |
| Voting Party | Piney Flats Tennessee Ruritan Club | Attn: John Weaver | 115 Allison Rd | Piney Flats, TN 37686 | pineyflatsweaver@gmail.com | Email / First Class Mail |
| Voting Party | Piney Grove United Methodist Church | Attn: Angi Holmes | 2963 Airport Rd | Hot Springs, AR 71913-9071 | | First Class Mail |
| Voting Party | Piney Mountain | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | erice@bradley.com | Email / First Class Mail |
| Voting Party | Pinnacle Presbyterian Church | 25150 N Pima Rd | | Scottsdale, AZ 85262 | boxwell@pinnaclepres.org | Email / First Class Mail |
| Voting Party | Pinnacle Presbyterian Church | Attn: James Lepcionith | 25150 N Pima Rd | Scottsdale, AZ 85255-2245 | boxwell@pinnaclepres.org | Email / First Class Mail |
| Voting Party | Pinnacle Umc | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | erice@bradley.com | Email / First Class Mail |
| Voting Party | Pirate United Methodist Church | Attn: Rev Elmer De Ocera | 2000 San Pablo Ave | Pinole, CA 94564 | imocera@gmail.com | Email / First Class Mail |
| Voting Party | Pinopolis United Methodist Church | Attn: Barry A. Allen | 1815 Pinopolis Rd | Pinopolis, SC 29469 | pinopolisumc@homesc.com | Email / First Class Mail |
| Voting Party | Pinopolis United Methodist Church | Attn: Rev, W Barry A. Allen | P.O. Box 521 | Pinopolis, SC 29469-0521 | pinopolisumc@homesc.com | Email / First Class Mail |
| Voting Party | Pipertown United Methodist Church | Attn: Jerry W Brownlee | 40 Poplar Acres Rd | Coulerville, TN 38017 | jbrownlee.fam.tnm@gmail.com | Email / First Class Mail |
| Firm | Piro, Zinna, Cifelli, Paris & Genitempo, LLC | Daniel R. Severin | 360 Passaic Avenue | Nutley, NJ 07110 | dseverin@pzcmlaw.com | Email / First Class Mail |
| Voting Party | Pito Umc | Attn: Rita Chairman | 6003 Roseda Blvd, Ste 206 | Northridge, CA 91324 | northdistrict@calpacumc.org | Email / First Class Mail |
| Voting Party | Pisgah Umc Kernersville | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | erice@bradley.com | Email / First Class Mail |
| Voting Party | Pisgah United Methodist Church, Inc. | Attn: Rev Josh Mcclendon | 621 Arbor Dr | Florence, SC 29501 | joshtms@gmail.com | Email / First Class Mail |
| Voting Party | Pisgah United Methodist Church, Inc. | Attn: Josh Mcclendon | 621 N Elairzworth Rd | Florence, SC 29501 | joshtms@gmail.com | Email / First Class Mail |
| Voting Party | Pitney Bowes | Reserve Account | P.O. Box 223648 | Pittsburgh, PA 15262-0001 | | Email / First Class Mail |
| Voting Party | Pitney Bowes Global Financial Services LLC | Attn: Faith Santiago | 27 Waterview Dr, 3rd Fl | Shelton, CT 06484 | faith.santiago@pb.com | Email / First Class Mail |
| Voting Party | Pitney Bowes Inc | P.O. Box 371896 | | Pittsburgh, PA 15250-7896 | | Email / First Class Mail |
| Firm | Pittman Firm, P.A. | L. Wes Pittman | 432 McKenzie Avenue | Panama City, FL 32401 | wes@pittmanfirm.com | Email / First Class Mail |
| Voting Party | Pittman Park United Methodist Church | Attn: Wendy Doty Admin Assistant | 1122 Fair Rd | Statesboro, GA 30458 | ppumc@mcdo.com | Email / First Class Mail |
| Voting Party | Pittsboro Christian Church | Attn: Wesley Morgan | P.O. Box 315 | Pittsboro, IN 46167 | wmorgan@nindy.rr.com | Email / First Class Mail |

Exhibit B
Service List

| Description | Name | Address | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Voting Party | Placentia United Methodist Church | Attn: Brigiton Hunt | 1050 Valencia Ave | Placentia, CA 92870-2040 | | pastorbrigitton@gmail.com | Email / First Class Mail |
| Voting Party | Plainfield United Methodist Church | Attn: Donald Haberstedger | 15114 S Illinois St | Plainfield, IL 60544 | | revdrhaberstedger@gmail.com | Email / First Class Mail |
| Voting Party | Plainfield United Methodist Church, Inc. | Attn: Rebecca Blackwelder, Financial Administrator | 600 Simmons St | Plainfield, IN 46168 | | rblackwelder@pumc.org | Email / First Class Mail |
| Voting Party | Plainville Umc | Stuart Ralph Tucker | 385 Fisher St | Walpole, MA 02081 | | srtucker@comcast.net | Email / First Class Mail |
| Voting Party | Plainville Umc | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email / First Class Mail |
| Voting Party | Plainville Umc - Plainville | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email / First Class Mail |
| Voting Party | Plainville United Methodist Church | Stephen E Volpe | 10 Herman Trail | Plainville | | svolpe2@sbcglobal.net | Email / First Class Mail |
| Voting Party | Plainville United Methodist Church | 16 Red Stone Hill | Plainville, CT 06062 | | | plainvilleumc@sbcglobal.net | Email / First Class Mail |
| Voting Party | Plainville United Methodist Church | Attn: Tom Simon | 16 E Bacon St | Plainville, MA 02762 | | plainvilleumc@verizon.net | Email / First Class Mail |
| Voting Party | Plainwell First United Methodist Church | Attn: Larry Mastenbrook | 200 Park St | Plainwell, MI 49080 | | plainwellumc@gmail.com | Email / First Class Mail |
| Voting Party | Plant Intercapps Inc | dba Natura | Attn: Jesse Marie Canfer | 3436 Babcock Rd | San Antonio, TX 78249 | jmessing@naturimg.com | Email / First Class Mail |
| Voting Party | Plantation United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email / First Class Mail |
| Voting Party | Platte City United Methodist Church | Attn: Robert Sehth | 16040 Hwy N | P.O. Box 2005 | Platte City, MO 64079 | plattecityumc@gmail.com | Email / First Class Mail |
| Voting Party | Plattteville Umc | Attn: Linda Nelson | P.O. Box 425 | Platteville, CO 80651 | | lynnels18@gmail.com | Email / First Class Mail |
| Voting Party | Plattteville United Methodist Church | Attn: Treasurer | 316 Elizabeth | Platteville, CO 80651 | | mppfindupdkgr@gmail.com | Email / First Class Mail |
| Voting Party | Plattteville United Methodist Church | Attn: Michael J Dibb | 44 E Main St | Platteville, WI 53812 | | michaeldibb@gaso.net | Email / First Class Mail |
| Voting Party | Plattsburgh United Methodist Church | Attn: Maura Maguire, Esq | 1660 Pittsford Victor Rd, Ste 200 | Pittsford, NY 14534 | | mmaguire@morganlaw.com | Email / First Class Mail |
| Voting Party | Plattsburgh United Methodist Church | Attn: Bernie Black | 127 Beekman St | Plattsburgh, NY 12901 | | bmblack@yahoo.com | Email / First Class Mail |
| Voting Party | Pleasant Gap United Methodist Church (38120) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | lspagnolo@bentzlaw.com | Email / First Class Mail |
| Voting Party | Pleasant Garden United Methodist | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email / First Class Mail |
| Voting Party | Pleasant Grove | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email / First Class Mail |
| Voting Party | Pleasant Grove | 1540 Pleasant Grove Rd | Cumming, GA 30028 | | | | Email / First Class Mail |
| Voting Party | Pleasant Grove (Charlotte) | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email / First Class Mail |
| Voting Party | Pleasant Grove Of Umc Of Thomasville Inc | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email / First Class Mail |
| Voting Party | Pleasant Grove Umc | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email / First Class Mail |
| Voting Party | Pleasant Grove Umc - Dalton | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email / First Class Mail |
| Voting Party | Pleasant Grove Umc 2701 Cleveland Hwy, Dalton GA 30721 | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email / First Class Mail |
| Voting Party | Pleasant Grove Umc Indianapolis | Attn: Treasurer | 440 E 111th St | Indianapolis, IN 46280 | | momorusojj@sbcglobal.net | Email / First Class Mail |
| Voting Party | Pleasant Grove United Methodist Church | Attn: Mark Watson | 4730 Pleasant Grove Church Rd | Owensboro, KY 42303 | | pleasantgroveumcby@gmail.com | Email / First Class Mail |
| Voting Party | Pleasant Grove United Methodist Church | Attn: Treasurer Or Pastor Rachel Gona | 542 9th Ave | Pleasant Grove, AL 35127 | | pgmethodist@charter.net | Email / First Class Mail |
| Voting Party | Pleasant Grove United Methodist Church | Attn: Patricia L Malone | 6415 Pleasant Grove Church Rd | Raleigh, NC 27613 | | office@pgumc.org | Email / First Class Mail |
| Voting Party | Pleasant Grove United Methodist Church | Charles Michael Coppock | 3606 Ashford Dr | Wilson, NC 27896 | | mcoppock@nccumc.org | Email / First Class Mail |
| Voting Party | Pleasant Grove United Methodist Church | P.O. Box 238 | Bailey, NC 27807 | | | mcoppock@nccumc.org | Email / First Class Mail |
| Voting Party | Pleasant Grove United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email / First Class Mail |
| Voting Party | Pleasant Grove United Methodist Church | 1447 S 437th | Corsicana, TX 75110 | | | | Email / First Class Mail |
| Voting Party | Pleasant Grove United Methodist Church - Benton, Ky | Attn: John (Keith) Long | 26 Walderdston Rd | Benton, KY 42025 | | revk.long@gmail.com | Email / First Class Mail |
| Voting Party | Pleasant Grove United Methodist Church (184440) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | lspagnolo@bentzlaw.com | Email / First Class Mail |
| Voting Party | Pleasant Grove United Methodist Church (184440) | c/o Bentz Law Firm | Attn: Sean Bollman | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | lspagnolo@bentzlaw.com | Email / First Class Mail |
| Voting Party | Pleasant Hill United Methodist Church | 3767 Pleasant Hill Rd | Olive Branch, MS 38654 | | | phumchill@yahoo.com | Email / First Class Mail |
| Voting Party | Pleasant Hill United Methodist Church | Attn: Susana Wheeler | 1500 Lexington | Pleasant Hill, MO 64080 | | office@phumc.com | Email / First Class Mail |
| Voting Party | Pleasant Hill United Methodist Church | Attn: Treasurer, Pleasant Hill Umc | 12011 Neckerstown Rd | Owings Mills, MD 21117 | | johni.wagener@yahoo.com | Email / First Class Mail |
| Voting Party | Pleasant Hill United Methodist Church | Attn: Andy Curtis | 1705 Cr 322 | Florence, AL 35633 | | andy.curtis@rmunc.org | Email / First Class Mail |
| Voting Party | Pleasant Home Umc - Gresham | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email / First Class Mail |
| Voting Party | Pleasant Hope United Methodist Church | Attn: Rev. Bill Hargis | 4141 Hwy 83 | Bolivar, MO 65613 | | billhargisb@gmail.com | Email / First Class Mail |
| Voting Party | Pleasant Mound United Methodist Church | Attn: Treasurer | 3001 Bruton Rd | Dallas, TX 75217 | | Admin@pmuqumc.org | Email / First Class Mail |
| Voting Party | Pleasant Retreat United Methodist Church Pack 543 | Attn: Richard Luna | 617 County Rd 1141 | Tyler, TX 75704 | | richard@pleasantretreat.org | Email / First Class Mail |
| Voting Party | Pleasant Street United Methodist Church | Pleasant St United Methodist Church | 61 Pleasant St | Waterville, ME 04901 | | psumc@pleasantstreetumc.com | Email / First Class Mail |
| Voting Party | Pleasant Street United Methodist Church | Thomas L Blackstone | 61 Pleasant St | Waterville, ME 04901 | | psumc@pleasantstreetumc.com | Email / First Class Mail |
| Voting Party | Pleasant United Methodist Church | Attn: Bernard Campbell, Esq | 1 Dike Rd, Ste 407 | Salem, NH 03079 | | bcampbell@beaumontandcampbell.com | Email / First Class Mail |
| Voting Party | Pleasant Valley Society (No Over Community Church | Attn: Lynn P Stearns | 3560 Casenovia Rd | P.O. Box 311 | Marina, NY 13104 | lstearns@aol.com | Email / First Class Mail |
| Voting Party | Pleasant Valley Umc | Purdia | 32 Martin Rd | Pleasant Valley, NY 12569 | | b2c2c2a@aol.com | Email / First Class Mail |
| Voting Party | Pleasant Valley Umc | Attn: Karen Amko | P.O. Box 361 | Pleasant Valley, CT 06063 | | pvumc191@gmail.com | Email / First Class Mail |
| Voting Party | Pleasant View Umc | Attn: Treasurer | P.O. Box 2462 | Weirton, WV 26062 | | lori.3@live.com | Email / First Class Mail |
| Voting Party | Pleasant View Umc | Attn: Tamara L Haynes | 3338 Fisher Ridge | Kenna, WV 25248 | | tammyhaynes03@gmail.com | Email / First Class Mail |
| Voting Party | Pleasant View Umc | Attn: Tamara L Haynes | 4075 Stone Lick Rd | Kenna, WV 25248 | | tammyhaynes03@gmail.com | Email / First Class Mail |
| Voting Party | Pleasant View United Methodist Church | Attn: Martha Daniel Kirby | 2621 Church St | Pleasant View, TN 37146-8157 | | pvumchooal@bellsouth.net | Email / First Class Mail |
| Voting Party | Pleasanton 1st Umc | Attn: Mr. Mark Franklin, Treasurer | P.O. Box 187 | Pleasanton, TX 78064 | | | Email / First Class Mail |
| Voting Party | Pleasanton United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email / First Class Mail |
| Voting Party | Pleasantville Presbyterian Church | Attn: Pastor Debra Bronkema | 400 Bedford Rd | Pleasantville, NY 10570 | | pastor@pvlchurchonline.org | Email / First Class Mail |
| Voting Party | Pleasantville St. Paul's United Methodist Church | Attn: Jessica Rochfield Kaul | 404 E Center St | Mechor Harbor, IN 58063 | | srcrfnmpkm@gmail.com | Email / First Class Mail |
| Voting Party | Pleasantville United Methodist Church (89063) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | lspagnolo@bentzlaw.com | Email / First Class Mail |
| Voting Party | Pleasantville United Methodist Church (184484) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | lspagnolo@bentzlaw.com | Email / First Class Mail |
| Voting Party | Pluckemin Presbyterian Church | Maura Tucker | P.O. Box | Pluckemin, NJ 07978 | | maura.tucker@gmail.com | Email / First Class Mail |
| Voting Party | Pluckemin Presbyterian Church | P.O. Box | Pluckemin, NJ 07978 | | | maura.tucker@gmail.com | Email / First Class Mail |
| Voting Party | Pluckemin Presbyterian Church | P.O. Box 402 | Pluckemin, NJ 07978 | | | maura.tucker@gmail.com | Email / First Class Mail |
| Voting Party | Plumer United Methodist Church (85776) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | lspagnolo@bentzlaw.com | Email / First Class Mail |
| Voting Party | Plymouth Church Of Shaker Heights (ucc) | Attn: Kathryn Sundral | 2860 Coventry Rd | Shaker Heights, OH 44120 | | ksundral@plymouthchurchucc.org | Email / First Class Mail |
| Voting Party | Plymouth Congregational United | Attn: Howard D White | Church of Christ - Eau Claire | 422 Graham Ave, Ste 311 | Eau Claire, WI 54701 | hwhite@weaverferman.com | Email / First Class Mail |
| Voting Party | Plymouth First United Methodist Church | Attn: Chairman | 400 N Michigan St | Plymouth, IN 46563 | | office@plymouthfirstumc.org | Email / First Class Mail |
| Voting Party | Plymouth First United Methodist Church | Attn: Carol Jones | 1615 W Airport Fwy | Irving, TX 75062 | | cjones@pfumc.org | Email / First Class Mail |
| Voting Party | Plymouth Trinity United Methodist Church | Attn: Jeffrey Stunse | 425 S Michigan St | Plymouth, IN 46563 | | jeff.stunse@mcumc.org | Email / First Class Mail |
| Voting Party | Plymouth United Methodist Church | Attn: Diane Tiffany | 104 Fairgrounds Rd | Plymouth, NH 03264 | | dianetiffany2@gmail.com | Email / First Class Mail |
| Voting Party | Pocahontas United Methodist Church | Attn: Dennis Lavasay | 400 N Thomasville Ave | Pocahontas, AR 72455 | | office@pocahontasumc.com | Email / First Class Mail |
| Voting Party | Poinciana Umc | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email / First Class Mail |
| Voting Party | Point Hope United Methodist Church, Inc. | Attn: Rev Elizabeth T Sullivan | 3404 Tunget Ln | Mount Pleasant, SC 29466-6000 | | elizabeth@pointhopeumc.org | Email / First Class Mail |
| Voting Party | Point Marion United Methodist Church (185061) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | lspagnolo@bentzlaw.com | Email / First Class Mail |
| Voting Party | Pointe Of Grace Lutheran Church | 1425 Harbour Florida Blvd | Mukwell, WA 98275 | | | pastor@pointe.com | Email / First Class Mail |
| Voting Party | Poland United Methodist Church | Attn: Ken Giffard | 1940 Boardman Poland Rd | Poland, OH 44514-1966 | | kardbruen@sbc.net | Email / First Class Mail |
| Voting Party | Polero Sales Inc | P.O. Box 205446 | Dallas, TX 75320-5446 | | | rmedovich@polerosalesinc.com | Email / First Class Mail |
| Voting Party | Polk Street United Methodist Church | Attn: Secretary / Treasurer and / Or Pastor | 1401 S Polk St | Amarillo, TX 79101 | | clpolk@polkstreetumc.com | Email / First Class Mail |
| Voting Party | Polkville | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email / First Class Mail |
| Voting Party | Pollard Memorial United Methodist Church | Attn: Pastor Stephen Rhoads | 3030 New Copeland Rd | Tyler, TX 75701-7052 | | office@pollardumc.com | Email / First Class Mail |
| Voting Party | Pomeroy It Solutions Sales Co, Inc | dba Getronics | 1020 Petersburg Rd | Hebron, KY 41048-8222 | | | Email / First Class Mail |
| Voting Party | Ponces Ducon | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Voting Party | Pond Branch United Methodist Church | Steve Martin | 1912 Pond Branch Rd | Gilbert, SC 29054 | | semurtin@umcsc.org | Email / First Class Mail |
| Voting Party | Pond Branch United Methodist Church | Attn: Rev. Drew Martin | 275 Mariners Cr | Columbia, SC 29212 | | semurtin@umcsc.org | Email / First Class Mail |
| Voting Party | Ponoma Lake United Methodist | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email / First Class Mail |
| Voting Party | Ponoma Lake United Methodist | 1188 Rte 540 | Ponona Lake, PA | | | | Email / First Class Mail |
| Voting Party | Ponte Vedra Umc, 76 S Roscoe Blvd, Ponte Vedra Beach, Fl 320 | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email / First Class Mail |
| Voting Party | Pontiac First United Methodist Church | Attn: Paul Arnold | 219 N Chicago | Pontiac, IL 61764 | | pastor@pontiacfumc.org | Email / First Class Mail |
| Voting Party | Pony Express Council | Attn: Alan L Franks | 1704 Buckingham | St Joseph, MO 64506 | | alan.franks@scouting.org | Email / First Class Mail |
| Voting Party | Poplar Springs Drive Baptist Church | 4032 Poplar Springs Dr | Meridian, MS 39305 | | | | Email / First Class Mail |
| Voting Party | Poplar Springs United Drive United Methodist Church | Attn: Cindy Lang | P.O. Box 3102 | 0017 Poplar Springs Dr | Meridian, MS 39305 | clang44@yahoo.com | Email / First Class Mail |
| Voting Party | Poplar Springs Umc | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email / First Class Mail |
| Voting Party | Poplar Springs United Methodist Church | Attn: Treasurer | 2641 Jennings Chapel Rd | Woodbine, MD 21797 | | poplarcharge@verizon.net | Email / First Class Mail |
| Voting Party | Port Allegany United Methodist Church (151427) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | lspagnolo@bentzlaw.com | Email / First Class Mail |
| Voting Party | Port Ann Wesleyan Church | Attn: Paul Shoolts | 2816 Troxelville Rd | Middleburg, PA 17842 | | paulschoolts@gmail.com | Email / First Class Mail |
| Voting Party | Port Byron First United Methodist Church | Attn: Judith Skinner | 130 Stardorf Ave, Apt 245 | Auburn, NY 13021 | | jhs37@verizon.net | Email / First Class Mail |

Exhibit B
Service List

| Description | Name | c/o | Address | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Voting Party | Port Charlotte United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email / First Class Mail |
| Voting Party | Port Huron United Methodist Church | Attn: Pastor | 411 Wisconsin River Dr | Port Edwards, WI 54469-1430 | | PEUMC.office@gmail.com | Email / First Class Mail |
| Voting Party | Port Huron First United Methodist Church | Attn: Wilson Andrew Hart | 828 Lapeer Ave | Port Huron, MI 48060 | | phfumc@gmail.com | Email / First Class Mail |
| Voting Party | Port Orchard United Methodist | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email / First Class Mail |
| Voting Party | Port Royal United Methodist Church (278687) | c/o Bevis Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | spagnolo@bevislaw.com | Email / First Class Mail |
| Voting Party | Port Vue United Methodist Church (109406) | c/o Bevis Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | spagnolo@bevislaw.com | Email / First Class Mail |
| Voting Party | Port Vue United Methodist Church (100406) | c/o Bevis Law Firm | Attn: Leonard Spagnolo & Daniel Weber | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | spagnolo@bevislaw.com | Email / First Class Mail |
| Voting Party | Portage Chapel Hill United Methodist Church | Attn: Lisa Groski, Office Manager | 7028 Oakland Dr | Portage, MI 49024 | | office@pchum.org | Email / First Class Mail |
| Voting Party | Portage First United Methodist Church | Attn: Kimberly Adkins | 26371 Missouri Rd | Portage, IN 46368 | | pfumc2000@yahoo.com | Email / First Class Mail |
| Voting Party | Portage United Methodist Church | Attn: Treasurer | 1804 New Priory Rd | Portage, WI 53901-1510 | | office_portageumc@gmail.com | Email / First Class Mail |
| Voting Party | Portage United Methodist Church | 3905 S Elms Rd | | Athens, TX 75642 | | | Email / First Class Mail |
| Firm | Porter Malouf Law Firm | Tim Porter | 825 Ridgewood Rd | Ridgeland, MS 39157 | | susan@portermalouf.com | Email / First Class Mail |
| Voting Party | Porter Wright Morris & Arthur, LLP | Attn: Heather T Hebenton | 950 Main Ave, Ste 500 | Cleveland, OH 44113 | | hhebenton@porterwright.com | Email / First Class Mail |
| Voting Party | Porterfield Memorial United Methodist Church | Attn: Donna Carswell | 2200 Dawson Rd | Albany, GA 31707 | | dcarswell@pmumc.net | Email / First Class Mail |
| Firm | Porter Handy LLP | Mark D. Potter, Isabel Masanque | 9655 Linda Vista Rd, Ste 200 | San Diego, CA 92111 | | | Email / First Class Mail |
| Voting Party | Portersville First United Methodist Church | Attn: Jim McFerrin | 344 E Morton Ave | Porterville, CA 93257 | | jmcferrin@comcast.net | Email / First Class Mail |
| Voting Party | Portland First United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email / First Class Mail |
| Voting Party | Portland United Methodist Church | Attn: Rev. Letisha Bowman | 316 E Bridge St | Portland, MI 48875 | | portlandmiumc@gmail.com | Email / First Class Mail |
| Voting Party | Portlock United Methodist Church | Attn: Vicki Cowling, Treasurer | 2615 Bainbridge Blvd | Chesapeake, VA 23324 | | vcowling1@cox.net | Email / First Class Mail |
| Voting Party | Portola United Methodist Church | Attn: President, Board of Trustees | 396 2nd Ave | Portola, CA 96122 | | wfceteis@yahoo.com | Email / First Class Mail |
| Voting Party | Portsmouth United Methodist Church | Attn: Treasurer | 2712 E Main Rd | Portsmouth, RI 02871 | | sweet09@verizon.net | Email / First Class Mail |
| Voting Party | Possible Mover Claim (702) | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Voting Party | Post 67 | c/o American Legion Post 67 | Attn: Commander | 251 Main St | Newmarket, NH 03857 | k7post@comcast.net | Email / First Class Mail |
| Voting Party | Postmaster | Business Mail Entry Unit | 2801 Scott Futrell Dr | Charlotte, NC 28228-9979 | | | First Class Mail |
| Voting Party | Postmaster | Attn: Business Reply Section | P.O. Box 112001 | Irving, TX 75011-9998 | | | First Class Mail |
| Voting Party | Postmaster Irving | Window Section | P.O. Box 112001 | Irving, TX 75015-9998 | | | First Class Mail |
| Voting Party | Potomac Univ. | 3908 S Glen Rd | Potomac, MD 20854 | | | quincyann@gmail.com | Email / First Class Mail |
| Voting Party | Potter Handy LLP | Mark D. Potter, Isabel Masanque | 9655 Linda Vista Rd, Ste 200 | San Diego, CA 92111 | | isabelm@potterhandy.com | Email / First Class Mail |
| Voting Party | Potts Camp United Methodist Church | Attn: Susan Howell | 5369 Hwy 178E | Potts Camp, MS 38659 | | susanh326@bellsouth.net | Email / First Class Mail |
| Voting Party | Poughkeepsie United Methodist Church | Attn: Rev Jody Spiak | 2381 New Hackensack Rd | Poughkeepsie, NY 12603 | | Office@pkumc.org | Email / First Class Mail |
| Voting Party | Poughkung United Methodist Church | 21 Church St | | Poughkung, NY 12570 | | poughkungumc@verizon.net | Email / First Class Mail |
| Voting Party | Poultney United Methodist Church | Attn: Susan Hardman-Zimmerman | 289 Main St | Poultney, VT 05764 | | shardman-zimmerman@uvumc.org | Email / First Class Mail |
| Voting Party | Pound Ridge Community Church | Attn: Pastor Dave Kim | 3 Pound Ridge Rd | Pound Ridge, NY 10576 | | office@poundridgecommunitychurch.org | Email / First Class Mail |
| Voting Party | Pourseif Law, PLCC | Pegah Pourseif | 2895 Sackett St | Houston, TX 77098 | | Bill@pourseiflaw.com | Email / First Class Mail |
| Voting Party | Powder Springs First | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email / First Class Mail |
| Voting Party | Powder Springs First Umc 4929 Marietta St, Powder Springs, G | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email / First Class Mail |
| Voting Party | Powderly United Methodist Church | Attn: Mark Hutchinson | 113 S I 44000 | Powderly, TX 75473 | | mark_hutchinson_08@yahoo.com | Email / First Class Mail |
| Voting Party | Power (161101) | c/o Bevis Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | spagnolo@bevislaw.com | Email / First Class Mail |
| Voting Party | Powell United Methodist Church | Attn: Treasurer | 825 E Olentangy St | Powell, OH 43065 | | treasurer@powellumc.org | Email / First Class Mail |
| Firm | Powers & Santola, LLP | Kelly E. Wofford | 100 Great Oak Blvd, Ste 123 | Albany, NY 12203 | | kwofford@powers-santola.com | Email / First Class Mail |
| Voting Party | Powhatan Umc | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email / First Class Mail |
| Voting Party | Pownal United Methodist Church | P.O. Box 4 | | Pownal, VT 05261 | | pastor@pawumc.org | Email / First Class Mail |
| Voting Party | Prague First United Methodist Church | Attn: Teresa Tackett | 7801 Hba | Prague, OK 74864 | | brwingnut@windstream.net | Email / First Class Mail |
| Voting Party | Prairie Chapel Umc, Urbana, Mo | Attn: Richard Sanders | 25173 Tradewinds Dr | Pittsburg, MO 65724 | | rncalister@yahoo.com | Email / First Class Mail |
| Voting Party | Prairie Chapel Umc, Urbana, Mo | 20414 US Hwy 65 | | Urbana, MO 65767 | | prairiechapelumc@yahoo.com | Email / First Class Mail |
| Voting Party | Prairie View United Methodist Church | Attn: Ad Board Chair | 27181 Hwy 78 | Ofer, IA 52576 | | sevom@iowatelecom.net | Email / First Class Mail |
| Voting Party | Pranttein United Methodist Church | Attn: Financial Secretary - Michael Hunt | P.O. Box 67 | Pranteinn, IN 47463 | | MichaelmG@aol.com | Email / First Class Mail |
| Voting Party | Pratik Vaidya | c/o Boy Scouts of America | Attn: Chase Koontz | 1325 W Walnut Hill Ln | Irving, TX 75015 | chase.koontz@scouting.org | Email / First Class Mail |
| Voting Party | Precision Graphics | Attn: Julie Brasseaux | 1715 4th St | Tampa, AZ 85281 | | julie@expressionsgraphics.com | Email / First Class Mail |
| Voting Party | Precision Sets And Service Inc | 1307 Melba Backbone Rd | | Catawba, NC 28609-9234 | | | First Class Mail |
| Voting Party | Premier Technology Group LLC | P.O. Box 242014 | | Charlotte, NC 28224-2014 | | | First Class Mail |
| Voting Party | Premier United Methodist Church | Attn: Carol Miller | 17 Canton Ln | Premier, WV 24878 | | NJ.kickflicfar@gmail.com | Email / First Class Mail |
| Voting Party | Presbyterian Church (Usa) In Clinton | 135 Chestnut St | | Clinton, MA 01510 | | hbelling.ann@comcast.net | Email / First Class Mail |
| Voting Party | Presbyterian Church At Shrewsbury | 352 Sycamore Ave | | Shrewsbury, NJ 07702 | | pbones@pcfbristoleone.com | Email / First Class Mail |
| Voting Party | Presbyterian Church At Woodbury | Attn: Joseph Federici, President of Board of Trustees | 67 South Broad St | Woodbury, NJ 08096 | | church.office@pcwoodbury.com | Email / First Class Mail |
| Voting Party | Presbyterian Church Congregation In Society Of Ndas | Nye Presbyterian Church | 382 Benton Post Rd | Nye, NY 10580 | | mwakeman@nsps.com | Email / First Class Mail |
| Voting Party | Presbyterian Church Of Chatham Township | c/o Carella Byrne Et Al | Attn: Carl A Woodward | 5 Becker Farm Rd | Roseland, NJ 07068 | | cwoodward@carellabyrne.com | Email / First Class Mail |
| Voting Party | Presbyterian Church Of Chatham Township | c/o Carella, Byrne, Et Al | Attn: Carl A Woodward | 5 Becker Farm Rd | Roseland, NJ 07068 | | cwoodward@carellabyrne.com | Email / First Class Mail |
| Voting Party | Presbyterian Church Of Chatham Township | Attn: Carl Gilpin | 240 Southern Blvd | Chatham, NJ 07928 | | cgilpin@pcct-nj.org | Email / First Class Mail |
| Voting Party | Presbyterian Church Of Chatham Township | Attn: Carl Gilpin Church Administrator | 240 Southern Blvd | Chatham, NJ 07928 | | cgilpin@pcct-nj.org | Email / First Class Mail |
| Voting Party | Presbyterian Church Of Henderson, Kentucky, Inc. | c/o Zelmer, Stayman, Weitzel & Shoulders LLP | Attn: Nick L Cirignano | 20 NW 1st St, 9th Fl | Evansville, IN 47708 | ncirignano@zsws.com | Email / First Class Mail |
| Voting Party | Presbyterian Church Of Lakehurst | Attn: Steffi & Steffi LLC | 670 Commons Way | Toms River, NJ 08755 | | bkclient@strafflaw.com | Email / First Class Mail |
| Voting Party | Presbyterian Church Of Lakehurst | c/o Straff & Straff LLC | Attn: Steefen E Straff, Jr | 670 Commons Wy | Toms River, NJ 08755 | bkclient@strafflaw.com | Email / First Class Mail |
| Voting Party | Presbyterian Church Of Lakehurst | 101 Orchard St | | Lakehurst, NJ 08733 | | | First Class Mail |
| Voting Party | Presbyterian Church Of Lakehurst | 101 Orchard St | | Lakehurst, NJ 08733 | | | First Class Mail |
| Voting Party | Presbyterian Church Of Lawrenceville | 2688 Main St | | Lawrenceville, NJ 08648 | | treasurer@pclawrenceville.org | Email / First Class Mail |
| Voting Party | Presbyterian Church Of Longtown | Attn: Ellen O'Connell Esq | 600 Parsippany Rd, Ste 204 | Parsippany, NJ 07054 | | eoconnell@oxwald.law | Email / First Class Mail |
| Voting Party | Presbyterian Church Of Longtown | Attn: Geri Leonard Marinan | 271 W Northfield | Livingston, NJ 07039 | | dtmarinan@aol.com | Email / First Class Mail |
| Voting Party | Presbyterian Church Of Longtown | Geri Leonard Marinan | 271 W Northfield | Livingston, NJ 07039 | | dtmarinan@aol.com | Email / First Class Mail |
| Voting Party | Presbyterian Church Of Longtown | Attn: Ellen O'Connell, Esq | 600 Parsippany Rd, Ste 204 | Parsippany, NJ 07054 | | eoconnell@oxwald.law | Email / First Class Mail |
| Voting Party | Presbyterian Church Of Milford | 70 Bridge St, 131 | | Milford, NJ 08848 | | jakuhick@aol.com | Email / First Class Mail |
| Voting Party | Presbyterian Church Of Milford | 70 Bridge St, 131 | | Milford, NJ 08848 | | jakuhick@aol.com | Email / First Class Mail |
| Voting Party | Presbyterian Church Of Milford | Attn: Ellen O'Connell Esq | 600 Parsippany Rd, Ste 204 | Parsippany, NJ 07054 | | pwolpffer@yahoo.com | Email / First Class Mail |
| Voting Party | Presbyterian Church Of Milford | Attn: Ellen O'Connell Esq | 600 Parsippany Rd, Ste 204 | Parsippany, NJ 07054 | | pwolpffer@yahoo.com | Email / First Class Mail |
| Voting Party | Presbyterian Church Of Milford | Attn: Joanne Leffler | 70 Bridge St, 511 | Milford, NJ 08848 | | | First Class Mail |
| Voting Party | Presbyterian Church Of The Roses | Attn: Chris Nolte | 2500 Patio Ct | Santa Rosa, CA 95405 | | safewayoffice@aol.com | Email / First Class Mail |
| Voting Party | Presbyterian Community Church Of The Rosies | Attn: Pastor | 1700 Benke Ave | Santa Rosa, CA 95405 | | office@pccr-usa.org | Email / First Class Mail |
| Voting Party | Presbyterian Community Church Of The Rockies | Attn: Pastor & Jack Beerman | 1700 Benke Ave | Estes Park, CO 80517 | | office@pccr-usa.org | Email / First Class Mail |
| Voting Party | Presbytery Of Newark | Attn: Warren Mcneill | 182 Broad St | Bloomfield, NJ 07003 | | warren@newarkpresbytery.org | Email / First Class Mail |
| Voting Party | Presbytery Of Newark | Warren Mcneill | 182 Broad St | Bloomfield, NJ 07003 | | warren@newarkpresbytery.org | Email / First Class Mail |
| Voting Party | Presbytery Of Newark | Warren Mcneill | Presbytery of Newark | 182 Broad St | Bloomfield, NJ 07003 | warren@newarkpresbytery.org | Email / First Class Mail |
| Voting Party | Prescott First United Methodist | Attn: Vince Grimes | P.O. Box 743 | Prescott, AR 71857 | | fumwc@windstream.net | Email / First Class Mail |
| Voting Party | Presho Trinity United Methodist Church | Attn: Terri Ja Hinds | 16680 SD Hwy 47 | Plymouth, IN 46511 | | dsubet123@yahoo.com | Email / First Class Mail |
| Voting Party | Price United Methodist Church | Attn: Cynthia Brotherson | 325 Wabisca Ave | Price, UT 84501 | | cbnicholson@gmail.com | Email / First Class Mail |
| Voting Party | Price United Methodist Church | Cynthia L Brotherson | P.O. Box 3545 | Price, UT 84501 | | cbnicholson@gmail.com | Email / First Class Mail |
| Voting Party | Prince Of Peace Catholic Church, Madison, Inc. | Attn: John S Gonzales | 3626 Dineways Ave | Madison, WI 53714 | | gonzos@tds.net | Email / First Class Mail |
| Voting Party | Prince Of Peace Evangelical Lutheran Church | Attn: Todd Brady | 3330 Medina Rd | Medina, OH 44256 | | tjbrady@brockbradle.com | Email / First Class Mail |
| Voting Party | Prince Of Peace Evangelical Lutheran Church | Attn: Rev Michael J Schultze | 3445 Lake Hirne Dr | Bangor, PA 18013 | | prince.office@gmail.com | Email / First Class Mail |
| Voting Party | Prince Of Peace Lutheran Church | Attn: Pastor Brett Ballinger | 61 Rt 70 E | Marlton, NJ 08053 | | PastorBrett@mypreschoolchurch.org | Email / First Class Mail |
| Voting Party | Prince Of Peace Lutheran Church | Attn: Lynn Howell | 38451 Fremont Blvd | Fremont, CA 94536 | | lpowell@poplfremont.org | Email / First Class Mail |
| Voting Party | Prince Of Peace Lutheran Church | Attn: Brad Womble | 8604 Old Keene Mill Rd | Springfield, VA 22152 | | brad.womble@popls.org | Email / First Class Mail |
| Voting Party | Prince Of Peace Lutheran Church | Brad Womble | 8604 Old Keene Mill Rd | Springfield, VA 22152 | | brad.womble@popls.org | Email / First Class Mail |
| Voting Party | Prince Of Peace Lutheran Church | Attn: Brian Janni | 21 N Hill St | La Crescent, MN 55947 | | bjanni@acentek.net | Email / First Class Mail |
| Voting Party | Prince Of Peace Lutheran Church In Marlton Nj | Attn: Steve Anderson | 91 Main St | Marlton, NJ 08053 | | Steve@PrinceofPeace-nj.com | Email / First Class Mail |
| Voting Party | Prince Of Peace Roman Catholic Congregation Incorporated | c/o Gallagher Evelius & Jones LLP | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | moakey@gejlaw.com | Email / First Class Mail |
| Voting Party | Prince Of Peace Roman Catholic Congregation, Incorporated | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | moakey@gejlaw.com | Email / First Class Mail |
| Voting Party | Prince Of Peace Umc | 6399 Folsom Forest Drive | | Manassas, VA 20112 | | | First Class Mail |
| Voting Party | Princeton Inc | P.O. Box 4067 | | Trenton, NJ 08650-0067 | | | First Class Mail |
| Voting Party | Princeton Umc | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email / First Class Mail |
| Voting Party | Princeton, First | 116 S Church St | | Princeton, IL 61356 | | revrarmstrong@gmail.com | Email / First Class Mail |
| Firm | Principal & Strunick, P.C. | Robert M. Strunick | 17 Lark Avenue | Saugus, MA 01906 | | rob@dominetlaw.com | Email / First Class Mail |
| Voting Party | Project Aware | 1651 Tomaso | Rancho Santa Margarita, CA 92688-2123 | | | | First Class Mail |

**Exhibit B**
**Service List**

| Description | Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|---|
| Voting Party | Propst Memorial/Methodist Church | Attn: Tommy Webb | 253 Martha St | P.O. Box 87 | Millport, AL 35576 | | twebb68@frontiernet.net | Email<br>First Class Mail |
| Voting Party | Prospect Harbor Umc | Attn: Jeffrey Jeude | 174 Paul Bunyan Rd | P.O. Box 130 | Corea, ME 04624 | | emmaus117@gmail.com | Email<br>First Class Mail |
| Voting Party | Prospect Heights: Central Korean | Attn: Jin-Ho Hong | 203 E Camp Mcdonald Rd | Prospect Heights, IL 60070 | | | hjhjlm66@hotmail.com | Email<br>First Class Mail |
| Voting Party | Prospect Presbyterian Church | Attn: Richard Boyer | 646 Prospect St | Maplewood, NJ 07040-2720 | | | rick@prospectchurch.org | Email<br>First Class Mail |
| Voting Party | Prospect Presbyterian Church | Attn: Richard D Boyer | 646 Prospect St | Maplewood, NJ 07040-2720 | | | office@prospectchurch.org | Email<br>First Class Mail |
| Voting Party | Prospect Presbyterian Church | Attn: Ellen O'Connell | 600 Parsippany Rd, Ste 204 | Parsippany, NJ 07054 | | | eoconnell@iwwt.law | Email<br>First Class Mail |
| Voting Party | Prospect Presbyterian Church | Attn: Ellen O'Connell Esq | 600 Parsippany Rd, Ste 204 | Parsippany, NJ 07054 | | | econnell@iwwt.law | Email<br>First Class Mail |
| Voting Party | Prospect Ridge Aviation, Inc. | Attn: Alan R Bormuth | 3051 Port St | Morganton, NC 28655 | | | al@bormuth.com | Email<br>First Class Mail |
| Voting Party | Prospect Umc | Attn: Christopher Wilson | P.O. Box 569 | Bristol, CT 06011 | | | cwilson@cvmco.com | Email<br>First Class Mail |
| Voting Party | Prospect Umc | 707 Prospect Rd | Prospect, VA 23960 | | | | | First Class Mail |
| Voting Party | Prospect Umc - Covington | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Prospect Umc 6752 N Hwy 212 Covington, GA 30016 | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Prospect UMC 707 Prospect Rd, Prospect, VA 23960 | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Prospect United Methodist Church | Attn: Nancy R Adams | 508 Gilland Ave | Kingstree, SC 29556 | | | nradams@umcsc.org | Email<br>First Class Mail |
| Voting Party | Prospect United Methodist Church | Attn: Bobby Brewer | P.O. Box 58 | Yanceyville, NC 27379 | | | bonniebrewer@hotmail.com | Email<br>First Class Mail |
| Voting Party | Prospect United Methodist Church | Attn: Allison Delargy Lancaster | 2772 US Hwy 158 W | P.O. Box 277 | Yanceyville, NC 27379 | | alancaster@nccumc.org | Email<br>First Class Mail |
| Voting Party | Prospect United Methodist Church | P.O. Box 277 | Yanceyville, NC 27379 | | | | alancaster@nccumc.org | Email<br>First Class Mail |
| Voting Party | Prospect United Methodist Church 800 Lincoln, Prospect Park | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Prospect United Methodist Church 800 Lincoln, Prospect Park | 800 Lincoln Ave | Prospect Park, PA 19076 | | | | | First Class Mail |
| Voting Party | Prospect United Methodist Church, Dunlap, Il 61525 | Attn: Treasurer | 300 E Ash St | Dunlap, IL 61525 | | | rev.lindavonck@gmail.com | Email<br>First Class Mail |
| Voting Party | Prospect United Methodist Church, Dunlap, Il 61525 | Rev Linda Carol Vonck | 300 E Ash St | P.O. Box 98 | Dunlap, IL 61525 | | rev.lindavonck@gmail.com | Email<br>First Class Mail |
| Voting Party | Prosper United Methodist Church | Attn: Jason Mcconnel,L Sr Pastor | 205 S Pavin St | Prosper, TX 75078 | | | office@prosperumc.org | Email<br>First Class Mail |
| Voting Party | Prosperity Avenue Baptist Church | Attn: Hagop T Bedoyan | 1781 E Prosperity Ave | Tulare, CA 93274 | | | glennrichone@sbcglobal.net | Email<br>First Class Mail |
| Voting Party | Protection One Alarm Monitoring, Inc | P.O. Box 219044 | Kansas City, MO 64121-9044 | | | | | First Class Mail |
| Voting Party | Protestant Episcopal Church In The Diocese Of Alabama | c/o Diocese of Alabama | Attn: Rev Rob Morpeth | 521 N 20th St | Birmingham, AL 35203 | | rmorpeth@dioala.org | Email<br>First Class Mail |
| Voting Party | Protestant Episcopal Diocese Of Newark And The Trustees Of E | Attn: John C Garde | 100 Mulberry St | 4 Gateway Ctr | Newark, NJ 07102 | | jgarde@mccarter.com | Email<br>First Class Mail |
| Voting Party | Protestant Episcopal Diocese Of Newark And The Trustees Of E | Attn: John C Garde | 100 Mulberry St | Four Gateway Center | Newark, NJ 07102 | | jgarde@mccarter.com | Email<br>First Class Mail |
| Voting Party | Protestant Episcopal Parish Of The Church Of The Savior | c/o Ragghianti Freitas LLP | Attn: Michael O Glass Esq | 1101 5th Ave, Ste 100 | San Rafael, CA 94901 | | mglass@rflawllp.com | Email<br>First Class Mail |
| Voting Party | Providence Presbyterian Church | Attn: Lewis Clapp | 4000 Hwy 153 | Greenville, SC 29611 | | | minister@providence-church.com | Email<br>First Class Mail |
| Voting Party | Providence Umc | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Providence Umc, 592 Bernhard Rd | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Providence United Methodist Church | Attn: Jason Toves | 7300 Providence Church Rd | Morris, AL 35116 | | | thomaspaula1234@gmail.com | Email<br>First Class Mail |
| Voting Party | Providence United Methodist Church | 202 Providence Church Rd | Goldsboro, NC 27530 | | | | PUMC_GOLDSBORO@ATT.NET | Email<br>First Class Mail |
| Voting Party | Providence United Methodist Church | Attn: Peggy Garland | P.O. Box 905 | Montross, VA 22520 | | | peggy.garland3@gmail.com | Email<br>First Class Mail |
| Voting Party | Providence United Methodist Church | Attn: Bob Hartley | 1318 Providence Rd | Towson, MD 21286 | | | pastornickbufano@gmail.com | Email<br>First Class Mail |
| Voting Party | Providence United Methodist Church | Attn: Kevin Robert Maze | 11929 Clayton Ct | Monrovia, MD 21770 | | | kevinmaze@msn.com | Email<br>First Class Mail |
| Voting Party | Providence United Methodist Church | Attn: Trustees | P.O. Box 913 | Montross, VA 22520 | | | davidlagerveld@vaumc.org | Email<br>First Class Mail |
| Voting Party | Providence United Methodist Church | Attn: Cindee Sadtler, Church Treasurer | 3716 Kemptown Church Rd | Monrovia, MD 21770 | | | cbs5476@comcast.net | Email<br>First Class Mail |
| Voting Party | Providence United Methodist Church - Charlotte | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Pruitt And Debourbon Law Firm | James Michael Pruitt | P.O. Box 339 | Pikeville, KY 41502 | | | pfirm@bellsouth.net | Email<br>First Class Mail |
| Voting Party | Puerto Rico Telephone | Claro | P.O. Box 70366 | San Juan, PR 00936-8366 | | | | First Class Mail |
| Firm | Pugatch & Nikolis | Phillip P Nikolis | 220 Mineola Blvd. - P.O. Box 631 | Mineola, NY 11501 | | | pn@pnlaws.com | Email<br>First Class Mail |
| Voting Party | Pulaski First United Methodist Church | Attn: Steve Spivey-Treasurer | 200 W Jefferson St | Pulaski, TN 38478 | | | sspivey@cardindist.com | Email<br>First Class Mail |
| Voting Party | Pulaski First United Methodist Church | Attn: Baddour Law LLP | P.O. Box 296 | Pulaski, TN 38478 | | | colby@baddourlaw.com | Email<br>First Class Mail |
| Voting Party | Pulaski Heights United Methodist Church | Attn: Jay Clark | 4823 Woodlawn St | Little Rock, AR 72205-3755 | | | lraines@fridayfirm.com | Email<br>First Class Mail |
| Voting Party | Punahou School | Attn: Sunny Donenfeld | 1601 Punahou St | Honolulu, HI 96822 | | | sdonenfeld@punahou.edu | Email<br>First Class Mail |
| Voting Party | Punahou School | c/o Squire Patton Boggs (Us) LLP | Attn: Mark Salzberg | 2550 M St NW | Washington, DC 20037 | | mark.salzberg@squirepb.com | Email<br>First Class Mail |
| Voting Party | Purchase Line United Methodist Church (97535) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | lspagnolo@bentzlaw.com | Email<br>First Class Mail |
| Voting Party | Purdys United Methodist Church | Attn: Paul Dengler | 30 Lake St | Goldens Bridge, NY 10526 | | | Paulyd1@aol.com | Email<br>First Class Mail |
| Voting Party | Pure Health Solutions, Inc | dba Pure Water Technology | P.O. Box 5066 | Hartford, CT 06102-5066 | | | | First Class Mail |
| Voting Party | Pure Pools Inc | dba Api | 880 Jupiter Park Dr, Ste 14 | Jupiter, FL 33458-8902 | | | | First Class Mail |
| Firm | Purse Law, PLLC | Pegan Pourasef | 2905 Sackett St | Houston, TX 77098 | | | BSA@pouraseflaw.com | Email<br>First Class Mail |
| Voting Party | Purvis Law Office LLC | Louis Purvis | P.O. Box 421 | Abilene, KS 67410 | | | PURVIS.LAW@ATT.NET | Email<br>First Class Mail |
| Voting Party | Purvis Umc | 206 Mitchell Ave | Purvis, MS 39475 | | | | Purvisumc@gmail.com | Email<br>First Class Mail |
| Voting Party | Putman Umc | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Putneyville United Methodist Church (85743) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | lspagnolo@bentzlaw.com | Email<br>First Class Mail |
| Voting Party | Pvrwjumc | Attn: Pastor Pvrwjumc | P.O. Box 47 | Wevertown, NY 12886 | | | ajkc2fli@frontiernet.net | Email<br>First Class Mail |
| Voting Party | Quad/Graphics, Inc | Attn: Mike Vechart - Credit Dept | N61 W23044 Harrys Way | Sussex, WI 53089 | | | mvechart@quad.com | Email<br>First Class Mail |
| Voting Party | Quail Lakes Baptist Church | 1904 Quail Lakes Dr | Stockton, CA 95207 | | | | tima@qlbc.org | Email<br>First Class Mail |
| Voting Party | Quail Springs United Methodist Church | Attn: Pastor | 14617 N Pennsylvania Ave | Oklahoma City, OK 73134 | | | admin@qsumc.org | Email<br>First Class Mail |
| Voting Party | Quaker City United Methodist Church | Attn: Rev Clayton Coffey | 18475 Leatherwood Rd | Salesville, OH 43778 | | | revclaytoncoffey@gmail.com | Email<br>First Class Mail |
| Voting Party | Quaker City United Methodist Church | Clayton H Coffey | Same | Same | | | | First Class Mail |
| Voting Party | Quaker Springs United Methodist Church | Attn: Tim Lagoe | 135 Route 69 | Schuylerville, NY 12871 | | | tlago1@nycap.rr.com | Email<br>First Class Mail |
| Voting Party | Quaker Springs United Methodist Church | John Iseman | 51 Church St | Schuylerville, NY 12871 | | | isemanjohn@gmail.com | Email<br>First Class Mail |
| Voting Party | Quakertown - Quakertown, NJ | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Queen Anne - Seattle | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Queen Of The Most Holy Rosary R.C. Church(Bridgehampton, NY) | c/o Cullen and Dykman LLP | Attn: Matthew G Roseman | 100 Quentin Roosevelt Blvd | Garden City, NY 11530 | | MRoseman@cullenllp.com | Email<br>First Class Mail |
| Voting Party | Queen Of The Most Holy Rosary Rc Church (Roosevelt, NY) | c/o Cullen and Dykman LLP | Attn: Matthew G Roseman | 100 Quentin Roosevelt Blvd | Garden City, NY 11530 | | MRoseman@cullenllp.com | Email<br>First Class Mail |
| Voting Party | Queen Street Umc | Attn: Karl Grant | P.O. Box 508 | Kinston, NC 28502 | | | | First Class Mail |
| Voting Party | Queen United Methodist Church (176063) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | lspagnolo@bentzlaw.com | Email<br>First Class Mail |
| Voting Party | Queen United Methodist Church (176063) | c/o Bentz Law Firm | Attn: Leonard Spagnolo & Sean Bollman | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | lspagnolo@bentzlaw.com | Email<br>First Class Mail |
| Voting Party | Queens Chapel Umc | Attn: Jackie Bethune | 7410 Muirkirk Rd | Beltsville, MD 20772 | | | queenschaptreas@gmail.com | Email<br>First Class Mail |
| Voting Party | Queens Hispanic United Methodist Church- Jamaica | Attn: Dorella Walters | 162-10 Highland Ave | Jamaica, NY 11432 | | | queenshispanicumc@gmail.com | Email<br>First Class Mail |
| Voting Party | Queenship Of Mary | Attn: Andre L Kydala | 54 Old Hwy 22 | Clinton, NJ 08809 | | | | First Class Mail |
| Voting Party | Quench Usa Inc | P.O. Box 781393 | Philadelphia, PA 19178-1393 | | | | | First Class Mail |
| Voting Party | Quest United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Quest United Methodist Church | 5001 Gateway Blvd | Grovetown, GA 30813 | | | | | First Class Mail |
| Voting Party | Quiescence Diving Services Inc | Quiescence Inc | 103680 Overseas Hwy | Key Largo, FL 33037-2897 | | | | First Class Mail |
| Voting Party | Quiet Dell Umc | Attn: Treasurer, Quiet Dell Umc | 96 Trinity Rd | Mount Clare, WV 26408 | | | qdumcoffice@gmail.com | Email<br>First Class Mail |
| Voting Party | Quiet Dell United Methodist Church | Nathan Weaver | 126 Trinity Rd | Mount Clare, WV 26408 | | | pastornathanweaver@gmail.com | Email<br>First Class Mail |
| Voting Party | Quill | Attn: Tom Riggleman | 7 Technology Cir | Columbia, SC 29203 | | | thomas.riggleman@staples.com | Email<br>First Class Mail |
| Voting Party | Quill | P.O. Box 37600 | Philadelphia, PA 19101-0600 | | | | arpayments@quill.com | Email<br>First Class Mail |
| Voting Party | Quincy Community Umc | Attn: Treasurer | 40 Beale St | Quincy, MA 02170 | | | pastoqcumc@comcast.net | Email<br>First Class Mail |
| Voting Party | Quincy United Methodist Church (182554) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | lspagnolo@bentzlaw.com | Email<br>First Class Mail |
| Voting Party | Quinlivan & Hughes Pa | Cally Rae Lynn Kjellberg-Nelson | 1740 West St Germain St | P.O. Box 1008 | St. Cloud, MN 56302 | | ckjellberg-nelson@quinlivan.com | Email<br>First Class Mail |
| Voting Party | Quinnell Law Firm, PLLC | Attn: Fran Quinnell | 419 W Washington St | Marquette, MI 49855 | | | timothyquinnell@gmail.com | Email<br>First Class Mail |
| Voting Party | Quinnell Law Firm, PLLC | Attn: Timothy C Quinnell | 419 W Washington St | Marquette, MI 49855 | | | timothyquinnell@gmail.com | Email<br>First Class Mail |
| Voting Party | Quinnell Law Firm, PLLC | Timothy C Quinnell | 419 W Washington St | Marquette, MI 49855 | | | timothyquinnell@gmail.com | Email<br>First Class Mail |
| Voting Party | Quinsigamond United Methodist Church Of Worcester, MA | Attn: Robin Mercurio | 9 Stebbins St | Worcester, MA 01607 | | | qumc.office@yahoo.com | Email<br>First Class Mail |
| Voting Party | Quinter United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Quinton | Attn: Treasurer | P.O. Box 545 | Quinton, OK 74561 | | | garyomer@itlnet.net | Email<br>First Class Mail |
| Voting Party | Quitman United Methodist Church | Attn: Steve Matlock | 959 Sweetwater Rd | Quitman, LA 71268 | | | sm0823@gmail.com | Email<br>First Class Mail |
| Voting Party | Quito United Methodist Church | Attn: Thomas M Semmes | 4580 Quito Drummonds Rd | Millington, TN 38053-0523 | | | tsemmes@gmail.com | Email<br>First Class Mail |
| Voting Party | R Doyle Parrish | c/o Boy Scouts of America | Attn: Chase Koontz | 1325 W Walnut Hill Ln | Irving, TX 75015 | | chase.koontz@scouting.org | Email<br>First Class Mail |
| Voting Party | R. Ray Wood | c/o Boy Scouts of America | Attn: Chase Koontz | 1325 W Walnut Hill Ln | Irving, TX 75015 | | chase.koontz@scouting.org | Email<br>First Class Mail |
| Voting Party | Rachel J Johns | 321 Rocky Grove Ave | Franklin, PA 16323 | | | | rgapc@verizon.net | Email<br>First Class Mail |
| Voting Party | Rachel S Harlow United Methodist Church | Attn: Jill Elizabeth Colley Robinson | 145 Pulp Mill Bridge Rd | Weybridge | | | rev.jill.colley.robinson@gmail.com | Email<br>First Class Mail |
| Voting Party | Rachel S Harlow United Methodist Church | Attn: Earl Dionne | 165 Main St | Windsor, VT 05089 | | | rev.jill.colley.robinson@gmail.com | Email<br>First Class Mail |
| Voting Party | Radcliff United Methodist Church | Attn: Anthony Franklin | 275 Woodland Ave | Radcliff, KY 40160 | | | secretaryradcliffumc@outlook.com | Email<br>First Class Mail |
| Voting Party | Raeford United Methodist Church | Attn: Treasurer | 308 N Main St | Raeford, NC 28376 | | | raefordumc@embarqmail.com | Email<br>First Class Mail |
| Voting Party | Ragan Chapel United Methodist Church | Attn: Christy Helton Treasurer | 2329 Ragan Chapel Rd | Ohatchee, AL 36271 | | | ohatcheehardware@yahoo.com | Email<br>First Class Mail |

Exhibit B
Service List

| Description | Name | Address | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Voting Party | Ragsdale Liggett Plic | Dorothy Bass Burch | 2840 Plaza Pl, Ste 400 | Raleigh, NC 27612 | dburch@rl-law.com | Email / First Class Mail |
| Voting Party | Rainbow United Methodist Church | Attn: Gary Libby, Rainbow United Methodist Church | 618 Washington Ave | Portland, MI 24105 | ramumc@gmail.com | Email / First Class Mail |
| Voting Party | Rainier Ums | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email / First Class Mail |
| Firm | Rapfter, P.C. | Michael Grace | 100 Cambridge St., 14th Floor | Boston, MA 02114 | mg@rapfter.com | Email / First Class Mail |
| Voting Party | Raleigh County Solid Waste Authority | Attn: Paula Crutchfield | 200 Fernandez Dr | Beckley, WV 25801 | njfirewas@raleigh.wvsa.org | Email / First Class Mail |
| Voting Party | Raleigh Court Presbyterian Church, Roanoke, VA Inc | 1657 Grandin Rd SW | | Roanoke, VA 24015 | stead@vse.net | Email / First Class Mail |
| Voting Party | Raleigh Court Presbyterian Church, Roanoke, VA Inc | Attn: Steven Lee Nash | 1667 Grandin Rd SW | Roanoke, VA 24015 | | First Class Mail |
| Voting Party | Raleigh Court Umc | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email / First Class Mail |
| Voting Party | Raleigh United Methodist Church | Attn: Richard Beckwith | 2255 Powers Rd | Memphis, TN 38128 | raleighumc@bellsouth.net | Email / First Class Mail |
| Voting Party | Ralph De La Vega | c/o Boy Scouts of America | Attn: Chase Koontz | 1325 W Walnut Hill Ln | Irving, TX 75015 | chase.koontz@scouting.org | Email / First Class Mail |
| Firm | RAM - Rebensahl, Avchew & Macosko | Jay Macosko | 111 Livingston Ave | New Brunswick, NJ 08901 | jmacosko@ram.law | Email / First Class Mail |
| Voting Party | Ramona United Methodist Church | Attn: Treasurer | 3394 Chapel Ln | Ramona, CA 92065 | | First Class Mail |
| Voting Party | Ramsey Memorial United Methodist Church | Attn: Nathaniel Taylor Barbum, Sr | 12472 Debaryas Rd | Gulfport, MS 39503 | barbum@gmail.com | Email / First Class Mail |
| Voting Party | Ramsey Memorial Umc | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email / First Class Mail |
| Voting Party | Rance Edwards | P.O. Box 137 | | Nicholsville, VA 24271 | pastor@ecnet.com | Email / First Class Mail |
| Voting Party | Rancho Cordova United Methodist Church | Attn: Treasurer, Umc of Rancho Cordova | 2101 Zinfandel Dr | Rancho Cordova, CA 95670 | newlsabeth@gmail.com | Email / First Class Mail |
| Voting Party | Randall Johnson | 4181 Whitstream Rd | | Greenwood, IN 46143 | johnson@csd.disciples.org | Email / First Class Mail |
| Voting Party | Randall Kappa | Address Redacted | | | Email Address Redacted | Email / First Class Mail |
| Voting Party | Randall Kappa | Address Redacted | | | Email Address Redacted | Email / First Class Mail |
| Voting Party | Randall Stephenson | c/o Boy Scouts of America | Attn: Chase Koontz | 1325 W Walnut Hill Ln | Irving, TX 75015 | chase.koontz@scouting.org | Email / First Class Mail |
| Voting Party | Randolph Courtland United Methodist Church | Attn: Russell Frances | 227 N High St | Randolph, WI 53956 | info@randolphcourtlandumc.org | Email / First Class Mail |
| Firm | Randy Harrold, LLC | T. Randolph Harrold | 612 Alabama Avenue | Selma, AL 36701 | randyharrold@att.net | Email / First Class Mail |
| Voting Party | Rantoul First United Methodist Church | 208 S Century Blvd | | Rantoul, IL 61866 | | First Class Mail |
| Voting Party | Ratcliffe, Judith | Address Redacted | | | Email Address Redacted | Email / First Class Mail |
| Voting Party | Rathbone United Methodist Church | Attn: Daniel H Reed | P.O. Box 1 | Addison, NY 14803 | danreed@ntm.rr.com | Email / First Class Mail |
| Voting Party | Rational Pr LLC | 1828 L St, NW, Ste 640 | | Washington, DC 20036 | admin@rational360.com | Email / First Class Mail |
| Voting Party | Raton Water Works | P.O. Box 69 | | Raton, NM 87740-0069 | gmtmyl@brightspeed.com | Email / First Class Mail |
| Voting Party | Ravenna Umc/ Ravenna Collaboratory | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email / First Class Mail |
| Voting Party | Ravenswood Fellowship Umc | 4511 N Hermitage | | Chicago, IL 60640 | rccdfumc@yahoo.com | Email / First Class Mail |
| Voting Party | Rawlings Umc | 18910 Mcmahon Hwy | | Rawlings, MD 21557 | rawlingsumc@atlanticbb.net | Email / First Class Mail |
| Voting Party | Ravenice Inc | 17525 Egan Dr | | Coopersville, MI 49404-9499 | | First Class Mail |
| Voting Party | Ray Caap | c/o Boy Scouts of America | Attn: Chase Koontz | 1325 W Walnut Hill Ln | Irving, TX 75015 | chase.koontz@scouting.org | Email / First Class Mail |
| Voting Party | Raymark LLC | c/o MCR Inc | Attn: Karina Duquesne | 12900 Biscayne Blvd, Ste 600 | Miami, FL 33181 | kduquesne@mhfirstal.com | Email / First Class Mail |
| Voting Party | Raymond E Johns Jr | 1010 Route Transcanadienne, Ste 401 | | Montreal, QC H9P 2N4 | | Canada / First Class Mail |
| Voting Party | Raymond E Johns Jr | c/o Boy Scouts of America | Attn: Chase Koontz | 1325 W Walnut Hill Ln | Irving, TX 75015 | chase.koontz@scouting.org | Email / First Class Mail |
| Voting Party | Raymond Storage Concepts, Inc | 5480 Creek Rd | | Blue Ash, OH 45242-4002 | | First Class Mail |
| Voting Party | Raymond United Methodist Church | P.O. Box 64 | 205 W Main St | Raymond, MS 39154 | raymondumcsadmin@bellsouth.net | Email / First Class Mail |
| Voting Party | Raymond United Methodist Church | Attn: Treasurer | 21335 Main St | Raymond, OH 43067 | FosterDennis@raymondumc.org | Email / First Class Mail |
| Voting Party | Raymond United Methodist Church | Keith Beasley-Topliffe | 70 Foundry St, Unit 100 | Manchester, NH 03101 | bbeasliffe@comcast.net | Email / First Class Mail |
| Voting Party | Raymond United Methodist Church | Attn: Treasurer, Raymond Umc | P.O. Box 701 | Raymond, NH 03077 | bbeasliffe@comcast.net | Email / First Class Mail |
| Voting Party | Raymond United Methodist Church | Angela Kaye Gourbillo | 5532 Pine Island Hwy | Sorrento, LA 70546 | angiekg@yahoo.com | Email / First Class Mail |
| Voting Party | Raymond United Methodist Church | Attn: Angela Gaitwris | 8881 Pine Island Hwy | Sorrento, LA 70546 | angiekg@yahoo.com | Email / First Class Mail |
| Voting Party | Raymore Christian Church | Attn: Brett Dwayne Winters | 500 Peace Dr | P.O. Box 880 | Raymore, MO 64012 | secretary@raymorecc.org | Email / First Class Mail |
| Voting Party | Raymore Christian Church | Attn: Brett Dwayne Winters | 500 Peace Dr | P.O. Box 880 | Raymore, MO 64012 | brett@raymorecc.org | Email / First Class Mail |
| Voting Party | Rc Diocese Of Paterson | Attn: Kenneth F Mullaney Jr | 777 Valley Rd | Clifton, NJ 07013 | | First Class Mail |
| Voting Party | Rc Diocese Of Paterson | Kenneth F. Mullaney, Jr | 777 Valley Rd | Clifton, NJ 07013 | | First Class Mail |
| Voting Party | RCG Global Services, Inc | Attn: Tom Lavallee | 170 Wood Ave 4th Fl | Iselin, NJ 08830 | thomas.lavallee@rcggs.com | Email / First Class Mail |
| Voting Party | Reading United Methodist Church, A Michigan Ecclesiastical Corp | c/o Bowen, Radabaugh & Milton Pc | Attn: James M Radabaugh | 1835 Big Beaver Rd, Ste 350 | Troy, MI 48083 | jmradabaugh@bmattorneys.com | Email / First Class Mail |
| Voting Party | Reading- Grace United Methodist Church | Attn: Joan Lee Howe | 1112 Union St | Reading, PA 19604 | ca-reading.grace@epaumc.org | Email / First Class Mail |
| Voting Party | Ready Refresh By Nestle | P.O. Box 856680 | | Louisville, KY 40285-6680 | | First Class Mail |
| Voting Party | Reber United Methodist Church | Attn: Andrea K Roberts | 302 Reber Rd | Wellsboro, NY 12996 | akroberts@yahoo.com | Email / First Class Mail |
| Voting Party | Records Hardware Inc | Records Ace Hardware | 1124 S 2nd St | Raton, NM 87740-2406 | recordshdlg@bacavalley.com | Email / First Class Mail |
| Voting Party | Rector First United Methodist Church | Attn: Lindsey Emerson Ramie | Friday Eidridge & Clark LLP | 400 W Capitol Ave, Ste 2000 | Little Rock, AR 72201 | ramie@fridayfirm.com | Email / First Class Mail |
| Voting Party | Rector First United Methodist Church | Attn: Heather Simmons | 114 W 3rd St | Rector, AR 72461 | rectonvumc@newwavecomm.net | Email / First Class Mail |
| Voting Party | Rector Wardens & Vestrymen Of St. Michael's Episcopal Church | c/o Plews Shadley Racher & Braun LLP | Attn: Todd G Relus | 1346 N Delaware St | Indianapolis, IN 46202 | trelue@psrb.com | Email / First Class Mail |
| Voting Party | Rector Wardens & Vestry Of St. Christopher's Episcopal Church | c/o Plews Shadley Racher & Braun LLP | Attn: Todd G Relus | 1346 N Delaware St | Indianapolis, IN 46202 | trelue@psrb.com | Email / First Class Mail |
| Voting Party | Rector Wardens & Vestry Of St. Matthew's Episcopal Church | c/o Plews Shadley Racher & Braun LLP | Attn: Todd G Relus | 1346 N Delaware St | Indianapolis, IN 46202 | trelue@psrb.com | Email / First Class Mail |
| Voting Party | Rector Wardens & Vestry Of Trinity Episcopal Church | c/o Plews Shadley Racher & Braun LLP | Attn: Todd G Relus | 1346 N Delaware St | Indianapolis, IN 46202 | trelue@psrb.com | Email / First Class Mail |
| Voting Party | Rector Wardens & Vestrymen Of Grace Episcopal Church Muncie | c/o Plews Shadley Racher & Braun LLP | Attn: Todd G Relus | 1346 N Delaware St | Indianapolis, IN 46202 | trelue@psrb.com | Email / First Class Mail |
| Voting Party | Rector Wardens & Vestrymen Of St Peters Parish | Attn: Gary Prewitt | 311 W 7th St | Columbia, TN 38401 | office@saintpeterscolumbia.org | Email / First Class Mail |
| Voting Party | Rector Wardens & Vestrymen Of St. Paul's Episcopal Church | c/o Plews Shadley Racher & Braun LLP | Attn: Todd G Relus | 1346 N Delaware St | Indianapolis, IN 46202 | trelue@psrb.com | Email / First Class Mail |
| Voting Party | Rector Wardens & Vestrymen Of The Church Of The Intercession | Attn: Church of the Intercession | 550 West 155th St | New York, NY 10032 | intercession550@gmail.com | Email / First Class Mail |
| Voting Party | Rector Wardens & Vestrypersons Of St. Thomas Episcopal Church | c/o Plews Shadley Racher & Braun LLP | Attn: Todd G Relus | 1346 N Delaware St | Indianapolis, IN 46202 | trelue@psrb.com | Email / First Class Mail |
| Voting Party | Rector Wardens And Vestry Members Of St Barnabas Episcopal Church | Attn: Robert Kerin | 301 Trinity Ave | Arcate Grande, CA 93420 | bob.obernabas@gmail.com | Email / First Class Mail |
| Voting Party | Rector Wardens And Vestry Of St James Episcopal Church | Attn: Rector of St James Episcopal Church | 3903 Wilshire Blvd | Los Angeles, CA 90010 | rcrea@stjls.org | Email / First Class Mail |
| Voting Party | Rector Wardens And Vestry Of St. Peter's Episcopal Church | c/o Plews Shadley Racher & Braun LLP | Attn: Todd G Relus | 1346 N Delaware St | Indianapolis, IN 46202 | trelue@psrb.com | Email / First Class Mail |
| Voting Party | Rector Wardens And Vestrymen Of St George's Parish | Attn: Laura Zabaski | 4715 Harding Rd | Nashville, TN 37205 | laura.zabaski@stgeorgesnashville.org | Email / First Class Mail |
| Voting Party | Rector, Church Wardens & Vestry Members Of St Luke's Episcopal Church Of Evanston | Attn: Rev Kathryn Banakis | 939 Hinman Ave | Evanston, IL 60202 | pastor@yahoo.com | Email / First Class Mail |
| Voting Party | Rector, Warden & Vestrymen of St. Mark's Church - Glen Dyn | Attn: Rev. George D. Smith | 154 Neale Ave | Glen Ellyn, IL 60137 | rector@stmarksbeaumesfirst.org | Email / First Class Mail |
| Voting Party | Rector, Warden & Vestrymen of St. Mark's Church, Glen Dyn | George D. Smith | 154 Neale Ave | Glen Ellyn, IL 60137 | rector@stmarksglenellyn.org | Email / First Class Mail |
| Voting Party | Rector, Wardens & Vestry Of St. Ann's Church | 37 Div St | | Amsterdam, NY 12010 | sanctorumamsterdam@gmail.com | Email / First Class Mail |
| Voting Party | Rector, Wardens & Vestrymen Of St. John's Episcopal Church | c/o Plews Shadley Racher & Braun LLP | Attn: Todd G Relus | 1346 N Delaware St | Indianapolis, IN 46202 | trelue@psrb.com | Email / First Class Mail |
| Voting Party | Rector, Wardens & Vestrypersons Of St. Simon's | Attn: Carole Forsythe | 717 W Kirchoff Rd | Arlington Heights, IL 60005 | office@saintsimons.org | Email / First Class Mail |
| Voting Party | Rector, Wardens & Vestrypersons Of St. Simon's | Diana Tomlinson | 717 W Kirchoff Rd | Arlington Heights, IL 60005 | office@saintsimons.org | Email / First Class Mail |
| Voting Party | Rector, Wardens And Vestry Of Holy Trinity Episcopal Church | Attn: The Rev Mark H Chattin | 839 Haddon Ave | Collingswood, NJ 08108 | htdistrict@comcast.net | Email / First Class Mail |
| Voting Party | Rector, Wardens And Vestry Of St. Mary's Episcopal Church | Attn: The Rev J Connet Haynes | 145 W Broad St | Burlington, NJ 08016 | thevictor@stmaryburlington.org | Email / First Class Mail |
| Voting Party | Rector, Wardens, And Vestry Of St. John's Episcopal Church | Attn: Rev Daniel Currie Green | 40 5th St | Petaluma, CA 94952 | rector-episcopal.petaluma@gmail.com | Email / First Class Mail |
| Voting Party | Rectortown Umc | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email / First Class Mail |
| Voting Party | Red Bank United Methodist Church | Attn: Rev. Dr Clay Faulk | 2905 Old Barnwell Rd | Lexington, SC 29073 | pastorfaulk@yahoo.com | Email / First Class Mail |
| Voting Party | Red Bay Ust United Methodist Church | Attn: Zelmo Cobbs Jr | P.O. Box 126 | Red Bay, AL 35582 | redbaymc@gmail.com | Email / First Class Mail |
| Voting Party | Red Door Ms | Monroe Park Red Door Ms | 1417 N 27th Ave | Melrose Park, IL 60160 | info@reddoorministry.org | Email / First Class Mail |
| Voting Party | Red Hill Murphysboro Um Charge | Mary Zimmer | 162 Red Hill Church Rd | Parkersburg, WV 26104 | pastorsnzimmer@gmail.com | Email / First Class Mail |
| Voting Party | Red Hill United Methodist Church | Attn: Robert Dowd, Treasurer | 114 Red Hill Church Rd | Parkersburg, WV 26104 | pastorsnzimmer@gmail.com | Email / First Class Mail |
| Voting Party | Red Hook United Methodist Church | Attn: Stephen Emid | 6 Church St | Red Hook, NY 12571 | redhookmumc@churches.org | Email / First Class Mail |
| Voting Party | Red Lion United Methodist Church - Bear | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email / First Class Mail |
| Voting Party | Red Lion Umc United Methodist Church (09440) | c/o Reilly Law Firm | Attn: Leonard Spagnola | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | lspagnola@berntslaw.com | Email / First Class Mail |
| Voting Party | Red Lion Umc United Methodist Church (09440) | c/o Reilly Law Firm | Attn: Leonard Spagnola & Daniel Mawr | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | lspagnola@berntslaw.com | Email / First Class Mail |
| Voting Party | Red Mountain Appraisal Services, LLC | 116 E 2nd St | | Raton, NM 87740 | | First Class Mail |
| Voting Party | Red Mountain United Methodist Church (A2) | c/o Clarke Law Firm, Plc | Attn: Martina Miller Clarke | 8141 E Indian Bend Rd, Ste 105 | Scottsdale, AZ 85250 | martea@clarklawaz.com | Email / First Class Mail |
| Voting Party | Red Oak Dababb Umc | Kendall Cumbie | 17415 2900 North Ave | Abingdon, IL 61374 | | First Class Mail |
| Voting Party | Red Oak United Methodist Church | Attn: Judith Kirk | Walnut, IL 61376 | | | First Class Mail |
| Voting Party | Red Oak First United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email / First Class Mail |
| Voting Party | Red Oak United Methodist Church | 608 Daubitz Dr | | Red Oak, TX 75154 | | First Class Mail |
| Voting Party | Red Oak United Methodist Church | Attn: David Joyner | P.O. Box 98 | Red Oak, NC 27868-0066 | djoyner@rouumc.org | Email / First Class Mail |
| Voting Party | Red River Ford Lincoln, Inc | Attn: Darrell Wendte | 402 Westside Dr | Durant, OK 74701 | dwendte@redriverford.com | Email / First Class Mail |
| Voting Party | Red Valley Umc | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email / First Class Mail |
| Voting Party | Redacted Claim [363] | Address Redacted | | | Email Address Redacted | Email / First Class Mail |
| Voting Party | Redacted Claim [413] | Address Redacted | | | Email Address Redacted | Email / First Class Mail |
| Voting Party | Redacted Claim 6355 | Address Redacted | | | Email Address Redacted | Email / First Class Mail |
| Voting Party | Redacted Claim 8556 | Address Redacted | | | Email Address Redacted | Email / First Class Mail |
| Voting Party | Redacted Minor | Address Redacted | | | Email Address Redacted | Email / First Class Mail |

Exhibit B
Service List

| Description | Name | Address | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Voting Party | Redacted Minor Claim 1 | Brett Genetin, Amanda Genetin On Behalf of Their Minor Son ... | c/o Chambliss, Bahner & Stophel | Attn: Jeffrey Grundfo | 605 Chestnut St, Ste 1700 | Chattanooga, TN 37450 | jgrunfo@chambisslaw.com | Email; First Class Mail |
| Voting Party | Redacted Minor Claim #3 | Address Redacted | | | | Email Address Redacted | Email; First Class Mail |
| Voting Party | Redacted, a minor child (David Slats parent) | Address Redacted | | | | Email Address Redacted | Email; First Class Mail |
| Voting Party | Redbone United Methodist Church | 44 Burnt House Rd | Vicksburg, MS 39180 | | | larry_wagner@att.net | Email; First Class Mail |
| Voting Party | Redeemer Episcopal Church in San Rafael, California | Attn: The Rev James Ward | 123 Knight Dr | San Rafael, CA 94901 | | vicar.redeemer@gmail.com | Email; First Class Mail |
| Voting Party | Redeemer Evangelical Lutheran Church | Attn: President | 5120 Harrison Rd | Fredericksburg, VA 22408 | | president@embracedbyhim.org | Email; First Class Mail |
| Voting Party | Redeemer Evangelical Lutheran Church | Attn: Mark Rhoades | 20440 Downes Rd | Parkton, MD 21120 | | info@redeemerparkton.org | Email; First Class Mail |
| Voting Party | Redeemer Evangelical Lutheran Church, The Bronx, New York | Attn: Pastor Dieu Ashley Taylor | 4560 Boyd Ave | Bronx, NY 10466 | | pastor@redeemerlutheranbronx.org | Email; First Class Mail |
| Voting Party | Redeemer Luther Church | Attn: Council President | 1410 W Boston Ave | Indianola, IA 50125 | | office@redeemerindianola.org | Email; First Class Mail |
| Voting Party | Redeemer Lutheran Church | 1701 E State Rte 72 | Rolla, MO 65401 | | | redeemer@fidnet.com | Email; First Class Mail |
| Voting Party | Redeemer Lutheran Church | 525 N Andrews Rd | Columbia, SC 29210 | | | pastorgary@rlcms.church | Email; First Class Mail |
| Voting Party | Redeemer Lutheran Church | Attn: David E Gray, Esq | 700 W 22, Ste 204 | Whippany, NJ 07981 | | rgray@gracielawgroup.com | Email; First Class Mail |
| Voting Party | Redeemer Lutheran Church Of Bayside | Attn: John E Lander, Esq | 984 W Main St | Babylon, NY 11702 | | jlander359@aol.com | Email; First Class Mail |
| Voting Party | Redeemer Lutheran Church Of Redwood City, California | Attn: William R Morris, Esq | 1771 Woodside Rd | Redwood City, CA 94061 | | | First Class Mail |
| Voting Party | Redeemer United Methodist | Attn: Amos N Obekpa | 10620 Central Ave | Oak Lawn, IL 60453 | | obekpaamos@yahoo.com | Email; First Class Mail |
| Voting Party | Redeemer United Methodist Church | Attn: Keith Lamb | 12080 Schwerp Rd | Dewitt, MI 48820 | | Keith@dewittredeemer.org | Email; First Class Mail |
| Voting Party | Redford Aldersgate Umc | Attn: Rev Julie Harod (Treasurer) | 10000 Beech Daly Rd | Redford, MI 48239 | | church@redfordaldersgate.org | Email; First Class Mail |
| Voting Party | Redford Aldersgate Umc | Benjamin John Richard Bower | 10000 Beech Daly Rd | Redford, MI 48239 | | church@redfordaldersgate.org | Email; First Class Mail |
| Voting Party | Redland Umc | Harry Lintner | P.O. Box 601 | Cross Junction, VA 22625-0605 | | harry.lintner@theworkofman.com | Email; First Class Mail |
| Voting Party | Redland Umc | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin S Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email; First Class Mail |
| Voting Party | Redlands United Methodist Church | Attn: Jason Whitacre | P.O. Box 317 | Cross Junction, VA 22625 | | whitel@verizon.net | Email; First Class Mail |
| Voting Party | Redlands First United Methodist Church | Attn: J T Greenleaf & Cyndi Parker | 1 E Olive Ave | Redlands, CA 92373-5247 | | pastor@redlandsfirstchurch.org | Email; First Class Mail |
| Voting Party | Redlands United Methodist Church | Attn: William Crawford | 527 Village Way | Grand Junction, CO 81507-1248 | | office@redlandsumc.org | Email; First Class Mail |
| Voting Party | Redmond United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin S Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email; First Class Mail |
| Voting Party | Redwater United Methodist Church | Attn: Lonnie Nunn | P.O. Box 490 | Redwater, TX 75573 | | redwaterumc@yahoo.com | Email; First Class Mail |
| Voting Party | Redwing Company Inc | 419 Main St | Mount Hope, WV 25880-1100 | | | | Email; First Class Mail |
| Voting Party | Redwood Empire Council Bsa 041 | Attn: Charles K Howard-Gibbon | 1000 Apollo Way, Ste 106 | Santa Rosa, CA 95407 | | charles.howard-gibbon@scouting.org | Email; First Class Mail |
| Voting Party | Redwood Umc | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin S Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email; First Class Mail |
| Voting Party | Reed City Scout Career Board Inc | c/o Rhoades, Molina Pc | Attn: David S Bevins | 15 Campau Ave NW, Ste 360 | Grand Rapids, MI 49503 | dsbevins@rhoadesmckee.com | Email; First Class Mail |
| Voting Party | Reedsville Umc | Attn: Paul White | P.O. Box 463 | Reedsville, WV 26547 | | hotrodpaul@hotmail.com | Email; First Class Mail |
| Voting Party | Reedsville Umc (6570) | c/o Bernic Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | lspagnolo@berniclaw.com | Email; First Class Mail |
| Voting Party | Reef Environmental Edu Foundtn | 98300 Overseas Hwy | Key Largo, FL 33037-2357 | | | | Email; First Class Mail |
| Voting Party | Rees,Chapel United Methodist Church | Attn: Robert Amsauer | 710 Inspiration Dr | Keyser, WV 26726 | | amtower@frontier.com | Email; First Class Mail |
| Voting Party | Reeson, John E | Address Redacted | | | | Email Address Redacted | Email; First Class Mail |
| Voting Party | Reeser, John E | c/o Lilu Financial Services | Acct: Rn 61485 | 32300 Northwestern Hwy, Ste 150 | Farmington Hills, MI 48334 | adam.m.jones@abc.com | Email; First Class Mail |
| Firm | Reeves & Goff, P.C. | Joseph L Goff | 1 North Jefferson Street | Farmington, MO 63640 | | jgoff@reevesandgoff.com | Email; First Class Mail |
| Voting Party | Reformation Evangelical Lutheran Church | c/o Hughey Law | Attn: Richard L Hughey Esquire | 22 W 2nd St | Media, PA 19063 | richard@hugheylaw.com | Email; First Class Mail |
| Voting Party | Reformation Evangelical Lutheran Church | 102 W Rosemax St | Media, PA 19063 | | | | First Class Mail |
| Voting Party | Reformation Lutheran Church | 400 W Main St | Greeneville, TN 37745 | | | reformationlutheranchurch@gmail.com | Email; First Class Mail |
| Voting Party | Reformed Church Of Port Ewen | 160 Salem St, P.O. Box 580 | Port Ewen, NY 12466 | | | keene.studer@gmail.com | Email; First Class Mail |
| Voting Party | Refuge Umc - Stephens City | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin S Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email; First Class Mail |
| Voting Party | Refuge First United Methodist Church | Attn: Dorothy Satch | P.O. Box 267 | Old Hawse St | Rutgers, TN 38377 | dorothsatch171@aol.com | Email; First Class Mail |
| Voting Party | Regan Ramsey | c/o Long Faith Umc | 106 E 1st St | P.O. Box 127 | Bowers, IL 62316 | connor@axiems.net | Email; First Class Mail |
| Voting Party | Regency Enterprises Inc | 5361 Jordan Ave | Chatsworth, CA 91311-1724 | | | | Email; First Class Mail |
| Voting Party | Regenie Chapel Umc | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin S Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email; First Class Mail |
| Voting Party | Regina Head Barrow | 102 Dixie St | Carrboro, NC 27510 | | | gbarrow@nccumc.org | Email; First Class Mail |
| Voting Party | Regina Mccullough | c/o Michael D Cox | 267 West 8th St | Columbia, TN 38401 | | mcox@ffmlegal.com | Email; First Class Mail |
| Voting Party | Rehobeth (Greensboro) | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin S Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email; First Class Mail |
| Voting Party | Rehobeth United Methodist Church | Attn: David L Kennedy | 2267 US Hwy 50 N | Carthage, TX 75633 | | MrDavidLKennedy@gmail.com | Email; First Class Mail |
| Voting Party | Rehobeth United Methodist Church | Attn: L.W. Smith | 901 Park Lake Rd | Columbia, SC 29223 | | lwgeingle@yahoo.com | Email; First Class Mail |
| Voting Party | Rehobeth United Methodist Church | L.W. Smith | 901 Two Notch Rd | Columbia, SC 29223 | | lwgeingle@yahoo.com | Email; First Class Mail |
| Voting Party | Rehobeth United Methodist Church | Attn: Debra Balden | 16629 Loppers Rd | Williamsport, MD 21795 | | countrysonbell@hotmail.com | Email; First Class Mail |
| Voting Party | Rehobeth United Methodist Church Of Lacosille | Attn: Ricky Bailey | 1045 Holley Ferry Rd | Leesville, SC 29070 | | thankspas1@aol.com | Email; First Class Mail |
| Voting Party | Rehobeth United Methodist Church Of Lacosille | Attn: Kenneth R Colton | 326 Holley Ferry Rd | Leesville, SC 29070 | | kencolton@hotmail.com | Email; First Class Mail |
| Firm | Reich & Binstock | Ben Black | 4265 San Felipe, Ste 1000 | Houston, TX 77027 | | bblack@reichandbinstock.com | Email; First Class Mail |
| Voting Party | Reidland United Methodist Church | Attn: Joseph Hansen | 9133 Reidland Rd | Paducah, KY 42003-6956 | | revbobshoppe@gmail.com | Email; First Class Mail |
| Voting Party | Reidsville United Meth Church | Attn: John Shuman | P.O. Box 218 | Reidsville, GA 30453 | | rumc174@gmail.com | Email; First Class Mail |
| Voting Party | Reisterstown United Methodist Church | Attn: Pat Babella & Jennifer Stallings Dutchman | 246 Main St | Reisterstown, MD 21136 | | pat.babella2@gmail.com | Email; First Class Mail |
| Voting Party | Relands United Methodist Church | Attn: Jane Williams | 527 Village Way | Grand Junction, CO 81507 | | office@redlandsumc.org | Email; First Class Mail |
| Voting Party | Religious Organizations | Anne M Randall | 421 Custer Rd | Richardson, TX 75080 | | brandall@gooyheny-richardson.org | Email; First Class Mail |
| Voting Party | Relm Inc | Aka Leon Nunn | P.O. Box 751506 | Dallas, TX 75275-1506 | | | Email; First Class Mail |
| Voting Party | Remington United Methodist Church | Attn: Treasurer, Remington United Methodist Church | 121 E Ohio St | P.O. Box 56 | Remington, IN 47977 | apenhallurgic@remingtonumc.net | Email; First Class Mail |
| Voting Party | Renbild North America | Attn: Bankruptcy Team | 1125 Berkshire Blvd, Ste 100 | Reading, PA 19610 | | tara.cacos@tenhild.com | Email; First Class Mail |
| Voting Party | Renton First Umc | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin S Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email; First Class Mail |
| Voting Party | Republic Services 742 | P.O. Box 9001099 | Louisville, KY 40290-1099 | | | | Email; First Class Mail |
| Voting Party | Republic Services, Inc 794 | P.O. Box 78829 | Phoenix, AZ 85062-8829 | | | | Email; First Class Mail |
| Voting Party | Reservoir United Methodist Church | Attn: Kimberly Huppert | 2016 State Route 28 | Shokan, NY 12481 | | kimberly.huppert@gmail.com | Email; First Class Mail |
| Voting Party | Resurrection Church | Attn: Jane Cosgrove | 167 Campbell Ave | Williston Pk, NY 11596 | | resurrectionspa@gmail.com | Email; First Class Mail |
| Voting Party | Resurrection Church An Episcopal Congregation | c/o Episcopal Diocese of Northwestern Pa | Attn: Sean Rowe | 145 W 6th St | Erie, PA 16501 | sobarger@dionwpa.org | Email; First Class Mail |
| Voting Party | Resurrection Episcopal Church | Carrie English | 12355 Ft Caroline Rd | Jacksonville, FL 32225 | | English@Bellsouth.net | Email; First Class Mail |
| Voting Party | Resurrection Episcopal Church, Largo, Fl. | c/o Rogers Towers, Pa | Attn: The Rev Nathan Spiek-Ewer, Vicar | 1301 Penneylcan Blvd, Ste 1500 | Jacksonville, FL 32207 | nspeek-ewer@rtlaw.com | Email; First Class Mail |
| Voting Party | Resurrection Lutheran Church, Largo, FL | Attn: The Rev Nathan Spiek-Ewer, Vicar | 10868 Ave N | Largo, FL 33778 | | vicar@resluthlargo.org | Email; First Class Mail |
| Voting Party | Resurrection Lutheran Church | Attn:John - Susan Kirsten | 354 Ash Dr | Ankeny, IA 50023 | | dan.steinback@gmail.com | Email; First Class Mail |
| Voting Party | Resurrection Lutheran Church | c/o Ryansaker Goods Pc | Attn: Jeffrey W Courter | 700 Walnut St, Ste 1600 | Des Moines, IA 50309 | jwc@nyemaster.com | Email; First Class Mail |
| Voting Party | Resurrection Church Inc | c/o Pews Shadley Racher & Bryant LLP | Attn: Josh S Tatum | 1346 N Delaware St | Indianapolis, IN 46202 | jtatum@psrb.com | Email; First Class Mail |
| Voting Party | Resurrection R.C. Church | c/o Cullen and Dykman LLP | Attn: Matthew G Roseman | 100 Quentin Roosevelt Blvd | Garden City, NY 11530 | MRoseman@cullenllp.com | Email; First Class Mail |
| Voting Party | Resurrection United Methodist Church | Attn: Matthew M Oakley | 328 Charles St, Ste 400 | Baltimore, MD 21201 | | moakley@gejlaw.com | Email; First Class Mail |
| Voting Party | Resurrection Umc | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin S Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email; First Class Mail |
| Voting Party | Resurrection United Methodist Church | Attn: Nanette Pyhr | P.O. Box 225 | Adkins, TX 78101 | | resurrectionstudio1@gmail.com | Email; First Class Mail |
| Voting Party | Resurrection United Methodist Church | Attn: Tommie T Lyman | 1717 W 63rd Pl | Chicago, IL 60636 | | resurrectionumc1717@yahoo.com | Email; First Class Mail |
| Voting Party | Resurrection United Methodist Church | Attn: Treasurer, Resurrection United Methodist Church | 1322 Centerville Turnpike N | Chesapeake, VA 23320 | | finance@resumc.com | Email; First Class Mail |
| Voting Party | Resurrection/ St. Paul United, Inc | c/o Gallagher Evelius & Jones LLP | Attn: Matthew W Oakley | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | moakley@gejlaw.com | Email; First Class Mail |
| Voting Party | Retail Dimensions Inc | 4005 SW Griffith Dr | Beaverton, OR 97005-8714 | | | | Email; First Class Mail |
| Voting Party | Retama Park Baptist Church | Attn: Steve Merriman | 115 S Rosary Ln | Magnolia, TX 78363 | | | Email; First Class Mail |
| Voting Party | Retama Park Baptist Church | Steven Merriman | Same | Same | | darnell.nordstrum@gmail.com | Email; First Class Mail |
| Voting Party | Rev Angela J Freeman Riley | Attn: Bethesda On the Bay Ev Lutheran Church | 28607 Wolf Rd | Bay Village, OH 44140 | | office@bethesdaonthebay.org | Email; First Class Mail |
| Voting Party | Rev Cantrheh Carey | 100 3rd St Nw | Mulsfordale, VA 22610 | | | caceareytheme@aol.com | Email; First Class Mail |
| Voting Party | Rev Deborah Tinsley Taylor | c/o Evans Calvary Methodist Church - Riverside Umc | 81 Riverside Rd | Riverside, IL 60546 | | dtinsleytaylor@gmail.com | Email; First Class Mail |
| Voting Party | Rev Deborah Tinsley Taylor | c/o Riverside Umc | Attn: Cesere Worley | 81 Riverside Rd | Riverside, IL 60546 | dtinsleytaylor@gmail.com | Email; First Class Mail |
| Voting Party | Rev Mitchell Hay | 13 Woodhaven Dr | Essex Junction, VT 05452 | | | mitchhay@comcast.net | Email; First Class Mail |
| Voting Party | Revello United Methodist Church | Attn: Director of Admin, Revello Umc | 6200 Cary St | Richmond, VA 23221-3124 | | administrator@revellochurchva.org | Email; First Class Mail |
| Firm | Reverds, Revinne & St. Pierre, P.C. | Michael A. St. Pierre | 946 Centerville Rd | Warwick, RI 02886 | | | Email; First Class Mail |
| Voting Party | Reverds, Revinne & St. Pierre, P.C. | Michael A. St. Pierre | 946 Centerville Rd | Warwick, RI 02886 | | michael.stpierre@resolvefamily.org | Email; First Class Mail |
| Voting Party | Revolution Church Of Kentucky | Attn: Treasurer | 107 E Main St | Leitchfield, KY 42755 | | | Email; First Class Mail |
| Voting Party | Rex M. Tillerson | c/o Boy Scouts of America | Attn: Chase Koontz | 1325 W Walnut Hill Ln | Irving, TX 75015 | chase.koontz@scouting.org | Email; First Class Mail |
| Voting Party | Reynolds Memorial Umc | 527 W Mary St | Bristol, VA 24201 | | | reynoldsmemumc@gmail.com | Email; First Class Mail |
| Voting Party | Reynolds Memorial United Methodist Church | Attn: Treasurer, Reynolds Memorial Umc | 6508 Lincoln Ave | Marion, WV 25315 | | treasurer@reynoldsmumc.org | Email; First Class Mail |
| Firm | Rhine Law Firm, P.C. | Martin A. Ramey | 1612 Military Cutoff Road, Ste 300 | Wilmington, NC 28403 | | mjr@rhinelawfirm.com | Email; First Class Mail |
| Voting Party | Rhinebeck United Methodist Church | Attn: Pastor Nathalie Nee Ernst | 62 E Market St | Rhinebeck, NY 12572 | | pastor.ruumc@gmail.com | Email; First Class Mail |
| Voting Party | Rhodes Memorial (5216671) | c/o Bernic Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | lspagnolo@berniclaw.com | Email; First Class Mail |
| Voting Party | Rialto United Methodist Church | Attn: Don Ollinger | P.O. Box 808 | Rialto, CA 92376 | | jonlad@att.net | Email; First Class Mail |

Exhibit B
Service List

| Description | Name | | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|---|
| Voting Party | Rice Hill United Methodist Church | Attn: Bonnie Havermann | 275 Manley Rd | | Milton, VT 05468 | | hhavermann8@comcast.net | Email; First Class Mail |
| Voting Party | Richard Brian Beck | Attn: Richard Brian Beck | 30584 Point Marina Dr | | Canyon Lake, CA 92587 | | beckie1@juno.com | Email; First Class Mail |
| Voting Party | Richard Dale Hardick | | 3117 400 Mill Ter | | Monrovia, MD 21770 | | rdhhardick@msn.com | Email; First Class Mail |
| Voting Party | Richard Laton | | 1841 S 9th St | | St Louis, MO 63104 | | rlaton@sbcglobal.net | Email; First Class Mail |
| Voting Party | Richard Lee Mcpherson | C4 Brookside Dr | | Bailey, CO 80421 | | | | Email; First Class Mail |
| Voting Party | Richard Latin | c/o Pasley Curry PLLC | Attn: Anders J Curry II, Esq | 100 Kanawha Blvd W | | Charleston, WV 25302 | | ajbra@pasleycurry.com | Email; First Class Mail |
| Voting Party | Richard M Riggs | 78 Townsend Ave | | Boothbay Harbor, ME 04538 | | | | richardmriggs@gmail.com | Email; First Class Mail |
| Voting Party | Richard Michael Yacoy | Attn: Richard Michael Yacoy | 12593 US Rt 52 | | Ironton, IL 45949 | | rmhyacy@outlook.com | Email; First Class Mail |
| Voting Party | Richardson Park United Methodist Church - Wilmington | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | | Tampa, FL 33602 | | erice@bradley.com | Email; First Class Mail |
| Voting Party | Richford United Methodist Church | Attn: Ron Denesan Copenhaver | 96 River St | | Richford, VT 05476 | | boettreft@gmail.com | Email; First Class Mail |
| Voting Party | Richmond Community United Methodist Church | Attn: Sharon Sargent, Pastor | 11 Fitzwilliam Rd | | Richmond, NH 03470 | | richmondcommunityumc@gmail.com | Email; First Class Mail |
| Voting Party | Richmond United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | | Tampa, FL 33602 | | erice@bradley.com | Email; First Class Mail |
| Voting Party | Richmond United Methodist Church | 8588 Delaware Dr | | Bangor, PA 18013 | | | | | Email; First Class Mail |
| Firm | Rick Caballero Attorney at Law | Ricardo (Rick) Caballero | 13002 Perkins Road Ste B | | Baton Rouge, LA 70810 | | rickinlaw@aol.com | Email; First Class Mail |
| Voting Party | Rico United Methodist Church - Palmetto | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | | Tampa, FL 33602 | | erice@bradley.com | Email; First Class Mail |
| Voting Party | Ridge Manor Community Umc | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | | Tampa, FL 33602 | | erice@bradley.com | Email; First Class Mail |
| Voting Party | Ridge Street Umc (LTM02) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | | Pittsburgh, PA 15228 | | lspagnolo@bentzlaw.com | Email; First Class Mail |
| Voting Party | Ridgecrest United Methodist Church (Romo) | Attn: Bill Filters | 409 N Norma St | | Ridgecrest, CA 93555 | | umcoroffice@gmail.com | Email; First Class Mail |
| Voting Party | Ridgely United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | | Tampa, FL 33602 | | erice@bradley.com | Email; First Class Mail |
| Voting Party | Ridgeway Umc | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | | Tampa, FL 33602 | | erice@bradley.com | Email; First Class Mail |
| Voting Party | Ridgewood Park United Methodist Church | Attn: Rev William W Eason | 6445 E Lovers Ln | | Dallas, TX 75214 | | BEason@RidgewoodParkChurch.org | Email; First Class Mail |
| Voting Party | Ridgewood United Methe | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | | Tampa, FL 33602 | | erice@bradley.com | Email; First Class Mail |
| Voting Party | Ridgewood United Methodist Church 100 Dayton St | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | | Tampa, FL 33602 | | erice@bradley.com | Email; First Class Mail |
| Voting Party | Rifle United Methodist Presbyterian Church | 200 E 4th St | | Rifle, CO 81650 | | | | rifleumpc@gmail.com | Email; First Class Mail |
| Voting Party | Rightstar Inc. | 1951 Kidwell Dr, Ste 110 | | Vienna, VA 22182-3930 | | | | theresa.kowacz@rightstar.com | Email; First Class Mail |
| Firm | Rimland Law | Glen P. Ahlers, Esq. | 225 Broadway, Ste. 1606 | | New York, NY 10007 | | gahlers@rimlandlaw.com | Email; First Class Mail |
| Voting Party | Rincon United Methodist Church | Attn: Rev J Michael Finn | 107 Savannah Ave | | Rincon, GA 31326 | | pastor@rinconumc.com | Email; First Class Mail |
| Voting Party | Ringgold United Methodist Church - Ringgold | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | | Tampa, FL 33602 | | erice@bradley.com | Email; First Class Mail |
| Voting Party | Ringgold United Methodist Church (BSAHS) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | | Pittsburgh, PA 15228 | | lspagnolo@bentzlaw.com | Email; First Class Mail |
| Voting Party | Rion United Methodist Church | Sue M Mercer | 436 Birch Ave | | Owasco, CO 80544 | | robnicklaus@msn.com | Email; First Class Mail |
| Voting Party | Rion United Methodist Church | Attn: Sue M Mercer | 436 Birch Ave | | Owasco, CO 80544 | | robnicklaus@msn.com | Email; First Class Mail |
| Voting Party | Rio Grande Cncl 775 | 6912 W Expressway 83 | | Harlingen, TX 78552-3701 | | | | | Email; First Class Mail |
| Voting Party | Ripley First United Methodist Church | United Methodist Church | 145 S Main St | | Ripley, TN 38063 | | restorepeace@ripleyfumc.com | Email; First Class Mail |
| Voting Party | Ripley United Methodist Church | Attn: Phyllis Mosley | 95 Pine St | | Dexter, ME 04930 | | emyfoss@hotmail.com | Email; First Class Mail |
| Voting Party | Ripton Community Church United Methodist Church | Attn: Norm Tjossem | P.O. Box 123 | | Ripton, VT 05766 | | | | Email; First Class Mail |
| Voting Party | River Savior Lutheran Church | 6775 S 34th St N | | Wichita, KS 67226 | | | | | Email; First Class Mail |
| Voting Party | River United Methodist Church | Attn: Mark Pitchford | P.O. Box 466 | | River, AR 72665 | | | | Email; First Class Mail |
| Voting Party | River Cities Rotary | Attn: M Joseph King, President River Cities Rotary | 1014 Ridgefield Dr | | Port Byron, IL 61275 | | mjoeking@gmail.com | Email; First Class Mail |
| Voting Party | River Forest Umc | 7970 Lake St | | River Forest, IL 60305 | | | | Chris@villanzchapelchurch.org | Email; First Class Mail |
| Voting Party | River Oaks Umc - Ft Worth | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | | Tampa, FL 33602 | | erice@bradley.com | Email; First Class Mail |
| Voting Party | River Of Grace Lutheran Church, Manassas, VA 20112 | Attn: Constance Thomson | 13232 Drumfries Rd | | Manassas, VA 20112 | | pastor@riverofgraceva.com | Email; First Class Mail |
| Voting Party | River Of Life Umc | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | | Tampa, FL 33602 | | erice@bradley.com | Email; First Class Mail |
| Voting Party | River Park Umc | Attn: Bill Thrasher | 26 N Walton | | South Bend, IN 46618 | | bill.thrasher@comcast.net | Email; First Class Mail |
| Voting Party | River Park United Methodist Church | Attn: Bill Thrasher | 615 S 33rd St | | South Bend, IN 46615 | | bill.thrasher@comcast.net | Email; First Class Mail |
| Voting Party | River Point Ministries Umc | Attn: Linda Shirey | 2862 151st St | | Toledo, OH 43611 | | tjmumc@gmail.com | Email; First Class Mail |
| Voting Party | River Point Ministries Umc | Attn: Amy Sue Kuhlman | | | | | kuhls7771@gmail.com | Email; First Class Mail |
| Voting Party | River Road Presbyterian Church | Attn: Curtis G Manchester, Elder | 8960 River Rd | | Richmond, VA 23229 | | mbox@rrpcusa.org | Email; First Class Mail |
| Voting Party | River Valley Church Of Apple Valley | c/o Henningson & Snoxell, Ltd. | Attn: Virginia Ruthann Cronin | 6900 Wedgwood Rd, Ste 200 | | Maple Grove, MN 55311 | | vcronin@henningsonlaw.com | Email; First Class Mail |
| Voting Party | River Valley Church Of Apple Valley | 12345 Portland Ave | | Burnsville, MN 55337 | | | | vcronin@henningsonlaw.com | Email; First Class Mail |
| Voting Party | River Valley Church Of Apple Valley | 12345 Portland Ave | | Burnsville, MN 55337 | | | | danette.anderson@rivervalley.org | Email; First Class Mail |
| Voting Party | Riverbank First United Methodist Church | Attn: Lynda K Sime | P.O. Box 1091 | | Riverbank, CA 95367 | | lks12345@icloud.com | Email; First Class Mail |
| Voting Party | Riverdale United Methodist Church | Attn: Stuart Garretts | 1953 Old Montgomery Hwy | | Hoover, AL 35244 | | stuartgarr@rmumc.org | Email; First Class Mail |
| Voting Party | Riverdale First United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | | Tampa, FL 33602 | | erice@bradley.com | Email; First Class Mail |
| Voting Party | Riverdale Umc | Rev James Russell Willis | 100 Nature Ct | | New Bern, NC 28562 | | fjfrev@gmail.com | Email; First Class Mail |
| Voting Party | Riverdale United Methodist Church | Attn: Donnie Lupton | 1193 Us-70 | | New Bern, NC 28562 | | riverdaleumc@embarqmail.com | Email; First Class Mail |
| Voting Party | Riverhead United Methodist Church | Attn: Brenda Reese | 204 E Main St | | Riverhead, NY 11901 | | ed12345@aol.com | Email; First Class Mail |
| Voting Party | River's Edge Church | Attn: Ruth Esther Angstrom | 6444 Riverside Blvd | | Sacramento, CA 95831 | | office@recsac.org | Email; First Class Mail |
| Voting Party | Rivers Edge Umc | Dawn Marie Quesenberry | P.O. Box 287 | | Portville, NY 14770 | | DawnCHF@aol.com | Email; First Class Mail |
| Voting Party | Rivers Edge Umc | Attn: Charles Horton | 2245 Littleridge Rd | | Portville, NY 14770 | | qlfarm1975@yahoo.com | Email; First Class Mail |
| Voting Party | Riverside United Methodist Church | Robert Kern Jackson | 5 School St | | Porter, ME 04068 | | pkjackson@gmail.com | Email; First Class Mail |
| Voting Party | Riverside United Methodist Church | Attn: Wendy Hodgdon | P.O. Box 26 | | Parsonsfield, ME 04047 | | pkjackson@gmail.com | Email; First Class Mail |
| Voting Party | Riverside United Methodist Church | Attn: Rev James Norton | 313 8th Ave | | Columbia, TN 38401 | | jimnorton12@gmail.com | Email; First Class Mail |
| Voting Party | Riverstone Casino Management LLC | c/o Frizzi-Pla | Attn: George Calhoun | 1717 Pennsylvania Ave Nw, Ste 600 | | Washington, DC 20006 | | gcalhoun@frizzi-pla.com | Email; First Class Mail |
| Voting Party | Riverstone Casino Management LLC | c/o Riverstone Casino Management LLC | Attn: Charles Pischalka | 250 Commercial St, Ste 5000 | | Manchester, NH 03101 | | charles_hummel@riss.com | Email; First Class Mail |
| Voting Party | Riverton Park United Methodist | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | | Tampa, FL 33602 | | erice@bradley.com | Email; First Class Mail |
| Voting Party | Riverview United Methodist Church | Attn: Pastor Teresa Person | 1640 Simmons Ave SE | | Huron, SD 57350 | | pastor.teresa@santel.net | Email; First Class Mail |
| Voting Party | Riviera Presbyterian Church, Inc. | Attn: Barbara Pretz | 5275 Sunset Dr | | Miami, FL 33143 | | riverachurch@bellsouth.net | Email; First Class Mail |
| Voting Party | Roana Umc | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | | Tampa, FL 33602 | | erice@bradley.com | Email; First Class Mail |
| Voting Party | Roane United Methodist Church | Attn: Pastor Dr Amy Aitken | 375 Palos Verdes Blvd | | Redondo Beach, CA 90277 | | office@riviera.org | Email; First Class Mail |
| Voting Party | Robin Rattler | Attn: Robert H Iseman | 66 S Pearl St 11th Fl | | Albany, NY 12207 | | robert.iseman@rivkin.com | Email; First Class Mail |
| Firm | RLS Firm, PLLC | Roberto Singleo | 720 Saint Johns Bluff Rd N, Ste 2 | | Jacksonville, FL 32225 | | BCAL/CAUSE@RLSFIRM.COM | Email; First Class Mail |
| Voting Party | Roach, Lennon & Brown, PLLC | J. Michael Lennon, Esq. | 535 Washington Street, Ste 1000 | | Buffalo, NY 14203 | | mlennon@rlbattorneys.com | Email; First Class Mail |
| Voting Party | Roaring Creek Valley United Methodist Church | Attn: Carla Rice, Pastor | 148 W 3rd St | | P.O. Box 340 | | | Roaming, IN 46783 | | carla.rice@trinumc.org | Email; First Class Mail |
| Voting Party | Roaring Creek Valley Umc (BELTR212) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | | Pittsburgh, PA 15228 | | lspagnolo@bentzlaw.com | Email; First Class Mail |
| Voting Party | Roaring River | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | | Tampa, FL 33602 | | erice@bradley.com | Email; First Class Mail |
| Voting Party | Robards United Methodist Church | Attn: Richard R Nothmann | 2422 N Elm St | | Henderson, KY 42420 | | korzela57@gmail.com | Email; First Class Mail |
| Voting Party | Robbins United Methodist Church | Attn: Treasurer, Robbins Umc | 6419 Bunker Rd | | Eaton Rapids, MI 48827-9108 | | robbins@robbinsumc.org | Email; First Class Mail |
| Voting Party | Robbinsville Umc | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | | Tampa, FL 33602 | | erice@bradley.com | Email; First Class Mail |
| Firm | Robert A. Love & Associates | Robert A. Love | 5200 SYC Parkway, Ste 1500 | | Greenwood Village, CO 80111 | | rob@robertalove.com | Email; First Class Mail |
| Voting Party | Robert B Taylor | 271 N Ave, Ste 801 | | New Rochelle, NY 10801 | | | | | Email; First Class Mail |
| Voting Party | Robert G Hans | Address Redacted | | | | | | Email Address Redacted | First Class Mail |
| Voting Party | Robert H Mattox | Attn: Robert Ridder | 66 S Pearl St, 11th Fl | | Albany, NY 12207 | | robert.isernan@rivkin.com | Email; First Class Mail |
| Voting Party | Robert H Reynolds | c/o Boy Scouts of America | Attn: Chase Koontz | 1325 W Walnut Hill Ln | | Irving, TX 75015 | | chase.koontz@scouting.org | Email; First Class Mail |
| Voting Party | Robert H Shultz, Jr | 3028 N Upper Skyline Dr | | Peoria, IL 61614 | | | | | Email; First Class Mail |
| Voting Party | Robert Hedin Technology Inc | P.O. Box 741353 | | Los Angeles, CA 90074-1353 | | | | | Email; First Class Mail |
| Voting Party | Robert J LaBarbera | c/o Boy Scouts of America | Attn: Chase Koontz | 1325 W Walnut Hill Ln | | Irving, TX 75015 | | chase.koontz@scouting.org | Email; First Class Mail |
| Voting Party | Robert J Mascena | c/o Boy Scouts of America | Attn: Chase Koontz | 1325 W Walnut Hill Ln | | Irving, TX 75015 | | chase.koontz@scouting.org | Email; First Class Mail |
| Voting Party | Robert J Smith | c/o Boy Scouts of America | Attn: Chase Koontz | 1325 W Walnut Hill Ln | | Irving, TX 75015 | | chase.koontz@scouting.org | Email; First Class Mail |
| Voting Party | Robert Johnston | Address Redacted | | | | | | Email Address Redacted | First Class Mail |
| Voting Party | Robert M Gates | c/o Boy Scouts of America | Attn: Chase Koontz | 1325 W Walnut Hill Ln | | Irving, TX 75015 | | chase.koontz@scouting.org | Email; First Class Mail |
| Firm | ROBERT PAHLKE LAW GROUP | ROBERT G. PAHLKE | 2425 CIRCLE DR, STE 200 | | SCOTTSBLUFF, NE 69361 | | pahlkelawgroup@pahlkelawgroup.com | Email; First Class Mail |
| Voting Party | Robert S Mcgrath | 2510 Radcliffe Dr | | Arlington, TX 76013 | | | | | Email; First Class Mail |
| Firm | Robert Steinberg Co LPA | Robert A. Steinberg | 9050 Ambercrook Dr | | Cincinnati, OH 45236 | | r.steinberg@robertsteinbergcolpa.com | Email; First Class Mail |
| Firm | Robert Tsigdie | Address Redacted | | | | | | Email Address Redacted | First Class Mail |
| Voting Party | Robert Tuggle | c/o RT Tuggle | 1411 Kings Country Blvd, | | Youngstown, TX 77480 | | rtuggle@gmail.com | Email; First Class Mail |
| Voting Party | Robert Wendell Lowens | 151 Nesquko Rd | | East Granby, CT 06026 | | | | | Email; First Class Mail |
| Voting Party | Roberts & Grace Welch | Attn: Keith H Bond | 400 Rand Bldg | | 14 Lafayette Sq | | Buffalo, NY 14203 | | | Email; First Class Mail |
| Voting Party | Roberts Park Umc | Attn: Richard Smith | 401 N Delaware St | | Indianapolis, IN 46204 | | tallsue@robertspark.church.org | Email; First Class Mail |
| Firm | Robins Kaplan LLP | Keyra C. Avlaha, Esq., Ian S. Millican, Esq. | 399 Park Ave., Ste 3600 | | New York, NY 10022 | | RKMAvlaha@robinskaplan.com | Email; First Class Mail |

**Exhibit B**
**Service List**

| Description | Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|---|
| Voting Party | Robinson & Mcelwee PLLC | Joseph Scott Beeson | P.O. Box 1791 | Charleston, WV 25326 | | | jsb@ramlaw.com | Email<br>First Class Mail |
| Voting Party | Robinson Chapel United Methodist Church | Attn: Barry Becker | 12707 Tonkel Rd | Fort Wayne, IN 46845 | | | bbecker5335@gmail.com | Email<br>First Class Mail |
| Voting Party | Robinson First United Methodist Church | Attn: Kirbie Ackman | 201 W Walnut St | P.O. Box 45 | Robinson, IL 62454 | | firstumcrob@gmail.com | Email<br>First Class Mail |
| Voting Party | Rock Church Ministries | Attn: Steven Murray | 92 Newton Rd | Plaistow, NH 03865 | | | Steve@rock-church.org | Email<br>First Class Mail |
| Voting Party | Rock Falls United Methodist Church | 210 4th Ave | Rock Falls, IL 61071 | | | | rfumc150@gmail.com | Email<br>First Class Mail |
| Voting Party | Rock Grove - Salisbury | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Rock Hill Umc | Attn: Walter C Haff | P.O. Box 4 | Rock Hill, NY 12775-0004 | | | walter.haff@nyac-umc.com | Email<br>First Class Mail |
| Voting Party | Rock Hill Umc | 254 Rock Hill Dr | Rock Hill, NY 12775 | | | | walter.haff@nyac-umc.com | Email<br>First Class Mail |
| Voting Party | Rock Springs First United Methodist Church | Attn: Norma Stensaas | 1515 Edgar St | Rock Springs, WY 82901 | | | rsfumc@hotmail.com | Email<br>First Class Mail |
| Voting Party | Rock Springs Umc | Attn: Barbara Ledford - Treasurer & Kathi Kost | 227 Church View Dr | Kingsport, TN 37664 | | | rsumckpt@gmail.com | Email<br>First Class Mail |
| Voting Party | Rock Springs Umc - Lawrenceville | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Rock Springs Umc 1100 Rock Springs Rd, Lawrenceville, Ga | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Rock Springs Umc 2445 Rocksprings Rd Ringgold, Va 24586 | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Rock United Methodist Church | Attn: Mr Alvin Samples | 2046 E Lake Blvd | Tarrant, AL 35217 | | | asamples68@att.net | Email<br>First Class Mail |
| Voting Party | Rock United Methodist Church (181685) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | lspagnolo@bentzlaw.com | Email<br>First Class Mail |
| Voting Party | Rock Valley Pioneer United Methodist Church | Attn: Administrative Board Chair | 1030 18th Ave | Rock Valley, IA 51247 | | | deang@mtcnet.net | Email<br>First Class Mail |
| Voting Party | Rockaway Valley Umc - Boonton | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Rockaway Valley United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Rockbrook United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Rockfield United Methodist Church | Attn: Linda Gregory | P.O. Box 98 | Rockfield, KY 42274 | | | jbrown1455@bellsouth.net | Email<br>First Class Mail |
| Voting Party | Rockford United Methodist Church | Attn: Treasurer | 202 S Franklin St | Rockford, OH 45882 | | | pastor.chip.rumc@bright.net | Email<br>First Class Mail |
| Voting Party | Rockford United Methodist Church | Attn: Treasurer | 159 Maple St Ne | Rockford, MI 49341 | | | office@rockfordumc.org | Email<br>First Class Mail |
| Voting Party | Rockford: Aldersgate | Attn: Jon Boettner | 4055 N Rockton Ave | Rockford, IL 61103 | | | keltol9@gmail.com | Email<br>First Class Mail |
| Voting Party | Rockford: Beth Eden | 3201 Huffman Blvd | Rockford, IL 61103 | | | | emreniva@gmail.com | Email<br>First Class Mail |
| Voting Party | Rockford: Bethany Umc | Attn: Jane Susan Eesley | 4509 Highcrest Rd | Rockford, IL 61107 | | | jeesley@christumc.cc | Email<br>First Class Mail |
| Voting Party | Rockford: Centennial Multicultural | Attn: Uziel Hernandez | 1503 Broadway | Rockford, IL 61104 | | | centennialumc.pastor@gmail.com | Email<br>First Class Mail |
| Voting Party | Rockford: Christ | Attn: Jane Eesley | 4509 Highcrest Rd | Rockford, IL 61107 | | | jeessley@christumc.cc | Email<br>First Class Mail |
| Voting Party | Rockford: Evans | 7605 N 2nd St | Machesney Park, IL 61115 | | | | line682@gmail.com | Email<br>First Class Mail |
| Voting Party | Rockford: Grace | Attn: Pamela Mae Possmiller | 3555 Mcfarland Rd | Rockford, IL 61114 | | | pam.rossmiller@gmail.com | Email<br>First Class Mail |
| Voting Party | Rockford: Harlem | c/o Harlem United Methodist Church | Attn: Heewon Kim | 8401 N Alpine Rd | Machesney Park, IL 61115 | | line682@gmail.com | Email<br>First Class Mail |
| Voting Party | Rockford: Harlem | 7605 N 2nd St | Machesney Park, IL 61115 | | | | line682@gmail.com | Email<br>First Class Mail |
| Voting Party | Rockford: Harlem Umc | Attn: Donald Reis Sr | 8401 N Alpine | Machesney Park, IL 61115 | | | Harlemumc@sbcglobal.net | Email<br>First Class Mail |
| Voting Party | Rockford:Our Masters Umc | Attn: Jane Susan Eesley | 4509 Highcrest Rd | Rockford, IL 61107 | | | jeesley@christumc.cc | Email<br>First Class Mail |
| Voting Party | Rockingham Court Umc | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Rockledge Umc | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Rockmart First Umc | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Rockmart First United Methodist Church 135 W Church St Rockm | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Rockport United Methodist Church | Attn: Rev Lorrin Radzik | 3301 Wooster Rd | Rocky River, OH 44116 | | | office@rockportumc.org | Email<br>First Class Mail |
| Voting Party | Rockport United Methodist Church | Attn: Osvle Hyde | 36 Broadway | Rockport, MA 01966 | | | lindabean3@aol.com | Email<br>First Class Mail |
| Voting Party | Rockport United Methodist Church | Attn: Cheryl Huber | 146 Oakview Ct | Lima, OH 45804 | | | cheryl.huber@hubertax.com | Email<br>First Class Mail |
| Voting Party | Rockville First United Methodist Church Inc | Attn: Rob Belcher, Finance Chair | P.O. Box 142 | 128 N Market St | Rockville, IN 47872 | | robbelcher15@gmail.com | Email<br>First Class Mail |
| Voting Party | Rockville United Methodist Church | Attn: Larry Snively, Treasurer | 112 W Montgomery Ave | Rockville, MD 20850 | | | larsniv@aol.com | Email<br>First Class Mail |
| Voting Party | Rockville United Methodist Church | Attn: Trustees | 142 Grove St | Rockville, CT 06066 | | | daveinell@gmail.com | Email<br>First Class Mail |
| Voting Party | Rockville United Methodist Church | Attn: David A Joy | 23 Ellsworth Ln | Ellington, CT 06029 | | | daveinell@gmail.com | Email<br>First Class Mail |
| Voting Party | Rockwood United Methodist Church | Rockwood Umc | 801 N Kingston Ave | Rockwood, TN 37854 | | | vumc446@gmail.com | Email<br>First Class Mail |
| Voting Party | Rocky Grove Avenue Presbyterian Church | Attn: Joyce E Wetjen | 321 Rocky Grove Ave | Franklin, PA 16323 | | | rgapc@verizon.net | Email<br>First Class Mail |
| Voting Party | Rocky Hill United Methodist Church | 623 Old Main St | Rocky Hill, CT 06067 | | | | rockyhillumc@gmail.com | Email<br>First Class Mail |
| Voting Party | Rocky Mount Umc | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Rocky Mount United Methodist Church - Mooresville | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Rocky Mountain Cncl 63 | 411 S Pueblo Blvd | Pueblo, CO 81005-1204 | | | | | First Class Mail |
| Voting Party | Rocky Mountain Pest Control, LLC | dba Rocky Mountain Pest Control | P.O. Box 751 | Springer, NM 87747-0751 | | | | First Class Mail |
| Voting Party | Rocky Ridge United Methodist Church - Concord | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Rodes Umc | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Firm | Rodman Law Firm | James Rodman and Samantha Penturf | 3410 Far West Boulevard, Ste 275 | Austin, TX 78731 | | | samantha@rodmanlawoffice.com | Email<br>First Class Mail |
| Voting Party | Roger A Ohmstede | Address Redacted | | | | | Email Address Redacted | Email<br>First Class Mail |
| Voting Party | Roger C Mosby | c/o Boy Scouts of America | Attn: Chase Koontz | 1325 W Walnut Hill Ln | Irving, TX 75015 | | chase.koontz@scouting.org | Email<br>First Class Mail |
| Voting Party | Roger Clayton Shumate | P.O. Box 190 | Hillsborough, NC 27278 | | | | | First Class Mail |
| Voting Party | Roger Swartzendruber | 216 E Woodworth | Bad Axe, MI 48413 | | | | office@badaxefumc.org | Email<br>First Class Mail |
| Voting Party | Rolling Hills United Methodist Church | Attn: Treasurer | 26438 Crenshaw Blvd | Rolling Hills Estates, CA 90274 | | | churchoffice@rhumc.org | Email<br>First Class Mail |
| Voting Party | Rolling Plains | Attn: Kevin Franklin | 3350 Moxahala Park Rd | Zanesville, OH 43701-7757 | | | kevin@rollingplainsumc.com | Email<br>First Class Mail |
| Voting Party | Roman Catholic Archbishop Of Baltimore | c/o Gallagher Evelius & Jones LLP | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | moakey@gejlaw.com | Email<br>First Class Mail |
| Voting Party | Roman Catholic Archbishop Of Baltimore, A Corporation Sole | c/o Gallagher Evelius & Jones LLP | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | moakey@gejlaw.com | Email<br>First Class Mail |
| Voting Party | Roman Catholic Archbishop Of San Francisco, A Calif Corp Sole | Attn: Lawrence R Jannuzzi, Sr Legal Counsel | One Peter Yorke Way | San Francisco, CA 94109 | | | JannuzziL@sfarch.org | Email<br>First Class Mail |
| Voting Party | Roman Catholic Archbishop Of San Francisco, A Calif Corp Sole | Attn: Iain A. MacDonald | 221 Sansome St, Third Fl | San Francisco, CA 94104 | | | iMac@macfern.com | Email<br>First Class Mail |
| Voting Party | Roman Catholic Archdiocese Of Indianapolis, Inc. | Attn: John S Mercer | 1400 N Meridian St | Indianapolis, IN 46202 | | | jsmercer@indylegal.com | Email<br>First Class Mail |
| Voting Party | Roman Catholic Archdiocese of Los Angeles | Margaret Graf | same | same | | | | First Class Mail |
| Voting Party | Roman Catholic Archdiocese Of Newark | c/o Carella, Byrne, Et Al | Attn: Charles M Carella Esq | 5 Becker Farm Rd | Roseland, NJ 07068 | | cmcarella@carellabyrne.com | Email<br>First Class Mail |
| Voting Party | Roman Catholic Archdiocese Of Newark | c/o Carella, Byrne, Cecchi Olstein Brody & Agnello PC | Attn: Charles M Carella, Esq | 5 Becker Farm Rd | Roseland, NJ 07068 | | cmcarella@carellabyrne.com | Email<br>First Class Mail |
| Voting Party | Roman Catholic Church Of Our Lady Of Victory | c/o Cullen and Dykman LLP | Attn: Matthew G Roseman | 100 Quentin Roosevelt Blvd | Garden City, NY 11530 | | MRoseman@cullenllp.com | Email<br>First Class Mail |
| Voting Party | Roman Catholic Church Of S.S. Cyril And Methodius | Attn: Theresa A. Driscoll | 125 Half Hollow Rd | Deer Park, NY 11729 | | | | First Class Mail |
| Voting Party | Roman Catholic Diocese Of Grand Rapids | c/o Warner Norcross & Judd LLP | Attn: Elisabeth M Von Eitzen | 150 Ottawa Ave NW, Ste 1500 | Grand Rapids, MI 49503 | | evoneitzen@wnj.com | Email<br>First Class Mail |
| Voting Party | Roman Catholic Diocese Of Kalamazoo | c/o Warner Norcross & Judd LLP | Attn: Elisabeth M Von Eitzen | 150 Ottawa Ave NW, Ste 1500 | Grand Rapids, MI 49503 | | evoneitzen@wnj.com | Email<br>First Class Mail |
| Voting Party | Roman Catholic Diocese Of Knoxville | Attn: Shannon Hepp, CFO | 800 S Northshore Dr | Knoxville, TN 37919 | | | shepp@dioknox.org | Email<br>First Class Mail |
| Voting Party | Roman Catholic Diocese Of Knoxville | Attn: Charles M Finn | 800 S Gay St, Ste 2500 | Knoxville, TN 37929 | | | rfs@dioknox.org | Email<br>First Class Mail |
| Voting Party | Roman Catholic Diocese of Lafayette-in-Indiana | Attn: Matt McKillip | 610 Lingle Ave | Lafayette, IN 47902 | | | mmckillip@dol-in.org | Email<br>First Class Mail |
| Voting Party | Roman Catholic Diocese Of Lafayette-In-Indiana | Attn: Matt Mckillip | P.O. Box 260 | Lafayette, IN 47902 | | | mmckillip@dol-in.org | Email<br>First Class Mail |
| Voting Party | Roman Catholic Diocese Of Paterson | Attn: Porzio Bromberg & Newman, P.C. | 100 Southgate Pkwy | Morristown, NJ 07962 | | | wjmartin@pbnlaw.com | Email<br>First Class Mail |
| Voting Party | Roman Catholic Diocese Of Paterson | c/o Porzio Bromberg & Newman Pc | 100 Southgate Pkwy | Morristown, NJ 07962 | | | wjmartin@pbnlaw.com | Email<br>First Class Mail |
| Voting Party | Roman Catholic Parish Of St. Brendan And St. Ann | Attn: Monsignor Joseph Lamorte | 1011 1st Ave | New York, NY 10022 | | | Msgr.Joseph.LaMorte@archny.org | Email<br>First Class Mail |
| Firm | Romanucci & Blandin, LLC | Martin D. Gould | 321 N. Clark Street, Ste 900 | Chicago, IL 60654 | | | mgould@rblaw.net | Email<br>First Class Mail |
| Voting Party | Rome First United Methodist Church Rome First Umc Treasurer | 400 N George St | Rome, NY 13440 | | | | Gandye1225@gmail.com | Email<br>First Class Mail |
| Voting Party | Rome Fisher 202 E 3Rd Ave Rome, GA 3016 | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Rome United Methodist Church (76282) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | lspagnolo@bentzlaw.com | Email<br>First Class Mail |
| Voting Party | Romeo United Methodist Church | Attn: Guy Jones-Lau | 280 N Main S | Romeo, MI 48065 | | | romeounited@sbcglobal.net | Email<br>First Class Mail |
| Voting Party | Romney First United Methodist Church | Attn: Thomas Williams | 49 N Hight St | Romney, WV 26757 | | | williamstlw@yahoo.com | Email<br>First Class Mail |
| Voting Party | Ron (Ronald) Edward Schultz | 898 | Arkadelphia Rd | Birmingham, AL 35204 | | | rschultz@umcna.org | Email<br>First Class Mail |
| Voting Party | Ron Oats | Address Redacted | | | | | Email Address Redacted | Email<br>First Class Mail |
| Voting Party | Ron Peterson Firearms | 4418 Central Ave SE | Albuquerque, NM 87108-1210 | | | | | First Class Mail |
| Voting Party | Ronald Green | Address Redacted | | | | | Email Address Redacted | Email<br>First Class Mail |
| Voting Party | Ronald K Migita | c/o Boy Scouts of America | Attn: Chase Koontz | 1325 W Walnut Hill Ln | Irving, TX 75015 | | chase.koontz@scouting.org | Email<br>First Class Mail |
| Voting Party | Ronald Kirk | c/o Boy Scouts of America | Attn: Chase Koontz | 1325 W Walnut Hill Ln | Irving, TX 75015 | | chase.koontz@scouting.org | Email<br>First Class Mail |
| Voting Party | Ronald O Coleman | c/o Boy Scouts of America | Attn: Chase Koontz | 1325 W Walnut Hill Ln | Irving, TX 75015 | | chase.koontz@scouting.org | Email<br>First Class Mail |
| Voting Party | Rondout Valley United Methodist Church | Attn: Elaine D Fiore | 1795 Lucas Ave Ext | Cottekill, NY 12419-5112 | | | | First Class Mail |
| Voting Party | Rondout Valley United Methodist Church | P.O. Box 295 | Stone Ridge, NY 12484 | | | | | First Class Mail |
| Firm | Rosati & Rosati LLC | Robert T. Rosati | 3241 Main Street | Start ford, CT 06614 | | | rrosati@rosatilawfirm.com | Email<br>First Class Mail |
| Voting Party | Roscoe United Methodist Church | Attn: Paul Meyers | 10816 Main St | Roscoe, IL 61073 | | | pastor@roscoeumc.org | Email<br>First Class Mail |
| Voting Party | Rose Chapel - Statesville | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Rose City Park United Methodist - Portland | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Rose Drive Friends Church | 4221 Rose Dr | Yorba Linda, CA 92886 | | | | sandil@rdf.org | Email<br>First Class Mail |

Exhibit B
Service List

| Description | Name | Address | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Firm | Reca Grasch Cemenisch Mains, PLLC | Albert F. Grasch, Jr | 326 South Broadway | Lexington, KY 40508 | | al.grasch@rgcmlaw.com | Email / First Class Mail |
| Voting Party | Reva Hill United Methodist Church | Reva Hill Umc | P.O. Box 177 | Reva Hill, NC 28456 | | revahillumc1820@gmail.com | Email / First Class Mail |
| Voting Party | Reva Hill United Methodist Church | Attn: Rev Jason L Nelson | 22222 Rosehill Church Rd | Tomball, TX 77377 | | jnelson@revahillumc.org | Email / First Class Mail |
| Voting Party | Reva Hill United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin S Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email / First Class Mail |
| Voting Party | Reva Hill United Methodist Church | 10011 Old Butler Rd | Reva Hill, KS 67153 | | | | Email / First Class Mail |
| Voting Party | Rose Of Sharon Lutheran Church | 6875 Jamaica Ave S | Cottage Grove, MN 55016 | | | | Email / First Class Mail |
| Voting Party | Roseburg United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin S Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email / First Class Mail |
| Voting Party | Rosedale Hills Umc | Attn: Ron Balyard, Treasurer | 4450 S Keystone Ave | Indianapolis, IN 46227 | | officerhumc@att.net | Email / First Class Mail |
| Voting Party | Roseland Presbyterian Church | 40 Freeman St | Roseland, NJ 07068 | | | warren@stewartprecbetry.org | Email / First Class Mail |
| Voting Party | Roseland Presbyterian Church | 40 Freeman St | Roseland, NJ 07068 | | | | Email / First Class Mail |
| Voting Party | Roseland United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin S Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email / First Class Mail |
| Voting Party | Roselle United Methodist Church | 206 S Rush St | Roselle, IL 60172 | | | rlisak@msn.com | Email / First Class Mail |
| Voting Party | Roseville Lutheran Church | 1215 W Roselawn Ave | Roseville, MN 55113 | | | dbooms@rosevillelutheran.org | Email / First Class Mail |
| Voting Party | Rosewoods Mo St Paul United Methodist Church | Attn: James Rodney Herndon | 10 N Center | East Alton, IL 62024 | | info@stpaumers.org | Email / First Class Mail |
| Voting Party | Ross Community Umc | Attn: Debbie Gilman | 2943 Hamilton Cleves Rd | Hamilton, OH 45013 | | emily.k.adams@gmail.com | Email / First Class Mail |
| Voting Party | Ross Feller Casey | Gena Yaung | 1650 Market Street, 34th Floor | Philadelphia, PA 19103 | | dyoung@rossfellercasey.com | Email / First Class Mail |
| Firm | Rosser, Mary Margaret | Address Redacted | | | | | Email / First Class Mail |
| Voting Party | Roswell United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin S Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | Email / First Class Mail |
| Voting Party | Roswell Street Baptist Church | Attn: Joe Buckner & Terry Stokes | 774 Roswell St | Marietta, GA 30060 | | joebuckner@roswellstreet.com | Email / First Class Mail |
| Voting Party | Rotary Club Of Fallon Nevada | Attn: Steven M Endacott | 1601 Tamara Ln | Fallon, NV 89406 | | endacottsteve@charter.net | Email / First Class Mail |
| Voting Party | Rotary Club Of Foster City | Attn: Mary Lou Griffin | P.O. Box 4211 | Foster City, CA 94404 | | marylougriffin1@yahoo.com | Email / First Class Mail |
| Voting Party | Rotary Club Of San Mateo | Attn: Joseph A Vitanuova | P.O. Box 95 | San Mateo, CA 94401 | | vmikosumal@gmail.com | Email / First Class Mail |
| Voting Party | Rotary Club Of Shepherd | P.O. Box 100 | Shepherd, MI 48883 | | | gjcub7@gmail.com | Email / First Class Mail |
| Voting Party | Rotary Club Of Strasburg | Attn: Kathleen Kanter | P.O. Box 484 | Strasburg, VA 22657 | | kkanter8@gmail.com | Email / First Class Mail |
| Voting Party | Rothenberg, Rubenstein, Berliner & Shinrod, LLC | Tracey S. Bauer, Esq. | 22 Leigh Street | Clinton, NJ 08809 | | tbauer@rrbslawyers.com | Email / First Class Mail |
| Firm | Rothstein Donatelli LLP | Paul M Linnenbanger/Carolyn M. Nichols/Caroline Masterra/Megan E. Dorsey | 500 4th Street NW, Ste 400 | Albuquerque, NM 87102 | | jalrenstrayuer@rothsteinlaw.com | Email / First Class Mail |
| Voting Party | Rotterdann United Methodist Church | Attn: Gerald Spawn | 460 Duglin Ave | Schenectady, NY 12303 | | garrettspawn@gmail.com | Email / First Class Mail |
| Voting Party | Round Hill Umc | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin S Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email / First Class Mail |
| Voting Party | Rowayton United Methodist Church | Attn: Bryan Bird, Trustee Chair | 5 Pennoyer St | Norwalk, CT 06853 | | RUMCOFFICE@ROWAYTONUMC.ORG | Email / First Class Mail |
| Voting Party | Rowayton United Methodist Church | Bryan C Bird | 5 Albrecht Ln | Norwalk, CT 06851 | | bcbird@gmail.com | Email / First Class Mail |
| Voting Party | Rowe United Methodist Church | Rt 690 | Red Hook, NY 12571 | | | nathan.bakios@nyac-umc.com | Email / First Class Mail |
| Voting Party | Roxbury St Paul United Methodist Church (167044) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | lspagnolo@bentzlaw.com | Email / First Class Mail |
| Voting Party | Roy L Wittwelo | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Voting Party | Royal Center United Methodist Church | P.O. Box 307 | Royal Center, IN 46978 | | | rcumc@frontier.com | Email / First Class Mail |
| Voting Party | Royal Oak Community United Methodist Church | Attn: Terry Matthews | 6968 Bellevue Rd | Royal Oak, MD 21662 | | tamatthews@atlanticbb.net | Email / First Class Mail |
| Voting Party | Royal Redeemer Lutheran Church | Attn: Rev Joel Morgan - Sr Pastor | 5757 Wiccarthy Ct | West Chester, OH 45069 | | pastorjoel@royalredeemer.org | Email / First Class Mail |
| Voting Party | Royal Redeemer Lutheran Church | John | 7127 Gulchford Pkwy | Liberty Township, OH 45044 | | pastorjoel@royalredeemer.org | Email / First Class Mail |
| Voting Party | Royal T Arnold | 32 Midline Rd | Bahston Lake, NY 12019 | | | | Email / First Class Mail |
| Voting Party | Royse City First United Methodist Church | Attn: Christopher J Karman | 305 Josephine St | Royse City, TX 75189 | | info@rumccapacity.org | Email / First Class Mail |
| Voting Party | Royse City First United Methodist Church | P.O. Box 327 | Royse City, TX 75189 | | | | Email / First Class Mail |
| Voting Party | Royston First United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin S Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email / First Class Mail |
| Voting Party | Royston First United Methodist Church | 137 Franklin Sprgs St | Royston, GA 30662 | | | | Email / First Class Mail |
| Firm | Rubenstein and Rynecki, Esqs | Sanford Rubenstein | 16 Court Street, Ste 1717 | Brooklyn, NY 11241 | | rubrynlaw@gmail.com | Email / First Class Mail |
| Voting Party | Rudd United Methodist Church | c/o Shell Rock Valley Parish | Attn: Susan Marie Simmons | 1201 N Carolina Pl | Mason City, IA 50401 | cshryshenden@gmail.com | Email / First Class Mail |
| Voting Party | Rudd United Methodist Church | Attn: Brenda Krause | P.O. Box 212 | Rudd, IA 50471 | | | Email / First Class Mail |
| Voting Party | Ruffin Umc | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin S Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email / First Class Mail |
| Voting Party | Ruffino, Richard M | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Voting Party | Ruhamah United Methodist Church | Marvin Kent | 116 Ruhamah Church Rd | Starr, SC 29684 | | kbrfield4@hotmail.com | Email / First Class Mail |
| Voting Party | Ruhamah United Methodist Church | Attn: Marvin Kent | P.O. Box 1147 | Anderson, SC 29622 | | kbrfield4@hotmail.com | Email / First Class Mail |
| Voting Party | Rumford Center Umc | Attn: Rev. George L. Hodgkins Jr. | 481 S Bridgton Rd | Bridgton, ME 04009 | | gjhodgkins@roadrunner.com | Email / First Class Mail |
| Voting Party | Runville Umc (183968) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | lspagnolo@bentzlaw.com | Email / First Class Mail |
| Voting Party | Rupert United Methodist Church | Attn: Tom Atkins | P.O. Box 386 | West Freehol, VT 05775 | | pastor@rupertumc.org | Email / First Class Mail |
| Voting Party | Rural Water District 3 Rogers County Ok | Attn: Steve Dunavant, District Manager | Rogers County Rural Water District 3 | P.O. Box 1580 | Claremore, OK 74018 | steve@crrwd3.com | Email / First Class Mail |
| Voting Party | Rusco Plumbing & Heating Inc | 2788 S Echo Trl | Ely, MN 55731-8333 | | | | Email / First Class Mail |
| Voting Party | Rush Springs Umc | Attn: Chris Dimmitt | 309 N 5th St | Rush Springs, OK 73082 | | PSALM_115_1@YAHOO.COM | Email / First Class Mail |
| Voting Party | Rush Springs United Methodist Church | Attn: Treasurer | P.O. Box 578 | Rush Springs, OK 73082 | | psalm_115_1@yahoo.com | Email / First Class Mail |
| Voting Party | Rush United Methodist Church | Attn: Treasurer, Rush United Methodist Church | 6200 Rush Lima Rd | Rush, NY 14543 | | rushumc@rochester.rr.com | Email / First Class Mail |
| Voting Party | Rushford United Methodist Church | Attn: Craig Buehow, Urst Chapel St | Belfast, NY 14711 | | | office@naremc.com | Email / First Class Mail |
| Voting Party | Rushville United Methodist Church | Attn: Alan Lewis Williams | P.O. Box 11 | Rushville, NY 14544 | | dbd30851@frontiernet.net | Email / First Class Mail |
| Voting Party | Rusk First United Methodist | Attn: Treasurer | P.O. Box 86 | Rusk, TX 75785 | | pastorsueharato@hotmail.com | Email / First Class Mail |
| Voting Party | Ruskin United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin S Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email / First Class Mail |
| Voting Party | Russ United Methodist Church (400321) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | lspagnolo@bentzlaw.com | Email / First Class Mail |
| Voting Party | Russell Memorial United Methodist Church | Attn: David Cartwright | 201 S 4th St | Wills Point, TX 75169-2824 | | office@rmumc.net | Email / First Class Mail |
| Voting Party | Russell United Methodist Church | Attn: Wheeler D Maynard Jr | 473 Dana Hill Rd | Russell, NY 13684 | | wmaynard@twc.com | Email / First Class Mail |
| Voting Party | Russell United Methodist Church | Attn: Maura L Meguire, Esq | 1080 Pittsford Victor Rd, Ste 200 | Pittsford, NY 14534 | | mmeguire@morganco.com | Email / First Class Mail |
| Voting Party | Russell United Methodist Church (385346) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | lspagnolo@bentzlaw.com | Email / First Class Mail |
| Voting Party | Russell's Furniture | P.O. Box 447 | Cimarron, NM 87714 | | | | Email / First Class Mail |
| Voting Party | Russellville United Methodist Church | Attn: Tom Rush | 3080 Chucky River Rd | Morristown, TN 37813 | | rush_thomas@comcast.net | Email / First Class Mail |
| Voting Party | Russerville United Methodist Church | Attn: Cynthia Anne Girton Kanell | 180 S Union St | Russellville, IN 46175 | | cumc58@yahoo.com | Email / First Class Mail |
| Voting Party | Ruth Knox Memorial United Methodist Church | Ruth Knox Memorial Umc, Treasurer | 304 Bridgeway Ave | Old Hickory, TN 37138 | | treasurer@ruthknoxumc.org | Email / First Class Mail |
| Voting Party | Rutland United Methodist Church | Attn: Treasurer, Rutland Umc | 60 Strongs Ave | Rutland, VT 05701 | | rutlandumc@aol.com | Email / First Class Mail |
| Voting Party | Rwyens Pottersville Umc | Attn: Arnold Stevens | 17 the Ln | Weaverstown, NY 12886 | | ajbc20@frontiernet.net | Email / First Class Mail |
| Voting Party | Ryan Robinson (52847) C.R. A Minor Child | c/o James Vernon & Weeks Pa | Attn: Craig K Vernon and A Charles Bennett | 1626 Lincoln Way | Coeur D Alene, ID 83814 | ryan.robinson@vernon-weeks.com | Email / First Class Mail |
| Voting Party | Ryan Reibbe | Address Redacted | | | | | Email / First Class Mail |
| Voting Party | Ryde Umc (176256) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | lspagnolo@bentzlaw.com | Email / First Class Mail |
| Voting Party | Ryder Transportation Services | P.O. Box 402366 | Atlanta, GA 30384-2366 | | | | Email / First Class Mail |
| Voting Party | Ryker's Ridge Baptist Church Inc | Attn: David H Smith | 2601 N Rykers Ridge Rd | Madison, IN 47250 | | josh@sfia.legal | Email / First Class Mail |
| Voting Party | Ryker's Ridge Baptist Church, Inc. | Attn: David H Smith | 2601 N Rykers Ridge Rd | Madison, IN 47250 | | josh@sfia.legal | Email / First Class Mail |
| Voting Party | Rywosck Saywell United Methodist Church | Attn: Helen S White | 12057 E St | Washington, DC 20018 | | | Email / First Class Mail |
| Voting Party | S & Me Inc | P.O. Box 217125 | Atlanta, GA 30384-7125 | | | | Email / First Class Mail |
| Voting Party | S J Reuthmark Lumber Inc | P.O. Box 417 | Leesburg, VA 14861 | | | | Email / First Class Mail |
| Voting Party | Sabinal First United Methodist Church | Attn: Treasurer, Sabinal First United Methodist Church | P.O. Box 327 | Sabinal, TX 78881 | | sabinalumc@gmail.com | Email / First Class Mail |
| Voting Party | Sacred Heart (Bangor) | Attn: Reta Churchill | 201 S Walnut St | Bangor, MI 49013 | | ssheart2@yahoo.com | Email / First Class Mail |
| Voting Party | Sacred Heart Cathedral | c/o Woods Oviatt Gilman LLP | Attn: Timothy P Lyster, Esq | 1900 Bausch & Lomb Pl | Rochester, NY 14604 | tlyster@woodsoviatt.com | Email / First Class Mail |
| Voting Party | Sacred Heart Catholic Church | Attn: Chancellor | 6215 W Chelten Ave | Austin, TX 78749 | | | Email / First Class Mail |
| Voting Party | Sacred Heart Catholic Church | c/o Archdiocese of Los Angeles | Attn: Margaret Graf, General Counsel | 3424 Wilshire Blvd | Los Angeles, CA 90010 | jagrif@la-archdiocese.org | Email / First Class Mail |
| Voting Party | Sacred Heart Catholic Church | Attn: Mark Hanlet | 5969 Rector Dr | Austin, TX 78721 | | | Email / First Class Mail |
| Voting Party | Sacred Heart Catholic Church, Jeffersonville, Inc. | Attn: John S Merciai | 1634 N Meridian St | Indianapolis, IN 46202 | | jmerciai@indylegal.com | Email / First Class Mail |
| Voting Party | Sacred Heart Church | c/o Im/Rich | Attn: Westermann Ball Ederer Miller Zucker & Sharfstein | 1201 Rw Pla | Uniondale, NY 11556 | wheuer@westermannllp.com | Email / First Class Mail |
| Voting Party | Sacred Heart Church, Clinton, Inc. | Attn: John S Merciai | 1634 N Meridian St | Indianapolis, IN 46202 | | jmerciai@indylegal.com | Email / First Class Mail |
| Voting Party | Sacred Heart Of Jesus Catholic Church Indianapolis, Inc. | Attn: John S Merciai | 1634 N Meridian St | Indianapolis, IN 46202 | | jmerciai@indylegal.com | Email / First Class Mail |
| Voting Party | Sacred Heart Of Jesus Catholic Church, Grand Rapids | c/o Warner Norcross & Judd LLP | Attn: Elizabeth M Von Eitzen | 150 Ottawa Ave NW, Ste 1500 | Grand Rapids, MI 49503 | evoneitzen@wnj.com | Email / First Class Mail |
| Voting Party | Sacred Heart Of Jesus Catholic Church, Terre Haute, Inc. | Attn: John S Merciai | 1400 N Meridian St | Indianapolis, IN 46202 | | jmerciai@indylegal.com | Email / First Class Mail |
| Voting Party | Sacred Heart Of Jesus Roman Catholic Congregation, Inc | Attn: Matthew M Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | moakey@gejlaw.com | Email / First Class Mail |
| Voting Party | Sacred Heart Of Jesus Roman Catholic Congregation, Inc | c/o Gallagher Evelius & Jones LLP | Attn: Matthew M Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | moakey@gejlaw.com | Email / First Class Mail |
| Voting Party | Sacred Heart Of Mary Roman Catholic Congregation Inc | Attn: Matthew M Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | moakey@gejlaw.com | Email / First Class Mail |
| Voting Party | Sacred Heart Of Mary Roman Catholic Congregation Inc | c/o Gallagher Evelius & Jones LLP | Attn: Kimberlie Evelius & James LLP | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | moakey@gejlaw.com | Email / First Class Mail |
| Voting Party | Sacred Heart Roman Catholic Congregation Inc | Attn: Matthew H Oakey | 54 Old Hwy 22 | Clinton, NJ 08809 | | moakey@gejlaw.com | Email / First Class Mail |
| Voting Party | Sacred Heart Roman Catholic Congregation Inc | c/o Gallagher Evelius & Jones LLP | Attn: Matthew M Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | moakey@gejlaw.com | Email / First Class Mail |
| Voting Party | Saegertown United Methodist Church (88745) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | lspagnolo@bentzlaw.com | Email / First Class Mail |
| Voting Party | Safeway | P.O. Box 846132 | Dallas, TX 75284-5132 | | | | Email / First Class Mail |
| Voting Party | Sag Harbor Umc | Attn: Treasurer | 20 Soundview Ave | White Plains, NY 10606 | | | Email / First Class Mail |
| Voting Party | Sagamore Council | Attn: Ben Blochburg | 518 N Main St | P.O. Box 865 | Kokomo, IN 46903 | ben.blochenburg@scouting.org | Email / First Class Mail |

Exhibit B
Service List

| Description | Name | Attn | Address | Email | Method of Service |
|---|---|---|---|---|---|
| Voting Party | Sage Granada Park United Methodist Church | Attn: Treasurer | 1850 W Hellman Ave | Alhambra, CA 91801 | sagegranadapark@gmail.com / Email / First Class Mail |
| Voting Party | Saginaw Aimes United Methodist Church | 901 Gratz St | Saginaw, MI 48602 | | david.wichert@michiganchurch.org / Email / First Class Mail |
| Voting Party | Saginaw Community Church (EMN1J) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | lspagnolo@bentzlaw.com / Email / First Class Mail |
| Voting Party | Saginaw United Methodist Church - Sagina | c/o Kelley & Ferraro Brault Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@braltey.com / Email / First Class Mail |
| Voting Party | Saginaw United Methodist Church - Sagina | 209 S Bluestone0 St | Saginaw, TX 76179 | | | Email / First Class Mail |
| Voting Party | Saint Adian's Episcopal Church | 13131 Fry Rd | Cypress, TX 77433 | | rector@stadiaschurch.org / Email / First Class Mail |
| Voting Party | Saint Albans Episcopal Church | Attn: Robert Patterson | 76 St Albans Pl | Staten Island, NY 10312 | saintalbansci@aol.com / Email / First Class Mail |
| Voting Party | Saint Albans Episcopal Church Of Indianapolis, Incorporated | c/o Plews Shadley Racher & Braun LLP | Attn: Todd G Relue | 1346 N Delaware St | Indianapolis, IN 46202 | trelue@psrb.com / Email / First Class Mail |
| Voting Party | Saint Albans Episcopal Church, Cape Elizabeth | c/o The Episcopal Diocese of Maine / Martin | P.O. Box 4036 | Portland, ME 04101 | bmartin@episcopalmaine.org / Email / First Class Mail |
| Voting Party | Saint Albans Episcopal Church, Inc | Attn: Priest In Charge | 7308 St Joe Rd | Ft Wayne, IN 46835 | info@saintalbanfw.org / Email / First Class Mail |
| Voting Party | Saint Ambrose Episcopal Church | 7520 S Boulder Rd | Boulder, CO 80303 | | wftahrhner@gmail.com / Email / First Class Mail |
| Voting Party | Saint Amelia's Roman Catholic Church Society Of The Town Of Tonawanda Ny | c/o Woods Oviatt Gilman LLP | Attn: Timothy P Lyster, Esq | 1900 Bausch & Lomb Pl | Rochester, NY 14604 | tlyster@woodsoviatt.com / Email / First Class Mail |
| Voting Party | Saint Andrew Presbyterian Church, Lynchburg, Virginia, Inc. | Attn: John David Roberts | 21206 Timberlake Rd | Lynchburg, VA 24502 | office@sapclynchburg.org / Email / First Class Mail |
| Voting Party | Saint Andrew United Methodist Church Of Santa Maria | Attn: Eric Scott, Pastor | 3945 S Bradley Rd | Santa Maria, CA 93455 | eric.saumc@gmail.com / Email / First Class Mail |
| Voting Party | Saint Andrew's Episcopal Church | 208 W Foster Ave | State College, PA 16801 | | rector@standrewsc.org / Email / First Class Mail |
| Voting Party | Saint Andrew's Episcopal Church | Attn: Daryl Hay | 217 West 26th St | Bryan, TX 77803 | rector@standrewsbcs.org / Email / First Class Mail |
| Voting Party | Saint Andrew's Episcopal Church | Attn: Michael Patruchak | 583 W Hopocan Ave | Barberton, OH 44203 | michaelpatruchak@hotmail.com / Email / First Class Mail |
| Voting Party | Saint Andrew's Episcopal Church In Saratoga, CA | Saint Andrew's Episcopal Church and School | 13601 Saratoga Ave | P.O. Box 2789 | Saratoga CA 95070 | frhasen@st-andrews.org / Email / First Class Mail |
| Voting Party | Saint Andrews Episcopal Church, Melbourne, FL | Attn: Canon Otis E Brock | 210 S Indian River Dr | Fort Pierce, FL 34950 | rector@resurrectionwa.org / Email / First Class Mail |
| Voting Party | Saint Andrew's Lutheran Church | Attn: Timothy T Perkol | 3400 2nd Ave, Fl 30 | Seattle, WA 98104 | ttp@saltsnmlschuman.com / Email / First Class Mail |
| Voting Party | Saint Andrew's Lutheran Church | Attn: H. Partridge | 425 N Dupont Hwy | Dover, DE 19901 | office@saintdover.org / Email / First Class Mail |
| Voting Party | Saint Andrew's Lutheran Church | Attn: H Partridge | 425 N Dupont Hwy | Dover, DE 19901 | | Email / First Class Mail |
| Voting Party | Saint Andrews Lutheran Church Of San Mateo | Attn: Mark Court | 1501 S Camino Real | San Mateo, CA 94402 | courtj@sbcglobal.net / Email / First Class Mail |
| Voting Party | Saint Andrews Presbyterian Church | Attn: John W Montague | 7506 Falls of Neuse Rd | Raleigh, NC 27615 | jmontague@sapc.com / Email / First Class Mail |
| Voting Party | Saint Andrews Presbyterian Church | Attn: John W Montague | 2828 Isabella Dr | Raleigh, NC 27615 | | Email / First Class Mail |
| Voting Party | Saint Andrews Umc | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@brault.com / Email / First Class Mail |
| Voting Party | Saint Andrews United Methodist Church | Attn: John Timothy Swan | 342 Twin Fawn Trl | Parkersburg, WV 26104 | Swan111@suddenlink.net / Email / First Class Mail |
| Voting Party | Saint Andrew's United Methodist Church Of Annapolis | Attn: Charles Shelton | 4 Wallace Manor Rd | Edgewater, MD 21037 | saintandrews@gmail.com / Email / First Class Mail |
| Voting Party | Saint Andrews United Methodist Church Arlington | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@brault.com / Email / First Class Mail |
| Voting Party | Saint Andrews United Methodist Church Arlington | 3345 SE Green Oaks | Arlington, TX 76018 | | Email / First Class Mail |
| Voting Party | Saint Anne Episcopal Church | Attn: David Miller | 1700 N Westmoreland Rd | Desoto, TX 75115 | rector@saintannedesoto.org / Email / First Class Mail |
| Voting Party | Saint Ann's Roman Catholic Congregation Inc | c/o Gallagher Evelius & Jones LLP | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | moakey@gejlaw.com / Email / First Class Mail |
| Voting Party | Saint Augustine Of Canterbury Episcopal Church | 285 S 200th St | Elkhorn, NE 68022 | | rector@saintaugs.net / Email / First Class Mail |
| Voting Party | Saint Barnabas Memorial Church | Attn: the Rev. Willie H Mebane Ir | P.O. Box 303 | Falmouth, MA 02541 | wmebane@stbarnabasfalmouth.org / Email / First Class Mail |
| Voting Party | Saint Barnabas Memorial Church | Attn: The Rev. Willie H Mebane Jr | 91 Main St | Falmouth, MA 02541 | office@stbarnabasfalmouth.org / Email / First Class Mail |
| Voting Party | Saint Bartholomew's Church, Inc | c/o Whiteford Taylor & Preston LLP | Attn: Kenneth M Lewis | 220 White Plains Rd, 2nd Fl | Tarrytown, NY 10591 | klewis@wtplaw.com / Email / First Class Mail |
| Voting Party | Saint Bartholomew's Church, Inc | c/o Whiteford, Taylor & Preston LLP | Attn: Kenneth M. Lewis, Esq. | 220 White Plains Rd, 2nd Fl | Tarrytown, NY 10591 | klewis@wtplaw.com / Email / First Class Mail |
| Voting Party | Saint Bartholomew's Church, Inc | Attn: Gawain F De Leeuw | 82 Prospect St | White Plains, NY 10606 | gawainb@gmail.com / Email / First Class Mail |
| Voting Party | Saint Bartholomew's Church, Inc | Attn: The Rev Dr Gawain F De Leeuw | 82 Prospect St | White Plains, NY 10606 | gawainb@gmail.com / Email / First Class Mail |
| Voting Party | Saint Beda School | c/o Archdiocese of Los Angeles | Attn: Margaret Graf, General Counsel | 3424 Wilshire Blvd | Los Angeles, CA 90010 | lageff@la-archdiocese.org / Email / First Class Mail |
| Voting Party | Saint Bernardine's Roman Catholic Congregation, Inc | c/o Gallagher Evelius & Jones LLP | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | moakey@gejlaw.com / Email / First Class Mail |
| Voting Party | Saint Brendan Church | c/o Archdiocese of Los Angeles | Attn: Margaret Graf, General Counsel | 3424 Wilshire Blvd | Los Angeles, CA 90010 | lageff@la-archdiocese.org / Email / First Class Mail |
| Voting Party | Saint Brigid's Roman Catholic Congregation, Inc | c/o Gallagher Evelius & Jones LLP | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | moakey@gejlaw.com / Email / First Class Mail |
| Voting Party | Saint Casimir's Roman Catholic Congregation, Inc | c/o Gallagher Evelius & Jones LLP | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | moakey@gejlaw.com / Email / First Class Mail |
| Voting Party | Saint Catherine'S Episcopal Church | Attn: the Rev Benjamin W Turnage | P.O. Box 577 | Chelsea, AL 35043-0577 | benjamin@stcc.com / Email / First Class Mail |
| Voting Party | Saint Cecilia's Roman Catholic Congregation, Inc | c/o Gallagher Evelius & Jones LLP | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | moakey@gejlaw.com / Email / First Class Mail |
| Voting Party | Saint Charles Borromeo Catholic Church | c/o Archdiocese of Los Angeles | Attn: Margaret Graf, General Counsel | 3424 Wilshire Blvd | Los Angeles, CA 90010 | lageff@la-archdiocese.org / Email / First Class Mail |
| Voting Party | Saint David's Episcopal Church | 2320 Grubb Rd | Wilmington, DE 19810 | | stdavidschurchoffice@verizon.net / Email / First Class Mail |
| Voting Party | Saint David's Episcopal Church | Attn: Rev Carolyn A Coleman | 6501 Pennywell Dr | Nashville, TN 37205 | rector@stdavids.net / Email / First Class Mail |
| Voting Party | Saint Demetrios Greek Orthodox Church | Attn: P Manos | 374 Hillside Ave | Williston Park, NY 11596 | bdavis@rmtrmc.us.com / Email / First Class Mail |
| Voting Party | Saint Dunstan's Episcopal Parish | Attn: James P. Hill, Esq, Sullivan Hill Rez & Engel | 600 B St, Ste 1700 | San Diego, CA 92101 | hill@sullivanhill.com / Email / First Class Mail |
| Voting Party | Saint Edward's School | 1895 Saint Edwards Dr | Vero Beach, FL 32963 | | bozmon@steds.org / Email / First Class Mail |
| Voting Party | Saint Elizabeth Ann Seaton Church | c/o Westerman Ball Ederer Miller Zucker & Sharfstein | c/o Jack0 | Uniondale, NY 11556 | | whazar@westermanllp.com / Email / First Class Mail |
| Voting Party | Saint Francis Episcopal Church | Attn: Mark Forrest Setmas | 14 E 20th St | Scottsbluff, NE 69361 | stfrancis@emsphone.com / Email / First Class Mail |
| Voting Party | Saint Francis Of Assisi In The Pines Episcopal Church | Attn: Russell Wade Kehl | 17890 Metcalf Ave | Overland Park, KS 66085 | russellkehlmd@sbcglobal.net / Email / First Class Mail |
| Voting Party | Saint Francis United Methodist Church | Attn: Treasurer | 2965 Kildaire Farm Rd | Cary, NC 27518 | debbie@saintfranciscumc.org / Email / First Class Mail |
| Voting Party | Saint Francis United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@brault.com / Email / First Class Mail |
| Voting Party | Saint George's Episcopal Church - Clifton Park, NY | Attn: Jean Stevens Laurie | 912 Rte 146 | Clifton Park, NY 12065 | stgeorgesoffic@gmail.com / Email / First Class Mail |
| Voting Party | Saint George's Episcopal Church, La Canada | 808 Foothill Blvd | La Canada, CA 91011 | | rector@saintgti.org / Email / First Class Mail |
| Voting Party | Saint George's Episcopal Church, La Canada | Attn: Rev Megan | 3932 Alta Vista Dr | La Canada, CA 91011 | granthaker@mail.com / Email / First Class Mail |
| Voting Party | Saint George's Protestant Episcopal Church, Mount Savage, MD | Attn: Thomas James Hudson | P.O. Box 655 | Mt Savage, MD 21545 | admin@stgeorgesmtsavage.org / Email / First Class Mail |
| Voting Party | Saint Hilary Parish School | c/o Roman Catholic Archdiocese of Los Angeles | Attn: Margaret Graf | 3424 Wilshire Blvd | Los Angeles, CA 90010 | lageff@la-archdiocese.org / Email / First Class Mail |
| Voting Party | Saint James - Sarasota | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@brault.com / Email / First Class Mail |
| Voting Party | Saint James Episcopal Church | 1 St James Pl | Goshen, NY 10924 | | stjames@frontiernet.goldfinger.com / Email / First Class Mail |
| Voting Party | Saint James Episcopal Church - Goshen | Attn: Rev Carl Lunden | 1 St James Pl | Goshen, NY 10924 | clunden@stjamesgoshen.org / Email / First Class Mail |
| Voting Party | Saint James Episcopal Church - Hyde Park | Attn: Jim Smith | 4526 Albany Post Rd | Hyde Park, NY 12538 | stjames@hydeparkepiscopal.com / Email / First Class Mail |
| Voting Party | Saint James Episcopal Church - Hyde Park | Attn: Jim Smith | 4526 Albany Post Rd | Hyde Park, NY 12538 | dst305@mtvc.com / Email / First Class Mail |
| Voting Party | Saint James Lutheran Church | Attn: Steven V Johnson | 1241 Mays Landing Rd | Folsom, NJ 08037 | sjglt@c.see / Email / First Class Mail |
| Voting Party | Saint James Lutheran Church | Attn: Douglas L Nelsen | 3145 31st Ave | Rock Island, IL 61201 | saintjamesrc@gmail.com / Email / First Class Mail |
| Voting Party | Saint James Lutheran Church | Attn: John P Luoto | P.O. Box 33136 | Fayetteville, NC 28305 | saintjameslut@gmail.com / Email / First Class Mail |
| Voting Party | Saint James Lutheran Church | Attn: John P Luoto | 1420 Morganton Rd | Fayetteville, NC 28305 | js406@gmail.com / Email / First Class Mail |
| Voting Party | Saint James Lutheran Church Altoona, PA | Attn: Mark Francis Hoover | 1407 8th Ave | Altoona, PA 16603 | office@sjlcu.edu / Email / First Class Mail |
| Voting Party | Saint James Umc | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@brault.com / Email / First Class Mail |
| Voting Party | Saint James Umc 111 W Lake St Athens, GA 30606 | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@brault.com / Email / First Class Mail |
| Voting Party | Saint James Umc Of Kingston | Attn: Rev. Robert Wilson | 29 Pearl St | Kingston, NY 12401 | robert.wilson@nyac.umc.com / Email / First Class Mail |
| Voting Party | Saint James United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@brault.com / Email / First Class Mail |
| Voting Party | Saint John Lutheran Church | Attn: Karen Marchese & Sara Irwin | 601 Washington Ave | Carnegie, PA 15106 | president@sjmatthopa.org / Email / First Class Mail |
| Voting Party | Saint John Gualberto/ Roman Catholic Church Society Of Cheektowaga, Erie Co, NY | c/o Woods Oviatt Gilman LLP | Attn: Timothy P Lyster, Esq. | 1900 Bausch & Lomb Pl | Rochester, NY 14604 | tlyster@woodsoviatt.com / Email / First Class Mail |
| Voting Party | Saint John The Baptist Church | c/o Archdiocese of Los Angeles | Attn: Margaret Graf, General Counsel | 3424 Wilshire Blvd | Los Angeles, CA 90010 | lageff@la-archdiocese.org / Email / First Class Mail |
| Voting Party | Saint John The Apostle - Arlington | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@brault.com / Email / First Class Mail |
| Voting Party | Saint John United Methodist Church | Attn: Thomas Grubb | 12700 W Highway 42 | Prospect, KY 40059 | tom@sjumcky.com / Email / First Class Mail |
| Voting Party | Saint John United Methodist Church | Attn: Audrey Scott | 2808 S Virginia St | Hopkinsville, KY 42240 | secretary@saintjohnumc.com / Email / First Class Mail |
| Voting Party | Saint John's Cathedral | 1350 N Washington St | Denver, CO 80203 | | sknott@sjcathedral.org / Email / First Class Mail |
| Voting Party | Saint Johns Episcopal Church | 325 Little Silver Point Rd | Little Silver, NJ 07739 | | sjlphts@littlesilver.com / Email / First Class Mail |
| Voting Party | Saint John's Episcopal Church | Attn: Albert T G Badinger V | P.O. Box 153 | Knoxville, TN 37901 | stjohns@stjohnsknoxville.org / Email / First Class Mail |
| Voting Party | Saint John's Episcopal Church | Attn: Scott A Gow | 80 Red Hill Rd | New City, NY 10956 | sjohnsnc.org / Email / First Class Mail |
| Voting Party | Saint John's Episcopal Church | Attn: David R Barlow | 101 S Prospect St | Hagerstown, MD 21740 | rector@stjohnshagerstown.org / Email / First Class Mail |
| Voting Party | Saint John's Episcopal Church | Attn: Scott A Gow | 365 Downtown Rd | New City, NY 10956 | office@stjohnsncnewcity.net / Email / First Class Mail |
| Voting Party | Saint John's Episcopal Church | 365 Browntown Rd | New City, NY 10956 | | office@stjohnsncnewcity.net / Email / First Class Mail |
| Voting Party | Saint John's Episcopal Church (hally Square) Yonkers NY | Attn: Rector | 1 Hudson St | Yonkers, NY 10701 | motherstc@aol.gmail.com / Email / First Class Mail |
| Voting Party | Saint John's Episcopal Church Chester, VA | Saint John's Episcopal Church | 12101 Richmond St | Chester, VA 23831 | office@stjohnschestervirg@mail.com / Email / First Class Mail |
| Voting Party | Saint John's Episcopal Church Knoxville | Attn: George R Arrants Esq | 814 Episcopal School Way | Knoxville, TN 37932 | arrants@aol.com / Email / First Class Mail |
| Voting Party | Saint John's Episcopal Church Of Knoxville | Attn: Albert T G Badinger V | P.O. Box 153 | Knoxville, TN 37901 | stjohns@stjohnsknoxville.org / Email / First Class Mail |
| Voting Party | Saint John's Episcopal Church Of Ouray, Colorado | P.O. Box 563 | Ouray, CO 81427 | | fhhhstitsch@gmail.com / Email / First Class Mail |
| Voting Party | Saint John's Episcopal Church Of Ouray, Colorado | c/o Messner Reeves LLP | 1430 Wynkoop St, Ste 300 | Denver, CO 80202 | bankruptcy@messner.com / Email / First Class Mail |
| Voting Party | Saint John's Episcopal Church, Troy, New York | Attn: The Rev Judith M Malionek | 146 1st St | Troy, NY 12180 | office@stjohnstroy.org / Email / First Class Mail |
| Voting Party | Saint John's Evangelical Lutheran Church, Bath PA | Attn: Brian Noack | 68 Greenwood Ave | Sayville, NY 11782 | | Email / First Class Mail |
| Voting Party | Saint John's Evangelical Lutheran Church, Bath PA | Attn: Pastor Terrence Walsh | 206 E Main St | Bath, PA 18014 | pastorterry@stjohnsbath.outlook.com / Email / First Class Mail |

Exhibit B
Service List

| Description | Name | Address | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Voting Party | Saint Johns Univ Buena Vista, VA | Attn: Michael S Irvine | 341 Wheatfen Dr | Lexington, VA 24450 | michaelsirvine@yahoo.com | Email / First Class Mail |
| Voting Party | Saint Johns Univ Buena Vista, VA | Attn: Minister, Saint Johns Univ | 351 E 21st St | Buena Vista, VA 24416 | | Email / First Class Mail |
| Voting Party | Saint John's United Methodist | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email / First Class Mail |
| Voting Party | Saint John United Methodist Church | Attn: Matthew Grieml | 1001 Grand Blvd | Greenwood, MS 38930 | mgrieml@gmail.com | Email / First Class Mail |
| Voting Party | Saint John United Methodist Church (170044) | c/o Bento Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | spagnolo@bentolaw.com | Email / First Class Mail |
| Voting Party | Saint John's Newberry UMC (184382) | c/o Bento Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | spagnolo@bentolaw.com | Email / First Class Mail |
| Voting Party | Saint Jompere Serra Parish | c/o Roman Catholic Archdiocese of Los Angeles | Attn: Margaret Graf | 3424 Wilshire Blvd | Los Angeles, CA 90010 | lagal@la-archdiocese.org | Email / First Class Mail |
| Voting Party | Saint Kateri Catholic Parish | c/o Roman Catholic Archdiocese of Los Angeles | Attn: Margaret Graf | 3424 Wilshire Blvd | Los Angeles, CA 90010 | lagal@la-archdiocese.org | Email / First Class Mail |
| Voting Party | Saint Lawrence Martyr Church | c/o Archdiocese of Los Angeles | Attn: Margaret Graf, General Counsel | 3424 Wilshire Blvd | Los Angeles, CA 90010 | lagal@la-archdiocese.org | Email / First Class Mail |
| Voting Party | Saint Lawrence Martyr Church | Margaret Gaffney Graf | N/A | | | | First Class Mail |
| Voting Party | Saint Luke United Methodist Church | Attn: Treasurer, Saint Luke Umc | 1600 E Pine St | Goldsboro, NC 27530 | stlukepastor@nc.rr.com | Email / First Class Mail |
| Voting Party | Saint Luke's Chapel | 435 W 141st St | New York, NY 10031 | | | klorge@mginvaavatiliger.com | Email / First Class Mail |
| Voting Party | Saint Luke's Chapel | c/o Maginney, Kluger, Clark & Intoccia, P.C. | Attn Kevin G Torge | 435 W 141st St | New York, NY 10031 | allen.sknoffice1@verizon.net | Email / First Class Mail |
| Voting Party | Saint Luke's Episcopal Church | James Iacono | 17 Oak Ave | Metuchen, NJ 08840 | jr_worten@stlukesmetuchen.org | Email / First Class Mail |
| Voting Party | Saint Luke's Episcopal Church | Attn: Michael T Girous, Usher Mendelson, Pc | One Newark Center, 8th Fl | 1085 Raymond Blvd | Newark, NJ 07102 | jr_worten@stlukesmetuchen.org | Email / First Class Mail |
| Voting Party | Saint Luke's Episcopal Church Rite, VA | Attn: George Chariton Omohundro | 8009 Fort Hunt Rd | Alexandria, VA 22308 | lords@verizon.net | Email / First Class Mail |
| Voting Party | Saint Lutheran Church | Attn: Debra Pignatelli | 155-19 98th St | Howard Beach, NY 11414 | debrapl2468@gmail.com | Email / First Class Mail |
| Voting Party | Saint Mark Lakeland | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email / First Class Mail |
| Voting Party | Saint Mark United Methodist Church Kankakee | Attn: Mary Smith | 1200 W Calista | Kankakee, IL 60901 | smmarkschck@sbcglobal.net | Email / First Class Mail |
| Voting Party | Saint Mark United Methodist Church, Inc. | Attn: Tom Miller | 330 Forest St E | Greenwood, SC 29646 | tommiller@centurylink.net | Email / First Class Mail |
| Voting Party | Saint Mark United Methodist Church, Inc. | Attn: Tom Miller | 532 Hwy 72 Bypass NW | Greenwood, SC 29649 | tommiller@centurylink.net | Email / First Class Mail |
| Voting Party | Saint Mark's Episcopal Church | St. Marks Episcopal Church | 21207 24th St | Des Moines, IA 50317 | kathleen_travis@msn.com | Email / First Class Mail |
| Voting Party | Saint Mark's UMC 3349 US 70W Marion, NC 28752 | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email / First Class Mail |
| Voting Party | Saint Martin United Methodist Church, San Diego, CA | Attn: Stanley Watson | 3922 Clairemont Dr | San Diego, CA 92117 | sdc_watson@yahoo.com | Email / First Class Mail |
| Voting Party | Saint Martin Of Tours Roman Catholic Church At Buffalo | c/o Woods Oviatt Gilman LLP | Attn: Timothy P Lyster, Esq. | 1900 Bausch & Lomb Pl | Rochester, NY 14604 | tlyster@woodsoviatt.com | Email / First Class Mail |
| Voting Party | Saint Martin'S & Saint Luke S Episcopal Parish | c/o Maginney, Kluger, Clark & Intoccia, P.C. | Attn: Kevin G Torge, Esq. | 90 Broad St, 23rd Fl | New York, NY 10004 | ktorge@mginvaavatiliger.com | Email / First Class Mail |
| Voting Party | Saint Martin's & Saint Luke's Episcopal Parish | 230 Lenox Ave | New York, NY 10027 | | | allen.sknoffice1@verizon.net | Email / First Class Mail |
| Voting Party | Saint Martin's & Saint Luke's Episcopal Parish | Attn: Kevin G Torge, Esq. | 230 Lenox Ave | New York, NY 10027 | | allen.sknoffice1@verizon.net | Email / First Class Mail |
| Voting Party | Saint Martin's Episcopal Church | Attn: Arthur Emerson Bolt | 1510 E 7th St | Charlotte, NC 28204 | staff@stmartins-charlotte.org | Email / First Class Mail |
| Voting Party | Saint Mary Of The Isle Church | c/o Westerman Ball Ederer Miller Zucker & Sharfstein LLP | Attn: Jw7865 | 1201 Rxr Plz | Uniondale, NY 11556 | wferuer@westermanllp.com | Email / First Class Mail |
| Voting Party | Saint Mary Parish Tiffin | Attn: Thomas Antomm | 1933 Spellbuzck Ave | Toledo, OH 43604 | twtomm@tifintoledodiocese.org | Email / First Class Mail |
| Voting Party | Saint Mary's Episcopal Church | Attn: Julian R Glen | 1 Saint Marys Church Rd | Hampton, MD 21009 | office@stmarys4hartford.org | Email / First Class Mail |
| Voting Party | Saint Mary's Episcopal Church | Attn: Treasurer | 1826 E Main St | Mohegan Lake, NY 10547 | chris@stmaryonthegardalie.org | Email / First Class Mail |
| Voting Party | Saint Mary's Episcopal Church | 108 W Ferris Ave | High Point, NC 27262 | | | admin@stmaryspsp.org | Email / First Class Mail |
| Voting Party | Saint Mary's Episcopal Church | Attn: Robert Brown | 321 Saint Matthews Ln | Spartanburg, SC 29301 | fatherob@stmatthewsepiscopal.org | Email / First Class Mail |
| Voting Party | Saint Matthew's Episcopal Church Of Parker | 19580 Pilgrims Pl | Parker, CO 80138 | | | firstchak@stmeop.org | Email / First Class Mail |
| Voting Party | Saint Matthew's Episcopal Church Sterling VA | Attn: Danial Ross Robertson | 201 E Frederick | Sterling, VA 20164 | office@stmmdc.org | Email / First Class Mail |
| Voting Party | Saint Matthew's United Methodist Church | Attn: Kimberly Alexander | 1262 S Prescott Rd | Memphis, TN 38111 | smumc138@gmail.com | Email / First Class Mail |
| Voting Party | Saint Matthias Episcopal Church Of Monument | 18320 Furrow Rd | Monument, CO 80132 | | | bankruptcy@treasurer.com | Email / First Class Mail |
| Voting Party | Saint Michael And All Angels Episcopal Church | Attn: Chris Girata, Rector | 8011 Douglas Ave | Dallas, TX 75225 | cgirata@saintmichael.org | Email / First Class Mail |
| Voting Party | Saint Michael's Episcopal Church | Attn: Jaunee Gastsey | 2040 Mccue Rd | Bon Air, VA 23235 | office@stmichaelsbonair.org | Email / First Class Mail |
| Voting Party | Saint Michael's Episcopal Church And University Center | Attn: Craig P Folsing | 640 N Washington Ave | Cookeville, TN 38501 | cfrolsing@gmail.com | Email / First Class Mail |
| Voting Party | Saint Paris United Methodist Church | Attn: Daniel L Bey, Finance Committee Chairman | 208 W Walnut St | St. Paris, OH 43072 | dbey@maritelleowen.com | Email / First Class Mail |
| Voting Party | Saint Paul Lutheran Church | 214 3rd St SW | Pine Island, MN 55963 | | | saintpaulpr@yahoo.com | Email / First Class Mail |
| Voting Party | Saint Paul Lutheran Church | c/o Redline Law Office | Attn: Matthew C Rockne | P.O. Box 7 | Zumbrota, MN 55992 | rocknelaw@frcent.net | Email / First Class Mail |
| Voting Party | Saint Paul Lutheran Church | c/o Redline Law Office | Attn: Matthew C Rockne | P.O. Box 7 | Zumbrota, MN 55992 | rocknelaw@frcent.net | Email / First Class Mail |
| Voting Party | Saint Paul Methodist Church Lusby Md | Attn: Teresa Herren | 11000 H.G. Trueman Rd | Lusby, MD 20657 | Therren.slpaul@comcast.net | Email / First Class Mail |
| Voting Party | Saint Paul Umc | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email / First Class Mail |
| Voting Party | Saint Paul United Methodist Church | Attn: Tammie Brown | 2509 W Beebe-Capps Expwy | Searcy, AR 72143 | manse@fsdbctts.com | Email / First Class Mail |
| Voting Party | Saint Paul United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email / First Class Mail |
| Voting Party | Saint Paul United Methodist Church (160200) | c/o Bento Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | spagnolo@bentolaw.com | Email / First Class Mail |
| Voting Party | Saint Paul United Methodist Church Inc | Attn: Treasurer | 6201 West 3rd St | Bloomington, IN 47404 | 2@kefarolaw.com | Email / First Class Mail |
| Voting Party | Saint Paul's Episcopal Church | Attn: The Rev Luke A. Watzel, Rector | 60 Riverside Rd | Riverside, IL 60546 | rector@stpaulsdrtd.org | Email / First Class Mail |
| Voting Party | Saint Paul'S Episcopal Church | 301 S Stuart St | Fort Collins, CO 80521 | | | tholmes@stpaulsrx.org | Email / First Class Mail |
| Voting Party | Saint Paul'S Episcopal Church | Attn: William Lewis Ogburn | 199 Carroll St | Brooklyn, NY 11231 | rector@stpaulscarrollst.org | Email / First Class Mail |
| Voting Party | Saint Paul'S Episcopal Church | Attn: William Lewis Ogburn | | | | rector@stpaulscarrollst.org | Email / First Class Mail |
| Voting Party | Saint Paul's Episcopal Church/Daphne | Attn: William H Harrison Ill | 28788 N Main St | Daphne, AL 36526 | office@stpauldaphne@gmail.com | Email / First Class Mail |
| Voting Party | Saint Paul's Lutheran Church Salisbury NC | Attn: Timothy Deal | 205 Saint Pauls Church Rd | Salisbury, NC 28146 | splchurch@aol.com | Email / First Class Mail |
| Voting Party | Saint Paul's Inc. - Chesapeake | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email / First Class Mail |
| Voting Party | Saint Paul's Inc. Castleton | Attn: Wendy Yenbuga | 8 Short St | Castleton On Hudson, NY 12033 | wendyyenbuga@gmail.com | Email / First Class Mail |
| Voting Party | Saint Paul's Umc Castleton, NY | Attn: Wendy Yenbuga | 1583 Conley Rd | Castleton, NY 12033 | wendyyenbuga@gmail.com | Email / First Class Mail |
| Voting Party | Saint Pauls United Methodist - Tallahassee | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email / First Class Mail |
| Voting Party | Saint Pauls United Methodist - Tallahassee | 1760 N Meridian Rd | Tallahassee, FL 32303 | | | | First Class Mail |
| Voting Party | Saint Pauls United Methodist Church | Attn: George Clark | 7318 Amboy Rd | Staten Island, NY 10307 | gclark134@verizon.net | Email / First Class Mail |
| Voting Party | Saint Paul's United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email / First Class Mail |
| Voting Party | Saint Paul's United Methodist Church | 130 N Central Ave | Hartsdale, NY 10530 | | | spumhartsdale@verizon.net | Email / First Class Mail |
| Voting Party | Saint Paul's United Methodist Church - Brick | Attn: Drew Barnes, Treasurer | 2112 Carlton Ave | Colorado Springs, CO 80909 | drewbarnes@comcast.net | Email / First Class Mail |
| Voting Party | Saint Paul's United Methodist Church - Gretna | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email / First Class Mail |
| Voting Party | Saint Paul's United Methodist Church Of Joplin Missouri | Attn: Ben Bainbridge, Exec Pastor | 2423 W 26th St | Joplin, MO 64804 | bbainbridge@fsjoplin.com | Email / First Class Mail |
| Voting Party | Saint Peter's Episcopal Church | 311 High St | P.O. Box 27 | Paris, KY 40362 | stpeterspartoy@gmail.com | Email / First Class Mail |
| Voting Party | Saint Peter's Episcopal Church | Attn: Sharon Mackenzie | 71 River St | Milford, CT 06460 | smackenzie@optonline.net | Email / First Class Mail |
| Voting Party | Saint Phillip's Episcopal Church Jackson, Mississippi | Attn: Marcus M Wilson | 100 E Capitol St, Ste 600 | Jackson, MS 39201 | mwilson@bmwlaw.com | Email / First Class Mail |
| Voting Party | Saint Philip's Episcopal Church Jackson, Mississippi | Attn: Stelton Everett | 1460 Old Canton Rd | Jackson, MS 39211 | stelton.everett@gmail.com | Email / First Class Mail |
| Voting Party | Saint Phillips United Methodist Church (85229) | c/o Bento Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | spagnolo@bentolaw.com | Email / First Class Mail |
| Voting Party | Saint Stephen United Methodist Church | Attn: Secretary/Treasurer And/Or Pastor | 6600 S Western Av | Amarillo, TX 79109 | secretarya@swhmc.net | Email / First Class Mail |
| Voting Party | Saint Stephen's Church | Attn: Cecilia Bridentool Alexandre | 89-26 168th St | Jamaica, NY 11432 | | Email / First Class Mail |
| Voting Party | Saint Stephens Episcopal Church | Attn: Rev J L Wesley Evans | 401 S Leavitt St | Sherman, TX 75090 | office@ssecmail@gmail.com | Email / First Class Mail |
| Voting Party | Saint Stephen's United Methodist Church Broken Arrow Ok | Attn: Tara Nippegger | 400 W New Orleans | Broken Arrow, OK 74011 | tnips@swumcbroken.com | Email / First Class Mail |
| Voting Party | Saint Thomas Aquinas Catholic Church Indianapolis, Inc. | Attn: John S Mervor | 4600 N Meridian St | Indianapolis, IN 46208 | | Email / First Class Mail |
| Voting Party | Saint Thomas' Episcopal Church | Attn: David Browder | 4900 Jackwood St | Houston, TX 77096 | browder.david@stec.org | Email / First Class Mail |
| Voting Party | Saint Thomas Evangelical Lutheran Church | Attn: Craig P Bure | 4012 Sharrock Dr | Charlotte, NC 28215 | gpbure@stthomaslutheranchurchnc.com | Email / First Class Mail |
| Voting Party | Saint Thomas Evangelical Lutheran Church | Attn: Craig P Bure | 7257 Fowville Matthews Rd, Ste 2100 | Charlotte, NC 28226 | gpbure@stthomaslutheranchurchnc.com | Email / First Class Mail |
| Voting Party | Saint Thomas Lutheran Church | 23801 Kelly Rd | Eastpointe, MI 48021 | | | churchoffice@stthomas8@eastpointe.com | Email / First Class Mail |
| Voting Party | Saint Timothy Lutheran Church | Attn: Melvin Suehle | 16455 32nd Ave N | Edmonds, WA 98026 | | Email / First Class Mail |
| Voting Party | Saint Timothy Lutheran Church | St Timothy Lutheran Church | 16455 52nd Ave W | Edmonds, WA 98026 | dale.alan.bryant@gmail.com | Email / First Class Mail |
| Voting Party | Saint Timothy's Episcopal Church In Danville, California | Attn: The Rev Kodd Bryant | 1550 Diablo Rd | Danville, CA 94526 | todd.alan.bryant@gmail.com | Email / First Class Mail |
| Voting Party | Saints James And John Catholic School, Inc. | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | moakey@pkslaw.com | Email / First Class Mail |
| Voting Party | Saints James And John Catholic School, Inc | c/o Gallagher Evelius & Jones LLP | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | moakey@pkslaw.com | Email / First Class Mail |
| Voting Party | Saints Peter And Paul Catholic Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email / First Class Mail |
| Voting Party | Saladin United Methodist Church, 610 Royal St, Saladi TX 7657 | 610 Royal St | Saladin, TX 76571 | | | | First Class Mail |
| Voting Party | Salem Community Church (17828) | c/o Bento Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | spagnolo@bentolaw.com | Email / First Class Mail |
| Voting Party | Salem Evangelical Lutheran Church | Attn: The Rev Peter G Beckman | 26 Owl Hill Rd | Lititz, PA 17543 | | Email / First Class Mail |
| Voting Party | Salem Grace Umc | Attn: Diane Leonard | 316 S Schwartz St | Salem, IL 62881 | salemgraceumc@gmail.com | Email / First Class Mail |
| Voting Party | Salem In United Methodist Church | Attn: Phyllis Hardcastle | 14425 Manchester Rd | Ballwin, MO 63011-4600 | business.chair@salemchurchmo.org | Email / First Class Mail |
| Voting Party | Salem Lutheran Church | Attn: Deborah Leonzrno | Attn: Salem Umc Free Pastor | 1200 S Limeberger | St. Louis, MO 63131 | churchoffice68@gmail.com | Email / First Class Mail |
| Voting Party | Salem Lutheran Church | Attn: Cynthia Harrison | 6620 Southwinds Ave | Grant, MI 49327 | | Email / First Class Mail |
| Voting Party | Salem Lutheran Church | Attn: Jaya Amidald | 2449 W 32nd St | Montevideo, MN 56265 | pastortyssmith@gmail.com | Email / First Class Mail |
| Voting Party | Salem Lutheran Church Elca | 631 N 7th St | Montevideo, MN 56265 | | | bankruptcylocal@gmail.com | Email / First Class Mail |

**Exhibit B**
**Service List**

| Description | Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|---|
| Voting Party | Salem Umc | Attn: Clayton Waring | P.O. Box 25 | 25 S Main St | Keedysville, MD 21756 | | salemumc@salemcommunity.org | Email<br>First Class Mail |
| Voting Party | Salem Umc | Attn: Bruce Kopp | 2900 Salem Rd | Windosor Mill, MD 21244 | | | koppykat27@verizon.net | Email<br>First Class Mail |
| Voting Party | Salem Umc | Attn: Katie Davis | 3947 Dunn Rd | Eastover, NC 28312 | | | info@salemfnc.org | Email<br>First Class Mail |
| Voting Party | Salem Umc | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Salem Umc | 3962 Salem Rd | Covington, GA 30016 | | | | | First Class Mail |
| Voting Party | Salem Umc Aquashicola | Attn: William Ritzenthaler | 4145 Fireline Rd | Aquashicola, PA 18012 | | | ritz007@verizon.net | Email<br>First Class Mail |
| Voting Party | Salem Umc Of Barrington | 115 W Lincoln Ave | Barrington, IL 60010 | | | | pastorlaurabarkley@gmail.com | Email<br>First Class Mail |
| Voting Party | Salem Umc Of Christ | Salem United Church of Christ | 217 Salem Dr | Plymouth, WI 53073 | | | churchoffice@salemuccplywi.org | Email<br>First Class Mail |
| Voting Party | Salem United Methodist | Attn: Jannette P. Elliott | 2700 White Horse Rd | Greenville, SC 29611 | | | salem_church@bellsouth.net | Email<br>First Class Mail |
| Voting Party | Salem United Methodist | Jannette P. Elliott | 2700 White Horse Rd | Greenville, SC 29611 | | | salem_church@bellsouth.net | Email<br>First Class Mail |
| Voting Party | Salem United Methodist Church | Attn: Todd M Schatzka | 25130 85th St | Salem, WI 53168 | | | tschatzka@msn.com | Email<br>First Class Mail |
| Voting Party | Salem United Methodist Church | Attn: Christopher Bethune | 187 Fish Hatchery Rd | Salem Township, ME 04983 | | | soulcollector0@yahoo.com | Email<br>First Class Mail |
| Voting Party | Salem United Methodist Church | Attn: Pastor Kevin Bender | 183 E Main St | Salem, WV 26426 | | | slowrev2@gmail.com | Email<br>First Class Mail |
| Voting Party | Salem United Methodist Church | Attn: Sue Kealy | 14955 Somerset Ave | Council Bluffs, IA 51503 | | | skealy59@cox.net | Email<br>First Class Mail |
| Voting Party | Salem United Methodist Church | Attn: Treasurer | 2706 Salem Church Rd | Goldsboro, NC 27530 | | | salemumcgoldsboro@gmail.com | Email<br>First Class Mail |
| Voting Party | Salem United Methodist Church | Attn: Linda Acker | 6311 Kratzville Rd | Evansville, IN 47710 | | | Salemumcevansville@gmail.com | Email<br>First Class Mail |
| Voting Party | Salem United Methodist Church | Russsell E Morgan, Jr | 1749 Grand Concourse, Apt 3O | Bronx, NY 10453 | | | rem1978jr@outlook.com | Email<br>First Class Mail |
| Voting Party | Salem United Methodist Church | Attn: Edward J Keating | 115 W Lincoln Ave | Barrington, IL 60010 | | | pastorlaurabarkley@gmail.com | Email<br>First Class Mail |
| Voting Party | Salem United Methodist Church | Attn: Willie Strader - Treasurer | 801 E Scenic Rivers Blvd | Salem, MO 65560 | | | mass7114@yahoo.com | Email<br>First Class Mail |
| Voting Party | Salem United Methodist Church | c/o Friday, Eldredge & Clark LLP | Attn: Lindsey Emerson Raines | 400 W Capitol Ave, Ste 2000 | Little Rock, AR 72201 | | lraines@fridayfirm.com | Email<br>First Class Mail |
| Voting Party | Salem United Methodist Church | Attn: Lauren Busky | 3405 Gough St | Baltimore, MD 21224 | | | labusky@comcast.net | Email<br>First Class Mail |
| Voting Party | Salem United Methodist Church | Attn: Kirk Oldham | P.O. Box 218 | Simpson, NC 27879 | | | kboldham@nccumc.org | Email<br>First Class Mail |
| Voting Party | Salem United Methodist Church | Attn: Treasurer | 541 Hwy 59 | Waukesha, WI 53186 | | | kbohning1@gmail.com | Email<br>First Class Mail |
| Voting Party | Salem United Methodist Church | Attn: John Hickland | 29 W Braodway | Salem, NY 12865 | | | john.hickland@gmail.com | Email<br>First Class Mail |
| Voting Party | Salem United Methodist Church | Attn: John Hickland | P.O. Box 277 | Salem, NY 12865 | | | john.hickland@gmail.com | Email<br>First Class Mail |
| Voting Party | Salem United Methodist Church | Attn: Linda Curson, Treasurer | 3715 33rd Ave, Sw | Cedar Rapids, IA 52404 | | | Financeoffice@salemchurchcr.com | Email<br>First Class Mail |
| Voting Party | Salem United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Salem United Methodist Church | Attn: Rev Eleanor Collinsworth | 9 Tracy Cove Cir | Rome, ME 04963 | | | egcollinsworth@gmail.com | Email<br>First Class Mail |
| Voting Party | Salem United Methodist Church | Attn: Donald Rider | 18604 Tanterra Way | Brookeville, MD 20833 | | | drider1@verizon.net | Email<br>First Class Mail |
| Voting Party | Salem United Methodist Church | Attn: Denise Willoughby | 1647 Salem Rd | Benton, AR 72019 | | | denise@sumcb.org | Email<br>First Class Mail |
| Voting Party | Salem United Methodist Church | Attn: Jessica Ellis, CFO | 475 Riverside Dr, Ste 1922 | New York, NY 10115 | | | bshillady@umcitysociety.org | Email<br>First Class Mail |
| Voting Party | Salem United Methodist Church | Attn: Rev Dr Marvin A Moss | 2190 Adam Clayton Powell Jr Blvd | New York, NY 10027 | | | | First Class Mail |
| Voting Party | Salem United Methodist Church | P.O. Box 120 | Drummond, OK 73735 | | | | | First Class Mail |
| Voting Party | Salem United Methodist Church (96644) | c/o Bentz Law Firm, P.C. | Attn: Daniel Maier | | | | lspagnolo@bentzlaw.com | Email<br>First Class Mail |
| Voting Party | Salem United Methodist Church (96644) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | lspagnolo@bentzlaw.com | Email<br>First Class Mail |
| Voting Party | Salem United Methodist Church (96644) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | lspagnolo@bentlaw.com | Email<br>First Class Mail |
| Voting Party | Salem United Methodist Church Of Elgin | Kay G. Crowe | 1613 Main St | Columbia, SC 29201 | | | chancellor@umcsc.org | Email<br>First Class Mail |
| Voting Party | Salem United Methodist Church Of Elgin | Attn: Rev. Stewart C. Kidd, Jr | P.O. Box 54 | Elgin, SC 29045 | | | akidd1@sc.rr.com | Email<br>First Class Mail |
| Voting Party | Salem United Methodist Church Of Upper Falls Inc | Attn: Carla F Frisch | P.O. Box 192 | Upper Falls, MD 21156 | | | cbtd@comcast.net | Email<br>First Class Mail |
| Voting Party | Salem United Methodist Church, Conway | Attn: Caroline Sellers | 1018 Salem Rd | Conway, AR 72034 | | | lraines@fridayfirm.com | Email<br>First Class Mail |
| Voting Party | Salem United Methodist Church, Hebbville | Attn: Carol Kopp, Bruce Kopp | 7509 Windsor Mill Rd | 2900 Salem Rd | Windsor Mill, MD 21244 | | koppykat27@verizon.net | Email<br>First Class Mail |
| Voting Party | Salem-Kinser United Methodist Church | Attn: Jimmie Bryant | 1315 Rees St | Greenville, TX 75401 | | | skchurch@geusnet.com | Email<br>First Class Mail |
| Firm | Salenger, Sack, Kimmel & Bavaro, LLP | Anthony M. Beneduce | 180 Froechlich Farm Boulevard | Woodbury, NY 11797 | | | abeneduce@sskblaw.com | Email<br>First Class Mail |
| Voting Party | Salladasburg Umc (181548) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | lspagnolo@bentzlaw.com | Email<br>First Class Mail |
| Voting Party | Salladasburg Umc (181548) | c/o Bentz Law Firm | Attn: Sean Bollman | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | lspagnolo@bentzlaw.com | Email<br>First Class Mail |
| Firm | Saller, Lord, Ernstberger & Insley | Christopher E. Lord | 12 S. Calvert St. | Baltimore, MD 21202 | | | clord@sallerlaw.com | Email<br>First Class Mail |
| Voting Party | Sallisaw First Umc | Lisa E Lessley | P.O. Box 887 | Sallisaw, OK 74955 | | | sallisawfumc@diamondnet.us | Email<br>First Class Mail |
| Voting Party | Sally Ann Buyea | 333 Brown Blvd | P.O. Box 56 | Brownville, NY 13615 | | | dexterbrownvilleumc642@gmail.com | Email<br>First Class Mail |
| Voting Party | Sally Ann Buyea | 210 W Kirby St | P.O. Box 642 | Dexter, NY 13634 | | | DexterBrownvilleumc642@gmail.com | Email<br>First Class Mail |
| Voting Party | Salmon Creek United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Saltillo First United Methodist Church | Attn: Tim Phipps | P.O. Box 146 | Saltillo, MS 38866 | | | tjphipps7986@gmail.com | Email<br>First Class Mail |
| Voting Party | Salzmann Hughes, P.C. | Attn: George F Douglas III | 354 Alexander Spring Rd, Ste 1 | Carlisle, PA 17015 | | | gdouglas@salzmannhughes.com | Email<br>First Class Mail |
| Voting Party | Sam Brothman | Address Redacted | | | | | | First Class Mail |
| Voting Party | Sam Thompson | 9701 Sam Bass Trl | Fort Worth, TX 76244 | | | | samuel.thompson@scouting.org | Email<br>First Class Mail |
| Voting Party | Sam'S Club Direct | P.O. Box 530930 | Atlanta, GA 30353-0930 | | | | | First Class Mail |
| Voting Party | Samsonville Umc | Attn: Karin Squires | P.O. Box 1397 | Olivebridge, NY 12461 | | | karin.squires@nyac-umc.com | Email<br>First Class Mail |
| Voting Party | San Carlos United Methodist Church | Attn: Richard Doremus | 6554 Cowles Mountain Blvd | San Diego, CA 92119 | | | scchurch@sancarlosumc.org | Email<br>First Class Mail |
| Voting Party | San Diego-Imperial Cncl 49 | 1207 Upas St | San Diego, CA 92103-5127 | | | | | First Class Mail |
| Voting Party | San Dieguito United Methodist Church | Attn: Rev. John Shaver | 170 Calle Magdalena | Encinitas, CA 92024 | | | revjohn@encinitaschurch.com | Email<br>First Class Mail |
| Voting Party | San Dimas United Methodist Church | Attn: Joseph C Sharp | 3962 Laurel Ct | Chino Hills, CA 91709 | | | jcsharp47@gmail.com | Email<br>First Class Mail |
| Voting Party | San Dimas United Methodist Church | Attn: Elizabeth L Sharp | 114 W 2nd St | San Dimas, CA 91733 | | | esharp10@gmail.com | Email<br>First Class Mail |
| Voting Party | San Gabriel Mission Catholic Church | c/o Roman Catholic Archdiocese of Los Angeles | Attn: Margaret Graf | 3424 Wilshire Blvd | Los Angeles, CA 90010 | | legal@la-archdiocese.org | Email<br>First Class Mail |
| Voting Party | San Jose Catholic Church Austin TX | c/o Bsa Coordinator | Attn: Chancellor | 6225 E US 290 Hwy Svrd Eb | Austin, TX 78723 | | ron-walker@austindiocese.org | Email<br>First Class Mail |
| Voting Party | San Jose Catholic Church Austin TX | Attn: Rev Jairo Sandoval-Oliego | 2435 Oakcrest | Austin, TX 78704 | | | | First Class Mail |
| Voting Party | San Jose Episcopal Church | Steph Britt | 7423 San Jose Blvd | Jacksonville, FL 32217 | | | frbritt@sanjoseepiscopal.com | Email<br>First Class Mail |
| Voting Party | San Jose Episcopal Church | c/o Rogers Towers, Pa | Attn: Betsy C Cox, Esq | 1301 Riverplace Blvd, Ste 1500 | Jacksonville, FL 32207 | | frbritt@sanjoseepiscopal.com | Email<br>First Class Mail |
| Voting Party | San Luis Obispo United Methodist Church | Attn: Rick Uhls | 1515 Fredericks St | San Luis Obispo, CA 93405 | | | rick.uhls@gmail.com | Email<br>First Class Mail |
| Voting Party | San Luis Rey Methodist Mens Club | Attn: Michelle Park | 5570 Old Ranch Rd | Oceanside, CA 92057-5612 | | | PastorMichelleSLRV@gmail.com | Email<br>First Class Mail |
| Voting Party | San Pablo United Methodist Church | Attn: Jessica Ellis, CFO | 475 Riverside Dr, Ste 1922 | New York, NY 10115 | | | jellis@umcitysociety.org | Email<br>First Class Mail |
| Voting Party | San Pedro United Methodist Church | Attn: Lisa Williams | 580 W 6th St | San Pedro, CA 90731 | | | pastorlisa.sanpedroumc@gmail.com | Email<br>First Class Mail |
| Voting Party | San Saba United Methodist Church | Attn: Senior Pastor | 204 W Brown St | San Saba, TX 76877 | | | preachermanwtx@gmail.com | Email<br>First Class Mail |
| Voting Party | Sanbornville United Methodist Church | Attn: Stephen Dow | 34 Highland Ave | P.O. Box 227 | Milton Mills, NH 03852 | | stephenrdow@yahoo.com | Email<br>First Class Mail |
| Voting Party | Sand Springs United Methodist Church | Attn: Stephen Cagle & Treasurer | 319 N Main St | Sand Springs, OK 74063 | | | office@sandspringsumc.org | Email<br>First Class Mail |
| Voting Party | Sanders Chapel United Methodist Church | 4430 Brogden Rd | Smithfield, NC 27577 | | | | bjbyrd826@gmail.com | Email<br>First Class Mail |
| Firm | Sanders Warren Russell Scheer LLP | S Jacob Sappington | 1855 S Ingram Mill STE 207 | Springfield, MO 65804 | | | j.sappington@swrsllp.com | Email<br>First Class Mail |
| Voting Party | Sandra L Santucci | Address Redacted | | | | | Email Address Redacted | Email<br>First Class Mail |
| Firm | Sandra Lee Gray, Attorney at Law | Sandra Lee Gray | P.O. Bix 6031 | Riverton, WY 82501 | | | sandyleegray@gmail.com | Email<br>First Class Mail |
| Voting Party | Sands Of The Keys Inc | P.O. Box 345 | Islamorada, FL 33036-0345 | | | | | First Class Mail |
| Voting Party | Sandwich Village Episcopal Church | 159 Main St | Sandwich, MA 02644 | | | | rector@sjchurchsandwich.org | Email<br>First Class Mail |
| Voting Party | Sandy Hook United Methodist Church | Attn: Debbie Gooldy | 1610 Taylor Rd | Columbus, IN 47203 | | | office@sandyhook.org | Email<br>First Class Mail |
| Voting Party | Sandy Mount United Methodist Church | Attn: Thomas E Poe | 2101 Old Westminster Pike | Finksburg, MD 21048 | | | sandymtumc@comcast.net | Email<br>First Class Mail |
| Voting Party | Sandy Plains United Methodist Church | c/o Cairo Parish | Attn: Melanie Lasher, Corporate Secretary | P.O. Box 552 | Cairo, NY 12413 | | seahawks994@yahoo.com | Email<br>First Class Mail |
| Voting Party | Sandy Ridge Ruritan Club | P.O. Box 73 | Sandy Ridge, NC 27046 | | | | awjoyce76@gmail.com | Email<br>First Class Mail |
| Voting Party | Sandy Ridge United Methodist Church | Attn: Phil Stephens | 2090 Co Ri 42 | Camp Mill, AL 36850 | | | stephensraceengones@hughes.net | Email<br>First Class Mail |
| Voting Party | Sandy Springs Umc | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Sanford United Methodist Church | Attn: Roger Sharpe- Admin Chair | 2560 N West River Rd | Sanford, MI 48657 | | | secretary@sanfordumc.org | Email<br>First Class Mail |
| Voting Party | Sango United Methodist Church | Attn: Treasurer, Sango United Methodist Church | 3301 Sango Rd | Clarksville, TN 37043 | | | office@sangoumc.org | Email<br>First Class Mail |
| Voting Party | Sanlando United Methodist - Longwood | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Sanmar | Attn: Nancy Tombarge | 22833 SE Black Nugget Rd, Ste 130 | Issaquah, WA 98029 | | | nancyt@sanmar.com | Email<br>First Class Mail |
| Voting Party | Santa Ana United Methodist Church | Attn: Douglas Gillen | 2121 N Grand Ave | Santa Ana, CA 92705 | | | saumcbusiness@gmail.com | Email<br>First Class Mail |
| Voting Party | Santa Barbara Catholic Church | Attn: Chancellor, BSA Coordinator | 6225 E US 290 Hwy Svrd Eb | Austin, TX 78723 | | | ron-walker@austindiocese.org | Email<br>First Class Mail |
| Voting Party | Santa Barbara Catholic Church | Attn: Rev Jorge Hernandez De Luna | 13713 Fm 969 | Austin, TX 78724 | | | | First Class Mail |
| Voting Party | Santa Clara Catholic Church | c/o Archdiocese of Los Angeles | Attn: Margaret Graf, General Counsel | 3424 Wilshire Blvd | Los Angeles, CA 90010 | | legal@la-archdiocese.org | Email<br>First Class Mail |
| Voting Party | Santa Clarita United Methodist Church | Attn: Jim Schmitt | 26640 Bouquet Canyon Rd | Santa Clarita, CA 91350 | | | santaclaritaumc@scumc.org | Email<br>First Class Mail |
| Voting Party | Santa Claus United Methodist Church | 351 N Holiday Blvd | Santa Claus, IN 47579 | | | | pastortim@santaclausumc.org | Email<br>First Class Mail |
| Voting Party | Santa Cruz Catholic Church | Attn: Rev Jesse Martinez | 6225 E US 290 Hwy Svrd Eb | Austin, TX 78723 | | | ron-walker@austindiocese.org | Email<br>First Class Mail |
| Voting Party | Santa Cruz Catholic Church | Attn: Rev Jesse Martinez | 1100 Main St | Austin, TX 78610 | | | | First Class Mail |
| Voting Party | Santa Cruz Valley United Methodist Church (AZ | c/o Clarke Law Firm, PLC | Attn: Marilee Miller Clarke | 8141 E Indian Bend Rd, Ste 105 | Scottsdale, AZ 85250 | | marilee@clarkelawaz.com | Email<br>First Class Mail |
| Voting Party | Santa Fe Trail Association | 1349 K156 Hwy | Larned, KS 67550-5347 | | | | | First Class Mail |
| Voting Party | Santa Fe Trail Council | Attn: Aaron Kite | 808 W Mcartor Rd | Dodge City, KS 67801 | | | aaron@kitelawfirm.com | Email<br>First Class Mail |
| Voting Party | Santa Maria First United Methodist Church | Attn: Board of Trustees | 311 S Broadway | Santa Maria, CA 93454 | | | fumcsmc@gmail.com | Email<br>First Class Mail |

**Exhibit B**
**Service List**

| Description | Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|---|
| Voting Party | Santa Paula 1st | Attn: Andu Chairman | 9003 Reseda Blvd, Ste 206 | Northridge, CA 91324 | | | | First Class Mail |
| Voting Party | Santee United Methodist Church | Attn: Jaime Pangman | 8964 N Magnolia Ave | Santee, CA 92071 | | | santeeumc@santeeumc.org | Email<br>First Class Mail |
| Voting Party | Sarah Jane Johnson United Methodist Church | Attn: Renee James, Esq | 100 Madison St | Syracuse, NY 13202 | | | rjames@hancocklaw.com | Email<br>First Class Mail |
| Voting Party | Sarah Jane Johnson United Methodist Church | Attn: Paster Carolyn Stow | 308 Main St | Syracuse, NY 13790 | | | pastor.carolyn.stow@gmail.com | Email<br>First Class Mail |
| Voting Party | Saraland United Methodist Church | Attn: Linda Foses | P.O. Box 415 | Saraland, AL 36571 | | | linda@saralandumc.org | Email<br>First Class Mail |
| Voting Party | Saratoga Federated Church | Attn: Gerald A Bruce Jr | 20390 Park Pl | Saratoga, CA 95070 | | | jerry@saratogafederated.org | Email<br>First Class Mail |
| Voting Party | Saratoga Knights Of Columbus | Attn: Brian Gedicks Associate General Counsel | 1 Columbus Plz | New Haven, CT 06510 | | | EDoernberger@sdvlaw.com | Email<br>First Class Mail |
| Voting Party | Saratoga Knights Of Columbus | c/o Knights of Columbus | Attn: Brian Gedicks, Associate General Counsel | 1 Columbus Plz | New Haven, CT 06510 | | Brian.Gedicks@KofC.org | Email<br>First Class Mail |
| Voting Party | Saratoga Springs United Methodist Church | Attn: Daniel Lecours | 175 5th Ave | Saratoga Springs, NY 12866 | | | drlecours@gmail.com | Email<br>First Class Mail |
| Voting Party | Sardis Evangelical Lutheran Church | Attn: Joe David Biggerstaff | 6103 W Nc 10 Hwy | Hickory, NC 28601 | | | biggerstaffjoe@gmail.com | Email<br>First Class Mail |
| Voting Party | Sargent United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Saron Lutheran Church | 311 Lake St S | Big Lake, MN 55309 | | | | office@saron.org | Email<br>First Class Mail |
| Voting Party | Satellite Beach United Methodist Church -Satellite Beach | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Saucier United Methodist Church | Attn: Rev Beth Matthews | P.O. Box 99 | Saucier, MS 39574-0099 | | | mbrolfs58@gmail.com | Email<br>First Class Mail |
| Firm | Sauder Schelkopf, LLC | Joseph G. Sauder, Esq | 1109 Lancaster Avenue | Berwyn, PA 19312 | | | jgs@sstriallawyers.com | Email<br>First Class Mail |
| Voting Party | Saugerties United Methodist Church | Attn: Nancy Forsythe | 104 Lauren Tice Rd | Saugerties, NY 12477 | | | nforsythe@hvc.rr.com | Email<br>First Class Mail |
| Voting Party | Saugerties United Methodist Church | Nancy Forsythe | 67 Washington Ave | Saugerties, NY 12477 | | | nforsythe@hvc.rr.com | Email<br>First Class Mail |
| Firm | Saunders & Walker, P.A. | Joseph H Saunders, Esq | 3491 Gandy Blvd., Ste 200 | Pinellas Park, FL 33781 | | | info@saunderslawyers.com<br>peter@saunderslawyers.com | Email<br>First Class Mail |
| Voting Party | Saunders Schmidt & Echols Pc | Jim M Echols | 202 W Erwin St, Ste 200 | Tyler, TX 75702 | | | j.m.echols@att.net | Email<br>First Class Mail |
| Voting Party | Savanna First | 2100 Chicago Ave | Savanna, IL 61074 | | | | daveyim15@gmail.com | Email<br>First Class Mail |
| Voting Party | Savannah United Methodist Church | Attn: Jeanne Hixon, Treasurer | 10520 Snow Hill Rd | Ooltewah, TN 37363 | | | savannahumctn@gmail.com | Email<br>First Class Mail |
| Voting Party | Savannah United Methodist Church (86942) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | lspagnolo@bentzlaw.com | Email<br>First Class Mail |
| Voting Party | Savannah United Methodist Church (86942) | c/o Bentz Law Firm | Attn: Leonard Spagnolo & Daniel Maier | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | lspagnolo@bentzlaw.com | Email<br>First Class Mail |
| Voting Party | Saxapahaw United Methodist Church | Attn: Barbara Christy | 8501 Holman Mill Rd | Snow Camp, NC 27349 | | | bchristy@schellbray.com | Email<br>First Class Mail |
| Voting Party | Saxe Doernberger & Vita P.C. | Attn: Edwin L Doernberger | 35 Nutmeg Dr, Ste 140 | Trumbull, CT 06611 | | | eld@sdvlaw.com | Email<br>First Class Mail |
| Voting Party | Saxe Doernberger & Vita P.C. | Edwin L. Doernberger | 35 Nutmeg Dr, Ste 140 | Trumbull, CT 06611 | | | edl@sdvlaw.com | Email<br>First Class Mail |
| Voting Party | Saxe Doernberger & Vita, P.C. | Attn: Edwin L. Doernberger | 35 Nutmeg Dr, Ste 140 | Trumbull, CT 06611 | | | EDoerngerger@sdvlaw.com | Email<br>First Class Mail |
| Voting Party | Saxe Doernberger & Vita, P.C. | Attn: Edwin L Doernberger | 35 Nutmeg Dr, Ste 140 | Trumbull, CT 06611 | | | EDoernberger@sdvlaw.com | Email<br>First Class Mail |
| Voting Party | Saylorsburg St Peters United Methodist 924 Old Rte 115, Sayl | 924 Old Rte 115 | Saylorsburg, PA 18353 | | | | | First Class Mail |
| Voting Party | Saylorsburg: St Peter's United Methodist | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Scenic Hills United Methodist Church | Attn: John Stanley | 2847 Pembroke Rd | Memphis, TN 38128 | | | scenichillsumc@bellsouth.net | Email<br>First Class Mail |
| Voting Party | Scheper Kim & Harris LLP | 601 W 5th St 12th Fl | Los Angeles, CA 90071-2004 | | | | | First Class Mail |
| Voting Party | Schertz United Methodist Church | Attn: Alice L Sutherlun | 3460 Roy Richard Dr | Schertz, TX 78154 | | | asutherlun@schertzumc.com | Email<br>First Class Mail |
| Firm | Schneider Wallace Cottrell Konecky LLP | Peter B. Schneider | 3700 Buffalo Speedway, Ste 960 | Houston, TX 77098 | | | pschneider@schneiderwallace.com | Email<br>First Class Mail |
| Firm | Schofner Law Firm | Theodore R. Schofner | 2117 Indian Rocks Rd | Largo, FL 33774 | | | TED.SCHOFNER@ELDERLAWATTORNEY.COM | Email<br>First Class Mail |
| Voting Party | School Of St Elizabeth | Attn: Andre L Kydala | 54 Old Hwy 22 | Clinton, NJ 08809 | | | kydalalaw@aim.com | Email<br>First Class Mail |
| Voting Party | Schoolcraft United Methodist Church | Attn: Treasurer | 342 N Grand St | P.O. Box 336 | Schoolcraft, MI 49087 | | office@schoolcraftumc.com | Email<br>First Class Mail |
| Voting Party | Schreiber Memorial United Methodist Church | Attn: Brenda S Hargett | 3300 Mockingbird Ln | Dallas, TX 75205 | | | hargettb@hpumc.org | Email<br>First Class Mail |
| Voting Party | Schum Memorial Umc (176347) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | lspagnolo@bentzlaw.com | Email<br>First Class Mail |
| Voting Party | Schuyerville United Methodist Church | Attn: Nellie Dumas | 105 Winney Dr | Schuylerville, NY 12871 | | | ndumas1@nycap.rr.com | Email<br>First Class Mail |
| Voting Party | Schuyerville United Methodist Church | Attn: John Iseman | 51 Church St | Schuyerville, NY 12871 | | | isemanjohn@gmail.com | Email<br>First Class Mail |
| Voting Party | Schuyler Lake United Methodist Church | Attn: Sharon Rankins-Burd | P.O. Box 102 | 128 Church St | Schuyler Lake, NY 13457 | | pastorsharonrankinsburd@gmail.com | Email<br>First Class Mail |
| Voting Party | Schuylkill Haven: First | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | ereice@bradley.com | Email<br>First Class Mail |
| Firm | Schwartz, Downey & Co. L.P.A. | Jennifer Schwartz | 1616 Guildhall 45 West Prospect Ave | Cleveland, OH 44155 | | | | First Class Mail |
| Firm | Schwartz, Downey & Co. L.P.A. | Jennifer Schwartz | 1616 Guildhall 45 West Prospect Ave | Cleveland | | | | First Class Mail |
| Voting Party | Schweitzer United Methodist Church | Attn: Rev Dr Jason Leininger | 2747 E Sunshine St | Springfield, MO 65804 | | | jleininger@sumc.co | Email<br>First Class Mail |
| Voting Party | Scio United Methodist Church | Attn: Stephen Crowell | 7 Park Cir | Belmont, NY 14813 | | | scrowell@united.edu | Email<br>First Class Mail |
| Voting Party | Scioto Ridge United Methodist Church | Attn: Karen Hartman | 4343 Dublin Rd | Hilliard, OH 43026 | | | karen@srumc.org | Email<br>First Class Mail |
| Voting Party | Scipio United Methodist Church | Attn: Mary Combs, Treasurer | 5060 W County Rd 600 N | Scipio, IN 47273 | | | scipioumc@yahoo.com | Email<br>First Class Mail |
| Voting Party | Scotia United Methodist Church | Attn: Mark C Cieslak, President | 34 Country Fair Ln | Scotia, NY 12302 | | | cieslama@aol.com | Email<br>First Class Mail |
| Voting Party | Scott R Christensen | c/o Boy Scouts of America | Attn: Chase Koontz | 1325 W Walnut Hill Ln | Irving, TX 75015 | | chase.koontz@scouting.org | Email<br>First Class Mail |
| Voting Party | Scott United Methodist Church | Attn: Deirdre L Mcgee | 2880 Garfield St | Denver, CO 80205 | | | sumcsec@gmail.com | Email<br>First Class Mail |
| Voting Party | Scott William Beckett | c/o Boy Scouts of America | Attn: Chase Koontz | 1325 W Walnut Hill Ln | Irving, TX 75015 | | chase.koontz@scouting.org | Email<br>First Class Mail |
| Voting Party | Scotts United Methodist Church | Attn: Norman J Tuinier | 8458 Wallene | Scotts, MI 49088 | | | cxssumc@gmail.com | Email<br>First Class Mail |
| Voting Party | Scottsburg United Methodist Church | Attn: William Talbott | 615 S Honeyrun Pkwy | Scottsburg, IN 47170 | | | william.talbott@inumc.org | Email<br>First Class Mail |
| Voting Party | Scottsdale Presbyterian Church | Attn: Bob Howard | 3421 N Hayden Rd | Scottsdale, AZ 85251 | | | Robert@arizonalawgroup.com | Email<br>First Class Mail |
| Voting Party | Scottsville First Umc | Attn: Treasurer | 407 E Maple St | Scottsville, KY 42164 | | | shannon.boaz@scottsvillefirst.com | Email<br>First Class Mail |
| Voting Party | Scottsville First Umc | Attn: Shannon Boaz | 400 E Main St | Scottsville, KY 42164 | | | | First Class Mail |
| Voting Party | Sea Episcopal Church | Attn: The Rev Lisa Biersch Cole | 280 Country Club Dr | South San Francisco, CA 94080 | | | seaepiscopal@gmail.com | Email<br>First Class Mail |
| Voting Party | Seabrook United Methodist Church | Attn: Rev Chuck Weber | 3300 Lakeside Dr | Seabrook, TX 77586 | | | info@seabrookumc.org | Email<br>First Class Mail |
| Voting Party | Sealco LLC | 1751 International Pkwy, Ste 115 | Richardson, TX 75081-2359 | | | | | First Class Mail |
| Voting Party | Seale & Ross, PLC | Attn: Thomas Jay Seale III | 200 N Cate St | Hammond, LA 70401 | | | tjseale@sealeross.com | Email<br>First Class Mail |
| Voting Party | Sean Bollman | Authorized Agent | Bentz Law Firm, Pc | N/A | N/A | | lspagnolo@bentzlaw.com | Email<br>First Class Mail |
| Firm | Searcy Denney Scarola Barnhart & Shipley, P.A | John Scarola | 2139 Palm Beach Lakes Blvd | West Palm beach, FL 33409 | | | _scarolateam@searcylaw.com | Email<br>First Class Mail |
| Voting Party | Searcy First United Methodist Church | Attn: Blaine Baxley | 304 N Main St | Searcy, AR 72143 | | | blaine.fumc@gmail.com | Email<br>First Class Mail |
| Firm | Searcy Law | Joshua M Searcy | 835 Fifth Avenue, Ste 201 | San Diego, CA 92101 | | | josh@searcyslaw.com | Email<br>First Class Mail |
| Voting Party | Searing-Rosyln United Methodist Church | Attn: Christopher Hoppe | 134 Iu Willets Rd | Albertson, NY 11507 | | | chris.hoppe@gmail.com | Email<br>First Class Mail |
| Voting Party | Searsmont Umc | Attn: Mark Tibbetts | P.O. Box 33 | Searsmont, ME 04973 | | | tibmar@fairpoint.net | Email<br>First Class Mail |
| Voting Party | Searsport United Methodist Church | Attn: Rev Helen Shaw | 3 Elm St | Searsport, ME 04974 | | | RevHelenEShaw@minister.com | Email<br>First Class Mail |
| Voting Party | Seaville | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Sebastian Umc | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Sebastian Umc | 1029 Main St | Sebastian, FL 32958 | | | | | First Class Mail |
| Voting Party | Sebree United Methodist Church | Attn: Lisa Nance / Treasurer | 12180 St Rt 132 | P.O. Box 393 | Sebree, KY 42455 | | lnance@bellsouth.net | Email<br>First Class Mail |
| Voting Party | Sebring United Methodist Church | Attn: Pastor Fred Higgins | 126 W Indiana Ave | Sebring, OH 44672 | | | FredRHiggins@gmail.com | Email<br>First Class Mail |
| Voting Party | Second Congregational Church, Londonderry, VT | P.O. Box 77 | Londonderry, VT 05148 | | | | 2ndcongochurch@gmail.com | Email<br>First Class Mail |
| Voting Party | Second Presbyterian Church | Michael A. Granzen | 37 Maple St | Princeton, NJ 08542 | | | mgranzen@aol.com | Email<br>First Class Mail |
| Voting Party | Second Presbyterian Church | 1161 E Jersey St | Elizabeth, NJ 07201 | | | | mgranzen@aol.com | Email<br>First Class Mail |
| Voting Party | Second Presbyterian Church | Attn: Rev Dr Tim Harmon | 111 Reed St | Oil City, PA 16301 | | | doris2ndpresoil@comcast.net | Email<br>First Class Mail |
| Voting Party | Second Presbyterian Church | Attn: Mark Wigginton | 214 Mountain Ave SW | Roanoke, VA 24016 | | | admin@spres.org | Email<br>First Class Mail |
| Voting Party | Second Presbyterian Church Of Baltimore | Attn: Matthew Bramhall | 4200 St Paul St | Baltimore, MD 21218 | | | m.bramhall@gmail.com | Email<br>First Class Mail |
| Voting Party | Second Presbyterian Church Of Little Rock, Ar | Attn: Aileen Moore Business Administrator | 600 Pleasant Valley Dr | Little Rock, AR 72227 | | | aileenmoore@secondpreslr.org | Email<br>First Class Mail |
| Voting Party | Second Presbyterian Church, 1161 E. Jersey St. Elizabeth, NJ | Attn: Michael Granzen | 37 Maple St | Princeton, NJ 08542 | | | mgranzen@aol.com | Email<br>First Class Mail |
| Voting Party | Second Reformed Church | 225 E Central Ave | Zeeland, MI 49464 | | | | nbesteman@gmail.com | Email<br>First Class Mail |
| Voting Party | Sedge Garden Umc - Kernersville | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Sedgefield Umc - Charlotte | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Sedgwick United Methodist Church, 600 N Commercial Sedgwick | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Seiling First United Methodist Church | Attn: Donna Cook, Treasurer | P.O. Box 60 | Seiling, OK 73663 | | | brentnancy@pldi.net | Email<br>First Class Mail |
| Voting Party | Selah United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Self Employed | Attn: Robert Jovick | 410 S 8th St | Livingston | | | bj@montanalegalbusiness.com | Email<br>First Class Mail |
| Voting Party | Selmer First United Methodist Church | Attn: Christopher Thompson | 1122 W Cherry Ave | Selmer, TN 38375 | | | umc.chris@gmail.com | Email<br>First Class Mail |
| Voting Party | Selwyn Umc Formerly Mouzon Umc - Charlotte | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Seminary of the Immaculate Conception | c/o Westerman, Ball Ederer, Miller Zucker & Sharfstein, LLP | Attn: JW/Wch | 1201 Rxr Plz | Uniondale, NY 11556 | | wheuer@westermanllp.com | Email<br>First Class Mail |
| Voting Party | Seminole Heights Umc | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Senatobia First United Methodist Church | Attn: Keith Keeton | 102 W Gilmore St | Senatobia, MS 38668 | | | keith@senatobiafumc.org | Email<br>First Class Mail |
| Voting Party | Seneca Falls First United Methodist Church | Attn: Valerie White, Pastor | 2 Chapel St | Seneca Falls, NY 13148 | | | rev.valwhite@gmail.com | Email<br>First Class Mail |
| Voting Party | Seneca United Methodist Church (85925) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | lspagnolo@bentzlaw.com | Email<br>First Class Mail |
| Voting Party | Seneca United Methodist Church (85925) | c/o Bentz Law Firm | Attn: Leonard Spagnolo & Daniel Maier | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | lspagnolo@bentzlaw.com | Email<br>First Class Mail |
| Voting Party | Seneca Waterways Council | Attn: Stephen Hoitt | 2320 Brighton Henrietta Tl Rd | Rochester, NY 14623 | | | stephen.hoitt@scouting.org | Email<br>First Class Mail |
| Voting Party | Senoia Umc - Senoia | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |

Exhibit B
Service List

| Description | Name | Address | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Voting Party | Seagreen Hm | 23 Mill Ln | Belfast, ME 04915 | | atvin23@gmail.com | Email / First Class Mail |
| Voting Party | Sepulveda Ums | Attn: David Burgeson | 1013 Royal Oaks Pl | Santa Paula, CA 93060 | northdistrict@calpacums.org | Email / First Class Mail |
| Voting Party | Sepulveda Ums | Attn: Ndu Chairman | 9043 Reseda Blvd, Ste 206 | Northridge, CA 91324 | northdistrict@calpacums.org | Email / First Class Mail |
| Voting Party | Sequoyah Hills Presbyterian Church | c/o Katie McHargue, Business Manager | 3700 Keowee Ave SW | Knoxville, TN 37919 | katiem@shpcweb.org | Email / First Class Mail |
| Voting Party | Sequoyah United Methodist Church | Attn: Tricia Dcolor | 2010 N Old Wire Rd | Fayetteville, AR 72703 | tcarroll@hotmail.com | Email / First Class Mail |
| Voting Party | Sergeant Bluff, Community United Methodist Church | Attn: Joleen LaForte | 201 Baker Dr | P.O. Box 401 | Sergeant Bluff, IA 51054 | ebull.chapin@yahoo.net | Email / First Class Mail |
| Voting Party | Sergeantsville United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email / First Class Mail |
| Voting Party | Servants Of Christ Lutheran Church, Inc | c/o Plews Shadley Racher & Braun LLP | Attn: Josh S Tatum | 1346 N Delaware St | Indianapolis, IN 46202 | jtatum@psrb.com | Email / First Class Mail |
| Voting Party | Sesser First United Methodist | Attn: Carroll Kelly | 104 W Yung St | Sesser, IL 62884 | cfkelly365@frontier.com | Email / First Class Mail |
| Voting Party | Setauket United Methodist Church | 160 Main St | Setauket, NY 11733 | | | Email / First Class Mail |
| Firm | Seth Ellerin - Attorney At Law | Seth Ellerin | 6300 Wilshire Blvd, Ste 1500 | Beverly Hills, CA 90048 | | Email / First Class Mail |
| Voting Party | Seth Griffith | Address Redacted | | | sgriffith@gpulaw.com | Email / First Class Mail |
| Voting Party | Seton Keough High School, Inc | c/o Gallagher Evelius & Jones LLP | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | moakey@gejlaw.com | Email / First Class Mail |
| Voting Party | Seung-Jin Hong | Gnehamsville Ums | 350 Main St | P.O. Box 86 | Grahamsville, NY 12740 | grahamsvilleums@gmail.com | Email / First Class Mail |
| Voting Party | Seventh Street Ums | Attn: Mark Smith | 1801 E 7th St | Parkersburg, WV 26101-4201 | seventhstums@gmail.com | Email / First Class Mail |
| Voting Party | Severance United Methodist Church | Attn: Shauna Miller | 1215 Old Camp Meade Rd | Severn, MD 21144-1138 | shauna.miller@fourphotoservices.com | Email / First Class Mail |
| Voting Party | Severna Park United Methodist Church | Attn: Dave McKinney | 731 Benfield Rd | Severna Park, MD 21146 | dmckinney@severnaparkumc.org | Email / First Class Mail |
| Voting Party | Severns Valley Baptist Church, Inc. | Attn: Matthew Hess | Bell Hess & Vincent, PLC | 2619 Ring Rd, Ste 100 | Elizabethtown, KY 42701 | mhess@bhvlaw.com | Email / First Class Mail |
| Voting Party | Severns Valley Baptist Church, Inc. | Attn: 1100 Ring Rd | Elizabethtown, KY 42701 | | jeff@svc.church | Email / First Class Mail |
| Voting Party | Sevier Memorial Ums | Attn: Michael Sherman | 411 Georgia St | Vidalia, GA 30474 | preacherdude110@yahoo.com | Email / First Class Mail |
| Voting Party | Sevier Memorial Ums | P.O. Box 146 | Ferriday, LA 71343 | | preacherdude110@yahoo.com | Email / First Class Mail |
| Voting Party | Sevierville First United Methodist Church | c/o Scott Law Group, PL | Attn: C Dan Scott, Esq | P.O. Box 547 | Seymour, TN 37865 | dan@scottlawgroup.com | Email / First Class Mail |
| Voting Party | Sevierville First United Methodist Church | 154 Cedar St | Sevierville, TN 37862 | | | Email / First Class Mail |
| Voting Party | Seward Memorial Ums | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email / First Class Mail |
| Voting Party | Seward United Methodist Church (1460 N Fifth St, Seward, NE | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email / First Class Mail |
| Voting Party | Seymour Lane United Methodist Church | Attn: Denise Chegwin | 3100 S Sashabaw Rd | Oxford, MI 48371 | office@seymourlakeumc.org | Email / First Class Mail |
| Voting Party | Seymour United Methodist Church | Attn: Pastor L Bosworth | P.O. Box 188 | Seymour, CT 06483 | pastorseymourumc@gmail.com | Email / First Class Mail |
| Voting Party | Shady Grove - Winston Salem | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email / First Class Mail |
| Voting Party | Shady Grove Ums | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email / First Class Mail |
| Voting Party | Shady Grove United Methodist Church | Attn: James D Thornton | 4449 Cox Rd | Glen Allen, VA 23060 | jim.thornton@thirmonassociates.com | Email / First Class Mail |
| Voting Party | Shady Grove United Methodist Church | Attn: Office Manager | 4825 Pouncey Tract Rd | Glen Allen, VA 23060 | jim.thornton@thirmonassociates.com | Email / First Class Mail |
| Voting Party | Shady Grove United Methodist Church, Inc | Attn: Tammy Gray | 1918 Shady Grove Rd | Irmo, SC 29063 | tsgray@umcsc.org | Email / First Class Mail |
| Voting Party | Shady Grove United Methodist Church, Inc | Attn: Robert Miller | 1216 St Johns Rd | Irmo, SC 29063 | muellerjan@bellsouth.net | Email / First Class Mail |
| Voting Party | Shady Hills Umc | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email / First Class Mail |
| Voting Party | Shady Hills United Methodist Church - Spring Hill | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email / First Class Mail |
| Voting Party | Shady Hollow Homeowners Association Inc | Attn: Amy Loughrey Sam Mgt | 1003 Dox Run | Austin, TX 78748-1611 | shadyhollow@shadyhollow.org | Email / First Class Mail |
| Voting Party | Shady Knoll United Methodist Church | Paul Wayne Smith | 13 Church Rd | Bearsville, NY 12409 | smanfabbnn@earthlink.net | Email / First Class Mail |
| Voting Party | Shady United Methodist Church | P.O. Box 534 | Woodstock, NY 12498 | | smanfabbnn@earthlink.net | Email / First Class Mail |
| Voting Party | Shady Valley Ruritan Club | Attn: Todd Guinn | 601 Johnson Hollow Ln | Shady Valley, TN 37688 | eastri@sbcglobal.net | Email / First Class Mail |
| Voting Party | Shady Valley Ruritan Club | P.O. Box 26 | Shady Valley, TN 37688 | | | Email / First Class Mail |
| Voting Party | Shaft United Methodist Church | Hannah Kim | 24706 Smith Hill Rd SW | Frostburg, MD 21532 | khwanah@gmail.com | Email / First Class Mail |
| Voting Party | Shaft United Methodist Church | Attn: Selina Smith | 23008 Shaft Rd Sw | Frostburg, MD 21532 | khwanah@gmail.com | Email / First Class Mail |
| Voting Party | Shaftsbury Methodist Church | Attn: Robin Wade | 127 Church St | Shaftsbury, VT 05262 | | First Class Mail |
| Voting Party | Shallowater First United Methodist Church | Attn: Secretary/Treasurer And/Or Pastor | 809 Texas Ave | Shallowater, TX 79363 | | First Class Mail |
| Voting Party | Shallowford Presbyterian Church | 2375 Shallowford Rd | Atlanta, GA 30345 | | | First Class Mail |
| Voting Party | Shalom United Methodist Church, Inc. | Attn: Peter Barhauser | 4915 Plum Rd Nw | Carroll, OH 43112 | pastorpeter@shalomumc.org | Email / First Class Mail |
| Voting Party | Shalom United Methodist Church, Inc. | Attn: Treasurer - Shalom Ums | 4924 Plum Rd Nw | Carroll, OH 43112 | churchoffice@shalomumc.org | Email / First Class Mail |
| Voting Party | Shamokin Dam United Methodist Church (SNUS) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | lspagnolo@bentzlaw.com | Email / First Class Mail |
| Voting Party | Shamrock Foods Co | P.O. Box 52409 | Phoenix, AZ 85072-2409 | | | First Class Mail |
| Voting Party | Shandaken Memorial United Methodist Church | Attn: Lee Dawes | 14 Miss Dr | Woodstock, NY 12498 | leedawes1@aol.com | Email / First Class Mail |
| Voting Party | Shandon Umc | Attn: Ndu Chairman | 9043 Reseda Blvd, Ste 206 | Northridge, CA 91324 | | Email / First Class Mail |
| Voting Party | Shandon United Methodist Church | Attn: C. E Kanipe, Jr | 3407 Devine St | Columbia, SC 29205 | skanipe@shandon-umc.org | Email / First Class Mail |
| Voting Party | Shane Lee | Address Redacted | | | Email Address Redacted | Email / First Class Mail |
| Voting Party | Shantsville United Methodist Church (ABCLAB) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | spagnolo@bentzlaw.com | Email / First Class Mail |
| Voting Party | Shannon Associates, LLC | Attn: Jodie Perry | 333 W 37th St, Ste 605 | New York, NY 10018 | jodie@shannonassociates.com | Email / First Class Mail |
| Voting Party | Shannon Diana Keeney | 40 Kilburn St | Littleton, NH 03561 | | sdk7_2001@yahoo.com | Email / First Class Mail |
| Voting Party | Shannon Pethel | Attn: Brenda Morris | 217 S Hickory | Shannon, IL 61078 | doylebreandaneorris@gmail.com | Email / First Class Mail |
| Voting Party | Sharon Center United Methodist Church | Attn: Eunice Merrill | P.O. Box 209 | Sharon Center, OH 44274 | smercell@yahoo.com | Email / First Class Mail |
| Voting Party | Sharon Evangelical Church | 23913 W Lockport St | Plainfield, IL 60544 | | hj1964@aol.com | Email / First Class Mail |
| Voting Party | Sharon Evangelical Church | Terri Lafferty | Same | Same | | Email / First Class Mail |
| Voting Party | Sharon Gesenges | Wineers Sabretha D'Brien & Richardson LLC | 111 W Washington St, Ste 1200 | Chicago, IL 60602 | scataleo@wsorlaw.com | Email / First Class Mail |
| Firm | Sharon J Mathers & Assn Sharon J. Mathers Owner | Sharon J. Mathers Atty Power of Attorney, she is not a licensed | 912 Shoal Dr San Mateo | San Mateo, CA 94404 | sjmthers@yahoo.com | Email / First Class Mail |
| Voting Party | Sharon Lutheran Church | Attn: Pastor Lynn Ronsberg | 1720 S 20th St | Grand Forks, ND 58201-6347 | hronsberg@sharonlutheran.org | Email / First Class Mail |
| Voting Party | Sharon Springs United Methodist Church | Attn: Robin Elizabeth Roszler | P.O. Box 262 | Sharon Springs, NY 13459 | | First Class Mail |
| Voting Party | Sharon United Methodist Church | Attn: Thomas M Ciccon | 4555 McKinley Rd | Decatur, IL 62526 | | Email / First Class Mail |
| Voting Party | Sharon United Methodist Church | Attn: Rev Groff Leonardo | 1425 Reedville Sharon Rd | Greer, SC 29651 | sharonumcgreer@gmail.com | Email / First Class Mail |
| Voting Party | Sharon United Methodist Church | Attn: Treasurer, Sharon Ums | 1809 9th St Se | Cedar Rapids, IA 52404 | SharonUMC1@gmail.com | Email / First Class Mail |
| Voting Party | Sharon United Methodist Church | Attn: Martha E Looper | 4555 W Center St | Decatur, IL 62522 | sharonmclassisnew@gmail.com | Email / First Class Mail |
| Voting Party | Sharon United Methodist Church, Inc | Attn: Marshall E Cherry, Jr | P.O. Box 183 | Poplar Branch Rd | Poplar Branch, NC 27965 | mecherry1@gmail.com | Email / First Class Mail |
| Voting Party | Sharon United Methodist Church | Attn: Sharon Umc Board of Trustees | 2030 Holden Beach Rd SW | Supply, NC 28462 | sharonadmin@atmc.net | Email / First Class Mail |
| Voting Party | Sharp Memorial Ums | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email / First Class Mail |
| Voting Party | Sharpstown United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email / First Class Mail |
| Firm | Shartsin Law Firm, LLC | Jason A. Shartsin | 314 E. Market Street, Suite 1000 | Indianapolis, IN 46204 | jshartsin@shartsinlaw.com | Email / First Class Mail |
| Voting Party | Shavertown Ums (98217) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | lspagnolo@bentzlaw.com | Email / First Class Mail |
| Voting Party | Shawboyville United Methodist Church (97211) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | spagnolo@bentzlaw.com | Email / First Class Mail |
| Voting Party | Sheffield United Methodist Church (68400) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | spagnolo@bentzlaw.com | Email / First Class Mail |
| Voting Party | Shelburn United Methodist Church | Attn: Sharon Payne | 101 N Thomas St | Shelburn, IN 47879 | | Email / First Class Mail |
| Voting Party | Shelburne United Methodist Church | Attn: Rev Gregory Smith | 30 Church St | P.O. Box 183 | Shelburne, VT 05482 | shelburne.umc@myfairpoint.net | Email / First Class Mail |
| Firm | Shelby | John D. Byrd | 110 Coe Street | Lagrange, GA 30240 | jdbyrd74@gmail.com | Email / First Class Mail |
| Voting Party | Shelby County Trustee | P.O. Box 2751 | Memphis, TN 38101-2751 | | | First Class Mail |
| Voting Party | Shelby United Methodist Church | Attn: Sara Staub, Treasurer Shelby Ums | 413 2nd St S | Shelby, MT 59474 | staub.sara@yahoo.com | Email / First Class Mail |
| Voting Party | Shelbyville First Baptist Church (Placeholder Claim) | Attn: Fielding Ballard III | 1516 Midland Trail | Shelbyville, KY 40065 | tmreid@tmreid.com / | Email / First Class Mail |
| Voting Party | Shelbyville First Baptist Church (Placeholder Claim) | Firs Baptist Church | Fielding Ballard III | 1516 Midland Tr | Shelbyville, KY 40065 | | Email / First Class Mail |
| Voting Party | Shelbyville United Methodist Church | Attn: Trustee President | 34 W Washington St | Shelbyville, IN 46176-1244 | UM4.1@yahoo.com | Email / First Class Mail |
| Voting Party | Sheldon United Methodist Church | Attn: Bonnie Severson | 171 Manley Rd | Milton, VT 05468 | bseverson64@comcast.net | Email / First Class Mail |
| Voting Party | Shell Of Summerland | 31808 Overseas Hwy | Summerland Key, FL 33042-4618 | | | First Class Mail |
| Voting Party | Shell Rock Valley Parish | Susan Marie Simmons | 1301 North Carolina Pl | Mason City, IA 50401 | oedip1@gmail.com | Email / First Class Mail |
| Voting Party | Shelley Community Church Inc - Shelley | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email / First Class Mail |
| Voting Party | Shenandoah Iowa Council 598 | Attn: Robert J Garrett | 107 Youth Development Ct | Winchester, VA 22602 | rgarrett@sccbsa.org | Email / First Class Mail |
| Voting Party | Shenandoah, Iowa First United Methodist Church | Attn: L Craig Harris | 1022 110th St | Shenandoah, IA 51601 | craig.harris12@gmail.com | Email / First Class Mail |
| Voting Party | Shenandoah, Iowa First United Methodist Church | Attn: David Lashier | P.O. Box 304 | 100 Church St | Shenandoah, IA 51601 | david@fldaowa.com | Email / First Class Mail |
| Voting Party | Shenendehowa United Methodist Church | Attn: John Olmin | 971 Rte 146 | Clifton Park, NY 12065-2641 | | Email / First Class Mail |
| Voting Party | Sheridan | P.O. Box 1711 | Corona, CA 92878 | | | First Class Mail |
| Voting Party | Shepherd Of The Hills Lutheran Church, Inc | Attn: Al Miccichesen | 4090 Sudley Rd | Haymarket, VA 20169 | al@sholc.org | Email / First Class Mail |
| Voting Party | Shepherd Of The Hills Lutheran Church, Inc | Attn: Dan Wert | 4090 Sudley Rd | Haymarket, VA 20169 | dan@sholc.org | Email / First Class Mail |
| Voting Party | Shepherd Of The Hills Zimmerman Mncufchurch | Attn: Janet Wert | 4090 Sudley Rd | Haymarket, VA 20169 | jfj5234@gmail.com | Email / First Class Mail |
| Voting Party | Shepherd Of The Hills Presbyterian Church | Attn: Don Bennett | 8401 112th St Se | P.O. Box 73406 | Puyallup, WA 98373 | d.bennett@comcast.net | Email / First Class Mail |
| Voting Party | Shepherd Of The Hills Presbyterian Church | Attn: Donald Bennett | 8401 112th St SE | P.O. Box 73406 | Puyallup, WA 98373 | d.bennett@comcast.net | Email / First Class Mail |
| Voting Party | Shepherd Of The Hills Lutheran Church | Attn: Patrick Motzno | 621 Richard Rd | Blairsville, GA 30512 | pmtzno@gmail.com | Email / First Class Mail |
| Voting Party | Shepherd Of The Hills Lutheran Church | 623 Forge Mill Rd | Morganton, GA 30560 | | lcantrelltb@gmail.com | Email / First Class Mail |
| Voting Party | Shepherd Of The Hills Ums | Attn: Tresa Carver | 9133 Garden View Rd | Monterey Park, CA 91754 | sofh.nhc@gmail.com | Email / First Class Mail |
| Voting Party | Shepherd Of The Hills Ums | Attn: Treasurer | 26650 Whitethorn Blvd | Mission Viejo, CA 92691 | sbohnhoff@cox.net | Email / First Class Mail |
| Voting Party | Shepherd Of The Hills Ums, St George, Utah | Attn: Tim Paiper | 3051 W Dronamar Dr | St George, UT 84770 | sbohmhoff@cox.net | Email / First Class Mail |

**Exhibit B**
**Service List**

| Description | Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|---|
| Voting Party | Shepherd Of The Pines Umc (AZ) | c/o Clarke Law Firm, Plc | Attn: Marilee Miller Clarke | 8141 E Indian Bend Rd, Ste 105 | Scottsdale, AZ 85250 | | marilee@clarkelawaz.com | Email<br>First Class Mail |
| Voting Party | Shepherd Of The Sea Lutheran Church, Elca | Shepherd of the Sea Lutheran Church | 2637 S Hwy 17 | Murrells Inlet, SC 29576 | | | parish.ad.shepcluth@gmail.com | Email<br>First Class Mail |
| Voting Party | Shepherd Of The Valley Lutheran Church | 23855 SE 216th St | Maple Valley, WA 98038 | | | | pastor@SVLCcommunity.org | Email<br>First Class Mail |
| Voting Party | Shepherd Of The Valley Lutheran Church Of San Jose, CA | Attn: Treasurer | 1281 Redmond Ave | San Jose, CA 95120 | | | treasurer@sanjoselutheran.org | Email<br>First Class Mail |
| Voting Party | Shepherd Of The Valley Lutheran Church Of San Jose, CA | Mark Allen Haertling | 6412 Purple Hills Dr | San Jose, CA 95119 | | | treasurer@sanjoselutheran.org | Email<br>First Class Mail |
| Voting Party | Shepherd Of The Valley Lutheran Church-West Hills, CA | Attn: Lisa Lambert | 23838 Kittridge St | West Hills, CA 91307 | | | lisa.v.lambert@gmail.com | Email<br>First Class Mail |
| Voting Party | Shepherd Of The Valley United Methodist Church | Attn: Martha Ahern | 604 Seven Mile Rd | Hope, RI 02831 | | | | First Class Mail |
| Voting Party | Shepherd Of The Valley United Methodist Church | P.O. Box 1805 | Indio, CA 92202 | | | | | First Class Mail |
| Voting Party | Shepherd Rotary Club | Joyce M Gluch | 9251 E Coe Rd | Shepherd, MI 48883 | | | jgluch72@gmail.com | Email<br>First Class Mail |
| Voting Party | Shepherd United Methodist Church | Attn: James Wyman | 107 West Wright Ave | Shepherd, MI 48883 | | | Office@shepherdumcmi.org | Email<br>First Class Mail |
| Voting Party | Shepherdstown United Methodist Church (182587) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | lspagnolo@bentzlaw.com | Email<br>First Class Mail |
| Voting Party | Sheridan Park United Church | Attn: James Moyle | 3901 Glen Ellen Dr | Des Moines, IA 50317 | | | mdmoyle50317@yahoo.com | Email<br>First Class Mail |
| Voting Party | Sheridan United Methodist Church | 219 S Bushnell St | Sheridan, IL 60551 | | | | umcsheridan@gmail.com | Email<br>First Class Mail |
| Voting Party | Sheriff Of Fayette County | P.O. Box 509 | Fayetteville, WV 25840-0509 | | | | | First Class Mail |
| Voting Party | Sherilyn Applewhite | c/o Stark & Stark Pc | Attn: David Schmid | 993 Lenox Dr, Bldg 2 | Lawrenceville, NJ 08648 | | dschmid@stark-stark.com | Email<br>First Class Mail |
| Voting Party | Sherman Oaks United Methodist Church | Attn: Garth Gilliam | 14401 Dickens St | Sherman Oaks, CA 91423 | | | garthgilliam@gmail.com | Email<br>First Class Mail |
| Voting Party | Sherman United Methodist Church Of Sherman | Attn: Jon Carrell | 2336 E Andrew Rd | Sherman, IL 62684 | | | Shermanumc@casscomm.com | Email<br>First Class Mail |
| Voting Party | Shermans Dale Youngs (5613) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | lspagnolo@bentzlaw.com | Email<br>First Class Mail |
| Voting Party | Sheryl L Barber | Address Redacted | | | | | | First Class Mail |
| Voting Party | Shidler United Methodist Church | P.O. Box 366 | Shidler, OK 74652 | | | | shidlerumc74652@stinternet.net | Email<br>First Class Mail |
| Voting Party | Shidler United Methodist Church | Attn: Debra Mcconaghy | P.O. Box 125 | Shidler, OK 74652 | | | gfishingcz5@stinternet.net | Email<br>First Class Mail |
| Voting Party | Shieldsvalley United Methodist Church | Attn: Nancy Maccracken | P.O. Box 205 | Clyde Park, MT 59018 | | | maccmom_mt@yahoo.com | Email<br>First Class Mail |
| Voting Party | Shiloh (Lexington) | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Shiloh UMC | Attn: Kenneth Hutchens | 210 S Main St | Shiloh, IL 62269 | | | kathy@shiloh-umc.org | Email<br>First Class Mail |
| Voting Party | Shiloh United M Church | Attn: Michael Goodspeed | 5741 W 100 N | Kokomo, IN 46901 | | | shiloh_office@comcast.net | Email<br>First Class Mail |
| Voting Party | Shiloh United Methodist Church | Attn: Robert Thompson | 1810 Shiloh Rd | Billings, MT 59106 | | | pastortyler@shilohbillings.church | Email<br>First Class Mail |
| Voting Party | Shiloh United Methodist Church | Attn: James Morse | 9611 W US 42 | Goshen, KY 40026 | | | jim.morse7311@gmail.com | Email<br>First Class Mail |
| Voting Party | Shiloh United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Shiloh United Methodist Church | 4718 N NC 87 | Gibsonville, NC 27249 | | | | Dharvin@nccumc.org | Email<br>First Class Mail |
| Voting Party | Shiloh United Methodist Church - Granite Quarry | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Shiloh United Methodist Church Of Chesterfield | Attn: Rev Fred Mcdaniel | 3154 Hwy 102 | Chesterfield, SC 29709 | | | fsmcdaniel@mindspring.com | Email<br>First Class Mail |
| Voting Party | Shirland United Methodist Church | 8030 N St | Shirland, IL 61079 | | | | buboyhb13@hotmail.com | Email<br>First Class Mail |
| Voting Party | Shirley Higbie | Address Redacted | | | | | | First Class Mail |
| Voting Party | Shirleysburg Umc (177091) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | lspagnolo@bentzlaw.com | Email<br>First Class Mail |
| Voting Party | Short Tract United Methodist Church | Attn: Rev Marion Luce | 4583 Lima Rd | Geneseo, NY 14454 | | | umcpastor1@verizon.net | Email<br>First Class Mail |
| Firm | Showard Law Firm, P.C. | Sarah J. Showard | 4703 E. Camp Lowell Dr., Ste. 253 | Tucson, AZ 85712 | | | sjshoward@showardlaw.com | Email<br>First Class Mail |
| Voting Party | Shreve United Methodist Church | Attn: Pastor Michael Grant | 430 N Main St | Shreve, OH 44676 | | | shreveum430@gmail.com | Email<br>First Class Mail |
| Voting Party | Shrewsbury Parish Church (Kennedyville) | c/o the Episcopal Diocese of Easton | Attn: Patrick Collins | 314 North St | Easton, MD 21601 | | Patrick@DioceseofEaston.org | Email<br>First Class Mail |
| Voting Party | Shrewsbury Parish Church (Kennedyville) | c/o The Law Office of Andrea Ross | Attn: Andrea Ross, Esq | 129 N West St, Ste 1 | Easton, MD 21601 | | Andie@AndieRossLaw.com | Email<br>First Class Mail |
| Voting Party | Shrine Of The Little Flower Roman Catholic Congregation, Inc | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | | moakey@gejlaw.com | Email<br>First Class Mail |
| Voting Party | Shrine Of The Little Flower Roman Catholic Congregation, Inc | c/o Gallagher Evelius & Jones LLP | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | moakey@gejlaw.com | Email<br>First Class Mail |
| Voting Party | Shueyville United Methodist Church | Attn: Brody Tubaugh | 1195 Steeple Ln NE | Swisher, IA 52338 | | | brody.tubaugh@iaumc.net | Email<br>First Class Mail |
| Voting Party | Shuler Thomas Sitsch | 11827 Lakewood Trl | Tomball, TX 77377 | | | | | First Class Mail |
| Voting Party | Shunk United Methodist Church (183217) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | lspagnolo@bentzlaw.com | Email<br>First Class Mail |
| Voting Party | Shunk United Methodist Church (183217) | c/o Bentz Law Firm | Attn: Leonard Spagnolo & Daniel Maier | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | lspagnolo@bentzlaw.com | Email<br>First Class Mail |
| Voting Party | Sibyl Collver | Address Redacted | | | | | | First Class Mail |
| Voting Party | Sicklerville Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Sidney Salazar | Address Redacted | | | | | | First Class Mail |
| Voting Party | Sidney United Methodist Church | Attn: Roy Nabinger | 12 Liberty St | Sidney, NY 13838 | | | winkel70@hotmail.com | Email<br>First Class Mail |
| Firm | Siegle & Sims LLP | Eric W. Siegle | 217 Broadway, Ste 611 | New York, NY 10007 | | | e.siegle@siegleandsims.com | Email<br>First Class Mail |
| Voting Party | Sierra Communications, Inc | P.O. Box 67 | Des Moines, NM 88418-0067 | | | | | First Class Mail |
| Voting Party | Sierra Madre United Methodist Church | Attn: Treasurer, Sierra Madre United Methodist Church | 695 W Sierra Madre Blvd | Sierra Madre, CA 91024 | | | | First Class Mail |
| Voting Party | Sierra Pines United Methodist Church | Attn: Gregory Bruce Lovejoy | 22559 W Hacienda | Grass Valley, CA 95949 | | | decalvert@yahoo.com | Email<br>First Class Mail |
| Voting Party | Sierra Vista United Methodist Church | Attn: Michael Meyer | 4522 College Hills Blvd | San Angelo, TX 76904 | | | | First Class Mail |
| Firm | Sikich Law Firm | Steve M. Sikich | P.O. Box 1432 | Lake Charles, LA 70602 | | | ssikich@sikichlaw.com | Email<br>First Class Mail |
| Firm | Silbowitz Garafola Silbowitz Schatz & Frederick | Howard Schatz | 25 West 43rd Street, Ste 711 | New York, NY 10036 | | | hschatz@nylawyer.net | Email<br>First Class Mail |
| Voting Party | Silicon Valley Monterey Bay Cncl 55 | Attn: Jason Stein | 970 W Julian St | San Jose, CA 95126-2719 | | | julie@bindermalter.com | Email<br>First Class Mail |
| Voting Party | Silk Hope Ruritan Club | 4221 Silk Hope Rd | Siler City, NC 27344 | | | | silkhoperuritan@gmail.com | Email<br>First Class Mail |
| Voting Party | Siloam Hope First Presbyterian Church | Attn: Wanda Sizemore-Mcrae | 14-42 Broad St | Elizabeth, NJ 07201 | | | shfpchurch64@gmail.com | Email<br>First Class Mail |
| Voting Party | Siloam Hope First Presbyterian Church | Attn: Wanda V Sizemore-Mcrae | 14-42 Broad St | Elizabeth, NJ 07201 | | | shfpchurch64@gmail.com | Email<br>First Class Mail |
| Voting Party | Siloam Hope First Presbyterian Church | Attn: Ellen O'Connell Esq | 600 Parsippany Rd, Ste 204 | Parsippany, NJ 07054 | | | eoconnell@iwwt.law | Email<br>First Class Mail |
| Voting Party | Siloam Springs First United Methodist Church | Attn: Lynn Blankenship | 325 E Twin Springs St | Siloam Springs, AR 72761 | | | admin@fumcss.com | Email<br>First Class Mail |
| Voting Party | Siloam United Methodist Church | Attn: Francis Edward Traxler Jr | 3820 Hwy 3 | Barnwell, SC 29812 | | | fetraxlerjr@umcsc.org | Email<br>First Class Mail |
| Voting Party | Siloam United Methodist Church | Attn: Rev Francis Edward Traxler Jr | 653 Washington St | Barnwell, SC 29812 | | | fetraxlerjr@umcsc.org | Email<br>First Class Mail |
| Voting Party | Siloam United Methodist Church (178211) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | lspagnolo@bentzlaw.com | Email<br>First Class Mail |
| Voting Party | Siloam-Hope First Presbyterian Church | Attn: Ellen O'Connell Esq | 600 Parsippany Rd, Ste 204 | Parsippany, NJ 07054 | | | eoconnell@iwwt.law | Email<br>First Class Mail |
| Firm | Silver and Kelmachter LLP | Leslie D. Kelmachter, Esq | 11 Park Place, Ste 1503 | New York, NY 10007 | | | snath@silverkelmachter.com | Email<br>First Class Mail |
| Voting Party | Silver Creek United Methodist Church | Attn: Patty Clupper Bartley | 31994 Middle Crossing Rd | Dowagiac, MI 49047 | | | silvercreekumc@gmail.com | Email<br>First Class Mail |
| Voting Party | Silver Creek United Methodist Church - Azle | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Silver Creek United Methodist Church - Azle | 2200 Church Rd | Azle, TX 76020 | | | | | First Class Mail |
| Firm | Silver Golub & Teitell LLP | Paul A. Slager, Esq. | 184 Atlantic St | Stamford, CT 06901 | | | jgoldstein@sgtlaw.com | Email<br>First Class Mail |
| Voting Party | Silver Lake United Methodist Church 204 Madore St, Silver LA | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Silver Nugget Inc | 416 Juan Tabo Blvd NE | Albuquerque, NM 87123-3046 | | | | | First Class Mail |
| Voting Party | Silver Palm United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Silver Spring Methodist Church | Attn: Andrew Kirkland | 8900 Georgia Ave | Silver Spring, MD 20910 | | | akirkland@silverspringumcp.org | Email<br>First Class Mail |
| Voting Party | Silver Springs United Methodist Church | Attn: Pastor Cori Louden | 39 N Maple St | Warsaw, NY 14569 | | | | First Class Mail |
| Voting Party | Silver Springs United Methodist Church | P.O. Box 308 | Silver Springs, NY 14550 | | | | | First Class Mail |
| Voting Party | Silverdale Lutheran Church | Attn: David C Soine | 11701 Ridgepoint Dr NW | Silverdale, WA 98383 | | | slc@silverdalelutheran.org | Email<br>First Class Mail |
| Voting Party | Silverdale United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Silverton First Christian Church | Attn: Clinton Sanford, Church Office | 402 N 1st St | Silverton, OR 97381 | | | ccsanford47@gmail.com | Email<br>First Class Mail |
| Firm | Sim & Depaola, LLP | Sameer Nath, Esq | 42-40 Bell Blvd, Ste 201 | Bayside, NY 11361 | | | Snath@simdepaola.com | Email<br>First Class Mail |
| Firm | Simmons Hanly Conroy | Brendan A Smith | One Court Street | Alton, IL 62002 | | | jwells@simmonsfirm.com | Email<br>First Class Mail |
| Voting Party | Simon Kenton Council | 807 Kinnear Rd | Columbus, OH 43212 | | | | Jeff.Moe@scouting.org | Email<br>First Class Mail |
| Voting Party | Simon Kenton Council | Attn: Daniel R. Swetnam, Esq. | 250 W St, Ste 700 | Columbus, OH 43215 | | | Daniel.Swetnam@icemiller.com | Email<br>First Class Mail |
| Voting Party | Simpson Memorial | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Simpson United Methodist | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | ERICE@BRADLEY.COM | Email<br>First Class Mail |
| Voting Party | Simpson United Methodist | 117 E Biddle St | Gordon, PA 17936 | | | | | First Class Mail |
| Voting Party | Simpson United Methodist Church | Attn: Treasurer | 2201 W Illinois St | Evansville, IN 47712 | | | pastor@simpsonchurch.net | Email<br>First Class Mail |
| Voting Party | Simpson United Methodist Church | Attn: John Muller | 30 Locust Ave | Amityville, NY 11701 | | | john.zpro@outlook.vom | Email<br>First Class Mail |
| Voting Party | Simpson United Methodist Church | Attn: John D Muller Jr | 20 Carman Blvd | Massapequa, NY 11758 | | | john.zpro@outlook.com | Email<br>First Class Mail |
| Voting Party | Simpson United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradely.com | Email<br>First Class Mail |
| Voting Party | Simpson United Methodist Church - Amboy | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Simpson United Methodist Church - Wilmington | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Simpson Untied Methodist Church | Attn: Rev Annette Carper | 800 7th St | Moundsville, WV 26041 | | | pastannette1@comcast.net | Email<br>First Class Mail |
| Voting Party | Simpson-Hamline United Methodist Church | 4501 16th St Nw | Washington, DC 20011 | | | | shumcdc@yahoo.com | Email<br>First Class Mail |
| Voting Party | Simpsonville United Methodist Church | Attn: Mike Smith | 215 SE Main St | Simpsonville, SC 29681 | | | pastormikeosl@gmail.com | Email<br>First Class Mail |
| Voting Party | Simpsonwood Umc | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Simpsonwood United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Simpsonwood United Methodist Church | 4500 Jones Bridge Cir | Peachtree Corners, GA 30092 | | | | | First Class Mail |
| Voting Party | Simsbury United Methodist Church | Attn: Jennifer Acheson | 799 Hopmeadow St | Simsbury, CT 06070 | | | council@sumct.org | Email<br>First Class Mail |
| Voting Party | Singer's Gap Umc (177034) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | lspagnolo@bentzlaw.com | Email<br>First Class Mail |
| Voting Party | Six Continents Hotels, Inc | Sara Anne M Maguire | 3 Ravinia Dr, Ste 100 | Atlanta, GA 30346 | | | SaraAnne.Maguire@ihg.com | Email<br>First Class Mail |
| Voting Party | Sixes Umc | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Sixes United Methodist Church 8385 Bells Ferry Rd Canton, GA | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |

**Exhibit B**
Service List

| Description | Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|---|
| Firm | Skabelund Wirig & Loos Attorneys at Law | Skabelund | 1149 Center St | Orem, UT 84057 | | | | First Class Mail |
| Firm | Skabelund Wirig & Loos Attorneys at Law | Skabelund | 1149 Center St | Orem | | | | First Class Mail |
| Voting Party | Skidmore United Methodist Church | Attn: Edwin Wallek | 2535 Mari Gail Rd | Beeville, TX 78102 | | | edwinjr@wallek.com | Email<br>First Class Mail |
| Voting Party | Skipwith Umc | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Sku Global Inc | Dba Glade Graphics | Attn: Mark Kennedy | 2108 Palomar Trl | Southlake, TX 76092 | | mark@gladegraphics.net | Email<br>First Class Mail |
| Voting Party | Skyland United Methodist Church - Asheville | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Sl Acquisition Co LLC | dba Superior Landscapes | P.O. Box 678139 | Dallas, TX 75267-8139 | | | | First Class Mail |
| Voting Party | Slackwood Presbyterian Church | Attn: William James Mansmann | 2020 Brunswick Ave | Lawrenceville, NJ 08648 | | | wjm1649@gmail.com | Email<br>First Class Mail |
| Voting Party | Slackwood Presbyterian Church | 2020 Brunswick Ave | Lawrenceville, NJ 08648 | | | | wjm1649@gmail.com | Email<br>First Class Mail |
| Firm | Slater Slater Schulman LLP | Adam P. Slater | 445 Broad Hollow Road, Suite 419 | Melville, NY 11747 | | | bsateam@sssfirm.com | Email<br>First Class Mail |
| Voting Party | Slater United Methodist Church | Attn: Padma Templeton | 401 Story St | P.O. Box 126 | Slater, IA 50244 | | padmatempleton@gmail.com | Email<br>First Class Mail |
| Voting Party | Slaughters First Umc | Attn: Cameron Edwards | 34 Church St | Slaughters, KY 42456 | | | cedwards6868@gmail.com | Email<br>First Class Mail |
| Voting Party | Slippery Rock United Methodist Church (87365) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | lspagnolo@bentzlaw.com | Email<br>First Class Mail |
| Firm | Sloan, Hatcher, Perry, Runge, Robertson, Smith & Jones | M. Raymond Hatcher | 101 E Whaley St | Longview, TX 75601 | | | rhatcher@sloanfirm.com | Email<br>First Class Mail |
| Voting Party | Sloatsburg United Methodist Church | 93 Orange Tpke | Sloatsburg, NY 10974 | | | | seungrae.kim@nyac-umc.com | Email<br>First Class Mail |
| Voting Party | Smackover First United Methodist Church | Attn: Karen Bussell | P.O. Box 43 | Smackover, AR 71762 | | | lraines@fridayfirm.com | Email<br>First Class Mail |
| Voting Party | Smith & Choudoir Law, PLLC | Attn: James Daniel Smith | P.O. Box 2024 | Mccomb, MS 39649 | | | dannysmith@smithchoudoirlaw.com | Email<br>First Class Mail |
| Voting Party | Smith Chapel United Methodist Church | Attn: Reverend Christopher W Wiseman | 12335 Marne Rd | Newark, OH 43055 | | | chriswwiseman@gmail.com | Email<br>First Class Mail |
| Voting Party | Smith Grove United Methodist Church | Smith Grove Umc | 8301 Smith Grove Ln | N. Dinwiddie, VA 23803 | | | pastormtolbert@gmail.com | Email<br>First Class Mail |
| Voting Party | Smith Jr Douglas S | Address Redacted | | | | | Email Address Redacted | Email<br>First Class Mail |
| Voting Party | Smith Kessler Smith, LLC | Patrick F Smith | 1550 West 2nd St, Ste A-4 | Gulf Shores, AL 36542 | | | psmith@skslaw.com | Email<br>First Class Mail |
| Firm | Smith Law Office, LLC | S. Christie Smith IV | 300 East Courthouse | Leesville, LA 71446 | | | christie.smith@smihtlex.com | Email<br>First Class Mail |
| Firm | Smith Law Office, LLC | Theodore M. Smith, Esq | PO Box 4, 43 main Street | Van Bureu, ME 04785 | | | tedmsmith@myfairpoint.net | Email<br>First Class Mail |
| Voting Party | Smith Memorial Umc | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Smith Peterson Law Firm, LLP | Marvin O Kieckhafer | 133 W Broadway | P.O. Box 249 | Council Bluffs, IA 51502 | | mok@smithpeterson.com | Email<br>First Class Mail |
| Voting Party | Smith Valley United Methodist Church, Inc | Attn: Tim Resler, Ttee | 5293 Old Smith Valley Rd | Greenwood, IN 46143 | | | smithvalleyumchurch@gmail.com | Email<br>First Class Mail |
| Voting Party | Smithfield United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Smithfield United Methodist Church | 6701 Smithfield Rd | N Richland Hills, TX 76182 | | | | | First Class Mail |
| Voting Party | Smith'S Chapel United Methodist Church | Daniel Breidenbaugh | 1509 Fallston Rd | Fallston, MD 21047 | | | danny.breidenbaugh@fallstonumc.org | Email<br>First Class Mail |
| Voting Party | Smith's Chapel United Methodist Church | Attn: Don Mahan | 3109 Churchville Rd | Churchville, MD 21028 | | | danny.breidenbaugh@fallstonumc.org | Email<br>First Class Mail |
| Voting Party | Smiths Grove Baptist Church | Attn: Rev James Mathias | 434 N Main St | P.O. Box 99 | Smiths Grove, KY 42171 | | office@smithsgrovebaptist.org | Email<br>First Class Mail |
| Voting Party | Smiths Grove Baptist Church | Rev James Mathias | Same | Same | | | | First Class Mail |
| Voting Party | Smithtown United Methodist Church | Attn: Lynda Bates-Stepe | 230 Middle Country Rd | Smithtown, NY 11787 | | | RevLJB@gmail.com | Email<br>First Class Mail |
| Voting Party | Smithtown United Methodist Church | Attn: Council Chair - Christine Lauro | 230 E Main St | Smithtown, NY 11787 | | | just4cll@aol.com | Email<br>First Class Mail |
| Voting Party | Smithville First Christian Church | Attn: Rev Dr Lara Blackwood Pickrel | 201 N Bridge St | Smithville, MO 64089 | | | lara@smithvillefcc.org | Email<br>First Class Mail |
| Voting Party | Smithville First United Methodist Church | Attn: Cindy Lay | P.O. Box 698 | Smithville, TX 78957 | | | pastororcindy@smithville-umc.org | Email<br>First Class Mail |
| Voting Party | Smithville Ruritan Club | Attn: Ricky Lee Dilyard | 327 S Milton St | Smithville, OH 44677 | | | rsdnaez@sssnet.com | Email<br>First Class Mail |
| Voting Party | Smithville Ruritan Club | P.O. Box 98 | Smithville, OH 44677 | | | | rsdnaez@sssnet.com | Email<br>First Class Mail |
| Voting Party | Smithville Umc | Attn: Kathleen Davis | 60017 Kennedy Rd | Smithville, MS 38870 | | | kdavis@traceroad.net | Email<br>First Class Mail |
| Voting Party | Smithville United Methodist Church | Attn: Andrea Cooper | 3005 Ferry Landing Rd | Dunkirk, MD 20754 | | | smithvilleumcdunkirk@gmail.com | Email<br>First Class Mail |
| Voting Party | Smithville United Methodist Church | Attn: Carolyn M Berry | P.O. Box 375 | Smithville, OH 44677 | | | smithvilleum@gmail.com | Email<br>First Class Mail |
| Voting Party | Smoky Hill United Methodist Church | Attn: Mark A Brinton | 19491 E Smoky Hill Rd | Centennial, CO 80015 | | | shumcumc.org | Email<br>First Class Mail |
| Voting Party | Smyrna First United Methodist Church | Attn: Rev Theresa Johnson | 301 Sam Davis Rd | Smyrna, TN 37167 | | | srpastor@smyrnafirstumc.org | Email<br>First Class Mail |
| Voting Party | Smyrna First United Methodist Church - Smyrna | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Snellville United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Snohomish | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | So Pas Ndu Umc Min | Attn: David Burgeson | 9003 Reseda Blvd 206 | Northridge, CA 91324 | | | | First Class Mail |
| Voting Party | Soapstone United Methodist Church | Attn: K. Matthew Vaughn | 5219 Coffeetree Dr | Raleigh, NC 27613 | | | matt@smvt.com | Email<br>First Class Mail |
| Voting Party | Socastee United Methodist Church | Attn: Dr Kurt A. Mcpherson | 5575 Dick Pond Rd | Myrtle Beach, SC 29588 | | | kamcpherson@umcsc.org | Email<br>First Class Mail |
| Voting Party | Social Circle Umc (Social Circle) | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Soddy United Methodist Church | 633 Chestnut Ste, Ste 1500 | Chattanooga, TN 37450 | | | | astulce@mwalawfirm.com | Email<br>First Class Mail |
| Voting Party | Sodus Point United Methodist Church | P.O. Box 149 | 7490 S Ontario St | Sodus Point, NY 14555 | | | rutholschewske@gmail.com | Email<br>First Class Mail |
| Voting Party | Sodus Point United Methodist Church | Attn: Ruth Olschewske | P.O. Box 255 | 8533 Ridge Rd | Alton, NY 14413 | | rutholschewske@gmail.com | Email<br>First Class Mail |
| Voting Party | Soldotna Umc | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Solley United Methodist Church | Attn: Jeffrey Lurz | 7600 Solley Rd | Pasadena, MD 21060 | | | jp56lz8@gmail.com | Email<br>First Class Mail |
| Firm | Soloff & Zervanos, P.C. | Jeffrey P. Fritz, Esquire | 1525 Locust St., 8th Floor | Philadelphia, PA 19102 | | | jfritz@lawsz.com | Email<br>First Class Mail |
| Voting Party | Solon United Methodist Church | Attn: Sue Wilkinson | 116 Lakeside Dr NE | Solon, IA 52333 | | | suewilkinson116@gmail.com | Email<br>First Class Mail |
| Voting Party | Solon United Methodist Church | Attn: Ivan Hasselbusch | 122 N West St | Solon, IA 52333 | | | | First Class Mail |
| Voting Party | Solon United Methodist Church | Ivan L Hasselbusch | 122 North West St | Solon, IA 52333 | | | | First Class Mail |
| Voting Party | Somerset Center United Methodist Church | 12091 Chicago Rd | Somerset Center, MI 49282 | | | | somersetcentermethodist@frontiernet.net | Email<br>First Class Mail |
| Voting Party | Somerset First United Methodist Church | Attn: Chris Basil | 99 S Central Ave | Somerset, KY 42501 | | | | First Class Mail |
| Voting Party | Somerset Presbyterian Church | Attn: Ellen O'Connell Esq | 600 Parsippany Rd, Ste 204 | Parsippany, NJ 07054 | | | eoconnell@iwwt.law | Email<br>First Class Mail |
| Voting Party | Somerset Presbyterian Church | Attn: Ellen O'Connell, Esq | 600 Parsippany Rd, Ste 204 | Parsippany, NJ 07054 | | | eoconnell@iwwt.law | Email<br>First Class Mail |
| Voting Party | Somerset Presbyterian Church | Alfred Lynn Ball | 100 John F Kennedy Blvd | Somerset, NJ 08873 | | | alball45@att.net | Email<br>First Class Mail |
| Voting Party | Somerset Presbyterian Church | Attn: Alfred Lynn Ball | 100 John F Kennedy Blvd | Somerset, NJ 08873 | | | alball45@att.net | Email<br>First Class Mail |
| Voting Party | Somerset Ruritan Club | Attn: James Price | 28143 Venton Rd | Princess Anne, MD 21853 | | | jpdumpy33@aol.com | Email<br>First Class Mail |
| Voting Party | Somerset Umc | Attn: Treasurer | 8175 7th St | Somerset, TX 78069 | | | sumc.treasurer@satx.rr.com | Email<br>First Class Mail |
| Voting Party | Somerville First United Methodist Church | Attn: Treasurer | 202 S East St | Somerville, TN 38068 | | | pastorsfumc@gmail.com | Email<br>First Class Mail |
| Voting Party | Song Of Life United Methodist Church (AZ) | c/o Clarke Law Firm, Plc | Attn: Marilee Miller Clarke | 8141 E Indian Bend Rd, Ste 105 | Scottsdale, AZ 85250 | | marilee@clarkelawaz.com | Email<br>First Class Mail |
| Voting Party | Sonoco Recycling LLC | c/o Haynsworth Sinkler Boyd Pa | Attn: Stanley H. Mcguffin Esq | P.O. Box 11889 | Columbia, SC 29211 | | smcguffin@hsblawfirm.com | Email<br>First Class Mail |
| Voting Party | Sonora Downtown Lions Club | Attn: Pam Munn | P.O. Box 528 | Sonora, TX 76950 | | | pmunn@henrypetroleumllc.com | Email<br>First Class Mail |
| Voting Party | Sonora Downtown Lions Club | Pam Munn | P.O. Box 528 | Sonora, TX 76950 | | | pmunn@henrypetroleumllc.com | Email<br>First Class Mail |
| Voting Party | Sonora United Methodist Church | Attn: Lorraine Vogt | 90 Yaney Ave | Sonora, CA 95370 | | | lorrainev63@comcast.net | Email<br>First Class Mail |
| Voting Party | Sonrise Church, A United Methodist Ministry | Attn: Terri Cole | 421 E Spaulding Ave | Pueblo West, CO 81007 | | | sonrisechurch@sonrisepueblo.org | Email<br>First Class Mail |
| Voting Party | Sorling Northrup | Attn: David A. Rolf | 1 N Old State Capitol Plaza, Ste 200 | P.O. Box 5131 | Springfield, IL 62705 | | darolf@sorlinglaw.com | Email<br>First Class Mail |
| Voting Party | Sorling Northrup | David A. Rolf | 1 N Old State Capitol Plaza, Ste 200 | P.O. Box 5131 | Springfield, IL 62705 | | darolf@sorlinglaw.com | Email<br>First Class Mail |
| Voting Party | Soules Chapel United Methodist Church | 7713 Fm 556 | Gilmer, TX 75644 | | | | Lnunn@txcumc.org | Email<br>First Class Mail |
| Voting Party | South Ashland United Methodist Church | Attn: Keith Katterheinrich | 2210 29th St | Ashland, KY 41101 | | | keith.katterheinrich@gmail.com | Email<br>First Class Mail |
| Voting Party | South Ashland United Methodist Church | Attn: Don Neilcirk | 2203 29th St | Ashland, KY 41101 | | | joanneikisk@gmail.com | Email<br>First Class Mail |
| Voting Party | South Athol United Methodist Church | Attn: Judith Jones, Pastor | P.O. Box 211 | 65 Morgan Ave | Athol, MA 01331 | | judy.jones59@gmail.com | Email<br>First Class Mail |
| Voting Party | South Blendon Reformed Church | Gary L Jarvis | 4817 Port Sheldon St | Hudsonville, MI 49426 | | | garyjarvis@southblendon.org | Email<br>First Class Mail |
| Voting Party | South Blendon Reformed Church | 4817 Port Sheldon St | Hudsonville, MI 49426 | | | | garyjarvis@southblendon.org | Email<br>First Class Mail |
| Voting Party | South Bristol Umc | Attn: Raymond Walter Amos, Jr | 1801 Southside Ave | Bristol, TN 37620 | | | umcpastorray@gmail.com | Email<br>First Class Mail |
| Voting Party | South Dansville Umc | Charles M Giehl | 2489 Derevees Rd | Wayland, NY 14572 | | | 37chuc@gmail.com | Email<br>First Class Mail |
| Voting Party | South Dansville United Methodist Church | Attn: Treasurer | 9667 County Rt, 46 Arkport | New York, NY 14807 | | | | First Class Mail |
| Voting Party | South District Union | Attn: Jason Tucker | P.O. Box 3409 | Newport Beach, CA 92659 | | | jtucker@fumcsd.org | Email<br>First Class Mail |
| Voting Party | South Floral Park United Methodist Church | Attn: Delroy Delano Murdock | 276 Louis Ave | South Floral Park, NY 11001 | | | sfpumc@gmail.com | Email<br>First Class Mail |
| Voting Party | South Florida Council No 084 | Attn: Jeffrey S Berger | 15255 NW 82nd Ave | Miami Lakes, FL 33016 | | | jeff.berger@scouting.org | Email<br>First Class Mail |
| Voting Party | South Florida Council, Inc | Attn: Jeffrey S Berger | 15255 NW 82nd Ave | Miami Lakes, FL 33016 | | | jeff.berger@scouting.org | Email<br>First Class Mail |
| Voting Party | South Gate United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | South Georgia Council 098 | Attn: Mark Manchester | 1841 Norman Dr | Valdosta, GA 31601 | | | mark.manchester@scouting.org | Email<br>First Class Mail |
| Voting Party | South Gibson United Methodist (78964) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | lspagnolo@bentzlaw.com | Email<br>First Class Mail |
| Voting Party | South Glens Falls Umc | Attn: Penny L Brink | 15 Maplewood Pkwy | South Glens Falls, NY 12803 | | | sgfumc1@gmail.com | Email<br>First Class Mail |
| Voting Party | South Greensburg United Methodist Church (98643) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | lspagnolo@bentzlaw.com | Email<br>First Class Mail |
| Voting Party | South Hadley Methodist Church | Attn: Peter F Milloy | 74 Pine Grove Dr | S Hadley, MA 01075 | | | pmilloy59@gmail.com | Email<br>First Class Mail |
| Voting Party | South Highland United Methodist Church | Attn: Micah C Campbell | 20 Broad St | Fishkill, NY 12524 | | | micah.colemancampbell@nyac-umc.com | Email<br>First Class Mail |
| Voting Party | South Highland United Methodist Church | Attn: Micah C Campbell | 216 Main St | Cold Spring, NY 12524 | | | micah.colemancampbell@nyac-umc.com | Email<br>First Class Mail |
| Voting Party | South Hill Umc | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | South Lyon First United Methodist Church | James Melvin | 640 South Lafayette | South Lyon, MI 48178 | | | SLFUMC@sbcglobal.net | Email<br>First Class Mail |
| Voting Party | South Lyon First United Methodist Church | 640 S Lafayette | South Lyon, MI 48178 | | | | SLFUMC@sbcglobal.net | Email<br>First Class Mail |

Exhibit B
Service List

| Description | Name | Address | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Voting Party | South Marion United Methodist Church | 1301 390th St | Stratford, IA 50249 | | calvarysouthmarionchrasurer@gmail.com | Email / First Class Mail |
| Voting Party | South Meriden United Methodist Church | Attn: Jeremiah Paul | 145 Main St | Meriden, CT 06451 | Office@smtrinity.org | Email / First Class Mail |
| Voting Party | South Middleboro United Methodist Church | Attn: Paula J Fletcher | 561 Wareham St | Middleboro, MA 02346 | Smiddleboroumc@gmail.com | Email / First Class Mail |
| Voting Party | South Middleboro United Methodist Church | Attn: Treasurer | 1 Hummock Way | Fairhaven, MA 02300 | pjfletcher1@gmail.com | Email / First Class Mail |
| Voting Party | South Middleboro United Methodist Church | Paula J Fletcher | 34 Bridge St | Fairhaven, MA 02719 | pjfletcher1@gmail.com | Email / First Class Mail |
| Voting Party | South Montrose Community Church (360078) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | spagnolo@bentzlaw.com | Email / First Class Mail |
| Voting Party | South Mundy United Methodist Church | Attn: Treasurer, South Mundy United Methodist Church | 10018 S Linden Rd | Grand Blanc, MI 48439 | smfumc01@gmail.com | Email / First Class Mail |
| Voting Party | South Munn United Methodist Church | Attn: Treasurer, South Ozaks Umc | P.O. Box 47 | South Ozaks, NY 13155 | | Email / First Class Mail |
| Voting Party | South Park Baptist Church | Attn: Chad Alesion Bertrand | 1718 S Johnson St | Alvin, TX 77511 | chad@southparkchurch.net | Email / First Class Mail |
| Voting Party | South Park United Methodist Church | c/o Oakwood United Methodist Church | Attn: Lori L Reiber | 206 E Hadley Ave | Oakwood, OH 45419 | pastorlori.oumc@gmail.com | Email / First Class Mail |
| Voting Party | South Parkersburg United Methodist Church | Attn: Rickey D. Owen | 1813 Raven Dr | Parkersburg, WV 26101 | rickdowen@gmail.com | Email / First Class Mail |
| Voting Party | South Pasadena United Methodist Church | Attn: Treasurer South Pasadena Umc | 699 Monterey Rd | South Pasadena, CA 91030-3617 | pastsam@gmail.com | Email / First Class Mail |
| Voting Party | South Perinton Umc | Attn: Sue Parisi | 5 Cakamah Cir | Fairport, NY 14450 | susaeparisi@icloud.com | Email / First Class Mail |
| Voting Party | South Perinton Umc | Brantley L Smith | 344 Loud Rd | Fairport, NY 14450 | smithfairport@gmail.com | Email / First Class Mail |
| Voting Party | South Plains Council | Attn: Matthew L Welts | P.O. Box 16197 | Lubbock, TX 79490 | matt.welts@scouting.org | Email / First Class Mail |
| Voting Party | South Presbyterian Church Yonkers, New York | Attn: Kenneth N Ngwa | 112 Radford St | Yonkers, NY 10705 | southpresbychurchyonkers@gmail.com | Email / First Class Mail |
| Voting Party | South Reno United Methodist | Attn: Rev Craig Dale | 200 De Spain Ln | Reno, NV 89511 | pastorcraig@southrenoumc.org | Email / First Class Mail |
| Voting Party | South Roanoke United Methodist Church | Attn: Calvin Witt | 2330 S Jefferson St | Roanoke, VA 24014 | kathy@srumc.com | Email / First Class Mail |
| Voting Party | South Salem Presbyterian Church Inc | c/o Whiteford Taylor & Preston LLP | Attn: Kenneth M Lewis | 229 White Plains Rd, Unit Fl | Tarrytown, NY 10591 | klewis@wtplaw.com | Email / First Class Mail |
| Voting Party | South Salem Presbyterian Church Inc | Attn: George Van Marter | 111 Spring St | P.O. Box 499 | South Salem, NY 10590 | georgevanmarter@gmail.com | Email / First Class Mail |
| Voting Party | South Salem Presbyterian Church Inc | c/o Whiteford Taylor & Preston LLP | Attn: Kenneth Lewis | 229 White Plains Rd, Unit Fl | Tarrytown, NY 10591 | georgevanmarter@gmail.com | Email / First Class Mail |
| Voting Party | South Shore Umc | 11525 Big Bend Rd | Riverview, FL 33578 | | | Email / First Class Mail |
| Voting Party | South Shore Umc, 11525 Big Bend Rd, Riverview, FL 33578 | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email / First Class Mail |
| Voting Party | South United Methodist Church | Attn: Treasurer Randy Week | 1226 Main St | Manchester, CT 06040 | | Email / First Class Mail |
| Voting Party | South Vineland United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email / First Class Mail |
| Voting Party | South Walpole United Methodist Church | Attn: Treasurer | 1886 Washington St | P.O. Box 344 | South Walpole, MA 02071 | phil@swumc.com | Email / First Class Mail |
| Voting Party | South Whitley Umc Of Indiana, Inc | Attn: Treasurer, South Whitley Umc | 8685 W State Rd 14 | South Whitley, IN 46787 | gbs@embarqmail.com | Email / First Class Mail |
| Voting Party | South Williamsport Umc (88680) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | spagnolo@bentzlaw.com | Email / First Class Mail |
| Voting Party | South Yarmouth United Methodist Church | Attn: John Mueller | 324 Old Main St | Yarmouth, MA 02664 | johnmueller@comcast.net | Email / First Class Mail |
| Voting Party | Southeast First United Methodist Church | Southhaven First United Methodist Church | 725 Star Landing Rd E | Nesbit, MS 38651 | southeastfirstumc@gmail.com | Email / First Class Mail |
| Voting Party | Southaven First United Methodist Church | Jerry Lester Jenkins | 725 Star Landing Rd E | Nesbit, MS 38651-8917 | southavenfirstUMC@gmail.com | Email / First Class Mail |
| Voting Party | Southeast Louisiana Civil Z14 | 4000 S I 10 Service Rd W, Ste 101 | Metairie, LA 70001-2217 | | info@litaxmail.org | Email / First Class Mail |
| Voting Party | Southeast Louisiana Council | Attn: Torrey Hayden | 4200 S I 10 Service Rd W, Ste 101 | Metairie, LA 70001 | info@litaxmail.org | Email / First Class Mail |
| Voting Party | Southeastern Chemical Co Inc | Attn: Linda Mays | 408 Temple St | Beckley, WV 25801 | lindamays@suddenlinkmail.com | Email / First Class Mail |
| Voting Party | Southern Air, Inc | Attn: Carole A Martin | P.O. Box 4205 | Lynchburg, VA 24502 | carole.martin@southern-air.com | Email / First Class Mail |
| Voting Party | Southern First United Methodist Church | 725 Star Landing Rd E | Nesbit, MS 38651 | | southernfirstumc@gmail.com | Email / First Class Mail |
| Voting Party | Southern Hills United Methodist Church | Attn: Richard Arnade | 2356 Harrodsburg Rd | Lexington, KY 40503 | rarnade@southernhillsumc.com | Email / First Class Mail |
| Voting Party | Southern Hills United Methodist Church - Tulsa | Attn: Tom F Woolrey | 5500 S Lewis Ave | Tulsa, OK 74105 | tmcelrea@shumc-tulsa.com | Email / First Class Mail |
| Voting Party | Southminster Presbyterian Church | Attn: Steven J Davis, Esq | 20056 Innovation Dr, Ste 400 | Miamisburg, OH 45342 | steve.davis@thompsonhine.com | Email / First Class Mail |
| Voting Party | Southminster Presbyterian Church | Attn: Steven J. Davis, Esq. | 20056 Innovation Dr, Ste 400 | Miamisburg, OH 45342 | steve.davis@thompsonhine.com | Email / First Class Mail |
| Voting Party | Southminster Presbyterian Church | Attn: Sharon D Andreas | 10834 8th Ave S | Des Moines, WA 98148 | sja@spcdesmoines.org | Email / First Class Mail |
| Voting Party | Southside United Methodist Church - Charlotte | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email / First Class Mail |
| Voting Party | Southport Christian Church | Bku Tapestry Church | Attn: Board Chair, Tapestry Church | 1601 N State Rd 135, Ste A-1 | Greenwood, IN 46143 | robman@tf.disciples.org | Email / First Class Mail |
| Voting Party | Southport United Methodist Church | Attn: Nancy Harriman, Chair of Southport Umc Trustees | P.O. Box 243 | 372 Hendricks Hill Rd | Southport, ME 04576 | dash2fun@roadrunner.com | Email / First Class Mail |
| Voting Party | Southport United Methodist Church | Attn: Brandon Collins | 1947 E Southport Rd | Indianapolis, IN 46227 | brandon@sumc.org | Email / First Class Mail |
| Voting Party | Southside United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email / First Class Mail |
| Voting Party | Southview Umc | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email / First Class Mail |
| Voting Party | Southwick Community Church (Southwick) | c/o The Tarrytown Law Group, PC | Attn: Peter N Tompson | 228 Main St | Nashua, NH 03060 | peter@thetarrytownlawgroup.com | Email / First Class Mail |
| Voting Party | Southwood Lutheran Church, Inc. | Attn: Lori Changchien, Dir of Admin/Fina | 4301 Wilderness Hills Blv | Lincoln, NE 68516 | lmoore@centsofloadingfm.com | Email / First Class Mail |
| Firm | Spagnoletti Law Firm | Marc Evan Kutner | 401 Louisiana St, 8th Fl | Houston, TX 77002 | mkutner@spaglaw.com | Email / First Class Mail |
| Voting Party | Spanaway Lutheran Church | Attn: Rev John Schler-Hanson | P.O. Box 1000 | Spanaway, WA 98387 | pastor@spanawaylutheran.org | Email / First Class Mail |
| Voting Party | Spanaway United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email / First Class Mail |
| Voting Party | Spanish Fort Presbyterian Church | 8420 Spanish Fort Blvd | Spanish Fort, AL 36527 | | pkec_smith@bellsouth.net | Email / First Class Mail |
| Voting Party | SparTech Electronics, Inc | c/o Farr Harber Capital LLC | Attn: Victor Knox | P.O. Box 217027 | New York, NY 10023 | vknox@farrharbercapitol.com | Email / First Class Mail |
| Voting Party | Spanta United Methodist Church | Attn: RGT Sec | 1231 Pyramid Way | Sparks, NV 89431 | datefinkeyj@yahoo.com | Email / First Class Mail |
| Voting Party | Spar - Sparta | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email / First Class Mail |
| Voting Party | Sparta - Sparta | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email / First Class Mail |
| Voting Party | Sparta United Methodist Church | Attn: Beverly Donahue | 210 N Court St | Sparta, WI 54656 | office@spartamethodist.com | Email / First Class Mail |
| Voting Party | Sparta United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email / First Class Mail |
| Voting Party | Speedway Christian Church | Attn: Katie Griffin | 5110 W 14th St | Speedway, IN 46224 | kgriffin@speedwaychristian.org | Email / First Class Mail |
| Voting Party | Speedway United Methodist Church | 5065 W 16th St | Speedway, IN 46224 | | sbradley@speedwayumc.org | Email / First Class Mail |
| Voting Party | Spencer Federated Church | Attn: Harry Ridder | 70 N Main St | Spencer, NY 14883 | hspitzer@msn.com | Email / First Class Mail |
| Voting Party | Spencer Federated Church | Attn: Harry Ridder | P.O. Box 321 | Spencer, NY 14883 | hspitzer@msn.com | Email / First Class Mail |
| Firm | SPENCER LAW GROUP | JONATHAN H. KURTZ | 1224 REGENCY ROAD | Lexington, KY 40503 | JONATHAN@SPENCERLAWGROUP.COM | Email / First Class Mail |
| Voting Party | Spencer Umc | Attn: Rev Alan R Neger | P.O. Box 621 | Spencer, OH 72684 | pastor@stowage.com | Email / First Class Mail |
| Voting Party | Spencer United Methodist Church | Attn: Andrew Baker | 91 W Franklin St | Spencer, IN 47460 | | Email / First Class Mail |
| Voting Party | Spengler Nathanson Pl | Richard Ernest Wolff | 900 Adams St | Toledo, OH 43604 | rfwmw1@hotmail.com | Email / First Class Mail |
| Voting Party | Spint Lake United Methodist Church | Attn: Treasurer | 1612 Gary Ave | Spirit Lake, IA 51360 | office@spintlakeumc.org | Email / First Class Mail |
| Voting Party | Spirit Of Adventure Council (#227) | c/o Reno | Attn: Darius Gerald Brown | 55 State St, Fl 15 | Exchange Pl | Boston, MA 02109 | dgbrown@sherpatrudy.com | Email / First Class Mail |
| Voting Party | Spirit Of Adventure Council (#227) | 2 Tower Office Park | Woburn, MA 01801 | | Chuck.Eaton@scouting.org | Email / First Class Mail |
| Voting Party | Spirit Of Adventure Council (#227) | 2 Tower Office Park | Woburn, MA 01801 | | Chuck.Eaton@scouting.org | Email / First Class Mail |
| Voting Party | Spirit Of The Valley Umc At Halsey 611 W 39th St Halsey, OR | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email / First Class Mail |
| Voting Party | Spiro United Methodist Church | Attn: Dennis Anthony Peterson | P.O. Box 427 | Spiro, OK 74959 | dennis2@live.net | Email / First Class Mail |
| Firm | SPK Law Firm | Alan H. Perer, Esq | 310 Grant Street, Ste 1400 | Pittsburgh, PA 15219 | aperer@skjawpeter.com | Email / First Class Mail |
| Voting Party | Splendora Countryside Umc | c/o Fridey, Eldredge & Clark LLP | 26735 Eagles Landing | Huffman, TX 77336 | cross@gonelightfoot.com | Email / First Class Mail |
| Voting Party | Splendora Countryside United Methodist Church | Attn: Pastor Steven K Lightfoot | 26617 FM 2090 E | Splendora, TX 77372 | lightfoot.steven.k@gmail.com | Email / First Class Mail |
| Voting Party | Spokane Valley United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email / First Class Mail |
| Voting Party | Sport Horse, Inc | 73 Dogwood Rd | Asheville, NC 28806-2200 | | | Email / First Class Mail |
| Voting Party | Spring City United Methodist Church | Attn: Dewey Grant | 245 Church St | Spring City, TN 37381 | dewey@ssgc.org | Email / First Class Mail |
| Voting Party | Spring Creek United Methodist Church | Attn: Treasurer | 5500 Davis Elkhorn Rd | Fair Oaks Ranch, TX 78015 | treasurer@springcreekumc.org | Email / First Class Mail |
| Voting Party | Spring Glen Umc - Jacksonville | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email / First Class Mail |
| Voting Party | Spring Hill Community Ruritan Club | Attn: Keith Sykes | P.O. Box 4 | Spring Hill, KS 66083 | | Email / First Class Mail |
| Voting Party | Spring Hill United Methodist Church | Attn: Russell Yoder | 5286 Main St | Spring Hill, TN 37174 | | Email / First Class Mail |
| Voting Party | Spring Hill United Methodist Church (44982) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | spagnolo@bentzlaw.com | Email / First Class Mail |
| Voting Party | Spring Of Life - Orlando | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email / First Class Mail |
| Voting Party | Spring Ridge Umc | Attn: William H French | 1083 Davis Ford Rd | Terre Haute, IN 47804 | | Email / First Class Mail |
| Voting Party | Spring United Methodist Church | Attn: Dale Tucker | 6946 Delmata Dr | Dallas, TX 75248 | Delldelltucker@gmail.com | Email / First Class Mail |
| Voting Party | Springdale First | Attn: Summer Boyd | 206 W Johnson Ave | Springdale, AR 72764 | sboyd@firstchurchspringdale.org | Email / First Class Mail |
| Voting Party | Springdale Umc | c/o Friday, Eldredge & Clark LLP | Attn: Lindsey Emerson Raines | 400 W Capitol Ave, Ste 2000 | Little Rock, AR 72201 | lraines@fridayfirm.com | Email / First Class Mail |
| Voting Party | Springdale United Methodist Church, Inc | Attn: Leib Lurie | 200 Spruce St | Clinton, SC 29325 | | Email / First Class Mail |
| Voting Party | Springer Electric Coop | P.O. Box 698 | Springer, NM 87747-0698 | | qmartin@springer.com | Email / First Class Mail |
| Voting Party | Springfield First United Methodist Church | Attn: Lana Salamavora | 2941 S Koke Mill Rd | Springfield, IL 62711 | lsalamavora@springfieldfirst.org | Email / First Class Mail |
| Voting Party | Springfield Gardens United Methodist Church | 116-29 Farmers Blvd | Springfield Gardens, NY 11434 | | crystaleglcov@aol.org | Email / First Class Mail |
| Voting Party | Springfield Umc | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email / First Class Mail |
| Voting Party | Springfield United Methodist Church | Attn: Donna MacLeod | 307 E Main St | P.O. Box 67 | Springfield, KY 40069 | | Email / First Class Mail |
| Voting Party | Springfield United Methodist Church | Attn: Filmore H Casey | 363 Old Perryville Rd | Perryville, KY 40468 | | Email / First Class Mail |
| Voting Party | Springfield United Methodist Church | Attn: Mary Shawnson | 210 Cleveland St | Springfield, GA 31329 | tfsprings@windstream.net | Email / First Class Mail |
| Voting Party | Springport United Methodist Church | Attn: Mark Mitchell | 204 Union St | Springport, MI 49284 | | Email / First Class Mail |

Exhibit B
Service List

| Description | Name | | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|---|
| Voting Party | Springport United Methodist Church | Attn: Diane Davis | P.O. Box 1004 | 227 W Main St | Springport, MI 49284 | | mjmjnms@gmail.com | Email / First Class Mail |
| Voting Party | Springtown | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email / First Class Mail |
| Voting Party | Springtown | 109 W 3Rd | Springtown, TX 76082 | | | | | Email / First Class Mail |
| Voting Party | Springville First United Methodist Church | 6471 US Hwy 11 | Springville, AL 35146 | | | | office@springvilleumc.com | Email / First Class Mail |
| Voting Party | Springville United Methodist Church | Attn: Millicent Yeager | 25 Villa Rd | Springville, AL 35146 | | | mllyeager@aol.com | Email / First Class Mail |
| Voting Party | Springville United Methodist Church | Attn: Treasurer, Springville First United Methodist | 674 E Main St | Springville, NY 14141 | | | mthnnl@i2umc.org | Email / First Class Mail |
| Voting Party | Springwood United Methodist Church | Attn: Jeffrey P Taylor | 401 Old Marion Rd NE | P.O. Box 10020 | Cedar Rapids, IA 52410 | | jtaylor@sfbwfirm.com | Email / First Class Mail |
| Voting Party | Springville United Methodist Church (DB/J3H) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | lspagnolo@bentzlaw.com | Email / First Class Mail |
| Voting Party | Springville United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | 1983 Hallaca Chastain Rd | Mitchell, IN 47446 | | | kwecegggg@gmail.com | Email / First Class Mail |
| Voting Party | Spruce Pine | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email / First Class Mail |
| Voting Party | Spruce Street United Methodist Church | 386 Spruce St | Morgantown, WV 26501 | | | | office@sprucestreetumc.org | Email / First Class Mail |
| Voting Party | Spiry Church (3440) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | lspagnolo@bentzlaw.com | Email / First Class Mail |
| Voting Party | Squares United Methodist Church | Attn: Rev Lindsey Ann Srinisai | 10936 Us-171 | Ragley, LA 70652 | | | squaresumc@gmail.com | Email / First Class Mail |
| Voting Party | Squares United Methodist Church | Attn: Lindsey Srinasi | P.O. Box 96 | Ragley, LA 70657 | | | squaresumc@gmail.com | Email / First Class Mail |
| Voting Party | St Felicitas & Perpetua | c/o Archdiocese of Los Angeles | Attn: Margaret Graf, General Counsel | 3424 Wilshire Blvd | Los Angeles, CA 90010 | | lagal@la-archdiocese.org | Email / First Class Mail |
| Voting Party | St Francis And Clare Of Assisi Catholic Church, Greenwood | Attn: John S Mercer | 1400 N Meridian St | Indianapolis, IN 46202 | | | jmercer@indylegal.com | Email / First Class Mail |
| Voting Party | St Peter & Paul Roman Catholic Church & Judd LLP | c/o Warner Norcross & Judd LLP | Attn: Elizabeth M Von Eitzen | 150 Ottawa Ave NW, Ste 1500 | Grand Rapids, MI 49503 | | evoneitzen@wnj.com | Email / First Class Mail |
| Voting Party | St. Peter And Paul Catholic, Indianapolis, Inc. | Attn: John S Mercer | 1400 N Meridian St | Indianapolis, IN 46202 | | | jmercer@indylegal.com | Email / First Class Mail |
| Voting Party | St. Philothea And Catholic Church, Brookville, Inc. | Attn: John S Mercer | 1400 N Meridian St | Indianapolis, IN 46202 | | | jmercer@indylegal.com | Email / First Class Mail |
| Voting Party | St Adalbert's Roman Catholic Congregation | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | | moakey@pgslaw.com | Email / First Class Mail |
| Voting Party | St Agnes Catholic Church Society | c/o Woods Oviatt Gilman LLP | Attn: Timothy P Lyster, Esq | 1900 Bausch & Lomb Pl | Rochester, NY 14604 | | tlyster@woodsoviatt.com | Email / First Class Mail |
| Voting Party | St Agnes Catholic Parish | c/o Archdiocese of Los Angeles | Attn: Margaret Graf, General Counsel | 3424 Wilshire Blvd | Los Angeles, CA 90010 | | lagal@la-archdiocese.org | Email / First Class Mail |
| Voting Party | St Agnes Catholic School, Inc | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | | moakey@pgslaw.com | Email / First Class Mail |
| Voting Party | St Agnes Catholic School, Inc | c/o Gallagher Evelius & Jones LLP | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | moakey@gejlaw.com | Email / First Class Mail |
| Voting Party | St Agnes Roman Catholic Congregation, Inc | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | | moakey@pgslaw.com | Email / First Class Mail |
| Voting Party | St Agnes Roman Catholic Congregation, Inc | Attn: Matthew William Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | | moakey@gejlaw.com | Email / First Class Mail |
| Voting Party | St Agnes Roman Catholic Congregation, Inc | c/o Gallagher Evelius & Jones LLP | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | moakey@gejlaw.com | Email / First Class Mail |
| Voting Party | St Aidan's Episcopal Church | Rachel Tafoya Hayashi | 17405 NE Glisan St | Portland, OR 97230 | | | racheltafoya1@gmail.com | Email / First Class Mail |
| Voting Party | St Alban's Episcopal Church | c/o Mark A Salzberg, Squire Patton Boggs (Us) LLP | 2550 M St Nw | Washington, DC 20037 | | | rschofsleswa3l1@gmail.com | Email / First Class Mail |
| Voting Party | St Alban Episcopal Church Chattanooga | Attn: George R Arrants Esq | 814 Episcopal School Way | Knoxville, TN 37932 | | | garrants@cmxmr-rauzer.com | Email / First Class Mail |
| Voting Party | St Alberts Church Limited | Attn: Robert Ferreira | 325 1st Ave SW | Glen Burnie, MD 21061 | | | infesw318@icloud.com | Email / First Class Mail |
| Voting Party | St Albert's Church | 2848 St Albans Dr | Sinking Spring, PA 19608 | | | | | Email / First Class Mail |
| Voting Party | St Albans Episcopal Church (Salisbury) | c/o The Law Office of Andrea Ross | Attn: Andrea Ross, Esq | 129 N West St, Ste 1 | Easton, MD 21601 | | knville@rchossLaw.com | Email / First Class Mail |
| Voting Party | St Albans Episcopal Church Chattanooga | Attn: Berdon B Holt III | 7114 Hixon Pike | Hixon, TN 37343 | | | berholt3h@gmail.com | Email / First Class Mail |
| Voting Party | St Albert's Episcopal Church In Albany, California | Attn: Karen Sphielm | 1501 Washington Ave | Albany, CA 94706 | | | stho@st-albans-albany.org | Email / First Class Mail |
| Voting Party | St Albert's Episcopal Church, Inc Of Warren County, Miss | Attn: Marcus M Wilson | 100 E Capitol St, Ste 400 | Jackson, MS 39201 | | | r_aprice@yahoo.com | Email / First Class Mail |
| Voting Party | St Albert's Episcopal Church, Inc Of Warren County, Miss | Attn: Richard Price | 3930 Warriors Trl | Vicksburg, MS 39180 | | | r_aprice@yahoo.com | Email / First Class Mail |
| Voting Party | St Alfred's Church, Inc | c/o Stichter Riedel Blain & Postler, PA | Attn: Daniel R Fogarty | 110 E Madison St, 200 | Tampa, FL 33602 | | dfogarty.ecf@srbp.com | Email / First Class Mail |
| Voting Party | St Alfred's Church, Inc | 1601 Curlew Rd | Palm Harbor, FL 34683 | | | | | Email / First Class Mail |
| Voting Party | St Alphonsus Roman Catholic Congregation, Inc | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | | moakey@gejlaw.com | Email / First Class Mail |
| Voting Party | St Alphonsus Liguori Catholic Church Zionsville, IN | Attn: Matt McKillip | 610 Lingle Ave | P.O. Box 260 | Lafayette, IN 47902 | | mmckillip@dsz.com.org | Email / First Class Mail |
| Voting Party | St Alphonsus Roman Catholic Congregation, Inc | Attn: Matthew William Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | | moakey@gejlaw.com | Email / First Class Mail |
| Voting Party | St Ambrose Episcopal Church Foster City, California | Attn: Shane Scott Hamilton | 900 Edgewater Blvd | Foster City, CA 94404 | | | rector_stambroseofc@att.net | Email / First Class Mail |
| Voting Party | St Ambrose Episcopal Church Foster City, California | c/o Borowsky & Hayes LLP | Attn: Christopher Hayes | 101 Mission St, Ste 1640 | San Francisco, CA 94105 | | christopher.hayes@borowsky.com | Email / First Class Mail |
| Voting Party | St Ambrose Parish | Attn: Andre J Kydala | 54 Old Hwy 22 | Clinton, NJ 08809 | | | | Email / First Class Mail |
| Voting Party | St Ambrose Roman Catholic Congregation, Inc | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | | moakey@gejlaw.com | Email / First Class Mail |
| Voting Party | St Ambrose Roman Catholic Congregation, Inc | Attn: Matthew William Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | | moakey@gejlaw.com | Email / First Class Mail |
| Voting Party | St Ambrose School | Attn: Andre J Kydala | 54 Old Hwy 22 | Clinton, NJ 08809 | | | kydalalaw@aol.com | Email / First Class Mail |
| Voting Party | St Andrew Catholic Church Of Buffalo | c/o Woods Oviatt Gilman LLP | Attn: Timothy P Lyster, Esq | 1900 Bausch & Lomb Pl | Rochester, NY 14604 | | tlyster@woodsoviatt.com | Email / First Class Mail |
| Voting Party | St Andrew | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email / First Class Mail |
| Voting Party | St Andrew & St Luke Episcopal Church Beacon Inc | 15 S Ave | Beacon, NY 12508 | | | | vastdecawon@gmail.com | Email / First Class Mail |
| Voting Party | St Andrew And St Luke Church | John F. Williams | 15 South Ave | Beacon, NY 12508 | | | vastdecawon@gmail.com | Email / First Class Mail |
| Voting Party | St Andrew And St Luke Episcopal Church Beacon Inc | St Andrew and St Luke Church | 15 South Ave | Beacon, NY 12508 | | | vastdecawon@gmail.com | Email / First Class Mail |
| Voting Party | St Andrew Episcopal Roman Catholic Congregation, Inc | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | | moakey@gejlaw.com | Email / First Class Mail |
| Voting Party | St Andrew By The Bay Roman Catholic Congregation, Inc | Attn: Matthew William Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | | moakey@gejlaw.com | Email / First Class Mail |
| Voting Party | St Andrew Catholic School | c/o Archdiocese of Los Angeles | Attn: Margaret Graf, General Counsel | 3424 Wilshire Blvd | Los Angeles, CA 90010 | | lagal@la-archdiocese.org | Email / First Class Mail |
| Voting Party | St Andrew Lutheran Church | 7985 Little Mountain Rd | Mentor, OH 44060 | | | | standrewmentor@gmail.com | Email / First Class Mail |
| Voting Party | St Andrew Lutheran Church | Attn: Beth Oliver | 5607 NE 6aln Rd | Vancouver, WA 98662 | | | treasurer@stalorum.org | Email / First Class Mail |
| Voting Party | St Andrew Lutheran Church | Attn: Mary Louise Smithee | | | | | clsmithee1110@comcast.net | Email / First Class Mail |
| Voting Party | St Andrew Lutheran Church | Attn: Kim A. Lewis | 2019 Cunningham Dr, Ste 100 | Hampton, VA 23666 | | | klewis@johnawhitty.net | Email / First Class Mail |
| Voting Party | St Andrew Lutheran Church | Attn: Jeffrey Allen Griffin | 2019 Cunningham Dr, Ste 200 | Hampton, VA 23666 | | | | Email / First Class Mail |
| Voting Party | St Andrew Lutheran Church | Attn: Jeffrey Allen Griffin | 4811 High St | Portsmouth, VA 23703 | | | jgriffin@djruo.net | Email / First Class Mail |
| Voting Party | St Andrew Lutheran Church | Jeffrey Allen Griffin | 4811 High St | Portsmouth, VA 23703 | | | jgriffin@djruo.net | Email / First Class Mail |
| Voting Party | St Andrew Parish | Attn: Andre J Kydala | 54 Old Hwy 22 | Clinton, NJ 08809 | | | kydalalaw@aol.com | Email / First Class Mail |
| Voting Party | St Andrew The Apostle | 331 Orchard St | Rocky Hill, CT 06067 | | | | office@thechurchofstandrew.org | Email / First Class Mail |
| Voting Party | St Andrew Umc | Jeremiah Gibbs | 12062 Arrowle Pl | Fishers, IN 46038 | | | jeremiah.gibbs@mums.org | Email / First Class Mail |
| Voting Party | St Andrew Umc | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email / First Class Mail |
| Voting Party | St Andrew Umc | Attn: Chris Danielson | 4755 N 30 W | W Lafayette, IN 47906 | | | chris@standrew-umc.org | Email / First Class Mail |
| Voting Party | St Andrew United Methodist Church | Attn: Traci Hughes Orr Business Operations | 5801 W Plano Pkwy | Plano, TX 75093 | | | thughes@standrewumc.org | Email / First Class Mail |
| Voting Party | St Andrew United Methodist Church | c/o Jackson Walker LLP | Attn: Michael S Held | 2323 Ross Ave, Ste 600 | Dallas, TX 75201 | | mheld@jw.com | Email / First Class Mail |
| Voting Party | St Andrew United Methodist Church, Indianapolis | Attn: Board of Trustees, St Andrew United Methodist | 2560 Villa Ave | Indianapolis, IN 46203 | | | jeremiah.gibbs@mums.org | Email / First Class Mail |
| Voting Party | St Andrews | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email / First Class Mail |
| Voting Party | St Andrews - Cherry Hill | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email / First Class Mail |
| Voting Party | St Andrews and St John's Episcopal Church Southwest Harbor | c/o The Episcopal Diocese of Maine / Martin | P.O. Box 4036 | Portland, ME 04101 | | | treasurer@episcopalmaine.org | Email / First Class Mail |
| Voting Party | St Andrews Ashland | Attn: Ronald L Osborg | 402 Graham Ave 6th Fl | Eau Claire, WI 54703 | | | rosberg@osberglaw.com | Email / First Class Mail |
| Voting Party | St Andrews Ashland | Attn: Treasurer | 510 S Farwell | Eau Claire, WI 54701 | | | | Email / First Class Mail |
| Voting Party | St Andrews Brandon - Brandon | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email / First Class Mail |
| Voting Party | St Andrew's Church (Manchester) | c/o The Tamposi Law Group, PC | Attn: Peter N Tamposi | 159 Main St | Nashua, NH 03060 | | peter@thetamposilawgroup.com | Email / First Class Mail |
| Voting Party | St Andrews Community United Methodist Church inc | c/o Deadine & Deadine Pc | Attn: Ross Deadine | 2210 Shadowlake Dr | Oklahoma City, OK 73159 | | rvued@deadrinelaw.com | Email / First Class Mail |
| Voting Party | St Andrews Episcopal Church | Attn: Lance Wallace | 1501 Denton Blvd | Spring Hill, FL 34606 | | | scmturch2s@tamposilaw.com | Email / First Class Mail |
| Voting Party | St Andrews Episcopal Church | Attn: Rev June Hardy Dorsey, Rector | 306 3rd St | Elyria, OH 44035 | | | revjune6@gmail.com; office@standrewselyria.org | Email / First Class Mail |
| Voting Party | St Andrews Episcopal Church | 2259 Creek Rd | Burt, NY 14028 | | | | office@standrewsomaha.com | Email / First Class Mail |
| Voting Party | St Andrews Episcopal Church | 582 W Hopocan Ave | Barberton, OH 44203 | | | | michaelprtschuck@hotmail.com | Email / First Class Mail |
| Voting Party | St Andrews Episcopal Church | 582 W Hopocan Ave | Barberton, OH 44203 | | | | michaelprtschuck@hotmail.com | Email / First Class Mail |
| Voting Party | St Andrews Episcopal Church | 1410 Heights Blvd | Houston, TX 77008 | | | | | Email / First Class Mail |
| Voting Party | St Andrews Episcopal Church | Attn: The Rev William Packard | 6509 Sydenstricker Rd | Burke, VA 22015 | | | info@standrews.net | Email / First Class Mail |
| Voting Party | St Andrews Episcopal Church | Attn: Rev E Brust | 232 S Indian River Dr | Fort Pierce, FL 34950 | | | rector@standrews.org | Email / First Class Mail |
| Voting Party | St Andrews Episcopal Church | Attn: Jason Poling | 7850 Tick Neck Rd | Pasadena, MD 21122 | | | priest@standrewspasadena.com | Email / First Class Mail |
| Voting Party | St Andrews Episcopal Church | Attn: Michael Patterchak | 582 W Hopocan Ave | Barberton, OH 44203 | | | michaelprtschuck@hotmail.com | Email / First Class Mail |
| Voting Party | St Andrews Episcopal Church | Attn: John A Tolson | 931 Lancaster Ave | New Orleans, LA 70118 | | | jmorrison@standrewsnola.com | Email / First Class Mail |
| Voting Party | St Andrews Episcopal Church | John A Tolson | 840 W Oak St | Rogers, AR 72757 | | | | Email / First Class Mail |
| Voting Party | St Andrews Episcopal Church | Attn: Glenn A Morrison | 1031 S Carrollton Ave | New Orleans, LA 70118 | | | jmorrison@standrewsnola.com | Email / First Class Mail |
| Voting Party | St Andrews Episcopal Church (Oudenrville) | c/o The Law Office of Andrea Ross | Attn: Andrea Ross, Esq | 129 N West St, Ste 1 | Easton, MD 21601 | | | Email / First Class Mail |
| Voting Party | St Andrews Episcopal Church Topbank | Attn: Richard Ohlsen | 244 E Main St | P.O. Box 340 | Topbank, NY 10980 | | info@standrewstopbank.org | Email / First Class Mail |
| Voting Party | St Andrews Episcopal Church, Albany, NY | Attn: Sr Warden Roland Jaeuss | 10 N Main Ave | Albany, NY 12203 | | | parishoffice@standrewsepis.org | Email / First Class Mail |
| Voting Party | St Andrews Episcopal Church, Of Toledo, Ohio | Attn: Richard T Preston | 2770 W Central Ave | Toledo, OH 43606 | | | standrewtoledooffice@gmail.com | Email / First Class Mail |
| Voting Party | St Andrews Episcopal School | Attn: Kathryn Fitzpatrick | 8012 Oak St | New Orleans, LA 70118 | | | kfitzpatrick@standrewsepiscopalschool.org | Email / First Class Mail |

Exhibit B

Service List

| Description | Name | | Address | Email | Method of Service |
|---|---|---|---|---|---|
| Voting Party | St Andrews Presbyterian Church | Attn: James Edward Maddux | 3204 Dellmar | Dallas, TX 75206 | standrews@airmail.net | Email / First Class Mail |
| Voting Party | St Andrews Ums Amory Ms | Attn: Sheri Armstrong | P.O. Box 535 | Amory, MS 38821 | mail@standrewsamory.org | Email / First Class Mail |
| Voting Party | St Andrews Ums Oxford Ms | Claude Joe Gavem | 421 N 14th St | Oxford, MS 38655 | joegavem@gmail.com | Email / First Class Mail |
| Voting Party | St Andrews United Methodist Church | Attn: Scott Foster | 121 Leflair Dr | Fayetteville, NC 28311 | office@standrewsfayetteville.org | Email / First Class Mail |
| Voting Party | St Andrews United Methodist Church | Attn: | 431 N 10th St | Oxford, MS 38655 | joegavem@gmail.com | Email / First Class Mail |
| Voting Party | St Andrews United Methodist Church | Attn: Christopher Scrofluo | 2020 Maryland Ave | Hagerstown, MD 21740 | cservfusa@gmail.com | Email / First Class Mail |
| Voting Party | St Andrews United Methodist Church | Attn: Cynthia Siebert | 39 Laurel St | Hagerstown, MD 21742 | cindysglassart@gmail.com | Email / First Class Mail |
| Voting Party | St Andrews United Methodist Church | P.O. Box 6 | | Oxford, MS 38655 | | Email / First Class Mail |
| Voting Party | St Andrews United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin S Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email / First Class Mail |
| Voting Party | St Andrews United Methodist Church | Attn: Deb Guthrie Garwood | 129 W Sandusky St | Findlay, OH 45840 | | Email / First Class Mail |
| Voting Party | St Andrews United Methodist Church - Brandon | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin S Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email / First Class Mail |
| Voting Party | St Andrews United Methodist Church Of Orangeburg | Attn: Robert T Cannon | | Orangeburg, SC 29115 | rtcannon@umcsc.org | Email / First Class Mail |
| Voting Party | St Andrews United Methodist Church Of Orangeburg | Attn: Bob Mccurry | 1248 Lee Blvd Nw | Orangeburg, SC 29116 | rfmccurry@hotmail.com | Email / First Class Mail |
| Voting Party | St Angela Merici Roman Catholic Church, Metairie, Louisiana | Attn: Susan Zarrigue, General Counsel | 7887 Walmsley Ave | New Orleans, LA 70125 | szarrigue@arch-no.org | Email / First Class Mail |
| Voting Party | St Ann Hampton | Attn: Andre J Kydala | 54 Old Hwy 22 | Clinton, NJ 08809 | kydalalaw@aom.com | Email / First Class Mail |
| Voting Party | St Ann Raritan Parish | Attn: Andre J Kydala | 54 Old Hwy 22 | Clinton, NJ 08809 | kydalalaw@aom.com | Email / First Class Mail |
| Voting Party | St Ann Roman Catholic Church And Shrine, Metairie, Louisiana | Attn: Susan A Zarrigue | 7887 Walmsley Ave | New Orleans, LA 70125 | szarrigue@arch-no.org | Email / First Class Mail |
| Voting Party | St Ann School | Attn: Andre J Kydala | 54 Old Hwy 22 | Clinton, NJ 08809 | kydalalaw@aom.com | Email / First Class Mail |
| Voting Party | St Anne'S Episcopal Church | Attn: Allyn Dunn | 6221 Gasteris Dr | Mascogta, PA 18062 | adunn@rcn.com | Email / First Class Mail |
| Voting Party | St Anne's Episcopal Church | St Anne's Church | 311 Oakleigh Ave | P.O. Box 667 | Appomattox, VA 24522 | | Email / First Class Mail |
| Voting Party | St Anne's Episcopal Church, Jacksonville, NC | Attn: Alma R Alford | 711 Henderson Dr | Jacksonville, NC 28540 | Stannecopsec@outlook.com | Email / First Class Mail |
| Voting Party | St Anne's Episcopal Church, Tinkerton | Attn: Allyn Dunn | 6667 Lower Macungie Rd | P.O. Box 368 | Trexlertown, PA 18087 | administrator@stanneseplscopal.net | Email / First Class Mail |
| Voting Party | St Ann's Auton, Roman Catholic Congregation, Inc | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | moakey@gejlaw.com | Email / First Class Mail |
| Voting Party | St Ann's Church | 82 Store Rd | | Old Lyme, CT 06371 | | Email / First Class Mail |
| Voting Party | St Ann's Episcopal Church | c/o Spear & Fertberg LLP | Attn: Dennis M Fertberg | 1500 Veterans Hwy, Ste 200 | Hauppauge, NY 11788 | pertberg@spearperfertber.com | Email / First Class Mail |
| Voting Party | St Ann's Episcopal Church | Attn: Rev Jeffrey Stevenson | 262 Middle Rd | Sayville, NY 11782 | frjeff@wanti.amic.org | Email / First Class Mail |
| Voting Party | St Ann's Episcopal Church Windham | c/o The Episcopal Diocese of Maine / Martin | P.O. Box 4036 | | Portland, ME 04101 | bmartin@episcopalmaine.org | Email / First Class Mail |
| Voting Party | St Ann's Roman Catholic Congregation Inc | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | moakey@gejlaw.com | Email / First Class Mail |
| Voting Party | St Anthony Of Padua | Attn: Andre L Kydala | 54 Old Hwy 22 | Clinton, NJ 08809 | kydalalaw@aom.com | Email / First Class Mail |
| Voting Party | St Anthony Of Padua Roman Catholic Church, Luling, Louisiana | Attn: Susan A Zarrigue, General Counsel | 7887 Walmsley Ave | New Orleans, LA 70125 | szarrigue@arch-no.org | Email / First Class Mail |
| Voting Party | St Anthony Of Padua Roman Catholic Congregation, Inc | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | moakey@gejlaw.com | Email / First Class Mail |
| Voting Party | St Anthony Park United Church Of Christ | Attn: James Gowell | 2129 Commonwealth Ave | St Paul, MN 55108 | jsmgowell@horizoncode.com | Email / First Class Mail |
| Voting Party | St Anthony Park United Church Of Christ | c/o Henningson & Snowell Ltd | Attn: James E Snowell | 6000 Wedgewood Rd, Ste 200 | Maple Grove, MN 55311 3541 | | Email / First Class Mail |
| Voting Party | St Anthony School | c/o Roman Catholic Archdiocese of Los Angeles | Attn: Margaret Graf | 3424 Wilshire Blvd | Los Angeles, CA 90010 | mgraf@la-archdiocese.org | Email / First Class Mail |
| Voting Party | St Anthony Shrine, Emmitsburg, Roman Catholic Congregation | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | moakey@gejlaw.com | Email / First Class Mail |
| Voting Party | St Athanasus' Roman Catholic Congregation, Inc | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | moakey@gejlaw.com | Email / First Class Mail |
| Voting Party | St Augustine Church | c/o Woods Oviatt Gilman LLP | Attn: Timothy P Lyster, Esq | 1900 Bausch & Lomb Pl | Rochester, NY 14604 | tlyster@woodsoviatt.com | Email / First Class Mail |
| Voting Party | St Augustine Episcopal Church | Attn: The Very Rev William A J Hume Jr | 3412 Haring Rd | Metairie, LA 70006 | gjhome@bellsouth.net | Email / First Class Mail |
| Voting Party | St Augustine Of Canterbury | Attn: Andre L Kydala | 54 Old Hwy 22 | Clinton, NJ 08809 | kydalalaw@aom.com | Email / First Class Mail |
| Voting Party | St Augustine Of Canterbury Episcopal Church | Attn: Sr Warden Terri Nothe | P.O. Box 5425 | Navarre, FL 32566 | terrinothe65@gmail.com | Email / First Class Mail |
| Voting Party | St Augustine Of Canterbury Episcopal Church | Attn: Sr Warden Terri Nothe | P.O. Box 5425 | Navarre, FL 32566 | sraemington@clarkpartington.com | Email / First Class Mail |
| Voting Party | St Augustine Of Canterbury Episcopal Church | Attn: Rev Joseph C Alsay Rector | 14700 N May Ave | Oklahoma City, OK 73134 | Rector@sac-okc.org | Email / First Class Mail |
| Voting Party | St Augustine Of Canterbury Episcopal Church | c/o Episcopal Diocese of Northwestern Fla | Attn: Sean Rowe | 145 W 6th St | Erie, PA 16501 | cdougan@dionwpa.org | Email / First Class Mail |
| Voting Party | St Augustine School, Inc | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | moakey@gejlaw.com | Email / First Class Mail |
| Voting Party | St Augustine Shores United Methodist Church - Augustine | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin S Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email / First Class Mail |
| Voting Party | St Augustine Canterbury School | Attn: Andre L Kydala | 54 Old Hwy 22 | Clinton, NJ 08809 | kydalalaw@aom.com | Email / First Class Mail |
| Voting Party | St Augustine's Church | Nathaniel Saint-Pierre | 575 Grand St, Apt 32005 | New York, NY 10002 | rector@staugnyc.org | Email / First Class Mail |
| Voting Party | St Augustine's Church | 333 Madison St | | New York, NY 10002 | rector@staugnyc.org | Email / First Class Mail |
| Voting Party | St Augustine's Church | Attn: Nathanael Saint-Pierre | 575 Grand St, Apt 32005 | New York, NY 10002 | natsaintpierre@gmail.com | Email / First Class Mail |
| Voting Party | St Augustine's Episcopal Church In Oakland, California | Attn: The Rev James Dahlin | 521 29th St | Oakland, CA 94609 | rev.jim@sleepyepiscopal.org | Email / First Class Mail |
| Voting Party | St Augustine's Williamsport, Roman Catholic Congregation, Incorporated | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | moakey@gejlaw.com | Email / First Class Mail |
| Voting Party | St Austin Catholic Church | Attn: Chancellor | 6225 E US 290 Hwy (exit E) | Austin, TX 78723 | | Email / First Class Mail |
| Voting Party | St Austin Catholic Church | Attn: Rev Charles Kullman | 2026 Guadalupe St | Austin, TX 78705 | | Email / First Class Mail |
| Voting Party | St Barnabas Catholic Church | c/o Roman Catholic Archdiocese of Los Angeles | Attn: Margaret Graf | 3424 Wilshire Blvd | Los Angeles, CA 90010 | mgraf@la-archdiocese.org | Email / First Class Mail |
| Voting Party | St Barnabas Episcopal Church | 417 Ellen St | | Brooklyn, NY 11208 | | Email / First Class Mail |
| Voting Party | St Barnabas Episcopal Church | Attn: Rev Canon Joseph B Howard | 3700 Woodmont Blvd | Nashville, TN 37215 | jhoward@edtn.org | Email / First Class Mail |
| Voting Party | St Barnabas Episcopal Church - Wilmroek | c/o S E York Law | Attn: Lydia E York, Esq | 182 Belmont Dr | Wilmington, DE 19808 | lydia@theyorklaw.com | Email / First Class Mail |
| Voting Party | St Barnabas Episcopal Church - Wilbrook | Lydia E York | 2800 Duncan Rd | Wilmington, DE 19808 | leyork@comcast.net | Email / First Class Mail |
| Voting Party | St Barnabas Episcopal Church, Bay Village OH | Attn: Rev Alexander Martin & Clara Smith Long | 468 Bradley Rd | Bay Village, OH 44140 | franks@st-barnabas.org | Email / First Class Mail |
| Voting Party | St Barnabas United Methodist Church - Arlington | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin S Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email / First Class Mail |
| Voting Party | St Barnabas United Methodist Church - Arlington | 5211 W Pleasant Ridge Rd | | Arlington, TX 76016 | | Email / First Class Mail |
| Voting Party | St Bartholomew | Attn: Andre L Kydala | 54 Old Hwy 22 | Clinton, NJ 08809 | kydalalaw@aom.com | Email / First Class Mail |
| Voting Party | St Bartholomew Protestant Episcopal Church, Inc | Attn: Stephen C Secor | 435 Som Center Rd | Mayfield, OH 44143 | sambsecotte@gmail.com | Email / First Class Mail |
| Voting Party | St Bartholomew Protestant Episcopal Church, Inc | Attn: Stephen C Secor | 435 Som Ctr Rd | Mayfield Village, OH 44143 | sambsecotte@gmail.com | Email / First Class Mail |
| Voting Party | St Bartholomew's | Attn: Andre L Kydala | 54 Old Hwy 22 | Clinton, NJ 08809 | kydalalaw@aom.com | Email / First Class Mail |
| Voting Party | St Bartholomew's Church In The City Of New York | Attn: Patrick A Macmurray | 351 W 54th St, Apt 9J | New York, NY 10019 | pamacmurray@gmail.com | Email / First Class Mail |
| Voting Party | St Bartholomew's Church In The City Of New York | 325 Park Ave | | New York, NY 10022 | dlwilh@stbarts.org | Email / First Class Mail |
| Voting Party | St Bartholomew's Episcopal Church | Attn: Rev Dr Angela Shepherd | 1790 Lavista Rd | Atlanta, GA 30329 | angela@stbartsatlanta.org | Email / First Class Mail |
| Voting Party | St Bartholomew's Episcopal Church And Academy | 622 Airline Rd | | Corpus Christi, TX 78412 | allenjns@ail.net | Email / First Class Mail |
| Voting Party | St Bartholomew's, Manchester, Roman Catholic Congregation, Incorporated | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | moakey@gejlaw.com | Email / First Class Mail |
| Voting Party | St Bartholomew's, Manchester, Roman Catholic Congregation, Incorporated | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | moakey@gejlaw.com | Email / First Class Mail |
| Voting Party | St Bede The Venerable | c/o Archdiocese of Los Angeles | Attn: Margaret Graf, General Counsel | 3424 Wilshire Blvd | Los Angeles, CA 90010 | mgraf@la-archdiocese.org | Email / First Class Mail |
| Voting Party | St Benedict Church | c/o Roman Catholic Archdiocese of Los Angeles | Attn: Margaret Graf | 3424 Wilshire Blvd | Los Angeles, CA 90010 | mgraf@la-archdiocese.org | Email / First Class Mail |
| Voting Party | St Benedict Roman Catholic Congregation, Inc | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | moakey@gejlaw.com | Email / First Class Mail |
| Voting Party | St Benilde Roman Catholic Church, Metairie, Louisiana | Attn: Susan A Zarrigue | 7887 Walmsley Ave | New Orleans, LA 70125 | szarrigue@arch-no.org | Email / First Class Mail |
| Voting Party | St Bernadette | Attn: Andre L Kydala | 54 Old Hwy 22 | Clinton, NJ 08809 | kydalalaw@aom.com | Email / First Class Mail |
| Voting Party | St Bernadette Roman Catholic Congregation, Inc | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | moakey@gejlaw.com | Email / First Class Mail |
| Voting Party | St Bernard Church 1500 E Main St Crawfordsville, IN | Attn: Matt McKillip | 610 Jingle Ave | P.O. Box 382 | Lafayette, IN 47901 | mmckillip@dol-in.org | Email / First Class Mail |
| Voting Party | St Bernard Of Clairvaux Parish | Attn: Andre L Kydala | 54 Old Hwy 22 | Clinton, NJ 08809 | kydalalaw@aom.com | Email / First Class Mail |
| Voting Party | St Bernardines Parish | c/o Roman Catholic Archdiocese of Los Angeles | Attn: Margaret Graf | 3424 Wilshire Blvd | Los Angeles, CA 90010 | mgraf@la-archdiocese.org | Email / First Class Mail |
| Voting Party | St Bernard's Roman Catholic Church | c/o Westerman Ball Ederer Miller Zucker & Sharfstein LLP | Attn: Jef Wolk | 1201 Rxr Plz | Uniondale, NY 11556 | wolk@westermanlip.com | Email / First Class Mail |
| Voting Party | St Bernard's Roman Catholic Congregation Inc | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | moakey@gejlaw.com | Email / First Class Mail |
| Voting Party | St Bethlehem United Methodist Church | Attn: Vicki Mitchell | 2201 Old Russellville Pike | Clarksville, TN 37042 | stbumc@gmail.com | Email / First Class Mail |
| Voting Party | St Boniface Church 318 N 9Th St Lafayette, IN 47904 | Attn: Matt McKillip | 610 Jingle Ave | P.O. Box 260 | Lafayette, IN 47902 | mmckillip@dol-in.org | Email / First Class Mail |
| Voting Party | St Boniface Martyr Parish | c/o Westerman Ball Ederer Miller Zucker & Sharfstein LLP | Attn: Jef Wolk | 1201 Rxr Plz | Uniondale, NY 11556 | wolk@westermanlip.com | Email / First Class Mail |
| Voting Party | St Bride's Church | 621 N Sparrow Rd | | Chesapeake, VA 23325 | stbridescheck@gmail.com | Email / First Class Mail |
| Voting Party | St Bridget Of Sweden Parish | c/o Roman Catholic Archdiocese of Los Angeles | Attn: Margaret Graf | 3424 Wilshire Blvd | Los Angeles, CA 90010 | mgraf@la-archdiocese.org | Email / First Class Mail |
| Voting Party | St Bridgid Chinese Catholic Church | c/o Archdiocese of Los Angeles | Attn: Margaret Graf, General Counsel | 3424 Wilshire Blvd | Los Angeles, CA 90010 | mgraf@la-archdiocese.org | Email / First Class Mail |
| Voting Party | St Brigid's Roman Catholic Congregation Inc | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | moakey@gejlaw.com | Email / First Class Mail |
| Voting Party | St Casimir's Roman Catholic Congregation, Inc | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | moakey@gejlaw.com | Email / First Class Mail |
| Voting Party | St Catharine Roman Catholic Church | c/o Candia, Byrne, Et Al | Attn: Charles M Carella, Esq | 5 Becker Farm Rd | Roseland, NJ 07068 | ccmacarella@carellabyrne.com | Email / First Class Mail |
| Voting Party | St Catherine Laboure Holy Name Society | c/o Archdiocese of Los Angeles | Attn: Margaret Graf, General Counsel | 3424 Wilshire Blvd | Los Angeles, CA 90010 | mgraf@la-archdiocese.org | Email / First Class Mail |
| Voting Party | St Catherine Of Siena Roman Catholic Church, Metairie, LA | Attn: Susan A Zarrigue | 7887 Walmsley Ave | New Orleans, LA 70125 | szarrigue@arch-no.org | Email / First Class Mail |
| Voting Party | St Catherine Of Siena Roman Catholic Church, Metairie, LA | Attn: Susan Zarrigue, General Counsel | 7887 Walmsley Ave | New Orleans, LA 70125 | szarrigue@arch-no.org | Email / First Class Mail |
| Voting Party | St Catherine Of Siena Austin Texas | c/o Bsa Coordinator | Attn: Chancellor | 6225 E US 290 Hwy Svrd Eb | Austin, TX 78723 | | Email / First Class Mail |
| Voting Party | St Catherine Of Siena Austin Texas | Attn: Rev Patrick Coakley | 4800 Convict Hill Rd | Austin, TX 78749 | | Email / First Class Mail |
| Voting Party | St Catherine Of Siena Church | Attn: Andre L Kydala | 54 Old Hwy 22 | Clinton, NJ 08809 | kydalalaw@aom.com | Email / First Class Mail |
| Voting Party | St Catherine Of Siena Parish | Attn: Andre L Kydala | 54 Old Hwy 22 | Clinton, NJ 08809 | kydalalaw@aom.com | Email / First Class Mail |
| Voting Party | St Charles Borromeo Roman Catholic Congregation, Inc | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | moakey@gejlaw.com | Email / First Class Mail |
| Voting Party | St Charles Episcopal Church | Attn: Rev Stacy Walker | 894 N 5th Ave | St Charles, IL 60174 | revstacy@stcharlesepiscopal.org | Email / First Class Mail |

**Exhibit B**
**Service List**

| Description | Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|---|
| Voting Party | St Charles United Methodist Church | Attn: Treasurer | 301 W Belle Ave | St Charles, MI 48655 | | | stcharlesumc@att.net | Email<br>First Class Mail |
| Voting Party | St Charles United Methodist Church | P.O. Box 693 | 1905 Ormond Blvd | Destrehan, LA 70047 | | | revmichelleharris@gmail.com | Email<br>First Class Mail |
| Voting Party | St Christopher Episcopal Church | Attn: Brian W Cannaday | 2508 St Christopher Ave | League City, TX 77573 | | | office@stchrischurch.org | Email<br>First Class Mail |
| Voting Party | St Christopher Roman Catholic Church, Metairie, Louisiana | Attn: Susan A Zeringue | 7887 Waimsley Ave | New Orleans, LA 70125 | | | szeringue@arch-no.org | Email<br>First Class Mail |
| Voting Party | St Christopher Roman Catholic Church, Metairie, Louisiana | Attn: Susan A Zeringue | 7887 Walmsley Ave | New Orleans, LA 70125 | | | szeringue@arch-no.org | Email<br>First Class Mail |
| Voting Party | St Christopher-Knights Of Columbus | c/o Archdiocese of Los Angeles | Attn: Margaret Graf, General Counsel | 3424 Wilshire Blvd | Los Angeles, CA 90010 | | legal@la-archdiocese.org | Email<br>First Class Mail |
| Voting Party | St Christophers Episcopal Church | Attn: The Rev Susan Sowers | 3200 N 12th Ave | Pensacola, FL 32503 | | | susan@scpen.org | Email<br>First Class Mail |
| Voting Party | St Christopher's Episcopal Church | Attn: Rev Susan Sowers | 3200 N 12th Ave | Pensacola, FL 32503 | | | sremington@clarkparington.com | Email<br>First Class Mail |
| Voting Party | St Christopher'S Episcopal Church | Attn: Marty Hardsocg | 2602 Deming Blvd | Cheyenne, WY 82001 | | | mmjskh@msn.com | Email<br>First Class Mail |
| Voting Party | St Christopher's Episcopal Church | Attn: Peter C Nicolaysen | P.O. Box 7 | Casper, WY 82602 | | | mmjskh@msn.com | Email<br>First Class Mail |
| Voting Party | St Christopher's Episcopal Church | Attn: Eileen Patricia Walsh | 3300 Cedar Ln | Portsmouth, VA 23703 | | | ewalsh143@aol.com | Email<br>First Class Mail |
| Voting Party | St Christopher's Episcopal Church | Attn: Madeline Shelton Hawley | 8724 Travis Hills Dr | Austin, TX 78735 | | | | First Class Mail |
| Voting Party | St Clare Catholic Church | c/o Roman Catholic Archdiocese of Los Angeles | Attn: Margaret Graf | 3424 Wilshire Blvd | Los Angeles, CA 90010 | | legal@la-archdiocese.org | Email<br>First Class Mail |
| Voting Party | St Clares Roman Catholic Congregation Inc | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | | moakey@gejlaw.com | Email<br>First Class Mail |
| Voting Party | St Clement Of Rome Roman Catholic Church, Metairie, Louisiana | Attn: Susan A Zeringue | 7887 Walmsley Ave | New Orleans, LA 70125 | | | szeringue@arch-no.org | Email<br>First Class Mail |
| Voting Party | St Clement's Episcopal Church In Berkeley, California | Attn: The Rev Bruce D O'Neill | 2837 Claremont Blvd | Berkeley, CA 94705 | | | bruce@stclementsberkeley.org | Email<br>First Class Mail |
| Voting Party | St Clements Lansdowne Catholic Congregation Inc | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | | moakey@gejlaw.com | Email<br>First Class Mail |
| Voting Party | St Clements Roman Catholic Congregation Inc | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | | moakey@gejlaw.com | Email<br>First Class Mail |
| Voting Party | St Clement's Roman Catholic Congregation, Inc | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | | moakey@gejlaw.com | Email<br>First Class Mail |
| Voting Party | St Clement's, Lansdowne, Roman Catholic Congregation, Inc | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | | moakey@gejlaw.com | Email<br>First Class Mail |
| Voting Party | St Cletus Roman Catholic Church | Attn: Susan Zeringue | 7887 Walmsley Ave | New Orleans, LA 70125 | | | szeringue@arch-no.org | Email<br>First Class Mail |
| Voting Party | St Columba Episcopal Church | Attn: George Arrants | 814 Episcopal School Way | Knoxville, TN 37932 | | | garrants@kramer-rayson.com | Email<br>First Class Mail |
| Voting Party | St Columba's Episcopal Church | Attn: Karen Sprague | 4201 Albemarle St NW | Washington, DC 20016 | | | KSPRAGUE@COLUMBA.ORG | Email<br>First Class Mail |
| Voting Party | St Cornelius Catholic Church | c/o Archdiocese of Los Angeles | Attn: Margaret Graf, General Counsel | 3424 Wilshire Blvd | Los Angeles, CA 90010 | | legal@la-archdiocese.org | Email<br>First Class Mail |
| Voting Party | St Cuthbert Episcopal Church | Attn: Bruce H Bonner | 17020 West Rd | Houston, TX 77095 | | | revbruce@stcuthbert.org | Email<br>First Class Mail |
| Voting Party | St Cyprian's Episcopal Church | Attn: Rebecca Morris | 6114 28th St | Detroit, MI 48210 | | | scyprians@aol.com | Email<br>First Class Mail |
| Voting Party | St Cyprian's Episcopal Church | 1242 W Queen St | Hampton, VA 23669 | | | | office@stcprianshamptonva.org | Email<br>First Class Mail |
| Voting Party | St Cyprian'S Episcopal Church | Attn: Rebecca Morris | 3274 Passadena | Detroit, MI 48238 | | | honor2rebecca@yahoo.com | Email<br>First Class Mail |
| Voting Party | St Davids Episcopal Church | Attn: Stephen T Forbes | 12 Chasey Ln | Norwich, CT 06360 | | | Steve4BZ@gmail.com | Email<br>First Class Mail |
| Voting Party | St Davids Episcopal Church | 284 Stoddards Wharf Rd | Gales Ferry, CT 06335 | | | | Steve4BZ@gmail.com | Email<br>First Class Mail |
| Voting Party | St Davids Episcopal Church | Attn: The Rev KaTherine Lewis | 13000 St Davids Rd | Minnetonka, MN 55305 | | | klewis@stdavidsparish.org | Email<br>First Class Mail |
| Voting Party | St David's Episcopal Church | Attn: James Carver | 2320 Grubb Rd | Wilmington, DE 19810 | | | stdavidschurchoffice@verizon.net | Email<br>First Class Mail |
| Voting Party | St David's Episcopal Church | Attn: Parish Administrator | 1801 Camborne Rd | North Chesterfield, VA 23236 | | | churchadmin@stdavidsrva.org | Email<br>First Class Mail |
| Voting Party | St David's Episcopal Church | Attn: Stuart Saunders | 1300 Wiltshire Ave | San Antonio, TX 78209 | | | bethc@saintdavids.net | Email<br>First Class Mail |
| Voting Party | St Dominic Savio Church | c/o Roman Catholic Archdiocese of Los Angeles | Attn: Margaret Graf | 3424 Wilshire Blvd | Los Angeles, CA 90010 | | legal@la-archdiocese.org | Email<br>First Class Mail |
| Voting Party | St Dominics Catholic Church | c/o Roman Catholic Archdiocese of Los Angeles | Attn: Margaret Graf | 3424 Wilshire Blvd | Los Angeles, CA 90010 | | legal@la-archdiocese.org | Email<br>First Class Mail |
| Voting Party | St Dominic's Roman Catholic Church, New Orleans, Louisiana | Attn: Susan Zeringue, General Counsel | 7887 Walmsley Ave | New Orleans, LA 70125 | | | szeringue@arch-no.org | Email<br>First Class Mail |
| Voting Party | St Dominics Roman Catholic Congregation Inc | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | | moakey@gejlaw.com | Email<br>First Class Mail |
| Voting Party | St Dominic's Roman Catholic Congregation, Inc | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | | moakey@gejlaw.com | Email<br>First Class Mail |
| Voting Party | St Dorothy Church | c/o Roman Catholic Archdiocese of Los Angeles | Attn: Margaret Graf | 3424 Wilshire Blvd | Los Angeles, CA 90010 | | legal@la-archdiocese.org | Email<br>First Class Mail |
| Voting Party | St Dorothy Church | c/o Archdiocese of Los Angeles | Attn: Margaret Graf, General Counsel | 3424 Wilshire Blvd | Los Angeles, CA 90010 | | Legal@la-archdiocese.org | Email<br>First Class Mail |
| Voting Party | St Dunstan'S Episcopal Parish | Attn: Kirby Smith | 2083 Sunset Cliffs Blvd | San Diego, CA 92107 | | | ksmith@sded.org | Email<br>First Class Mail |
| Voting Party | St Dunstan's Episcopal Parish | c/o Sullivan Hill Rez & Engel | Attn: James P Hill, Esq | 600 B St, Ste 1700 | San Diego, CA 92101 | | hill@sullivanhill.com | Email<br>First Class Mail |
| Voting Party | St Edmunds Episcopal Church | Attn: Rev Jenifer Chatfield | P.O. Box 80038 | San Marino, CA 91118 | | | rector@saintedmunds.org | Email<br>First Class Mail |
| Voting Party | St Edward The Confessor Parish | Attn: Andre L Kydala | 54 Old Hwy 22 | Clinton, NJ 08809 | | | | First Class Mail |
| Voting Party | St Edward The Confessor Roman Catholic Church Metairie | Attn: Susan A Zeringue | 7887 Walmsley Ave | New Orleans, LA 70125 | | | szeringue@arch-no.org | Email<br>First Class Mail |
| Voting Party | St Edward's Episcopal Church | 2453 Harrisburg Pike | Lancaster, PA 17601 | | | | stedsoffice@comcast.net | Email<br>First Class Mail |
| Voting Party | St Edward's Roman Catholic Congregation Incorporated | c/o Gallagher Evelius & Jones LLP | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | moakey@gejlaw.com | Email<br>First Class Mail |
| Voting Party | St Edward's Roman Catholic Congregation, Incorporated | c/o Gallagher Evelius & Jones LLP | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | moakey@gejlaw.com | Email<br>First Class Mail |
| Voting Party | St Elisabeth'S Episcopal Church | Attn: Rich Lesperance | 4209 Park Hollow Ct | Austin, TX 78746 | | | richltx@yahoo.com | Email<br>First Class Mail |
| Voting Party | St Elisabeth's Episcopal Church | Attn: Pam Green | 556 Vernon Ave | Glencoe, IL 60022 | | | office@steglencoe.org | Email<br>First Class Mail |
| Voting Party | St Elizabet St Bridgette Parish | Attn: Andre L Kydala | 54 Old Hwy 22 | Clinton, NJ 08809 | | | | First Class Mail |
| Voting Party | St Elizabeth Ann Seton Roman Catholic Congregation, Inc | c/o Gallagher Evelius & Jones LLP | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | moakey@gejlaw.com | Email<br>First Class Mail |
| Voting Party | St Elizabeth Seton Church Carmel IN 46033 | Attn: Matt Mckillip | 610 Lingle Ave | P.O. Box 260 | Lafayette, IN 47902 | | mmckillip@dol-in.org | Email<br>First Class Mail |
| Voting Party | St Elizabeth's Catholic Church-Pflugerville, Texas | c/o Bsa Coordinator | Attn: Chancellor | 6225 E US 290 Hwy Svrd Eb | Austin, TX 78723 | | ron-walker@austindiocese.org | Email<br>First Class Mail |
| Voting Party | St Elizabeth's Catholic Church-Pflugerville, Texas | Rev. Juan Carlos Lopez | 1520 N Railroad Ave | Pflugerville, TX 78660 | | | | First Class Mail |
| Voting Party | St Elizabeth's Episcopal Church | Attn: Laurel Matthews | 901 Clearmont St | Sebastian, FL 32958 | | | stelizabethsepis@gmail.com | Email<br>First Class Mail |
| Voting Party | St Elizabeth's Episcopal Church | Attn: George R Arrants, Esq | 814 Episcopal School Way | Knoxville, TN 37932 | | | garrants@kramer-rayson.com | Email<br>First Class Mail |
| Voting Party | St Elizabeth's Roman Catholic Congregation Incorporated | c/o Gallagher Evelius & Jones LLP | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | moakey@gejlaw.com | Email<br>First Class Mail |
| Voting Party | St Elizabeth's Roman Catholic Congregation, Incorporated | c/o Gallagher Evelius & Jones LLP | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | moakey@gejlaw.com | Email<br>First Class Mail |
| Voting Party | St Euphrasia Catholic Church | c/o Archdiocese of Los Angeles | Attn: Margaret Graf, General Counsel | 3424 Wilshire Blvd | Los Angeles, CA 90010 | | legal@la-archdiocese.org | Email<br>First Class Mail |
| Voting Party | St Francis Assisi Brunswick | c/o Gallagher Evelius & Jones LLP | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | moakey@gejlaw.com | Email<br>First Class Mail |
| Voting Party | St Francis Cabrini Parish | Attn: Andre L Kydala | 54 Old Hwy 22 | Clinton, NJ 08809 | | | | First Class Mail |
| Voting Party | St Francis Cathedral School | Attn: Andre L Kydala | 54 Old Hwy 22 | Clinton, NJ 08809 | | | kydalalaw@aim.com | Email<br>First Class Mail |
| Voting Party | St Francis Church | Attn: Interim Rector | 5001 Hickory | Templa, TX 78653 | | | frdavidkrauss@gmail.com | Email<br>First Class Mail |
| Voting Party | St Francis De Sales Abingdon, Roman Catholic Congregation, Inc | c/o Gallagher Evelius & Jones LLP | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | moakey@gejlaw.com | Email<br>First Class Mail |
| Voting Party | St Francis De Sales Parish | c/o Archdiocese of Los Angeles | Attn: Margaret Graf, General Counsel | 3424 Wilshire Blvd | Los Angeles, CA 90010 | | legal@la-archdiocese.org | Email<br>First Class Mail |
| Voting Party | St Francis De Sales School | c/o Archdiocese of Los Angeles | Attn: Margaret Graf, General Counsel | 3424 Wilshire Blvd | Los Angeles, CA 90010 | | legal@la-archdiocese.org | Email<br>First Class Mail |
| Voting Party | St Francis De Sales, Abingdon, Roman Catholic Congregation Inc | c/o Gallagher Evelius & Jones LLP | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | moakey@gejlaw.com | Email<br>First Class Mail |
| Voting Party | St Francis Episcopal Church | 509 S Rosemont Rd | Virginia Beach, VA 23452 | | | | stfrancisoffice1@verizon.net | Email<br>First Class Mail |
| Voting Party | St Francis Episcopal Church | Attn: Christopher Mcnabb | 1692 Bellmore Ave | N Bellmore, NY 11710 | | | stfrancisec@gmail.com | Email<br>First Class Mail |
| Voting Party | St Francis Episcopal Church | Attn: The Rev Timothy Backus | 1 St Francis Dr | Gulf Breeze, FL 32561 | | | sremington@clarkpartington.com | Email<br>First Class Mail |
| Voting Party | St Francis Episcopal Church | Attn: Tom York, Jr | 4242 Bluemel Rd | San Antonio, TX 78240 | | | sfc@sfcsa.org | Email<br>First Class Mail |
| Voting Party | St Francis Episcopal Church | 1205 Pine Ave | San Jose, CA 95125 | | | | office@stfranciswillowglen.com | Email<br>First Class Mail |
| Voting Party | St Francis Episcopal Church Of Denham Springs LA | Attn: Father Dan Krutz | 726 Maple St | Dennam Springs, LA 70726 | | | secretary@stfrands.org | Email<br>First Class Mail |
| Voting Party | St Francis House, Inc | c/o Wright, Lindsey & Jennings LLP | Attn: John R Tisdale | 200 W Capitol Ave, Ste 2300 | Little Rock, AR 72201 | | jtisdale@wlj.com | Email<br>First Class Mail |
| Voting Party | St Francis House, Inc | John R Tisdale | 2701 S Elm | Little Rock, AR 72715 | | | | First Class Mail |
| Voting Party | St Francis Of Assisi Brunswick, Roman Catholic Congregation | c/o Gallagher Evelius & Jones LLP | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | moakey@gejlaw.com | Email<br>First Class Mail |
| Voting Party | St Francis Of Assisi Church | c/o Westerman Ball Ederer Miller Zucker & Sharfstein LLP | Attn: Jw/Wch | 1201 Rxr Plz | Uniondale, NY 11556 | | wheuer@westermanllp.com | Email<br>First Class Mail |
| Voting Party | St Francis Of Assisi Roman Catholic Church | c/o Woods Oviatt Gilman LLP | Attn: Timothy P Lyster, Esq | 1900 Bausch & Lomb Pl | Rochester, NY 14604 | | tlyster@woodoviatt.com | Email<br>First Class Mail |
| Voting Party | St Francis Of Assisi Roman Catholic Congregation, Inc | c/o Gallagher Evelius & Jones LLP | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | moakey@gejlaw.com | Email<br>First Class Mail |
| Voting Party | St Francis Of Assisi, Howard County, Roman Catholic Congregation Inc | c/o Gallagher Evelius & Jones LLP | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | moakey@gejlaw.com | Email<br>First Class Mail |
| Voting Party | St Francis Of Assisi-Franklin Texas | Attn: Rev Celso Yu | 1371 W Fm 1644 | Franklin, TX 77856 | | | ron-walker@austindiocese.org | Email<br>First Class Mail |
| Voting Party | St Francis Of Assisi-Franklin Texas | c/o BSA Coordinator | Attn: Chancellor | 6225 E US 290 Hwy SVRD EB | Austin, TX 78723 | | ron-walker@austindiocese.org | Email<br>First Class Mail |
| Voting Party | St Francis Of The Prairie Episcopal Church | Attn: Peter Nicolaysen | P.O. Box 7 | Casper, WY 82602 | | | petercn@vcn.com | Email<br>First Class Mail |
| Voting Party | St Francis Umc | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | St Francis Xavier Chapel | c/o Archdiocese of Los Angeles | Attn: Margaret Graf, General Counsel | 3424 Wilshire Blvd | Los Angeles, CA 90010 | | legal@la-archdiocese.org | Email<br>First Class Mail |
| Voting Party | St Francis Xavier Roman Catholic Church | c/o Carella, Byrne, Et Al | Attn: Charles M Carella Esq | 5 Becker Farm Rd | Roseland, NJ 07068 | | cmcarella@carellabyrne.com | Email<br>First Class Mail |
| Voting Party | St Francis Xavier Roman Catholic Church Metairie, Louisiana | Attn: Susan A Zeringue | 7887 Walmsley Ave | New Orleans, LA 70125 | | | szeringue@arch-no.org | Email<br>First Class Mail |
| Voting Party | St Francis Xavier's Roman Catholic Congregation Inc | c/o Gallagher Evelius & Jones LLP | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | moakey@gejlaw.com | Email<br>First Class Mail |
| Voting Party | St Francisville Umc | Attn: Daniel Hixon | P.O. Box 2908 | St Francisville, LA 70775 | | | revhixon@gmail.com | Email<br>First Class Mail |
| Voting Party | St Gabriel Roman Catholic Congregation Inc | c/o Gallagher Evelius & Jones LLP | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | moakey@gejlaw.com | Email<br>First Class Mail |
| Voting Party | St Gabriels Episcopal Church | Attn: Elaine Dorr | 68 Main St | E Berlin, CT 06023 | | | stgabrielseb@gmail.com | Email<br>First Class Mail |
| Voting Party | St Gabriel's Episcopal Church Douglassville, Pennsylvania | Attn: Sally Heist | P.O. Box 396 | 1188 Ben Franklin Hwy E | Douglassville, PA 19518 | | office@stgabriels.us | Email<br>First Class Mail |
| Voting Party | St George Episcopal Church | Attn: Arden Mclean | 6904 West Ave | San Antonio, TX 78213 | | | kearle@saintgeorgechurch.org | Email<br>First Class Mail |
| Voting Party | St George's (Central Falls) | c/o The Tamposi Law Group, PC | Attn: Peter N Tamposi | 159 Main St | Nashua, NH 03060 | | peter@thetamposilawgroup.com | Email<br>First Class Mail |
| Voting Party | St George's Episcopal Church | 635 Old Wilder Rd | Hilton, NY 14668 | | | | stgeorges@frontiernet.net | Email<br>First Class Mail |
| Voting Party | St George's Episcopal Church | 2434 Cape Horn Rd | P.O. Box 255 | Hampstead, MD 21074 | | | stgeorgeepiscopal@comcast.net | Email<br>First Class Mail |

**Exhibit B**
Service List

| Description | Name | Address | | Email | Method of Service |
|---|---|---|---|---|---|
| Voting Party | St George's Episcopal Church & Center | Attn: Hyacintha Becton | 21 W 22nd St | Riviera Beach, FL 33404 | info@saintgeorgescenter.org | Email / First Class Mail |
| Voting Party | St George's Episcopal Church (Central Falls) | c/o The Tampasi Law Group, PC | Attn: Peter N Tamposi | 159 Main St | Nashua, NH 03060 | peter@thetamposilawgroup.com | Email / First Class Mail |
| Voting Party | St George's Episcopal Church #4 Clarksdale, Miss | Attn: Marcus M Wilson | 190 E Capitol St, Ste 600 | Jackson, MS 39201 | mwilson@bradlaw.com | Email / First Class Mail |
| Voting Party | St George's Episcopal Church #4 Clarksdale, Miss | Attn: Jerry Hudson | 106 Sharkey | Clarksdale, MS 38614 | jhudson@bellsouth.net | Email / First Class Mail |
| Voting Party | St George's Episcopal Church Newport News VA | Attn: Edward Gardner | 2146L Warwick Blvd | Newport News, VA 23608 | egeorges.nn@gmail.com | Email / First Class Mail |
| Voting Party | St George's Episcopal Church Newport News VA | c/o Diocese of S Va | Attn: Comptroller | 11827 Canon Blvd, Ste 101 | Newport News, VA 23606 | tloffman@diocese.org | Email / First Class Mail |
| Voting Party | St George's Episcopal Church, Austin TX | Attn: Melissa Eason Bracken | 4301 N I 35 | Austin, TX 78722 | melissaeason@gmail.com | Email / First Class Mail |
| Voting Party | St George's Episcopal Church, Hempstead, NY (Park 500) | 319 Front St | Hempstead, NY 11550 | djcnjonline@stgeorges-hempstead.org | Email / First Class Mail |
| Voting Party | St George's Episcopal Church, York Harbor | c/o The Episcopal Diocese of Maine / Martin | P.O. Box 4036 | Portland, ME 04101 | bmartin@episcopalmaine.org | Email / First Class Mail |
| Voting Party | St George's Episcopal Day School | Attn: Jerry Hudson | 106 Sharkey | Clarksdale, MS 38614 | jhudson@bellsouth.net | Email / First Class Mail |
| Voting Party | St George's Episcopal Day School | Attn: Marcus M Wilson | 190 E Capitol St, Ste 600 | Jackson, MS 39201 | mwilson@bradlaw.com | Email / First Class Mail |
| Voting Party | St George's Methodist Episcopal Church Inc - St Georges | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email / First Class Mail |
| Voting Party | St George's Ume | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email / First Class Mail |
| Voting Party | St Gertrude Roman Catholic Church, Des Allemands, Louisiana | Attn: Susan A Zeringue, General Counsel | 7887 Walmsley Ave | New Orleans, LA 70125 | szeringue@arch-no.org | Email / First Class Mail |
| Voting Party | St Giles Episcopal Church | Attn: Thomas Page & James Brooks | 1417 Keppard Ct | Northbrook, IL 60062 | tom.page@bfbsn.com | Email / First Class Mail |
| Voting Party | St Giles Episcopal Church | Attn: James Brooks, Senior Warden | 3706 Oak Ave | Northbrook, IL 60062 | eric.union@fintmail.com | Email / First Class Mail |
| Voting Party | St Giles' Episcopal Church, Jefferson | c/o The Episcopal Diocese of Maine / Martin | P.O. Box 4036 | Portland, ME 04101 | bmartin@episcopalmaine.org | Email / First Class Mail |
| Voting Party | St Giles Presbyterian Church | Attn: Dave Gouyedenent | 5101 Oak Park Rd | Raleigh, NC 27612 | davegouye@lyninhouse.net | Email / First Class Mail |
| Voting Party | St Gregory The Great Catholic Church | c/o Archdiocese of Los Angeles | Attn: Margaret Graf, General Counsel | 3424 Wilshire Blvd | Los Angeles, CA 90010 | mgraf@la-archdiocese.org | Email / First Class Mail |
| Voting Party | St Gregory The Great Roman Catholic Congregation Inc | c/o Gallagher Evelius & Jones LLP | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | moakey@gejlaw.com | Email / First Class Mail |
| Voting Party | St Gregory's Episcopal Church | Attn: Michael Kevin Fincher | 6201 E Willow St | Long Beach, CA 90815 | rector@stgregorychurch.com | Email / First Class Mail |
| Voting Party | St Hedwig's Church | c/o Westerman Ball Ederer Miller Zucker & Sharfstein LLP | Attn: Jay/Well | 1201 Rxr Plz | Uniondale, NY 11556 | wheuer@westermanllp.com | Email / First Class Mail |
| Voting Party | St Helen Catholic Church | Attn: Rev Hai Nguyen | 6225 E US 290 Hwy Svrd Eb | Austin, TX 78723 | s.nar.austin@scointdiocese.org | Email / First Class Mail |
| Voting Party | St Helen Catholic Church | Attn: Rev Hai Nguyen | 27501 University Ave | Georgetown, TX 78626 | | Email / First Class Mail |
| Voting Party | St Helena Parish | Attn: Andre J Ayotela | 54 Old Hwy 22 | Clinton, NJ 08809 | | Email / First Class Mail |
| Voting Party | St Helena School | Attn: Andre J Ayotela | 54 Old Hwy 22 | Clinton, NJ 08809 | kyanna@enetjonline.com | Email / First Class Mail |
| Voting Party | St Ignatius Loyola, Urbana, Roman Catholic Congregation Inc | c/o Gallagher Evelius & Jones LLP | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | moakey@gejlaw.com | Email / First Class Mail |
| Voting Party | St Ignatius Martyr Catholic Church Austin TX | c/o Rita Coordinator | Attn: Chancellor | 6225 E US 290 Hwy Svrd Eb | Austin, TX 78723 | rim.walker@scointdiocese.org | Email / First Class Mail |
| Voting Party | St Ignatius Martyr Catholic Church Austin TX | Attn: Rev John Dougherty | 2100 Euclid Ave | Austin, TX 78704 | | Email / First Class Mail |
| Voting Party | St Ignatius' Roman Catholic Congregation Inc | c/o Gallagher Evelius & Jones LLP | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | moakey@gejlaw.com | Email / First Class Mail |
| Voting Party | St Ignatius', Hickory, Roman Catholic Congregation Inc | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | moakey@gejlaw.com | Email / First Class Mail |
| Voting Party | St Ignatius', Hickory, Roman Catholic Congregation Inc | c/o Gallagher Evelius & Jones LLP | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | moakey@gejlaw.com | Email / First Class Mail |
| Voting Party | St Isaac Jogues Roman Catholic Congregation, Inc | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | moakey@gejlaw.com | Email / First Class Mail |
| Voting Party | St Isaac Jogues Roman Catholic Congregation, Inc | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | moakey@gejlaw.com | Email / First Class Mail |
| Voting Party | St James Academy | Attn: Charlotte Riggs | 1530 Monitor Rd | Monkton, MD 21111 | criggs@saintjamesacademy.org | Email / First Class Mail |
| Voting Party | St James Bushing Ridge Parish | Attn: Andre J Ayotela | 54 Old Hwy 22 | Clinton, NJ 08809 | | Email / First Class Mail |
| Voting Party | St James Boonsboro, Roman Catholic Congregation, Inc | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | moakey@gejlaw.com | Email / First Class Mail |
| Voting Party | St James Episcopal Church | P.O. Box 245 | Clovis, NM 88102 | stjamescler@plateautel.net | Email / First Class Mail |
| Voting Party | St James Episcopal Church | 8407 Broadway | Elmhurst, NY 11373 | stjamesmilmurst@gmail.com | Email / First Class Mail |
| Voting Party | St James Episcopal Church | 32 Main St | Westernport, MD 20710 | stjames.westernport@gmail.com | Email / First Class Mail |
| Voting Party | St James Episcopal Church | 305 Main St | Oneonta, NY 13828 | sjoactor@mny.rr.com | Email / First Class Mail |
| Voting Party | St James Episcopal Church | P.O. Box 1126 | Del Rio, TX 78841 | satriosdelrio@gmail.com | Email / First Class Mail |
| Voting Party | St James Episcopal Church | 1941 Webberville Rd | Austin, TX 78721 | rector@stjamesaustin.org | Email / First Class Mail |
| Voting Party | St James Episcopal Church | Attn: Bonnie Morris | 403 E Main St | Batavia, NY 14020 | rector.stjames@outlook.com | Email / First Class Mail |
| Voting Party | St James Episcopal Church | 514 14th St | Paso Robles, CA 93446 | office@stjamespasorobles.com | Email / First Class Mail |
| Voting Party | St James Episcopal Church | 5624 Old Mill Rd | Alexandria, VA 22309 | office@stjamesmv.org | Email / First Class Mail |
| Voting Party | St James Episcopal Church | Attn: Rev John Coleman | 100 St James Pl | Eufaula, AL 36027 | johncoleman@mac.com | Email / First Class Mail |
| Voting Party | St James Episcopal Church | Attn: James S Blatch | 14216 Nys 9N | Au Sable Forks, NY 12912 | staff@stjamestunedan.org | Email / First Class Mail |
| Voting Party | St James Episcopal Church | 1120 Southmore Blvd | Houston, TX 77004 | cramington@stclarparlington.com | Email / First Class Mail |
| Voting Party | St James Episcopal Church | Attn: Rev John Coleman | 100 St James Pl | Eufaula, AL 36027 | cramington@stclarparlington.com | Email / First Class Mail |
| Voting Party | St James Episcopal Church | 1307 N Main St | Mount Airy, MD 21771 | rector@stjamesmtairy.org | Email / First Class Mail |
| Voting Party | St James Episcopal Church | Attn: The Rev Paul K Andersen | 302 West Ave | P.O. Box 85 | Cedartown, GA 30125 | fatherharlan@gmail.com | Email / First Class Mail |
| Voting Party | St James Episcopal Church (Woonsocket) | c/o The Tamposi Law Group, PC | Attn: Peter N Tamposi | 159 Main St | Nashua, NH 03060 | peter@thetamposilawgroup.com | Email / First Class Mail |
| Voting Party | St James' Episcopal Church in San Francisco, California | Attn: John Arkley | 4620 California St | San Francisco, CA 94118 | john@sjsfonswf.org | Email / First Class Mail |
| Voting Party | St James' Episcopal Church in San Francisco, California | c/o Borowsky & Hayes LLP | Attn: Christopher Hayes | 201 Mission St, Ste 1640 | San Francisco, CA 94105 | christopher.hayes@borowsky.com | Email / First Class Mail |
| Voting Party | St James Episcopal Church Jackson | Attn: Marcus M Wilson | 190 E Capitol St, Ste 600 | Jackson, MS 39201 | mwilson@bradlaw.com | Email / First Class Mail |
| Voting Party | St James Episcopal Church Jackson | Attn: Leigh Grady | 2611 Oak Ridge Dr | Jackson, MS 39216 | graham.m87@aol.com | Email / First Class Mail |
| Voting Party | St James Episcopal Church Of Baton Rouge, Louisiana | St James Episcopal Church of Baton Rouge, Louisiana | 205 N 4th St | Baton Rouge, LA 70801 | cduncan@stjamesbr.org | Email / First Class Mail |
| Voting Party | St James Episcopal Church Of Baton Rouge, Louisiana | 205 N 4th St | Baton Rouge, LA 70801 | cduncan@stjamesbr.org | Email / First Class Mail |
| Voting Party | St James Episcopal Church Painesville Ohio | Attn: Vanessa Clark | 131 N State St | Painesville, OH 44077 | rector@stjamesoh.org | Email / First Class Mail |
| Voting Party | St James Episcopal Church Potomac MD | Attn: Rector | 11815 Seven Locks Rd | Potomac, MD 20854 | office@stjamespotomac.org | Email / First Class Mail |
| Voting Party | St James Episcopal Church, Bedford, PA | c/o St James Episcopal Church | 308 S Richard St | Bedford, PA 15522 | joffeasette@outlook.com | Email / First Class Mail |
| Voting Party | St James Episcopal Church, Greenville, Mississippi | Attn: Marcus M Wilson | 190 E Capitol St, Ste 600 | Jackson, MS 39201 | mwilson@bradlaw.com | Email / First Class Mail |
| Voting Party | St James' Episcopal Church, Greenville, Mississippi | Attn: Brad Jones | 1616 S Washington Ave | Greenville, MS 38701 | bcj@bellsink.com | Email / First Class Mail |
| Voting Party | St James Episcopal Church, Painesville Ohio | 131 N State St | Painesville, OH 44077 | rector@stjamesoh.org | Email / First Class Mail |
| Voting Party | St James School | 602 Cervantes St | Corpus Christi, TX 78401 | gabethoff@hotmail.com | Email / First Class Mail |
| Voting Party | St James Evangelical Lutheran Church Of Johnston, Iowa | 5665 Merle Hay Rd | Johnston, IA 50131 | pastor@stjamesjohnston.org | Email / First Class Mail |
| Voting Party | St James Evangelical Lutheran Church Of Johnston, Iowa | c/o Davis Brown Law Firm | Attn: Julie Johnson McLean | 215 10th St, Ste 1300 | Des Moines, IA 50309 | juliemclean@davisbrownlaw.com | Email / First Class Mail |
| Voting Party | St James Lutheran Church | Attn: David Morris | 1215 US Hwy 22 | Phillipsburg, NJ 08865 | dfmorris22@yahoo.com | Email / First Class Mail |
| Voting Party | St James Lutheran Church | 2851 Old Ridge Rd | Fairview, PA 16415 | | Email / First Class Mail |
| Voting Party | St James Lutheran Church of Jamestown North Dakota | Attn: Rev Erik S Weber | 424 1st Ave S | Jamestown, ND 58401 | stjames.jamestown@gmail.com | Email / First Class Mail |
| Voting Party | St James Lutheran Church | 2040 Oakwood Ave Ne | Grand Rapids, MI 49505 | slutz@sbcglobal.net | Email / First Class Mail |
| Voting Party | St James Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email / First Class Mail |
| Voting Party | St James' Parish | Attn: John P Kayder Jr | 5757 Salamasro Island Rd | Lithsan, MD 20711 | jkaydel@gmail.com | Email / First Class Mail |
| Voting Party | St James Roman Catholic Church | c/o Roman Catholic Archdiocese of Los Angeles | Attn: Margaret Graf | 3424 Wilshire Blvd | Los Angeles, CA 90010 | mgraf@la-archdiocese.org | Email / First Class Mail |
| Voting Party | St James Roman Catholic Church | Attn: Andre J Ayotela | 4805 Highland Hollow Dr | Conroe, TX 77304 | | Email / First Class Mail |
| Voting Party | St James The Apostle Episcopal Church | Attn: Jerald W Nynks | 3803 Highland Hollow Dr | Conroe, TX 77304 | jnynks@stjames-conroe.org | Email / First Class Mail |
| Voting Party | St James The Less Catholic Church | c/o Roman Catholic Archdiocese of Los Angeles | Attn: Margaret Graf | 3424 Wilshire Blvd | Los Angeles, CA 90010 | mgraf@la-archdiocese.org | Email / First Class Mail |
| Voting Party | St James The Less Parish | Attn: Andre J Ayotela | 54 Old Hwy 22 | Clinton, NJ 08809 | | Email / First Class Mail |
| Voting Party | St James Ume | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email / First Class Mail |
| Voting Party | St James Ume Bfsa St Tacosa, GA 30577 | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email / First Class Mail |
| Voting Party | St James United Methodist Church | Attn: Robert Lemos Schoefull | 12476 Old Frederick Rd | Marriottsville, MD 21104 | stjamesumc@verizon.net | Email / First Class Mail |
| Voting Party | St James United Methodist Church | 11 St James Pl | Lynbrook, NY 11563 | stjames.office@verizon.net | Email / First Class Mail |
| Voting Party | St James United Methodist Church | Attn: Robbie Cox, Treasurer | P.O. Box 7482 | Shreveport, LA 71137 | hills.family.ks@gmail.com | Email / First Class Mail |
| Voting Party | St James United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email / First Class Mail |
| Voting Party | St James United Methodist Church - Atlanta | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email / First Class Mail |
| Voting Party | St James United Methodist Church - Tulsa, Oklahoma | Attn: Treasurer, St James Umc | 5050 S 111th St | Tulsa, OK 74137 | sbyrum52 rd28@gmail.com | Email / First Class Mail |
| Voting Party | St James United Methodist Church Atlanta 4400 Peachtree Dunwood | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email / First Class Mail |
| Voting Party | St James United Methodist Church Of Darlington, Sc | Attn: Latanya M Duvh | 312 Pearl St | Darlington, SC 29540 | metabl@netscape.com | Email / First Class Mail |
| Voting Party | St James United Methodist Church Of Darlington, Sc | Attn: Gregory J Mingo | 2520 Holly Cir | Darlington, SC 29532 | gcmingo@rccc.rr.com | Email / First Class Mail |
| Voting Party | St James United Methodist Church, 1926 Franklin St Bellevue | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email / First Class Mail |
| Voting Party | St James Woodbridge Parish | Attn: Andre J Ayotela | 54 Old Hwy 22 | Clinton, NJ 08809 | | Email / First Class Mail |
| Voting Party | St James, Boonsboro, Roman Catholic Congregation Inc | c/o Gallagher Evelius & Jones LLP | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | moakey@gejlaw.com | Email / First Class Mail |
| Voting Party | St James's Episcopal Church | c/o St James's Episcopal Church | 1805 Staples Mill Rd | Richmond, VA 23230 | | Email / First Class Mail |
| Voting Party | St James's Episcopal Church | c/o Thompson McMullan PC | Attn: William D Prince IV, Esq | 100 Shockoe Slip | Richmond, VA 23219 | rbruckheimer@tmvan.com | Email / First Class Mail |
| Voting Party | St James's Episcopal Church | Attn: John F Mount | 100 W Franklin St | Richmond, VA 23220 | jfmount@gmail.com | Email / First Class Mail |
| Voting Party | St Jean Francois De Chantal, Rivera Beach, Roman Catholic Congregation Inc | c/o Gallagher Evelius & Jones LLP | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | moakey@gejlaw.com | Email / First Class Mail |
| Voting Party | St Jean Francis De Chantal, Rivera Beach, Roman Catholic Co | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | moakey@gejlaw.com | Email / First Class Mail |
| Voting Party | St Jerome Catholic Church | Attn: Rev James Neveliza | 6225 E US 290 Hwy Svrd Eb | Austin, TX 78723 | rim.walker@scointdiocese.org | Email / First Class Mail |
| Voting Party | St Jerome Catholic Church | Attn: Rev James Neveliza | 8820 Chapel Rd | Waco, TX 76712 | | Email / First Class Mail |

**Exhibit B**
**Service List**

| Description | Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|---|
| Voting Party | St Joan Of Arc Catholic Church Kokomo IN 46902 | Attn: Matt Mckillip | 610 Lingle Ave | P.O. Box 260 | Lafayette, IN 47902 | | mmckillip@dol-in.org | Email<br>First Class Mail |
| Voting Party | St Joan Of Arc Catholic Congregation Inc | c/o Gallagher Evelius & Jones LLP | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | moakey@gejlaw.com | Email<br>First Class Mail |
| Voting Party | St Joan Of Arc Roman Catholic Church Laplace Louisiana | Attn: Susan Zeringue | 7887 Walmsley Ave | New Orleans, LA 70125 | | | szeringue@arch-no.org | Email<br>First Class Mail |
| Voting Party | St Joan Of Arc Roman Catholic Congregation Inc | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | | moakey@gejlaw.com | Email<br>First Class Mail |
| Voting Party | St John American Lutheran Church | 1912 W 13th St | Sioux Falls, SD 57104 | | | | pastormatchan@msn.com | Email<br>First Class Mail |
| Voting Party | St John American Lutheran Church | c/o Hope Matchan Law | Attn: Hope Matchan | 403 W 22nd St | Sioux Falls, SD 57105 | | hope@hopematchanlaw.com | Email<br>First Class Mail |
| Voting Party | St John Baptist De La Salle Church | c/o Roman Catholic Archdiocese of Los Angeles | Attn: Margaret Graf | 3424 Wilshire Blvd | Los Angeles, CA 90010 | | legal@la-archdiocese.org | Email<br>First Class Mail |
| Voting Party | St John Baptist Episcopal Church, Thomaston | c/o The Episcopal Diocese of Maine / Martin | P.O. Box 4036 | Portland, ME 04101 | | | bmartin@episcopalmaine.org | Email<br>First Class Mail |
| Voting Party | St John Catholic Church-San Marcos, Texas | c/o Bsa Coordinator | Attn: Chancellor | 6225 E US 290 Hwy Svrd Eb | Austin, TX 78723 | | ron-walker@austindiocese.org | Email<br>First Class Mail |
| Voting Party | St John Catholic Church-San Marcos, Texas | Dba St John The | Attn: Rev Jairo Lopez | 624 E Hopkins St | San Marcos, TX 78666 | | | First Class Mail |
| Voting Party | St John Eudes Roman Catholic Church | c/o Archdiocese of Los Angeles | Attn: Margaret Graf, General Counsel | 3424 Wilshire Blvd | Los Angeles, CA 90010 | | legal@la-archdiocese.org | Email<br>First Class Mail |
| Voting Party | St John Evangelists Frederick Rcc Inc | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | | moakey@gejlaw.com | Email<br>First Class Mail |
| Voting Party | St John Evangelists Long Green Rcc Inc | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | | moakey@gejlaw.com | Email<br>First Class Mail |
| Voting Party | St John Fisher Church | c/o Archdiocese of Los Angeles | Attn: Margaret Graf, General Counsel | 3424 Wilshire Blvd | Los Angeles, CA 90010 | | legal@la-archdiocese.org | Email<br>First Class Mail |
| Voting Party | St John Grace Episcopal Church | Attn: Rev Jon F Lavell | 51 Colonial Cir | Buffalo, NY 14222 | | | jonlavelle@yahoo.com | Email<br>First Class Mail |
| Voting Party | St John Lutheran Church | Attn: Robert Garrett | 119 Harbor Rd | Marmora, NJ 08223 | | | rfygiii@gmail.com | Email<br>First Class Mail |
| Voting Party | St John Lutheran Church | Attn: Tab Cosgrove | 2580 Mount Rose Ave | York, PA 17402 | | | pstrcosgrove@comcast.net | Email<br>First Class Mail |
| Voting Party | St John Lutheran Church | Attn: Joshua Fite | 2700 Babcock Rd | Green Bay, WI 54313 | | | pastorjosh@stjohnash.org | Email<br>First Class Mail |
| Voting Party | St John Lutheran Church | Attn: Rick Adamson | 1001 Central Ave | Ocean City, NJ 08226 | | | office@stjohnlutheranoc.org | Email<br>First Class Mail |
| Voting Party | St John Lutheran Church | Attn: Michael Mccanless | 1004 Kailua Rd | Kailua, HI 96734 | | | karenradius@gmail.com | Email<br>First Class Mail |
| Voting Party | St John Lutheran Church | Attn: Henry Hales | 6600 Ruth Rd N | Palms, MI 48465 | | | hchales@hotmail.com | Email<br>First Class Mail |
| Voting Party | St John Lutheran Church Inc A Nonprofit Corporation With The | Attn: Kent Hamdorf | 250 Avenida Los Angelos | The Villages, FL 32162 | | | info@hope2all.org | Email<br>First Class Mail |
| Voting Party | St John Neumann Catholic Church | Attn: Rev Glynn (Bud) Roland | 6225 E US 290 Hwy Svrd Eb | Austin, TX 78723 | | | ron-walker@austindiocese.org | Email<br>First Class Mail |
| Voting Party | St John Neumann Catholic Church | Rev Glynn (Bud) Roland | 5455 Bee Cave Rd | Austin, TX 78746 | | | | First Class Mail |
| Voting Party | St John Neumann Parish | Attn: Andre L Kydala | 54 Old Hwy 22 | Clinton, NJ 08809 | | | | First Class Mail |
| Voting Party | St John Paul II Parish | Attn: Andre L Kydala | 54 Old Hwy 22 | Clinton, NJ 08809 | | | | First Class Mail |
| Voting Party | St John Regional Catholic School, Inc | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | | moakey@gejlaw.com | Email<br>First Class Mail |
| Voting Party | St John Regional Catholic School, Inc | c/o Gallagher Evelius & Jones LLP | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | moakey@gejlaw.com | Email<br>First Class Mail |
| Voting Party | St John The Baptist | c/o Woods Oviatt Gilman LLP | Attn: Timothy P Lyster, Esq | 1900 Bausch & Lomb Pl | Rochester, NY 14604 | | tlyster@woodsoviatt.com | Email<br>First Class Mail |
| Voting Party | St John The Evangelist Dunellen Parish | Attn: Andre L Kydala | 54 Old Hwy 22 | Clinton, NJ 08809 | | | | First Class Mail |
| Voting Party | St John The Evangelist Lambertville | Attn: Andre L Kydala | 54 Old Hwy 22 | Clinton, NJ 08809 | | | | First Class Mail |
| Voting Party | St John The Evangelist, Columbia, Roman Catholic Congregation, Incorporated | c/o Gallagher Evelius & Jones LLP | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | moakey@gejlaw.com | Email<br>First Class Mail |
| Voting Party | St John The Evangelist, Columbia, Roman Catholic Congregation, Incorporated | Attn: Matthew William Oakley | 218 N Chalres St, Ste 2200 | Baltimore, MD 21201 | | | | First Class Mail |
| Voting Party | St John The Evangelist, Long Green Valley, Catholic School | c/o Gallagher Evelius & Jones LLP | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | moakey@gejlaw.com | Email<br>First Class Mail |
| Voting Party | St John The Evangelist, Long Green Valley, Catholic School Inc. | c/o Gallagher Evelius & Jones LLP | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | moakey@gejlaw.com | Email<br>First Class Mail |
| Voting Party | St John The Evangelists Long Green Valley, Roman Catholic Congregation Inc | c/o Gallagher Evelius & Jones LLP | Attn: Matthew W Oakey | Baltimore, MD 21201 | | | moakey@gejlaw.com | Email<br>First Class Mail |
| Voting Party | St John Umc | Attn: Thomas Greib | 12700 W Hwy 42 | Prospect, KY 40059 | | | tom@stjohky.com | Email<br>First Class Mail |
| Voting Party | St John Umc | 2201 E Broadway Ave | Maryville, TN 37804 | | | | stjohnumcmaryville@gmail.com | Email<br>First Class Mail |
| Voting Party | St John Umc | 4536 Teays Valley Rd | Scott Depot, WV 25560 | | | | markinsfam@gmail.com | Email<br>First Class Mail |
| Voting Party | St John Umc | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | St John Umc (Norfolk) | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | St John United Church Of Christ | Attn: Joy L Honegger | 307 W Clay St | Collinsville, IL 62234 | | | office@stjohnucc-collinsville.com | Email<br>First Class Mail |
| Voting Party | St John United Church Of Christ | c/o Brown Hay & Stephens LLP | Attn: Lorilea Buerkett | 201 S 5th St | Springfield, IL 62701 | | lbuerkett@bhslaw.com | Email<br>First Class Mail |
| Voting Party | St John United Church Of Christ | Attn: Rev Laurie Hill | 204 7th St | Lincoln, IL 62656 | | | | First Class Mail |
| Voting Party | St John United Methodist Church | Attn: Lawrence Mitchell Stewart | 121 Sullivan Dr | Hattiesburg, MS 39401 | | | stewartlawrence57@gmail.com | Email<br>First Class Mail |
| Voting Party | St John United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | St John United Methodist Church - Georgetown | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | St John United Methodist Church - Georgetown | 311 E University Ave | Gerogetown, TX 78626 | | | | | First Class Mail |
| Voting Party | St John United Methodist Church Of Lake City | Attn: Major Brown III | 1653 Green Rd | Lake City, SC 29560 | | | mbrown3@umcsc.org | Email<br>First Class Mail |
| Voting Party | St John United Methodist Church Of Lake City | Attn: Rev Dr Major Brown III | P.O. Box 702 | Lake City, SC 29560 | | | mbrown3@umcsc.org | Email<br>First Class Mail |
| Voting Party | St John Vianney Catholic Church | Attn: Rev Thomas Reitmeyer | 6225 E US 290 Hwy Svrd Eb | Austin, TX 78723 | | | ron-walker@austindiocese.org | Email<br>First Class Mail |
| Voting Party | St John Vianney Catholic Church | Attn: Rev Thomas Reitmeyer | 3201 Sunrise | Round Rock, TX 78665 | | | | First Class Mail |
| Voting Party | St John Vianney Parish | Attn: Andre L Kydala | 54 Old Hwy 22 | Clinton, NJ 08809 | | | | First Class Mail |
| Voting Party | St John Vianney School | Attn: Andre L Kydala | 54 Old Hwy 22 | Clinton, NJ 08809 | | | kydalalaw@aim.com | Email<br>First Class Mail |
| Voting Party | St John Westminster Catholic School Inc | c/o Gallagher Evelius & Jones LLP | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | moakey@gejlaw.com | Email<br>First Class Mail |
| Voting Party | St John, Sebring | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | St Johns | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | St John's | Attn: William Solomon | | | | | gpasolomon@gmail.com | Email |
| Voting Party | St John's Catholic Preparatory School, Inc | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | | moakey@gejlaw.com | Email<br>First Class Mail |
| Voting Party | St John's Catholic Preparatory School, Inc | c/o Gallagher Evelius & Jones LLP | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | moakey@gejlaw.com | Email<br>First Class Mail |
| Voting Party | St John's Chapel (Cambridge/Cornersville) | c/o The Law Office of Andrea Ross | Attn: Andrea Ross, Esq | 129 N West St, Ste 1 | Easton, MD 21601 | | Andie@AndieRossLaw.com | Email<br>First Class Mail |
| Voting Party | St John's Chapel In The Episcopal Diocese Of El Camino Real | Attn: Gefforrey Holland Sr Warden | 1490 Mark Thomas Dr | Monterey, CA 93940 | | | stjohnschapel@redshift.com | Email<br>First Class Mail |
| Voting Party | St John's Church | Attn: Rev Lisa Mason | 4 Fountain Sq | Larchmont, NY 10538 | | | revlisa@stjohnslarchmont.org | Email<br>First Class Mail |
| Voting Party | St John's Church | Attn: James Derek Harbin | 424 Washington St | Portsmouth, VA 23704 | | | derek@stjohnsportsmouth.org | Email<br>First Class Mail |
| Voting Party | St Johns Elkton Maryland | 595 Lewisville Rd | Elkton, MD 21921 | | | | Timbeardsley@ymail.com | Email<br>First Class Mail |
| Voting Party | St John's Epis Church | Eric Long | P.O. Box 257 | Roanoke, VA 24002 | | | elong@stjohnsroanoke.org | Email<br>First Class Mail |
| Voting Party | St Johns Episcopal Church | c/o Diocese of the Central Gulf Coast - the Episcopal Church | Attn: Scott A Remington | 125 E Intendencia St | Pensacola, FL 32502 | | sremington@clarkpartington.com | Email<br>First Class Mail |
| Voting Party | St Johns Episcopal Church | Attn: Rev Thomas Heard | 1707 Government St | Mobile, AL 36604 | | | rector@stjohnsmobile.org | Email<br>First Class Mail |
| Voting Party | St Johns Episcopal Church | 1458 Locust St | Dubuque, IA 52001 | | | | office@stjohnsdbq.org | Email<br>First Class Mail |
| Voting Party | St Johns Episcopal Church | Attn: The Rev Christie Hord | 401 Live Oak Ave | Pensacola, FL 32507 | | | christie@stjohnspensacola.org | Email<br>First Class Mail |
| Voting Party | St Johns Episcopal Church | Attn: The Rev Ann Ritonia | 9120 Frederick Rd | Ellicott, MD 21042 | | | aritonia@stjohnsec.org | Email<br>First Class Mail |
| Voting Party | St John's Episcopal Church | Attn: Peter C Nicolaysen | P.O. Box 7 | Casper, WY 82602 | | | sue.woods1221@gmail.com | Email<br>First Class Mail |
| Voting Party | St John's Episcopal Church | Sue Woods | P.O. Box 846 | Powell, WY 82435 | | | sue.woods1221@gmail.com | Email<br>First Class Mail |
| Voting Party | St John's Episcopal Church | P.O. Box 846 | Powell, WY 82435 | | | | sue.woods1221@gmail.com | Email<br>First Class Mail |
| Voting Party | St John's Episcopal Church | Attn: William Solomon | 139 Main St | Massena, NY 13662 | | | stjohnsmassena@gmail.com | Email<br>First Class Mail |
| Voting Party | St John's Episcopal Church | 226 W State St | Sharon, PA 16146 | | | | stjohns@stjohnssharon.org | Email<br>First Class Mail |
| Voting Party | St John's Episcopal Church | P.O. Box 905 | Halifax, VA 24558 | | | | stjohn@gcronline.com | Email<br>First Class Mail |
| Voting Party | St John's Episcopal Church | Attn: Rev Canon Sharon Alexander | 692 Poplar Ave | Memphis, TN 38105 | | | salexander@episwtn.org | Email<br>First Class Mail |
| Voting Party | St John's Episcopal Church | Attn: Rev Thomas Heard | 1707 Government St | Mobile, AL 36604 | | | rector@stjohnsmobile.org | Email<br>First Class Mail |
| Voting Party | St John's Episcopal Church | 815 S Broadway | La Porte, TX 77571 | | | | rector@stjohns-lapaorte.org | Email<br>First Class Mail |
| Voting Party | St John's Episcopal Church | Attn: Peter C Nicolaysen | P.O. Box 7 | Casper, WY 82602 | | | petercn@vcn.com | Email<br>First Class Mail |
| Voting Party | St John's Episcopal Church | 513 12th St | Franklin, PA 16323 | | | | motherelizabeth@stjohnsfranklin.org | Email<br>First Class Mail |
| Voting Party | St John's Episcopal Church | Attn: Michael M Matthews | 906 S Orleans Ave | Tampa, FL 33606 | | | mmatthews@stjohnseagles.org | Email<br>First Class Mail |
| Voting Party | St John's Episcopal Church | Attn: Mary J Gockley | 602 N 10th St | Broken Bow, NE 68822 | | | mjgockley@hotmail.com | Email<br>First Class Mail |
| Voting Party | St John's Episcopal Church | Attn: Martha A Moore | 1630 Palmwood Dr | Clearwater, FL 33756 | | | marti_moore_yost@hotmail.com | Email<br>First Class Mail |
| Voting Party | St John's Episcopal Church | Attn: Dr Lois Garland Patterson, Senior Warden | 750 Aurora Ave | Naperville, IL 60540 | | | lois.garlandpatterson@gmail.com | Email<br>First Class Mail |
| Voting Party | St John's Episcopal Church | c/o Wright, Lindsey & Jennings LLP | Attn: John R Tisdale | 200 W Capitol Ave, Ste 2300 | Little Rock, AR 72201 | | jtisdale@wlj.com | Email<br>First Class Mail |
| Voting Party | St John's Episcopal Church | Attn: Janet M Hoffman | 431 Lake St | Wilson, NY 14172 | | | jmhoffman90@gmail.com | Email<br>First Class Mail |
| Voting Party | St John's Episcopal Church | P.O. Box 1690 | Jackson, WY 83001 | | | | jimmy@stjohnsjackson.org | Email<br>First Class Mail |
| Voting Party | St John's Episcopal Church | Attn: Jennene Laurinec | 308 Cottage Rd | Carthage, TX 75633 | | | JenneneL@aol.com | Email<br>First Class Mail |
| Voting Party | St John's Episcopal Church | 321 W Chestnut St | Lancaster, PA 17603 | | | | info@stjohns-lancaster.org | Email<br>First Class Mail |
| Voting Party | St John's Episcopal Church | Attn: George R Arrants | 814 Episcopal School Way | Knoxville, TN 37932 | | | garrants@kramer-rayson.com | Email<br>First Class Mail |
| Voting Party | St John's Episcopal Church | P.O. Box 121 | Delhi, NY 13753 | | | | agarno@hotmail.com | Email<br>First Class Mail |
| Voting Party | St John's Episcopal Church | Attn: Carol Wendt Stewart | 12 E Genesee St | Wellsville, NY 14895 | | | | First Class Mail |
| Voting Party | St John's Episcopal Church | Joel E Smith | 3245 Central Ave | Memphis, TN 38111 | | | | First Class Mail |
| Voting Party | St John's Episcopal Church | Elizabeth Yale | 513 12th St | P.O. Box 550 | Franklin, PA 16323 | | | First Class Mail |
| Voting Party | St John's Episcopal Church | John R Tisdale | 707 W Central | Harrison, AR 72601 | | | | First Class Mail |
| Voting Party | St John's Episcopal Church - Logan, UT | Attn: Stephen F Hutchinson | 75 S 200 E | Salt Lake City, UT 84111 | | | shutchinson@episcopal-ut.org | Email<br>First Class Mail |
| Voting Party | St John's Episcopal Church Clearwater FL | Attn: Jan Davis, Office Administrator | 1676 S Belcher Rd | Clearwater, FL 33764 | | | jandavis.stjohns@gmail.com | Email<br>First Class Mail |
| Voting Party | St John's Episcopal Church Cornwall | c/o Greher Law Offices PC | Attn: Andrew N Greher | 1161 Little Britain Rd, Ste B | New Windsor, NY 12553 | | greherlawoffices@gmail.com | Email<br>First Class Mail |
| Voting Party | St John's Episcopal Church Laurel, Inc | Attn: Marcus M Wilson | 190 E Capitol St, Ste 650 | Jackson, MS 39201 | | | mwilson@blswlaw.com | Email<br>First Class Mail |
| Voting Party | St John's Episcopal Church Laurel, Inc | Attn: Richard Burson | P.O. Box 1766 | Laurel, MS 39440 | | | burson@beolaw.com | Email<br>First Class Mail |
| Voting Party | St Johns Episcopal Church Of Knoxville | Attn: George R Arrants | 814 Episcopal School Way | Knoxville, TN 37932 | | | garrants@kramer-rayson.com | Email<br>First Class Mail |

Exhibit B
Service List

| Description | Name | Address | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Voting Party | St John's Episcopal Church Of Mankato | P.O. Box 1119 | Mankato, MN 56001 | | rbecroft@yahoo.com | Email First Class Mail |
| Voting Party | St John's Episcopal Church Of Mclean | Attn: James Reid Stirn | | | jrs2esq@aol.com | Email |
| Voting Party | St John's Episcopal Church Of Mclean | Attn: Joshua D Walters | 6715 Georgetown Pike | McLean, VA 22101 | churchmail@stjohnsmclean.org | Email First Class Mail |
| Voting Party | St John's Episcopal Church Suffolk Virginia | 828 Kings Hwy | Suffolk, VA 23432 | | rectorstjohns1755@verizon.net | Email First Class Mail |
| Voting Party | St John's Episcopal Church Thibodaux | 718 Jackson St | Thibodaux, LA 70301 | | stjohnoffice@bellsouth.net | Email First Class Mail |
| Voting Party | St John's Episcopal Church, East Windsor, CT | Attn: Victoria Carolina Miller | 92 Main St | East Windsor, CT 06088 | victoriamillerinfo@gmail.com | Email First Class Mail |
| Voting Party | St John's Episcopal Church, New Milford, CT | 7 Whittlesey Ave | New Milford, CT 06776 | | jwithrow.nm@gmail.com | Email First Class Mail |
| Voting Party | St John's Episcopal Church, Ocean Springs, Mississippi | Attn: Marcus M Wilson | 190 S Capitol St, Ste 650 | Jackson, MS 39201 | marcus@bisowlaw.com | Email First Class Mail |
| Voting Party | St John's Episcopal Church, Ocean Springs, Mississippi | Attn: Marcus M Wilson | 705 Rayburn Ave | Ocean Springs, MS 39564 | wadbeach@cableone.net | Email First Class Mail |
| Voting Party | St John's Episcopal Church, New London, WI | Episcopal Diocese of Fond Du Lac | 1051 N Lynndale Dr, Ste 1B | Appleton, WI 54914 | draft8@diofdl.org | Email First Class Mail |
| Voting Party | St John's Evangelical Lutheran Church | Attn: Laura Stephens | 1430 Melody Lane | El Cajon, CA 92019 | secretary@s-j.dcsmail.com | Email First Class Mail |
| Voting Party | St John's Evangelical Lutheran Church Of Sunnyvale, CA | Attn: Sue Hutchins, Treasurer | 1025 the Dalles Ave | Sunnyvale, CA 94087 | lettyetchutchurch@gmail.com | Email First Class Mail |
| Voting Party | St John's Kenner United Methodist Church | Attn: Rev Sang Yeon Cho | 3600 Massachusetts Ave | Lexington, MA 02421 | sangyean@hotmail.com | Email First Class Mail |
| Voting Party | St John's Lutheran Church | Attn: Robert D Walters | 305 S Elizabeth St | Fort Collins, CO 80524 | robertdwalters@gmail.com | Email First Class Mail |
| Voting Party | St John's Lutheran Church | Attn: Council President | 5852 Franconia Rd | Alexandria, VA 22310 | council.president@slr.com | Email First Class Mail |
| Voting Party | St John's Lutheran Church | c/o Walsh Riley, SC | Attn: William E Wallis | P.O. Box 1030 | Eau Claire, WI 54702 | wwallis@weldriley.com | Email First Class Mail |
| Voting Party | St John's Lutheran Church | Attn: Thomas Walther | 3804 Highland Ave | Eau Claire, WI 54701 | tomwalther1@outlook.com | Email First Class Mail |
| Voting Party | St John's Lutheran Church | Attn: President & Jacob Allrowdt | 47 Winthrop St | Williston Park, NY 11596 | pastor@stjohns-wp.org | Email First Class Mail |
| Voting Party | St John's Lutheran Church | Attn: Gregory F. Yetter | | | mikeyg@rcn.com | Email |
| Voting Party | St John's Lutheran Church | 1301 Milnwood Rd | Farmville, VA 22901 | | jbprinting@gmail.com | Email First Class Mail |
| Voting Party | St John's Lutheran Church Of Copley, PA | Attn: Gregory Miller | 18 S 3rd St | Copley, PA 18037 | stjohnscopley@rcn.com | Email First Class Mail |
| Voting Party | St John's Lutheran Church Of Jamestown ND | Attn: Rev D.G.L Weber | 424 1st Ave S | Jamestown, ND 58401 | stjohns@csi-johnslutheran.org | Email First Class Mail |
| Voting Party | St John's Lutheran Church Of Northfield MN | 500 W 3rd St | Northfield, MN 55057 | | mtrs441@gmail.com | Email First Class Mail |
| Voting Party | St John's Mt Washington | Attn: Deacon Olson | 1211 W Rogers Ave | Baltimore, MD 21209 | admin@stjohnsmtwashington.org | Email First Class Mail |
| Voting Party | St John's Of Lutheranen | 125 Lutheranen Rd | Locust Valley, NY 11560 | | | Email First Class Mail |
| Voting Party | St John's Parish In Chula Vista, CA | Attn: Kirby Smith | 2083 Sunset Cliffs Blvd | San Diego, CA 92107 | ksmith@adsd.org | Email First Class Mail |
| Voting Party | St John's Parish In Chula Vista, CA | c/o Sullivan Hill Rez & Engel | Attn: James P Hill, Esq | 600 B St, Ste 1700 | San Diego, CA 92101 | hill@sullivanhill.com | Email First Class Mail |
| Voting Party | St John's Presbyterian Church Of Rancho Park | Attn: Steven Craig | 11000 National Blvd | Los Angeles, CA 90064 | steven.craig@stjohnspres.org | Email First Class Mail |
| Voting Party | St John's Presbyterian Church Of Rancho Park | Attn: Steven Craig | 11000 National Blvd | Los Angeles, CA 90064 | steven.craig@stjohnspres.org | Email First Class Mail |
| Voting Party | St John's Presbyterian Church Of Rancho Park | c/o Clark Brown | 2610 1/2 Abbot Kinney Blvd | Venice, CA 90291 | clarkbrown@ca.rr.com | Email First Class Mail |
| Voting Party | St John's Protestant Episcopal Church | 149-40 Sanford Ave | Flushing, NY 11355 | | | Email First Class Mail |
| Voting Party | St John's Turnerville | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email First Class Mail |
| Voting Party | St Johns Lcs Of San Francisco | 101 Laguna Honda Blvd | San Francisco, CA 94127 | | hillgarm@gmail.com | Email First Class Mail |
| Voting Party | St Johns Lms | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email First Class Mail |
| Voting Party | St Johns Lms | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email First Class Mail |
| Voting Party | St Johns Lms (3180) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | lspagnolo@bentzlaw.com | Email First Class Mail |
| Voting Party | St Johns Lms 2626 Arizona | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email First Class Mail |
| Voting Party | St Johns Lms Baton Rouge | Attn: Trustee Chair | 230 Renee Dr | Baton Rouge, LA 70810 | office@stjohnslb.org | Email First Class Mail |
| Voting Party | St Johns Lms, Harrisonville | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email First Class Mail |
| Voting Party | St Johns Lms, Santa Fe | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email First Class Mail |
| Voting Party | St Johns United Methodist Church | Attn: Linda Groth | P.O. Box 385 | Hempstead, MD 21074 | lncpumc@gmail.com | Email First Class Mail |
| Voting Party | St Johns United Methodist Church | Attn: John R Malloy | 729 Kendall Dr | Nashville, TN 37209 | melboy@my.com | Email First Class Mail |
| Voting Party | St Johns United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email First Class Mail |
| Voting Party | St John's United Methodist Church | 6180 Charlotte Pike | Nashville, TN 37209 | | | Email First Class Mail |
| Voting Party | St John's United Methodist Church | Attn: Christine Jones | 218 W Seminary Ave | Lutherville, MD 21093 | pastorcmjbucks@gmail.com | Email First Class Mail |
| Voting Party | St John's United Methodist Church | Attn: Duane Roth | 1140 Allandale | Austin, TX 78756 | duane@stjohnsaustin.org | Email First Class Mail |
| Voting Party | St John's United Methodist Church | Attn: Janet Warfield, Treasurer | 28 Cataract Ave | Dover, NH 03820 | churchoffice.sjumc@gmail.com | Email First Class Mail |
| Voting Party | St John's United Methodist Church | Attn: Chris Greene | 111 S Mcduffie St | Anderson, SC 29624 | chris@stjohnsanderson.com | Email First Class Mail |
| Voting Party | St John's United Methodist Church | Attn: Bruce D Hamende | P.O. Box 271156 | Corpus Christi, TX 78427 | bruce.hamende@gmail.com | Email First Class Mail |
| Voting Party | St John's United Methodist Church | 2105 Stuart Ave | Valley Stream, NY 11580 | | stjohnsumc@verizon.net | Email First Class Mail |
| Voting Party | St John's United Methodist Church Des Moines Ia | Attn: Rosemary Johnson | 4700 SW 14th St | Des Moines, IA 50315 | cpawiv@aol.com | Email First Class Mail |
| Voting Party | St John's United Methodist Church Of Davenport, Iowa | Attn: Jeffrey Mark Dadisman | 509 E 14th St | Davenport, IA 52803 | revjeffdadisman@stjohnsumcdav.org | Email First Class Mail |
| Voting Party | St John's United Methodist Church Of Fort Mill | Attn: John Vaughan | 130 Tom Hall St | Fort Mill, SC 29715 | revvaughan816@gmail.com | Email First Class Mail |
| Voting Party | St John's United Methodist Church Of Fort Mill | Attn: John Vaughan | 1667 Bellhaven Dr | Fort Mill, SC 29715 | revvaughan816@gmail.com | Email First Class Mail |
| Voting Party | St John's United Methodist Church Of Norway, South Carolina | Attn: Rev Nicholas Perez | 207 St John's Ave | Norway, SC 29113 | ndperez@umcsc.org | Email First Class Mail |
| Voting Party | St John's United Methodist Church Of Norway, South Carolina | Attn: Nicholas Perez | 217 St John's Ave | Norway, SC 29113 | ndperez@umcsc.org | Email First Class Mail |
| Voting Party | St John's United Methodist Church, Inc Of Kershaw County | Attn: Johnnie B Shirley | 1422 Horsehead Rd | Lugoff, SC 29078 | shirleyJW17@gmail.com | Email First Class Mail |
| Voting Party | St John's United Methodist Church, Inc Of Kershaw County | Attn: Kay G Crowe | 1613 Main St | Columbia, SC 29201 | churmiller@umcsc.org | Email First Class Mail |
| Voting Party | St John's United Methodist Church, Inc Of Kershaw County | Attn: Johnnie B Shirley | P.O. Box 218 | Lugoff, SC 29078 | | Email First Class Mail |
| Voting Party | St John's Westminster Roman Catholic Congregation, Inc | c/o Gallagher Evelius & Jones LLP | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | moakey@gejlaw.com | Email First Class Mail |
| Voting Party | St John's-Mt Washington | 1211 W Rogers Ave | Baltimore, MD 21209 | | | Email First Class Mail |
| Voting Party | St Joseph Catholic Church | Attn: Bradford Hernandez | 1300 Old Hwy 20 | Manor, TX 78653 | rev-walker@austindiocese.org | Email First Class Mail |
| Voting Party | St Joseph Catholic Church | Attn: Rev Bradford Hernandez | 6215 E US 290 Hwy Svrd Eb | Austin, TX 78723 | rev-walker@austindiocese.org | Email First Class Mail |
| Voting Party | St Joseph First United Methodist Church | Attn: Treasurer | 2950 Lakeview | St Joseph, MI 49085 | office@sjfirstumc.org | Email First Class Mail |
| Voting Party | St Joseph Halfway Roman Catholic Congregation, Inc | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | moakey@gejlaw.com | Email First Class Mail |
| Voting Party | St Joseph Halfway Roman Catholic Congregation, Inc | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | moakey@gejlaw.com | Email First Class Mail |
| Voting Party | St Joseph Hillsboro Parish | Attn: Andra L Kydala | 54 Old Hwy 22 | Clinton, NJ 08809 | | Email First Class Mail |
| Voting Party | St Joseph North Plainfield Parish | Attn: Andra L Kydala | 54 Old Hwy 22 | Clinton, NJ 08809 | | Email First Class Mail |
| Voting Party | St Joseph Of Arimathea Episcopal Church | Attn: Priest St Joseph of Arimathea Episcopal Church | 103 Country Club Dr | Hendersonville, TN 37075 | robert@sjoasca.org | Email First Class Mail |
| Voting Party | St Joseph Parish (Battle Creek) | Attn: Christopher Ankley | 61-23rd St N | Battle Creek, MI 49015 | frchris@sjcacc.org | Email First Class Mail |
| Voting Party | St Joseph Parish Boundbrook | Attn: Andra L Kydala | 54 Old Hwy 22 | Clinton, NJ 08809 | | Email First Class Mail |
| Voting Party | St Joseph Parish Carteret | Attn: Andra L Kydala | 54 Old Hwy 22 | Clinton, NJ 08809 | | Email First Class Mail |
| Voting Party | St Joseph Parish Raritan | Attn: Andra L Kydala | 54 Old Hwy 22 | Clinton, NJ 08809 | | Email First Class Mail |
| Voting Party | St Joseph's Church | Attn: Rev Michael J Bender | 54 Old Hwy 22 | Clinton, NJ 08809 | pastor@stjosephhb.org | Email First Class Mail |
| Voting Party | St Joseph Washington Parish | Attn: Andra L Kydala | 54 Old Hwy 22 | Clinton, NJ 08809 | | Email First Class Mail |
| Voting Party | St Joseph's, Fullerton Roman Catholic Congregation Inc | c/o Gallagher Evelius & Jones LLP | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | moakey@gejlaw.com | Email First Class Mail |
| Voting Party | St Josaphat's Roman Catholic Church Of Cheektowaga NY | c/o Woods Oviatt Gilman LLP | Attn: Timothy P Lyster, Esq | 1900 Bausch & Lomb Pl | Rochester, NY 14604 | tlyster@woodsoviatt.com | Email First Class Mail |
| Voting Party | St Joseph's Catholic Church | c/o Archdiocese of Los Angeles | Attn: Margaret Graf, General Counsel | 3424 Wilshire Blvd | Los Angeles, CA 90010 | mgraf@la-archdiocese.org | Email First Class Mail |
| Voting Party | St Joseph's Episcopal Church Buena Park, CA | c/o Rector, Vestry, & Wardens | 6940 Valley View St | Buena Park, CA 90620 | stjosephs@aol.com | Email First Class Mail |
| Voting Party | St Joseph's Highbridge Parish | Attn: Andra L Kydala | 54 Old Hwy 22 | Clinton, NJ 08809 | | Email First Class Mail |
| Voting Party | St Joseph's Oldtown Roman Catholic Congregation Inc | c/o Gallagher Evelius & Jones LLP | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | moakey@gejlaw.com | Email First Class Mail |
| Voting Party | St Josephs On Carrollton Manor, Roman Catholic Church Congregation Incorporated | c/o Gallagher Evelius & Jones LLP | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | moakey@gejlaw.com | Email First Class Mail |
| Voting Party | St Joseph's Passionist Monastery Roman Catholic Congregation, Inc | c/o Gallagher Evelius & Jones LLP | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | moakey@gejlaw.com | Email First Class Mail |
| Voting Party | St Joseph's Roman Catholic Cong Inc | c/o Gallagher Evelius & Jones LLP | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | moakey@gejlaw.com | Email First Class Mail |
| Voting Party | St Josephs Sykesville, Roman Catholic Congregation, Inc | c/o Gallagher Evelius & Jones LLP | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | moakey@gejlaw.com | Email First Class Mail |
| Voting Party | St Joseph's Taneytown Roman Catholic Congregation, Inc | c/o Gallagher Evelius & Jones LLP | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | moakey@gejlaw.com | Email First Class Mail |
| Voting Party | St Joseph's Taneytown Roman Catholic Congregation, Inc | c/o Gallagher Evelius & Jones LLP | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | moakey@gejlaw.com | Email First Class Mail |
| Voting Party | St Jude Episcopal Church | Address Redacted | | | | Email First Class Mail |
| Voting Party | St Jude's, Fullerton Catholic Congregation, Inc | c/o Gallagher Evelius & Jones LLP | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | moakey@gejlaw.com | Email First Class Mail |
| Voting Party | St Jude's, Taneytown Roman Catholic Congregation, Inc | c/o Gallagher Evelius & Jones LLP | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | moakey@gejlaw.com | Email First Class Mail |
| Voting Party | St Josephs, Texas Roman Catholic Congregation, Inc | c/o Gallagher Evelius & Jones LLP | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | moakey@gejlaw.com | Email First Class Mail |
| Voting Party | St Josephs Lewin-Carrollton Manor, Roman Catholic Church Congregation, Incorporated | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | moakey@gejlaw.com | Email First Class Mail |
| Voting Party | St Jude Parish Marrstown | Attn: Andra L Kydala | 54 Old Hwy 22 | Clinton, NJ 08809 | | Email First Class Mail |
| Voting Party | St Jude Catholic Church | c/o Archdiocese of Los Angeles | Attn: Margaret Graf, General Counsel | 3424 Wilshire Blvd | Los Angeles, CA 90010 | mgraf@la-archdiocese.org | Email First Class Mail |
| Voting Party | St Jude's Episcopal Church | Attn: Thomas Kim Moore | 124 Macomber St | Buffalo, NY 14220 | tk212@aol.com | Email First Class Mail |
| Voting Party | St Jude's Episcopal Church | Attn: Cheryl Smith Fisher | 1100 Ponce Blvd | Lafayette, LA | cfisher@pcs-law.com | Email First Class Mail |
| Voting Party | St Jude's Episcopal Church | 833 S Grays Ct | Orange City, FL 32763 | | | Email First Class Mail |
| Voting Party | St Julia Catholic Church | Attn: Rev Efrain Villanueva | 6215 E US 290 Hwy Svrd Eb | Austin, TX 78723 | rev-villanueva@austindiocese.org | Email First Class Mail |
| Voting Party | St Julia Catholic Church | Attn: Rev Efrain Villanueva | 3010 Lyons Rd | Round Rock, TX 78665 | rev-villanueva@austindiocese.org | Email First Class Mail |
| Voting Party | St Julian Of Norwich Episcopal Church | 7700 Cat Hollow Dr, 208 | Round Rock, TX 78681 | | stjulian@episcopal.org | Email First Class Mail |
| Voting Party | St Kateri Roman Catholic Church | c/o Roman Catholic Archdiocese of Los Angeles | Attn: Margaret Graf | 3424 Wilshire Blvd | Los Angeles, CA 90010 | mgraf@la-archdiocese.org | Email First Class Mail |
| Voting Party | St Katharine Drexel Roman Catholic Congregation, Inc | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | moakey@gejlaw.com | Email First Class Mail |

**Exhibit B**
**Service List**

| Description | Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|---|
| Voting Party | St Lawrence Martyr Church | c/o Archdiocese of Los Angeles | Attn: Margaret Graf, General Counsel | 3424 Wilshire Blvd | Los Angeles, CA 90010 | | legal@la-archdiocese.org | Email<br>First Class Mail |
| Voting Party | St Lawrence Parish Lawrence Harbor | Attn: Andre L Kydala | 54 Old Hwy 22 | Clinton, NJ 08809 | | | | First Class Mail |
| Voting Party | St Lawrences Jessup Rcc Inc | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | | moakey@gejlaw.com | Email<br>First Class Mail |
| Voting Party | St Lawrences Jessup, Roman Catholic Congregation, Inc | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | | moakey@gejlaw.com | Email<br>First Class Mail |
| Voting Party | St Leo's Roman Catholic Congregation Inc | c/o Gallagher Evelius & Jones LLP | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | moakey@gejlaw.com | Email<br>First Class Mail |
| Voting Party | St Leos Roman Catholic Congregation, Inc | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | | moakey@gejlaw.com | Email<br>First Class Mail |
| Voting Party | St Louis Catholic Church Austin TX | c/o Bsa Coordinator | Attn: Chancellor | 6225 E US 290 Hwy Svrd Eb | Austin, TX 78723 | | ron-walker@austindiocese.org | Email<br>First Class Mail |
| Voting Party | St Louis Catholic Church Austin TX | Attn: Rev Matthew Kinney | 7601 Burnet Rd | Austin, TX 78757 | | | | First Class Mail |
| Voting Party | St Louis Catholic Church School Association | Attn: Chancellor | 6225 E US 290 Hwy Svrd Eb | Austin, TX 78723 | | | ron-walker@austindiocese.org | Email<br>First Class Mail |
| Voting Party | St Louis De Monfort Catholic Church | c/o Archdiocese of Los Angeles | Attn: Margaret Graf, General Counsel | 3424 Wilshire Blvd | Los Angeles, CA 90010 | | legal@la-archdiocese.org | Email<br>First Class Mail |
| Voting Party | St Louis Roman Catholic Congregation, Inc | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | | moakey@gejlaw.com | Email<br>First Class Mail |
| Voting Party | St Louis Roman Catholic Congregation, Inc | c/o Gallagher Evelius & Jones LLP | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | moakey@gejlaw.com | Email<br>First Class Mail |
| Voting Party | St Louise de Marillac Church | c/o Roman Catholic Archdiocese of Los Angeles | Attn: Margaret Graf | 3424 Wilshire Blvd | Los Angeles, CA 90010 | | legal@la-archdiocese.org | Email<br>First Class Mail |
| Voting Party | St Luke Episcopal Church - Geauga County | 11519 Wilson Mills Rd, Box 244 | Chardon, OH 44024 | | | | stlukechardon@yahoo.com | Email<br>First Class Mail |
| Voting Party | St Luke Evangelical Lutheran Church 00835 | c/o Burns White LLC | Attn: Maria Granaudo Gesty | Delaware Corp Center I | 1 Righter Pkwy, Ste 130 | Wilmington, DE 19803 | mrgranaudo@burnswhite.com | Email<br>First Class Mail |
| Voting Party | St Luke Evangelical Lutheran Church 00835 | c/o Burns White LLC | Attn: Angela A Cronk | 100 Four Falls, Ste 515 | 1001 Conshohocken State Rd | W Conshohocken, PA 19428 | aacronk@burnswhite.com | Email<br>First Class Mail |
| Voting Party | St Luke Evangelical Lutheran Church 00835 | c/o Board of Trustees | Attn: Scott Moyer | 2398 Magnolia Dr | Gilbertsville, PA 19525 | | | First Class Mail |
| Voting Party | St Luke Lutheran Church | 5312 Comercio Way | Woodland Hills, CA 91364 | | | | pastor.st.luke@outlook.com | Email<br>First Class Mail |
| Voting Party | St Luke Lutheran Church And Early Childhood Center | Attn: James R Pappas, Council President | 20 Candlewood Path | Dix Hills, NY 11725 | | | jrpcpa68@gmail.com | Email<br>First Class Mail |
| Voting Party | St Luke Methodist | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | St Luke Methodist | 11810 Burke St | Omaha, NE 68154 | | | | | First Class Mail |
| Voting Party | St Luke Protestant Episcopal Church Of Geauga County | Attn: Christoper Mccann | Box 244 | 11519 William Mills Rd | Chardon, OH 44024 | | stlukechardon@yahoo.com | Email<br>First Class Mail |
| Voting Party | St Luke The Evangelist Roman Catholic Church, Slidell, LA | Attn: Susan A Zeringue, General Counsel | 7887 Walmsley Ave | New Orleans, LA 70125 | | | | First Class Mail |
| Voting Party | St Luke Umc - Lincoln | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | St Luke United Methodist Church | Attn: Dr Olivia Poole | 201 Heath St | Enterprise, AL 36330 | | | stlukeenterprise@gmail.com | Email<br>First Class Mail |
| Voting Party | St Luke United Methodist Church | Attn: Melody Traylor | 2605 Skyland Blvd E | Tuscaloosa, AL 35405 | | | mtraylor42@gmail.com | Email<br>First Class Mail |
| Voting Party | St Luke United Methodist Church | Attn: Cathy Pitcock | 2781 W Ave N | San Angelo, TX 76904 | | | main@stluke-sanangelo.org | Email<br>First Class Mail |
| Voting Party | St Luke United Methodist Church | Attn: Kelly Pridgen | P.O. Box 867 | Columbus, GA 31902 | | | kpridgen@stlukeum.com | Email<br>First Class Mail |
| Voting Party | St Luke United Methodist Church Austin | Attn: Rev Bonnie Lee How | 1306 W Lynn St | Austin, TX 78703 | | | stluketexas@gmail.com | Email<br>First Class Mail |
| Voting Party | St Luke United Methodist Church Of Walhalla, Inc | Attn: Svetlana R Cartner | 607 E Main St | Walhalla, SC 29691 | | | svetlana.cartner@gmail.com | Email<br>First Class Mail |
| Voting Party | St Lukes Catholic Church | c/o Archdiocese of Los Angeles | Attn: Margaret Graf, General Counsel | 3424 Wilshire Blvd | Los Angeles, CA 90010 | | legal@la-archdiocese.org | Email<br>First Class Mail |
| Voting Party | St Lukes Catholic Church | c/o Archdiocese of Los Angeles | Attn: Margaret Graf, General Counsel | 3424 Wilshire Blvd | Los Angeles, CA 90010 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | St Luke's Chapel (Queenstown) | c/o The Law Office of Andrea Ross | Attn: Andrea Ross, Esq | 129 N West St, Ste 1 | Easton, MD 21601 | | Andie@AndieRossLaw.com | Email<br>First Class Mail |
| Voting Party | St Luke's Church | 1101 Bay Ridge Ave | Annapolis, MD 21403 | | | | office@stlukeseastport.org | Email<br>First Class Mail |
| Voting Party | St Luke's Denison | Attn: Donald Perschall | 427 W Woodard St | Denison, TX 75020 | | | graycoparson@gmail.com | Email<br>First Class Mail |
| Voting Party | St Lukes Episcopal Church | c/o Diocese of the Central Gulf Coast - the Episcopal Church | Attn: Scott A Remington | 125 E Intendencia St | Pensacola, FL 32502 | | sremington@clarkpartington.com | Email<br>First Class Mail |
| Voting Party | St Lukes Episcopal Church | Attn: Holly Cooper | 5318 Palma Ave | Atascadero, CA 93422 | | | office@stlukesatascadero.org | Email<br>First Class Mail |
| Voting Party | St Lukes Episcopal Church | Attn: Sr Warden Marilyn Fisher | 1050 Azalea Rd | Mobile, AL 36693 | | | marifish@me.com | Email<br>First Class Mail |
| Voting Party | St Lukes Episcopal Church | Attn: Christopher M Decatur | 1349 W 78th St | Cleveland, OH 44102 | | | clergy.stluke.cleveland@gmail.com | Email<br>First Class Mail |
| Voting Party | St Luke's Episcopal Church | Attn: Margaret Boyd | 202 N North St | Seaford, DE 19973 | | | stlukesepis@comcast.net | Email<br>First Class Mail |
| Voting Party | St Luke's Episcopal Church | Attn: Dionne Williams | 777 E 222nd St | Bronx, NY 10467 | | | st.lukeschurch@optimum.net | Email<br>First Class Mail |
| Voting Party | St Luke's Episcopal Church | 777 E 2nd St | Bronx, NY 10467 | | | | st.lukeschurch@optimum.net | Email<br>First Class Mail |
| Voting Party | St Luke's Episcopal Church | Attn: Sr Warden Marilyn Fisher | 1050 Azalea Rd | Mobile, AL 36693 | | | sremington@clarkpartington.com | Email<br>First Class Mail |
| Voting Party | St Luke's Episcopal Church | Attn: Susie Pepitone | 5923 Royal Ln | Dallas, TX 75230 | | | spepitone@stlukesdallas.org | Email<br>First Class Mail |
| Voting Party | St Luke's Episcopal Church | Attn: Rector | 131 W Council St | Salisbury, NC 28144 | | | rblack@stlukessalisbury.net | Email<br>First Class Mail |
| Voting Party | St Luke'S Episcopal Church | Attn: Marcia Lambert | 5555 N Tropical Trail | Merritt Island, FL 32953 | | | lletrain@aol.com | Email<br>First Class Mail |
| Voting Party | St Luke's Episcopal Church | Attn: Mavis Hall | 320 Ave A | Plattsmouth, NE 68048 | | | lion.mavis.hall@gmail.com | Email<br>First Class Mail |
| Voting Party | St Luke's Episcopal Church | c/o Wright, Lindsey & Jennings LLP | Attn: John R Tisdale | 200 W Capitol Ave, Ste 2300 | Little Rock, AR 72201 | | jtisdale@wlj.com | Email<br>First Class Mail |
| Voting Party | St Luke's Episcopal Church | Attn: William E Wolfe | 30137 Country Club Rd | Courtland, VA 23837 | | | jbfwsjj@aol.com | Email<br>First Class Mail |
| Voting Party | St Luke's Episcopal Church | Attn: George Arrants | 814 Episcopal School Way | Knoxville, TN 37932 | | | garrants@kramer-rayson.com | Email<br>First Class Mail |
| Voting Party | St Luke's Episcopal Church | Attn: Charles Bryan Owen | 8833 Goodwood Blvd | Baton Rouge, LA 70806 | | | frbryanowen@stlukesbr.org | Email<br>First Class Mail |
| Voting Party | St Luke's Episcopal Church | Aka St. Luke's Church | Father Matthew Baker, St Lukes Church | 4 St Lukes Church | Cambridge, NY 12816 | | fathermbaker@gmail.com | Email<br>First Class Mail |
| Voting Party | St Luke's Episcopal Church | Attn: Christopher Decatur | 1349 W 78th St | Cleveland, OH 44102 | | | clergy.stluke.cleveland@gmail.com | Email<br>First Class Mail |
| Voting Party | St Luke'S Episcopal Church | John R Tisdale | 4601 John F Kennedy Blvd | North Little Rock, AR 72116 | | | | First Class Mail |
| Voting Party | St Luke'S Episcopal Church Fairport NY | Attn: Kenneth R Pepin | 1 Kerry Hill | 77 Country Corner Ln | Fairport, NY 14450 | | kenstlfpt@gmail.com | Email<br>First Class Mail |
| Voting Party | St Luke's Episcopal Church Inc | Attn: Rev Dr David Gortner | 501 E Wallace Ave | Coeur D'Alene, ID 83814 | | | priest@stlukescda.org | Email<br>First Class Mail |
| Voting Party | St Luke's Episcopal Church Of Courtenay | P.O. Box 541025 | Merritt Island, FL 32954 | | | | stlukesmi@cfl.rr.com | Email<br>First Class Mail |
| Voting Party | St Luke's Episcopal Church, Wilton | c/o The Episcopal Diocese of Maine / Martin | P.O. Box 4036 | Portland, ME 04101 | | | bmartin@episcopalmaine.org | Email<br>First Class Mail |
| Voting Party | St Luke's Episcopal Mission Church, Hot Springs, SD | c/o Cadwell Sanford Deibert & Garry LLP | Attn: Steven W Stanford | 200 E 10th St, Ste 200 | Sioux Falls, SD 57104 | | ssanford@cadlaw.com | Email<br>First Class Mail |
| Voting Party | St Lukes Hickory | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | St Lukes On The Hill | 40 Mcbride Rd | Mechanicville, NY 12118 | | | | stlukesonthehill@biznycap.rr.com | Email<br>First Class Mail |
| Voting Party | St Luke's Protestant Episcopal Church Of Wenatchee, Washingt | Attn: The Rev Frances Twiggs | 428 King St | Wenatchee, WA 98801 | | | stlukes@nwi.net | Email<br>First Class Mail |
| Voting Party | St Lukes Roman Catholic Congregation, Inc | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | | moakey@gejlaw.com | Email<br>First Class Mail |
| Voting Party | St Luke's Roman Catholic Congregation, Inc | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | | moakey@gejlaw.com | Email<br>First Class Mail |
| Voting Party | St Luke's St Petersburg | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | St Lukes Umc | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | St Luke's Umc Martinsburg, WV | Attn: Ruthanne Thompson | 700 New York Ave | Martinsburg, WV 25401 | | | stlukesumc700@comcast.net | Email<br>First Class Mail |
| Voting Party | St Lukes Umc Of Kokomo | Attn: G Scott Pattison | 700 E Southway Blvd | Kokomo, IN 46902 | | | office@stlukesumc.net | Email<br>First Class Mail |
| Voting Party | St Luke's United Methodist Church | Attn: Rev Tabitha Nelson | 6325 W Main St | Maryville, IL 62062 | | | office@stlukesmaryville.org | Email<br>First Class Mail |
| Voting Party | St Luke's United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | St Luke's United Methodist Church | Attn: Benjamin Bagley | 401 E Main St | Kilgore, TX 75662 | | | benbagley1987@gmail.com | Email<br>First Class Mail |
| Voting Party | St Luke's United Methodist Church | Attn: Secretary/Treasurer And/Or Pastor | 3011 W Kansas Ave | Midland, TX 79701 | | | | First Class Mail |
| Voting Party | St Luke's United Methodist Church, Inc | Attn: Dir of Finance | 8817 S Broadway | Highlands Ranch, CO 80129 | | | rex@stlukeshr.com | Email<br>First Class Mail |
| Voting Party | St Luke-Simpson Limited Methodist Church | Attn: Rev Dr John Robert Black | 1500 Country Club Rd | Lake Charles, LA 70605 | | | stlukesimpson@stlukesimpson.org | Email<br>First Class Mail |
| Voting Party | St Magdalen De Pazi Parish | Attn: Andre L Kydala | 54 Old Hwy 22 | Clinton, NJ 08809 | | | | First Class Mail |
| Voting Party | St Margaret Mary Catholic Church Sedar Park TX | c/o Bsa Coordinator | Attn: Chancellor | 6225 E US 290 Hwy Svrd Eb | Austin, TX 78723 | | ron-walker@austindiocese.org | Email<br>First Class Mail |
| Voting Party | St Margaret Mary Catholic Church Sedar Park TX | Attn: Rev Luis Alberto Caceres | 1101 W New Hope Dr | Cedar Park, TX 78613 | | | | First Class Mail |
| Voting Party | St Margaret Mary Holy Name Society | c/o Archdiocese of Los Angeles | Attn: Margaret Graf, General Counsel | 3424 Wilshire Blvd | Los Angeles, CA 90010 | | legal@la-archdiocese.org | Email<br>First Class Mail |
| Voting Party | St Margaret'S Church, Palm Desert | Attn: Kirby Smith | 2083 Sunset Cliffs Blvd | San Diego, CA 92107 | | | ksmith@edsd.org | Email<br>First Class Mail |
| Voting Party | St Margaret's Church, Palm Desert | c/o Sullivan Hill Rez & Engel | Attn: James P Hill, Esq | 600 B St, Ste 1700 | San Diego, CA 92101 | | hill@sullivanhill.com | Email<br>First Class Mail |
| Voting Party | St Margaret's Episcopal Church | Attn: Barbara Baugh | 5310 Stahl Rd | San Antonio, TX 78247 | | | gretchen@stmargs.org | Email<br>First Class Mail |
| Voting Party | St Margaret's Episcopal Church Of Baton Rouge | Attn: Revtommy J Dillion | 12663 Perkins Rd | Baton Rouge, TX 70810-1909 | | | rector@saintmargarets.com | Email<br>First Class Mail |
| Voting Party | St Margaret's Episcopal Church Of Inverness, FL, Inc | 114 N Osceola Ave | Inverness, FL 34450 | | | | stmaggies@tampabay.rr.com | Email<br>First Class Mail |
| Voting Party | St Margaret's Roman Catholic Congregation, Incorporated | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | | moakey@gejlaw.com | Email<br>First Class Mail |
| Voting Party | St Maria Goretti Church | c/o Archdiocese of Los Angeles | Attn: Margaret Graf, General Counsel | 3424 Wilshire Blvd | Los Angeles, CA 90010 | | legal@la-archdiocese.org | Email<br>First Class Mail |
| Voting Party | St Maria Goretti High School, Inc | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | | moakey@gejlaw.com | Email<br>First Class Mail |
| Voting Party | St Mariana De Paredes Church | c/o Roman Catholic Archdiocese of Los Angeles | Attn: Margaret Graf | 3424 Wilshire Blvd | Los Angeles, CA 90010 | | legal@la-archdiocese.org | Email<br>First Class Mail |
| Voting Party | St Marianne De Paredes Church | c/o Archdiocese of Los Angeles | Attn: Margaret Graf, General Counsel | 3424 Wilshire Blvd | Los Angeles, CA 90010 | | legal@la-archdiocese.org | Email<br>First Class Mail |
| Voting Party | St Mark And All Saints Episcopal Church | c/o Ford, Flower, Hasbrouck & Loefflad | Attn: Robert A Loefflad, Esq | P.O. Box 405 | Linwood, NJ 08221 | | rloefflad@ffhlaw.com | Email<br>First Class Mail |
| Voting Party | St Mark Cleburne | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | St Mark Cleburne | 1109 W Henderson | Ckeburne, TX 76033 | | | | | First Class Mail |
| Voting Party | St Mark Umc | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | St Mark United Methodist Church | Attn: Financial Secretary, St Mark UMC | 301 W Pecan Blvd | McAllen, TX 78501 | | | wprescher@riotx.org | Email<br>First Class Mail |
| Voting Party | St Mark United Methodist Church | 601 W Braker Ln | Austin, TX 78753 | | | | stmarkaustin@gmail.com | Email<br>First Class Mail |
| Voting Party | St Mark United Methodist Church | 3942 La Colina Rd | Santa Barbara, CA 93110 | | | | pastor@stmarkunited.org | Email<br>First Class Mail |
| Voting Party | St Mark United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | St Mark United Methodist Church (Knox) | Attn: Treasurer, St Mark Umc | 7001 S Northshore Dr | Knoxville, TN 37919 | | | office@stmarkknox.org | Email<br>First Class Mail |
| Voting Party | St Mark United Methodist Church (Knox) | Attn: Treasurer | P.O. Box 11007 | Knoxville, TN 37939-1007 | | | | First Class Mail |
| Voting Party | St Mark United Methodist Church (South Carolina) | Attn: Rev Michelle D Cockcroft | 413 Geddes Ave | Charleston, SC 29407 | | | mdcockcroft@umcsc.org | Email<br>First Class Mail |
| Voting Party | St Mark United Methodist Church Of Columbus Georgia, Inc | Attn: Kenneth Roberts, Church Administrator | 6795 Whitesville Rd | Columbus, GA 31904 | | | kenny@stmarkumc.com | Email<br>First Class Mail |
| Voting Party | St Mark United Methodist Church of Greenville Inc | Attn: Steve Byce | 109 Seattle Slew Ln | Greenville, SC 29617 | | | | First Class Mail |
| Voting Party | St Mark United Methodist Church of Greenville Inc | Attn: Dorothy McConnell | 306 N Franklin Rd | Greenville, SC 29609 | | | | First Class Mail |

**Exhibit B**
**Service List**

| Description | Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|---|
| Voting Party | St Mark United Methodist Church/ Gulfport | Attn: Rev Rapheal D Johnson | 3350 28th St | Gulfport, MS 39501 | | | johnsonrapheal@bellsouth.net | Email<br>First Class Mail |
| Voting Party | St Mark's & All Saints Episcopal Church | 311 Ontario St | Buffalo, NY 14207 | | | | rev.roseynogal@gmail.com | Email<br>First Class Mail |
| Voting Party | St Mark's At The Crossing | 131 W Malaga Rd | Williamstown, NJ 08094 | | | | | First Class Mail |
| Voting Party | St Mark's Church | 754 Montauk Hwy | Islip, NY 11751 | | | | stmrks@optonline.net | Email<br>First Class Mail |
| Voting Party | St Mark's Church | 33-50 82nd St | Jackson Heights, NY 11372 | | | | stmarksjh@gmail.com | Email<br>First Class Mail |
| Voting Party | St Mark's Church Of Aberdeen | c/o Cadwell Sanford Deibert & Garry LLP | Attn: Steven W Sanford | 200 E 10th St, Ste 200 | Sioux Falls, SD 57104 | | ssanford@cadlaw.com | Email<br>First Class Mail |
| Voting Party | St Marks Episcopal Cathedral | Attn: Timothy Miles Kingsley | 519 Oak Grove St | Minneapolis, MN 55403 | | | timk@ourcathedral.org | Email<br>First Class Mail |
| Voting Party | St Marks Episcopal Church | Attn: Carole Elizabeth Martinez | 3245 Manhattan Blvd | Harvey, LA 70058 | | | noladreamer@cox.net | Email<br>First Class Mail |
| Voting Party | St Marks Episcopal Church | Carole Elizabeth Martinez | 3245 Manhattan Blvd | Harvey, LA 70058 | | | noladreamer@cox.net | Email<br>First Class Mail |
| Voting Party | St Mark's Episcopal Church | Rick Veit | 1908 Central Ave | Casper, WY 82602 | | | rickfveit@aol.com | Email<br>First Class Mail |
| Voting Party | St Mark's Episcopal Church | Attn: Elizabeth Gardner | 6744 S Kings Hwy | Alexandria, VA 22306 | | | rector@stmarksalex.org | Email<br>First Class Mail |
| Voting Party | St Mark's Episcopal Church | Attn: Peter C Nicolaysen | P.O. Box 7 | Casper, WY 82602 | | | petercn@vcn.com | Email<br>First Class Mail |
| Voting Party | St Mark's Episcopal Church | c/o Wright, Lindsey & Jennings LLP | Attn: John R Tisdale | 200 W Capitol Ave, Ste 2300 | Little Rock, AR 72201 | | jtisdale@wlj.com | Email<br>First Class Mail |
| Voting Party | St Mark's Episcopal Church | John R Tisdale | 1000 Mississippi Ave | Little Rock, AR 72207 | | | | First Class Mail |
| Voting Party | St Mark's Episcopal Church - Johnstown | Attn: Suzanne L Dewalt | 535 Smithfield St, Ste 300 | Pittsburgh, PA 15222 | | | sld@sgkpc.com | Email<br>First Class Mail |
| Voting Party | St Mark's Episcopal Church - Johnstown | Attn: The Rev Canon Kimberly Karashin | 325 Oliver Ave, Ste 300 | Pittsburgh, PA 15222 | | | kkarashin@episcopalpgh.org | Email<br>First Class Mail |
| Voting Party | St Mark's Episcopal Church (Palatka) | c/o Rogers Towers, Pa | Attn: Betsy C Cox, Esq | 1301 Riverplace Blvd, Ste 1500 | Jacksonville, FL 32207 | | frbobmarsh@gmail.com | Email<br>First Class Mail |
| Voting Party | St Mark's Episcopal Church (Palatka) | Robert Marsh | P.O. Box 370 | Palatka, FL 32178 | | | frbobmarsh@gmail.com | Email<br>First Class Mail |
| Voting Party | St Marks Episcopal Church Basking Ridge NJ | Attn: Joan Graff | 140 S Finely Ave | Basking Ridge, NJ 07920 | | | saintmarks.br@verizon.net | Email<br>First Class Mail |
| Voting Party | St Marks Episcopal Church Beaumont TX | Attn: James M Black Chancellor | 3535 Calder Ave, Ste 300 | Beaumont, TX 77706 | | | jblack@jamesmblack.com | Email<br>First Class Mail |
| Voting Party | St Mark's Episcopal Church Huntersville, NC | 8600 Mt. Holly-Huntersville Rd | Huntersville, NC 28078 | | | | life@stmarksnc.org | Email<br>First Class Mail |
| Voting Party | St Marks Epsicopal Church | Attn: Patrick Miller | 3816 Bellaire Blvd | Houston, TX 77025 | | | patrick.miller@stmarks-houston.org | Email<br>First Class Mail |
| Voting Party | St Marks Fallston, Roman Catholic Congregation, Inc | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | | moakey@gejlaw.com | Email<br>First Class Mail |
| Voting Party | St Marks Lutheran Church | Attn: Kelly J Rauch | 120 W Main St, Ste 100 | Van Wert, OH 45891 | | | kelly.rauchlaw@gmail.com | Email<br>First Class Mail |
| Voting Party | St Marks On The Campus Episcopal Church | Attn: Charles Peek | 1309 R St | Lincoln, NE 68508 | | | smoc.office@stmarksepiscopal.org | Email<br>First Class Mail |
| Voting Party | St Marks Roman Catholic Congregation, Inc | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | | moakey@gejlaw.com | Email<br>First Class Mail |
| Voting Party | St Marks Umc | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | St Marks Umc | Attn: Dennis Arnold | 2206 Luau St | Mesquite, TX 75150 | | | darnold66@att.net | Email<br>First Class Mail |
| Voting Party | St Marks Umc | Attn: Beth Cox, Chairman of Trustees | 400 Grants Ferry Rd | Brandon, MS 39047 | | | bcox24@bellsouth.net | Email<br>First Class Mail |
| Voting Party | St Mark's Umc | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | St Marks Umc (Petersburg) | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | St Marks United Methodist | Attn: Linda Whetstone | 800 S Main St | Findlay, OH 45840 | | | lwhetstone@stmarksfindlay.org | Email<br>First Class Mail |
| Voting Party | St Marks United Methodist Church | Attn: Steven A Dix | 805 S Church St, Ste 18 | Murfeesboro, TN 37130 | | | steve@dixmassey.com | Email<br>First Class Mail |
| Voting Party | St Marks United Methodist Church | Attn: Cindy Briggs-Biondi | 900 Washington St E | Charleston, WV 25301 | | | pastor@saintmarkswv.org | Email<br>First Class Mail |
| Voting Party | St Marks United Methodist Church | Attn: Tim Davis | 701 Mississippi Ave | Chattanooga, TN 37405 | | | office@stmarkschattanooga.com | Email<br>First Class Mail |
| Voting Party | St Marks United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | St Marks United Methodist Church | 2030 N Hwy A1A | Indialantic, FL 32903 | | | | | First Class Mail |
| Voting Party | St Mark's United Methodist Church | Attn: Morais Quissico | 2017 Beverley Rd | Brooklyn, NY 11226 | | | stmarkumcbrooklyn@gmail.com | Email<br>First Class Mail |
| Voting Party | St Mark's United Methodist Church | 1110 N Metcalf St | Lima, OH 45801 | | | | limastmarks@gmail.com | Email<br>First Class Mail |
| Voting Party | St Mark's United Methodist Church | Attn: Treasurer, St Marks Umc | 4601 Fairfield Ave | Fairfield, OH 45014 | | | fairfieldstmarksfinance@gmail.com | Email<br>First Class Mail |
| Voting Party | St Mark's United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | St Mark's United Methodist Church - Wilmington | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | St Mark's United Methodist Church Carmel IN | Attn: Stephanie Solesky | 4780 E 126th St | Carmel, IN 46033 | | | ssolesky@stmarkscarmel.org | Email<br>First Class Mail |
| Voting Party | St Marks United Methodist Church Raleigh, Nc | Attn: Todd Jones | 421 N Blount St | Raleigh, NC 27601 | | | tjones@andersonandjones.com | Email<br>First Class Mail |
| Voting Party | St Marks United Methodist Church, Rockville Centre, New York | 200 Hempstead Ave | Rockville Centre, NY 11570 | | | | birkbny@gmail.com | Email<br>First Class Mail |
| Voting Party | St Martha Roman Catholic Church | Attn: Susan Zeringue | 7887 Walmsley Ave | New Orleans, LA 70125 | | | szeringue@arch-no.org | Email<br>First Class Mail |
| Voting Party | St Martha Roman Catholic Church Harvey LA | c/o Archdiocese of New Orleans | Attn: Susan Zeringue | 7887 Walmsley Ave | New Orleans, LA 70125 | | szeringue@arch-no.org | Email<br>First Class Mail |
| Voting Party | St Martin De Porres Catholic Church-Dripping Springs, Texas | Rev Justin Nguyen | 230 Post Oak Dr | Dripping Springs, TX 78620 | | | ron-walker@austindiocese.org | Email<br>First Class Mail |
| Voting Party | St Martin De Porres Catholic Church-Dripping Springs, Texas | Attn: Chancellor, BSA Coordinator | 6225 E US 290 Hwy Svrd Eb | Austin, TX 78723 | | | ron-walker@austindiocese.org | Email<br>First Class Mail |
| Voting Party | St Martin In The Fields Episcopal Church | Attn: Rev Monica Mainwaring | 3110 Ashford Dunwoody Rd | Atlanta, GA 30319 | | | mmainwaring@stmartins.org | Email<br>First Class Mail |
| Voting Party | St Martins Episcopal Church | Samuel Cody Blankenship | 257 E Milton St | Lebanon, OR 97355 | | | sblankenship320@gmail.com | Email<br>First Class Mail |
| Voting Party | St Martins Episcopal Church | c/o Squire Patton Boggs (Us) LLP | Attn: Mark A Salzberg | 2550 M St NW | Washington, DC 20037 | | sblankenship320@gmail.com | Email<br>First Class Mail |
| Voting Party | St Martin's Episcopal Church | 136 Rivet St | New Bedford, MA 02744 | | | | stmartinsnb.secretary@gmail.com | Email<br>First Class Mail |
| Voting Party | St Martin's Episcopal Church | 9000 St Martins Ln | Richmond, VA 23294 | | | | saintmartinsec@gmail.com | Email<br>First Class Mail |
| Voting Party | St Martin's Episcopal Church | 6295 Chagrin River Rd | Chagrin Falls, OH 44022 | | | | saintmartinschagrinfalls@gmail.com | Email<br>First Class Mail |
| Voting Party | St Martin's Episcopal Church | Attn: The Rev M E Eccles | 1095 E Thacker St | Des Plaines, IL 60016 | | | rev.m.e.eccles@gmail.com | Email<br>First Class Mail |
| Voting Party | St Martin's Episcopal Church | St Martins Episcopal Church | 2216 Metairie Rd | Metarie, LA 70001 | | | rector@stmepiscopal.com | Email<br>First Class Mail |
| Voting Party | St Martin's Episcopal Church Williamsburg VA | c/o Sands Anderson Pc | Attn: Eric C Howlett | 1111 E Main St, Ste 2400 | P.O. Box 1998 | Richmond, VA 23218 | ehowlett@sandsanderson.com | Email<br>First Class Mail |
| Voting Party | St Martin's Episcopal Church Williamsburg VA | Attn: Rev Catherine Tyndall Boyd | 1333 Jamestown Rd | Williamsburg, VA 23185 | | | cathy@martinburg.org | Email<br>First Class Mail |
| Voting Party | St Martins Episcopal Church, Houston | Attn: Andrew R Harvin | 440 Louisiana St, Ste 2300 | Houston, TX 77002 | | | aharvin@drhrlaw.com | Email<br>First Class Mail |
| Voting Party | St Martins In The Fields Episcopal Church | 2587 Baseline Rd | Grand Island, NY 14072 | | | | cfisher@magavern.com | Email<br>First Class Mail |
| Voting Party | St Martin's-In-The-Field Episcopal Church | Attn: Matthew Hanisian | 375 Benfield Rd | Severna Park, MD 21146 | | | rector@stmartinsinthefield.org | Email<br>First Class Mail |
| Voting Party | St Mary Episcopal Church | Attn: The Rev Frances M Holliday, Rector of St Mary | 210 Mchenry | Crystal Lake, IL 60014 | | | fran@stmarysepiscopalcl.org | Email<br>First Class Mail |
| Voting Party | St Mary Magdalen Roman Catholic Church, Metairie, Louisiana | Attn: Susan A Zeringue, General Counsel | 7887 Walmsley Ave | New Orleans, LA 70125 | | | szeringue@arch-no.org | Email<br>First Class Mail |
| Voting Party | St Mary Of Czestochowa | Attn: Andre L Kydala | 54 Old Hwy 22 | Clinton, NJ 08809 | | | | First Class Mail |
| Voting Party | St Mary Of The Assumption Church | c/o Archdiocese of Los Angeles | Attn: Margaret Graf, General Counsel | 3424 Wilshire Blvd | Los Angeles, CA 90010 | | legal@la-archdiocese.org | Email<br>First Class Mail |
| Voting Party | St Mary Of The Woods Chapel, Twin Lake | c/o Warner Norcross & Judd LLP | Attn: Elisabeth M Von Eitzen | 150 Ottawa Ave NW, Ste 1500 | Grand Rapids, MI 49503 | | evoneitzen@wnj.com | Email<br>First Class Mail |
| Voting Party | St Mary Ostrabama Parish | Attn: Andre L Kydala | 54 Old Hwy 22 | Clinton, NJ 08809 | | | | First Class Mail |
| Voting Party | St Mary Parish Alpha | Attn: Andre L Kydala | 54 Old Hwy 22 | Clinton, NJ 08809 | | | | First Class Mail |
| Voting Party | St Mary Parish South Amboy | Attn: Andre L Kydala | 54 Old Hwy 22 | Clinton, NJ 08809 | | | | First Class Mail |
| Voting Party | St Mary Stoney Hill Parish | Attn: Andre L Kydala | 54 Old Hwy 22 | Clinton, NJ 08809 | | | | First Class Mail |
| Voting Party | St Mary/St Jerome Parish, Custer | c/o Warner Norcross & Judd LLP | Attn: Elisabeth M Von Eitzen | 150 Ottawa Ave NW, Ste 1500 | Grand Rapids, MI 49503 | | evoneitzen@wnj.com | Email<br>First Class Mail |
| Voting Party | St Marys Annapolis Roman Catholic Congregation Inc | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | | moakey@gejlaw.com | Email<br>First Class Mail |
| Voting Party | St Marys Annapolis, Roman Catholic Congregation, Inc | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | | moakey@gejlaw.com | Email<br>First Class Mail |
| Voting Party | St Marys Carle Place | Attn: Sean Wallace | 52 Titus Ave | Carle Pl, NY 11514 | | | stmaryschurchcp@gmail.com | Email<br>First Class Mail |
| Voting Party | St Marys Catholic Church Austin TX | c/o Bsa Coordinator | Attn: Chancellor | 6225 E US 290 Hwy Svrd Eb | Austin, TX 78723 | | ron-walker@austindiocese.org | Email<br>First Class Mail |
| Voting Party | St Marys Catholic Church Austin TX | Attn: Rev Kurtis Wiedenfeld | 1018 S 7th St | Temple, TX 76504 | | | | First Class Mail |
| Voting Party | St Marys Episcopal Church | c/o Diocese of the Central Gulf Coast - the Episcopal Church | Attn: Scott A Remington | 125 E Intendencia St | Pensacola, FL 32502 | | sremington@clarkpartington.com | Email<br>First Class Mail |
| Voting Party | St Marys Episcopal Church | Attn: Sr Warden Mark Starr | 6849 Oak St | Milton, FL 32570 | | | markstarr44@gmail.com | Email<br>First Class Mail |
| Voting Party | St Mary's Episcopal Church | P.O. Box 95 | Franklin, LA 70538 | | | | stephen.h.crawford@gmail.com | Email<br>First Class Mail |
| Voting Party | St Mary's Episcopal Church | Attn: Sr Warden Mark Starr | 6849 Oak St | Milton, FL 32570 | | | sremington@clarkpartington.com | Email<br>First Class Mail |
| Voting Party | St Mary's Episcopal Church | Attn: Randall F Goeke | 212 Clark St | P.O. Box 361 | Bassett, NE 68714 | | randygoete@hotmail.com | Email<br>First Class Mail |
| Voting Party | St Mary's Episcopal Church | Attn: Randall F Goeke | 212 Clark St | P.O. Box 361 | Bassett, NE 68714 | | randygoeke@hotmail.com | Email<br>First Class Mail |
| Voting Party | St Mary's Episcopal Church | Attn: John Tisdale | 200 W Capitol Ave, Ste 2300 | Little Rock, AR 72201 | | | jtisdale@wlj.com | Email<br>First Class Mail |
| Voting Party | St Mary's Episcopal Church | c/o Wright, Lindsey & Jennings LLP | Attn: John R Tisdale | 200 W Capitol Ave, Ste 2300 | Little Rock, AR 72201 | | jtisdale@wlj.com | Email<br>First Class Mail |
| Voting Party | St Mary's Episcopal Church | 216 Orange Ave | Daytona Beach, FL 32114 | | | | fr.jason@cfl.rr.com | Email<br>First Class Mail |
| Voting Party | St Mary's Episcopal Church | Anna Patrick Brawley | 170 St Andrews Rd | P.O. Box 1487 | Irmo, SC 29063 | | anna.brawley@stmaryscolumbia.org | Email<br>First Class Mail |
| Voting Party | St Mary's Episcopal Church | Attn: The Rev Rohani Weger | 24 N Masonic St | Bellville, TX 77418 | | | | First Class Mail |
| Voting Party | St Mary's Episcopal Church | John R Tisdale | 512 Champagnolle | El Dorado, AR 71730-4732 | | | | First Class Mail |
| Voting Party | St Mary's Episcopal Church | John Tisdale | 512 Champagnolle | El Dorado, AR 71730-4732 | | | | First Class Mail |
| Voting Party | St Mary's Episcopal Church (Portsmouth) | c/o The Tamposi Law Group, PC | Attn: Peter N Tamposi | 159 Main St | Nashua, NH 03060 | | peter@thetamposilawgroup.com | Email<br>First Class Mail |
| Voting Party | St Mary's Episcopal Church In Lampasas, TX | Attn: Rev William Fowler | 501 S Chestnut St | Lampasas, TX 76550 | | | revbill@ourstmarys.org | Email<br>First Class Mail |
| Voting Party | St Mary's Episcopal Church, Edmond, Oklahoma | Attn: Thomas G Ferguson Jr | 941 E Builton Rd | Oklahoma City, OK 73114 | | | Tferg@wffatty.com | Email<br>First Class Mail |
| Voting Party | St Mary's Episcopal Church, Enterprise, Mississippi | Attn: Marcus M Wilson | 190 E Capitol St, Ste 650 | Jackson, MS 39201 | | | bponder@dioms.org | Email<br>First Class Mail |
| Voting Party | St Mary's Episcopal Church, Enterprise, Mississippi | Attn: James B Ponder | P.O. Box 177 | Enterprise, MS 39330 | | | bponder@dioms.org | Email<br>First Class Mail |
| Voting Party | St Mary's Episcopal Church, Manchester, CT | Attn: The Rev Ann Lovejoy Johnson | 41 Park St | Manchester, CT 06042 | | | revalovejoy@gmail.com | Email<br>First Class Mail |
| Voting Party | St Mary's Episcopal Church, Vicksburg, Mississippi | Attn: Marcus M Wilson | 190 E Capitol St, Ste 650 | Jackson, MS 39201 | | | mwilson@blswlaw.com | Email<br>First Class Mail |
| Voting Party | St Mary's Episcopal Church, Vicksburg, Mississippi | Attn: James B Ponder | 900 1st N St | Vicksburg, MS 39183 | | | bponder@dioms.org | Email<br>First Class Mail |
| Voting Party | St Mary's Episcopal Church, Woodlawn | Attn: David Carroll | 5610 Dogwood Rd | Baltimore, MD 21207 | | | prospecths@aol.com | Email<br>First Class Mail |
| Voting Party | St Mary's Hagerstown Roman Catholic Congregation Incorporated | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | | moakey@gejlaw.com | Email<br>First Class Mail |
| Voting Party | St Marys Hagertown, Roman Catholic Congregation, Inc | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | | moakey@gejlaw.com | Email<br>First Class Mail |

Exhibit B
Service List

| Description | Name | | Address | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Voting Party | St Marys, Petersville, Roman Catholic Congregation, Inc | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | moakey@gejlaw.com | Email / First Class Mail |
| Voting Party | St Mary's Protestant Episcopal Church, Shelter Island | 26 St Marys Rd 1685 | Shelter Island, NY 11964 | | frmccarron@aol.com | Email / First Class Mail |
| Voting Party | Marys Roman Catholic Congregation, Inc | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | moakey@gejlaw.com | Email / First Class Mail |
| Voting Party | St Mary's The Virgin Episcopal Church | Attn: Jane Nazza | 118 W Bayview Ave | Pleasantville, NJ 08232 | stmarysplesantville@gmail.com | Email / First Class Mail |
| Voting Party | St Marys United Methodist Church Inc | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email / First Class Mail |
| Voting Party | St Marys United Methodist Church | 311 N 7th St | | St Marys, KS 66536 | | Email / First Class Mail |
| Voting Party | St Mary's, Pylesville, Roman Catholic Congregation, Inc | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | moakey@gejlaw.com | Email / First Class Mail |
| Voting Party | St Matthews United Methodist Church | Attn: Stanley Ferguson | 1360 S Wendy Dr | Newbury Park, CA 91320 | Newburyparkchurch@gmail.com | Email / First Class Mail |
| Voting Party | St Mathias School | Attn: Andre J Kydala | 54 Old Hwy 22 | Clinton, NJ 08809 | | Email / First Class Mail |
| Voting Party | St Matthew By The Lake Church, Inc | c/o Plews Shadley Racher & Braun LLP | Attn: Josh S Tatum | 1346 N Delaware St | Indianapolis, IN 46202 | jtatum@psrb.com | Email / First Class Mail |
| Voting Party | St Matthew Lutheran Church | Attn: Tim Morin | 3765 Pit Corp Dr | Rocklin, CA 95767 | office@stmatthewrocklin.com | Email / First Class Mail |
| Voting Party | St Matthew the Apostle Parish | c/o Cullen and Dykman LLP | Attn: Matthew S Roseman | 100 Quentin Roosevelt Blvd | Garden City, NY 11530 | mroseman@cullenlip.com | Email / First Class Mail |
| Voting Party | St Matthew The Apostle Parish | Attn: Andre J. Kydala | 54 Old Hwy 22 | Clinton, NJ 08809 | | Email / First Class Mail |
| Voting Party | St Matthew United Methodist Church | St Matthew Umc | 101 Avon Beach Rd | Belhaven, MD 21222 | casstewenpiatt man1776@yahoo.com | Email / First Class Mail |
| Voting Party | St Matthew United Methodist Church Belleville, Il | St Matthew Umc | 1200 Weisland Dr | Belleville, IL 62220 | dharris@stmatthewumc.org | Email / First Class Mail |
| Voting Party | St Matthew's & St Joseph'S Episcopal Church | 8850 Woodward Ave | | Detroit, MI 48202 | stmjsepiscopalchurch@gmail.com | Email / First Class Mail |
| Voting Party | St Matthew's By The Bridge Episcopal Church | Attn: Harvey Nicholson | 501 Railroad St | Iowa Falls, IA 50126 | hnnich@gmail.com | Email / First Class Mail |
| Voting Party | St Matthews Episcopal Church | c/o Diocese of the Central Gulf Coast - the Episcopal Church | Attn: Scott A Remington | 125 E Intendencia St | Pensacola, FL 32502 | sremington@clarkpartington.com | Email / First Class Mail |
| Voting Party | St Matthews Episcopal Church | Attn: Jr Warden Ruth Rollick | P.O. Box 65 | Chipley, FL 32428 | ruthrollick@hotmail.com | Email / First Class Mail |
| Voting Party | St Matthew's Episcopal Church | Attn: Whitney Sawyer | 1101 Forest Ave | Henrico, VA 23229 | whitney@stmatthew.org | Email / First Class Mail |
| Voting Party | St Matthew's Episcopal Church | Attn: Douglas Webster | 8134 Mesa St | Austin, TX 78759 | websterdkg@aol.com | Email / First Class Mail |
| Voting Party | St Matthew's Episcopal Church | 2420 Crestview Dr | | Edinburg, TX 78539 | parishmaint-guy@gmail.com | Email / First Class Mail |
| Voting Party | St Matthew's Episcopal Church | c/o Wright, Lindsey & Jennings LLP | Attn: John R Tisdale | 200 W Capitol Ave, Ste 2300 | Little Rock, AR 72201 | jtisdale@wlj.com | Email / First Class Mail |
| Voting Party | St Matthew's Episcopal Church | P.O. Box 303 | | Oakland, MD 21550 | episcopalchurchstmartins@gmail.com | Email / First Class Mail |
| Voting Party | St Matthew's Episcopal Church | John P Tisdale | 1112 Alcoa Rd | Benton, AR 72015-3322 | | Email / First Class Mail |
| Voting Party | St Matthew's Lutheran Church Of Woodbridge, VA | Attn: Rev Scott E Zimmerer | 12531 All Saints Pl | Woodbridge, VA 22192 | szimmerer@gmail.com | Email / First Class Mail |
| Voting Party | St Matthew's Parish | 6887-27 1/2 Rd | | Grand Junction, CO 81506 | fatheredgmace@gmail.com | Email / First Class Mail |
| Voting Party | St Matthew's Parish | c/o Messner Reeves LLP | Attn: Dwanne Stodden | 1430 Wynkoop St, Ste 300 | Denver, CO 80202 | bankruptcy@messner.com | Email / First Class Mail |
| Voting Party | St Matthew's Roman Catholic Congregation, Inc | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | moakey@gejlaw.com | Email / First Class Mail |
| Voting Party | St Matthew School | Attn: Andre L Kydala | 54 Old Hwy 22 | Clinton, NJ 08809 | kydalalaw@aim.com | Email / First Class Mail |
| Voting Party | St Matthews Umc | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email / First Class Mail |
| Voting Party | St Matthews Umc | Attn: Don Ganson | 14900 Annapolis Rd | Bowie, MD 20715 | dongamson@stmatthewsbowie.org | Email / First Class Mail |
| Voting Party | St Matthews Umc | 7427 Old Canton Rd | | Madison, MS 39110 | Brian@stumc.org | Email / First Class Mail |
| Voting Party | St Matthew's Umc Of Valley Forge | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email / First Class Mail |
| Voting Party | St Matthew's Umc Of Valley Forge | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email / First Class Mail |
| Voting Party | St Matthews United Methodist Church | Attn: William Smith | 405 Central St | Acton, MA 01720 | trustees@sant matthews.org | Email / First Class Mail |
| Voting Party | St Matthews United Methodist Church | Attn: Steven Murray | 92 Newton Rd | Plaistow, NH 03865 | steve@rsch church.org | Email / First Class Mail |
| Voting Party | St Matthews United Methodist Church | Attn: Dave Polys | 2738 Macarthur View | San Antonio, TX 78217 | pastordave@stmattsas.org | Email / First Class Mail |
| Voting Party | St Matthews United Methodist Church | Attn: Kathy Ehinger | 14603 500 N | Columbia City, IN 46725 | kathyehinger@gmail.com | Email / First Class Mail |
| Voting Party | St Matthews United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email / First Class Mail |
| Voting Party | St Matthew's United Methodist Church | 6017 Campbell St | | Metairie, LA 70003 | pastor@stmatthewsumc.com | Email / First Class Mail |
| Voting Party | St Matthew's United Methodist Church, Hacienda Heights | Attn: Pastor, St Matthews Umc | 15415 Newton St | Hacienda Heights, CA 91745 | smumc hh@gmail.com | Email / First Class Mail |
| Voting Party | St Matthews United Methodist Church, Inc | Attn: Administrator | 319 Browns Ln | Louisville, KY 40207 | mwells@stmumc.org | Email / First Class Mail |
| Voting Party | St Matthias Episcopal Church | Attn: Paul A Pitcelli | 6460 Baker Rd | Baltimore, MD 21228 | ppitcelli@comcast.net | Email / First Class Mail |
| Voting Party | St Matthias Episcopal Church | Attn: Brenda Overfield | 111300 W Huguenot Rd | Midlothian, VA 23113 | mark.pretom@hotmail.com | Email / First Class Mail |
| Voting Party | St Matthias Episcopal Church | Attn: William B Garrison | 7050 Washington Ave | Whittier, CA 90602 | bill@stmatthiaswhittier.org | Email / First Class Mail |
| Voting Party | St Matthias Episcopal Church | Attn: William Garrison | 7050 Washington Ave | Whittier, CA 90602 | bill@stmatthiaswhittier.org | Email / First Class Mail |
| Voting Party | St Matthias' Episcopal Church | 374 Main St | | East Aurora, NY 14052 | stmatthiaseaston@gmail.com | Email / First Class Mail |
| Voting Party | St Matthias Parish | Attn: Andre L Kydala | 54 Old Hwy 22 | Clinton, NJ 08809 | | Email / First Class Mail |
| Voting Party | St Matthias Umc | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email / First Class Mail |
| Voting Party | St Maximilian Kolbe Catholic | c/o Archdiocese of Los Angeles | Attn: Margaret Graf, General Counsel | 3424 Wilshire Blvd | Los Angeles, CA 90010 | legal@la-archdiocese.org | Email / First Class Mail |
| Voting Party | St Mel Church | c/o Archdiocese of Los Angeles | Attn: Margaret Graf, General Counsel | 3424 Wilshire Blvd | Los Angeles, CA 90010 | legal@la-archdiocese.org | Email / First Class Mail |
| Voting Party | St Michael And All Angels' Episcopal Church, Millbrook | Attn: Rev Rob Morpeth, Diocese of Alabama | 521 N 20th St | Birmingham, AL 35203 | rmorpeth@dioala.org | Email / First Class Mail |
| Voting Party | St Michael And All Angels' Episcopal Church, Millbrook, Al | Attn: the Rev Mark E Waldo, Jr | P.O. Box 586 | Millbrook, AL 36054-0512 | mark@stmichaelandallangels.com | Email / First Class Mail |
| Voting Party | St Michael Catholic Church, Coopersville | c/o Warner Norcross & Judd LLP | Attn: Elizabeth M Van Eikeer | 150 Ottawa Ave NW, Ste 1500 | Grand Rapids, MI 49503 | evaneikeer@wnj.com | Email / First Class Mail |
| Voting Party | St Michael The Archangel Church, Muskegon | c/o Warner Norcross & Judd LLP | Attn: Elizabeth M Van Eikeer | 150 Ottawa Ave NW, Ste 1500 | Grand Rapids, MI 49503 | evaneikeer@wnj.com | Email / First Class Mail |
| Voting Party | St Michael's Anglican Parish Ridgecrest, California | c/o Nagglund Truitus LLP | Attn: Michael D Glass Esq | 1105 5th Ave, Ste 105 | San Rafael, CA 94901 | mglass@l-llawllp.com | Email / First Class Mail |
| Voting Party | St Michael's Clear Spring Roman Catholic Congregation Inc | c/o Gallagher Evelius & Jones LLP | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | moakey@gejlaw.com | Email / First Class Mail |
| Voting Party | St Michael's Episcopal Church | 4400 Ilhara Rd | | Mandeville, LA 70471 | rector@stmichaelsla.org | Email / First Class Mail |
| Voting Party | St Michael's Episcopal Church | Attn: Timothy Matlack | 1132 N Ivanhoe St | Arlington, VA 22205 | parishoffice@stmichaelsarlington.org | Email / First Class Mail |
| Voting Party | St Michael's Episcopal Church | Attn: John Newton | 1509 N Cap of TX Hwy | Austin, TX 78746 | parishadmin@st-michaels.org | Email / First Class Mail |
| Voting Party | St Michael's Episcopal Church | Attn: Diane Hamilton, Warden | 60 2nd St | Geneseo, NY 14454 | dianehamilton@mac.com | Email / First Class Mail |
| Voting Party | St Michael's Episcopal Church 764 | Attn: Caroline Haynes | 1132 N Ivanhoe St | Arlington, VA 22205 | parishoffice@stmichaelsarlington.org | Email / First Class Mail |
| Voting Party | St Michael's, Clear Spring, Roman Catholic Congregation, Inc | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | moakey@gejlaw.com | Email / First Class Mail |
| Voting Party | St Michael's, Clear Spring, Roman Catholic Congregation, Inc | c/o Gallagher Evelius & Jones LLP | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | moakey@gejlaw.com | Email / First Class Mail |
| Voting Party | St Monica Catholic Congregation, Inc | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | moakey@gejlaw.com | Email / First Class Mail |
| Voting Party | St Nicholas Of Tolentine | Attn: Monsignor Joseph Lamorte | 1011 1st Ave | New York, NY 10022 | lifeinc@msgr amorte.org | Email / First Class Mail |
| Voting Party | St Nicholas On The Hudson | P.O. Box 990 | | Hughsonville, NY 12537 | | Email / First Class Mail |
| Voting Party | St Olaf's Episcopal Church | Episcopal Diocese of Fond Du Lac | 1051 N Lynndale Dr, Apt B | Appleton, WI 54914 | enrichment network@gmail.com | Email / First Class Mail |
| Voting Party | St Paschal Baylon Church Mens Club | c/o Archdiocese of Los Angeles | Attn: Margaret Graf, General Counsel | 3424 Wilshire Blvd | Los Angeles, CA 90010 | legal@la-archdiocese.org | Email / First Class Mail |
| Voting Party | St Patrick Catholic Church Yorba TX | c/o Rico Coordinator | Attn: Chancellor | 6225 E US-290 Hwy Srd 56 | Austin, TX 78723 | ron-walker@austindiocese.org | Email / First Class Mail |
| Voting Party | St Patrick Catholic Church Yorba TX | Attn: Rev Brian Eilers | 2560 Lommel Ln | Hutto, TX 78634 | | Email / First Class Mail |
| Voting Party | St Patrick Parish, Ada | c/o Warner Norcross & Judd LLP | Attn: Elizabeth M Van Eikeer | 150 Ottawa Ave NW, Ste 1500 | Grand Rapids, MI 49503 | evaneikeer@wnj.com | Email / First Class Mail |
| Voting Party | St Patricks Episcopal Church | Attn: Andre J Kydala | 54 Old Hwy 22 | Clinton, NJ 08809 | | Email / First Class Mail |
| Voting Party | St Patricks Episcopal Church | c/o Diocese of the Central Gulf Coast - the Episcopal Church | Attn: Scott A Remington | 125 E Intendencia St | Pensacola, FL 32502 | sremington@clarkpartington.com | Email / First Class Mail |
| Voting Party | St Patrick's Episcopal Church | 1322 Church St | | Zachary, LA 70791 | beth.kimmel@gmail.com | Email / First Class Mail |
| Voting Party | St Patrick's Episcopal Church | Attn: Sarah Caprani | 10217 E Robinson St | Orlando, FL 32825 | soatrick@aol.com | Email / First Class Mail |
| Voting Party | St Patrick's H C Church (Bay Shore, NY) | c/o Cullen and Dykman LLP | Attn: Matthew S Roseman | 100 Quentin Roosevelt Blvd | Garden City, NY 11530 | mroseman@cullenlip.com | Email / First Class Mail |
| Voting Party | St Patrick's Roman Catholic Congregation, Inc | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | moakey@gejlaw.com | Email / First Class Mail |
| Voting Party | St Patrick's Roman Catholic Congregation, Inc | c/o Gallagher Evelius & Jones LLP | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | moakey@gejlaw.com | Email / First Class Mail |
| Voting Party | St Patrick's, Havre De Grace, Roman Catholic Congregation, I | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | moakey@gejlaw.com | Email / First Class Mail |
| Voting Party | St Patrick's, Little Orleans, Roman Catholic Congregation, I | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | moakey@gejlaw.com | Email / First Class Mail |
| Voting Party | St Paul | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email / First Class Mail |
| Voting Party | St Paul - Jacksonville | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email / First Class Mail |
| Voting Party | St Paul & St Andrew Episcopal Church | Attn: Keith Gentry | 512 S Broad St | P.O. Box 246 | Kenbridge, VA 23944 | jennd@spsaa-standrew.org | Email / First Class Mail |
| Voting Party | St Paul Catholic Church Austin TX | c/o Rico Coordinator | Attn: Chancellor | 6225 E US-290 Hwy Srd 56 | Austin, TX 78723 | ron-walker@austindiocese.org | Email / First Class Mail |
| Voting Party | St Paul Catholic Church, Tell City, Inc. | Attn: John S Mercer | 2400 N Hwy 1 | Tell City, IN 47586 | | Email / First Class Mail |
| Voting Party | St Paul Chong Hasang Catholic Church | Attn: Chancellor | 6225 E US-290 Hwy Srd 56 | Austin, TX 78723 | ron-walker@austindiocese.org | Email / First Class Mail |
| Voting Party | St Paul Chong Hasang Catholic Church | Attn: Rev Richard O'Rourke | 3000 E Fm 2410 | Harker Heights, TX 76548 | | Email / First Class Mail |
| Voting Party | St Paul Evangelical Lutheran Church Of Ft Lauderdale Fl Inc | Attn: Steven Larson Jones | 580 Indian Trace | Weston, FL 33326 | pastor@stpaulweston.org | Email / First Class Mail |
| Voting Party | St Paul Lutheran Church | Attn: Will Zilberch | 315 11th St | Ames, IA 50010 | WilliZilberch@hotmail.com | Email / First Class Mail |
| Voting Party | St Paul Lutheran Church | 10700 SW 56th St | | Miami, FL 33165 | stpaulstluminarchurch@flaluth.net | Email / First Class Mail |
| Voting Party | St Paul The Apostle Catholic Church | Attn: Sandy Colli | P.O. Box 967 | Castle Rock, WA 98611 | stpaulrc@gmail.com | Email / First Class Mail |
| Voting Party | St Paul The Apostle Catholic Church | Attn: Robert Mpulle | 200 W Ornage St | Lolo, PA 17545 | stpaulchurch@rc.org | Email / First Class Mail |
| Voting Party | St Paul The Apostle Catholic Church Grand Rapids | c/o Warner Norcross & Judd LLP | Attn: Elizabeth M Van Eikeer | 150 Ottawa Ave NW, Ste 1500 | Grand Rapids, MI 49503 | evaneikeer@wnj.com | Email / First Class Mail |
| Voting Party | St Paul The Apostle Church School | c/o Archdiocese of Los Angeles | Attn: Margaret Graf, General Counsel | 3424 Wilshire Blvd | Los Angeles, CA 90010 | legal@la-archdiocese.org | Email / First Class Mail |
| Voting Party | St Paul The Apostle Church School | c/o Archdiocese of Los Angeles | Attn: Margaret Graf, General Counsel | 3424 Wilshire Blvd | Los Angeles, CA 90010 | legal@la-archdiocese.org | Email / First Class Mail |

**Exhibit B**
**Service List**

| Description | Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|---|
| Voting Party | St Paul The Apostle Roman Catholic Congregation Inc | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | | moakey@gejlaw.com | Email<br>First Class Mail |
| Voting Party | St Paul Umc | Attn: Rev Dr P Shane Green 210 | 2101 Wildwood Ave | Columbus, GA 31906 | | | shane@stpaulunitedmethodist.com | Email<br>First Class Mail |
| Voting Party | St Paul Umc | Attn: Marilyn Houser | 301 E Main St | New Paris, OH 45347 | | | maemae4773@hotmail.com | Email<br>First Class Mail |
| Voting Party | St Paul Umc | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | ERICE@BRADLEY.COM | Email<br>First Class Mail |
| Voting Party | St Paul Umc | Attn: Treasurer | 2700 N Roxboro St | Durham, NC 27704 | | | CMURSTEN@NCCUMC.ORG | Email<br>First Class Mail |
| Voting Party | St Paul Umc - Marietta | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | St Paul Umc - Marietta | 244 Kurtz Rd | Marrietta, GA 30066 | | | | | First Class Mail |
| Voting Party | St Paul Umc 220 | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | St Paul Umc-Hurst TX | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | St Paul Umc-Hurst TX | 852 W Bedford Euless Rd | Hurst, TX | | | | | First Class Mail |
| Voting Party | St Paul United Methodist Church | Attn: Bill Cummings | 2949 Davies Plantation Rd | Lakeland, TN 38002 | | | terrybill@comecast.net | Email<br>First Class Mail |
| Voting Party | St Paul United Methodist Church | Attn: Treasurer/Secretary And/Or Pastor | 4317 W Interstate 40 | Amarillo, TX 79106 | | | rmedearis@lubbocklawfirm.com | Email<br>First Class Mail |
| Voting Party | St Paul United Methodist Church | c/o Field, Manning, Stone, Hawthor | Attn: Robert A. (Andy) Aycock | 2112 Indiana Ave | Lubbock | | rmedearis@lubbocklawfirm.com | Email<br>First Class Mail |
| Voting Party | St Paul United Methodist Church | Attn: Ken Graetz | 341 Wilson Ave | Green Bay, WI 54303 | | | office@stpaulsumcgb.com | Email<br>First Class Mail |
| Voting Party | St Paul United Methodist Church | P.O. Box 909 | Ocean Springs, MS 39566 | | | | e79r84h51@cabieone.net | Email<br>First Class Mail |
| Voting Party | St Paul United Methodist Church | Attn: Rev Debra San Pablo | 173-01 108th Ave | Jamaica, NY 11433 | | | debra.williams@nyac-umc.com | Email<br>First Class Mail |
| Voting Party | St Paul United Methodist Church | Attn: Rodney Shamery | P.O. Box 1009 | Tuscaloosa, AL 35401 | | | churchadmin@stpaulumctuscaloosa.org | Email<br>First Class Mail |
| Voting Party | St Paul United Methodist Church | Attn: Don Alford | P.O. Box 241 | Thayer, MO 65791 | | | alfarm@centurylink.net | Email<br>First Class Mail |
| Voting Party | St Paul United Methodist Church - Kingstree, LLC | Attn: Rev Jerry L Gadsden | 3733 Thurgood Marshall Hwy | Kingstree, SC 29556 | | | jlgadsden@umcsc.org | Email<br>First Class Mail |
| Voting Party | St Paul United Methodist Church Of Florence | Attn: Scott Bratton | 1629 W Palmetto St | Florence, SC 29501 | | | proudgrand.pastorscott@gmail.com | Email<br>First Class Mail |
| Voting Party | St Paul United Methodist Church Of Largo | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | St Paul United Methodist Triana | Attn: Tiwirai Kufarimai | 134 9th St | Madison, AL 35756 | | | trianaumc@gmai.com | Email<br>First Class Mail |
| Voting Party | St Paul Willingboro | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | St Paul-Calvary Umc (0893) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | lspagnolo@bentzlaw.com | Email<br>First Class Mail |
| Voting Party | St Paul's Church In The City Of Albany | 21 Hackett Blvd | Albany, NY 12208 | | | | jcondo604@gmail.com | Email<br>First Class Mail |
| Voting Party | St Paul's Church, Bantam, Connecticut | St Pauls Church | 802 Bantam Rd | P.O. Box 449 | Bantam, CT 06750 | | officestpauls@optonline.net | Email<br>First Class Mail |
| Voting Party | St Pauls Episcopal Church | 31 Rider Ave | Patchogue, NY 11772 | | | | stpaulspatchogue@gmail.com | Email<br>First Class Mail |
| Voting Party | St Pauls Episcopal Church | c/o Diocese of the Central Gulf Coast - the Episcopal Church | Attn: Scott A Remington | 125 E Intendencia St | Pensacola, FL 32502 | | sremington@clarkpartington.com | Email<br>First Class Mail |
| Voting Party | St Pauls Episcopal Church | Attn: Pam O'Halloran | 40 Haskel Dr | Cleveland Heights, OH 44108 | | | pohalloran@stpauls-church.org | Email<br>First Class Mail |
| Voting Party | St Pauls Episcopal Church | Attn: Rev Eric Zubler | P.O. Box 22 | Magnolia Springs, AL 36555 | | | eric_zubler@yahoo.com | Email<br>First Class Mail |
| Voting Party | St Pauls Episcopal Church | Attn: The Rev Elizabeth Frank, Interim Rector | 317 E Liberty St | Medina, OH 44256 | | | coffice@stpauls-medina.org | Email<br>First Class Mail |
| Voting Party | St Paul's Episcopal Church | P.O. Box 28 | Pflugerville, TX 78691 | | | | treasurer@stpaulspflugerville.org | Email<br>First Class Mail |
| Voting Party | St Paul's Episcopal Church | Attn: Thomas P Mcdowell | 520 Summit St | Winston Salem, NC 27101 | | | tmcdowell@stpauls-ws.org | Email<br>First Class Mail |
| Voting Party | St Paul's Episcopal Church | Attn: Charles Maynard | 65 N Main St | Wallingford, CT 06492 | | | stpaulswallingford@gmail.com | Email<br>First Class Mail |
| Voting Party | St Paul's Episcopal Church | Attn: Charles Maynard | 65 N Main St | Walingford, CT 06492 | | | stpaulswallingford@gmail.com | Email<br>First Class Mail |
| Voting Party | St Paul's Episcopal Church | Attn: Jill Beimdierk | 218 S 2nd St | Smithfield, NC 27577 | | | stpaulsnc@nc.rr.com | Email<br>First Class Mail |
| Voting Party | St Paul's Episcopal Church | Attn: Christopher Weis | 1307 W 5th St | Freeport, TX 77541 | | | stpaulsfreeport@gmail.com | Email<br>First Class Mail |
| Voting Party | St Paul's Episcopal Church | Attn: Rev Robert Courtney | 6249 Canal Blvd | New Orleans, LA 70124 | | | rcourtney@stpauls-lakeview.org | Email<br>First Class Mail |
| Voting Party | St Paul's Episcopal Church | Attn: Vicki Zust | 4275 Harris Hill Rd | Williamsville, NY 14221 | | | paulrector@gmail.com | Email<br>First Class Mail |
| Voting Party | St Paul's Episcopal Church | 1626 Taft St | Brownsville, TX 78521 | | | | pastor@sanpablobr.org | Email<br>First Class Mail |
| Voting Party | St Paul's Episcopal Church | Attn: Justin Matthew Mcintosh | P.O. Box 37 | Ivy, VA 22945 | | | office@stpaulsivy.org | Email<br>First Class Mail |
| Voting Party | St Paul's Episcopal Church | Attn: Margaret D'Anieri | 87 W Main St | Norwalk, OH 44857 | | | office@stpaulnorwalk.org | Email<br>First Class Mail |
| Voting Party | St Paul's Episcopal Church | 87 W Main St | Norwalk, OH 44857 | | | | office@stpaulnorwalk.org | Email<br>First Class Mail |
| Voting Party | St Paul's Episcopal Church | c/o Wright, Lindsey & Jennings LLP | Attn: John R Tisdale | 200 W Capitol Ave, Ste 2300 | Little Rock, AR 72201 | | jtisdale@wlj.com | Email<br>First Class Mail |
| Voting Party | St Paul's Episcopal Church | Attn: Richard L Hamlin | 6258 County Rd, 31A | Friendship, NY 14739 | | | hamlinhill@verizon.net | Email<br>First Class Mail |
| Voting Party | St Paul's Episcopal Church | Attn: Rev Elizabeth Frank, Interim Rector | 317 E Liberty St | Medina, OH 44256 | | | coffice@stpauls-medina.org | Email<br>First Class Mail |
| Voting Party | St Paul's Episcopal Church | Attn: Curtis Farr | 661 Old Post Rd | Fairfield, CT 06824 | | | cfarr@stpaulsfairfield.org | Email<br>First Class Mail |
| Voting Party | St Paul's Episcopal Church | Attn: Richard L Hamlin | P.O. Box 442 | Angelica, NY 14709 | | | angelica.ink@gmail.com | Email<br>First Class Mail |
| Voting Party | St Paul's Episcopal Church | Attn: Linda Cook | 1018 E Grayson St | San Antonio, TX 78208 | | | admin@stpauls-satx.org | Email<br>First Class Mail |
| Voting Party | St Paul's Episcopal Church | Attn: Connor Newlun | 18383 Graasyview Pl | Round Hill, VA 20141 | | | | First Class Mail |
| Voting Party | St Paul's Episcopal Church | John R Tisdale | P.O. Box 2255 | Batesville, AR 72503 | | | | First Class Mail |
| Voting Party | St Paul's Episcopal Church - Mt Lebanon | Attn: The Rev Canon Kimberly Karashin | 325 Oliver Ave, Ste 300 | Pittsburgh, PA 15222 | | | | First Class Mail |
| Voting Party | St Paul's Episcopal Church - Mt Lebanon | Attn: Suzanne L Dewalt | 535 Smithfield St, Ste 300 | Pittsburgh, PA 15222 | | | | First Class Mail |
| Voting Party | St Paul's Episcopal Church - Pv NY | Attn: Marilyn Kirchner, Treasurer | P.O. Box 1449 | 808 Traver Rd | Pleasant Valley, NY 12569 | | stpaulspv@gmail.com | Email<br>First Class Mail |
| Voting Party | St Paul's Episcopal Church - Vernal, UT | Attn: Stephen F Hutchinson | 75 S 20 E | Salt Lake City, UT 84111 | | | shutchinson@episcopal-ut.org | Email<br>First Class Mail |
| Voting Party | St Paul's Episcopal Church - Vernal, Utah | c/o Episcopal Diocese of Utah | Attn: Chancellor | 75 S 200 E | Salt Lake City, UT 84111 | | shutchinson@episcopal-ut.org | Email<br>First Class Mail |
| Voting Party | St Paul's Episcopal Church (Wells) | c/o The Tamposi Law Group, PC | Attn: Peter N Tamposi | 159 Main St | Nashua, NH 03060 | | peter@thetamposilawgroup.com | Email<br>First Class Mail |
| Voting Party | St Paul's Episcopal Church Athens Tennessee | George Henry Krauss, Jr | 123 S Jackson St | P.O. Box 326 | Athens, TN 37371-0326 | | geokrauss@yahoo.com | Email<br>First Class Mail |
| Voting Party | St Paul's Episcopal Church Athens Tennessee | Attn: George R Arrants, Esq | 814 Episcopal School Way | Knoxville, TN 37932 | | | geokrauss@yahoo.com | Email<br>First Class Mail |
| Voting Party | St Paul's Episcopal Church Franklin TN | Attn: The Rev W R Mccrown | 510 W Main St | Franklin, TN 37064 | | | rusty@stpaulsfranklin.com | Email<br>First Class Mail |
| Voting Party | St Paul's Episcopal Church In Walnut Creek, California | Attn: The Rev Krista Fregoso | 1924 Trinity Ave | Walnut Creek, CA 94596 | | | kfregoso@stpaulswc.org | Email<br>First Class Mail |
| Voting Party | St Paul's Episcopal Church Of Akron, Ohio | Attn: Rev Mark J Pruitt | 1361 W Market St | Akron, OH 44313 | | | mpruitt@stpaulsakron.org | Email<br>First Class Mail |
| Voting Party | St Paul's Episcopal Church Of Akron, Ohio | Attn: Rev. Mark J Pruitt | 1361 W Market St | Akron, OH 44313 | | | mpruitt@stpaulsakron.org | Email<br>First Class Mail |
| Voting Party | St Paul's Episcopal Church Of Maumee, Ohio | Attn: Reverend J Paul Board, Rector | 310 Elizabeth St | Maumee, OH 43527 | | | paul@stpaulsmaumee.org | Email<br>First Class Mail |
| Voting Party | St Pauls Episcopal Church Of Murfreesboro Tennessee Inc | Attn: Rev Dr Kristine Blaess | 116 N Academy St | Murfreesboro, TN 37130 | | | kristine.blaess@stpaulsmurfreesboro.org | Email<br>First Class Mail |
| Voting Party | St Paul's Episcopal Church Of Naples, Inc. | Attn: Thomas Andrew Thoeni | 3901 Davis Blvd | Naples, FL 34104 | | | welcome@saintpaulsnaples.org | Email<br>First Class Mail |
| Voting Party | St Paul's Episcopal Church Prince Frederick, MD | 25 Church St | Prince Frederick, MD 20678 | | | | dsbowen@earthlink.net | Email<br>First Class Mail |
| Voting Party | St Pauls Episcopal Church Rochester NY | Attn: Rev Robert Picken | 25 Westminster Rd | Rochester, NY 14607 | | | Rick@richardjharrison.com | Email<br>First Class Mail |
| Voting Party | St Paul's Episcopal Church Sharpsburg, MD | Attn: Connor Newlun | P.O. Box 364 | Sharpsburg, MD 21782 | | | cjnewlun@gmail.com | Email<br>First Class Mail |
| Voting Party | St Pauls Episcopal Church, A Utah Nonprofit Corporation | Attn: Stephen F Hutchinson | 75 S 200 E | Salt Lake City, UT 84111 | | | shutchinson@episcopal-ut.org | Email<br>First Class Mail |
| Voting Party | St Paul's Episcopal Church, Bound Brook, NJ | Attn: Irene Parker | 214 Church St | Bound Brook, NJ 08805 | | | stpaulscc6@gmail.com | Email<br>First Class Mail |
| Voting Party | St Paul's Episcopal Church, Brunswick | c/o The Episcopal Diocese of Maine / Martin | P.O. Box 4036 | Portland, ME 04101 | | | bmartin@episcopalmaine.org | Email<br>First Class Mail |
| Voting Party | St Paul's Episcopal Church, Fort Fairfield | c/o The Episcopal Diocese of Maine / Martin | P.O. Box 4036 | Portland, ME 04101 | | | bmartin@episcopalmaine.org | Email<br>First Class Mail |
| Voting Party | St Paul's Episcopal Church, Monroe NC | Attn: Charlotte Jenkins | P.O. Box 293 | Monroe, NC 28111 | | | cgj711@gmail.com | Email<br>First Class Mail |
| Voting Party | St Paul's Episcopal Church, Suffolk, VA | Attn: Keith Emerson | 213 N Main St | Suffolk, VA 23434 | | | keith@saintpauls-suffolk.org | Email<br>First Class Mail |
| Voting Party | St Paul's Episcopal Church/Daphne | Attn: William H Harrison III | 28788 N Main St | Daphne, AL 36526 | | | officestpaulsdaphne@gmail.com | Email<br>First Class Mail |
| Voting Party | St Paul's Evangelical Church Of Tracy, California And Bella | Attn: Kal Waetzig | 1635 Chester Dr | Tracy, CA 95376 | | | | First Class Mail |
| Voting Party | St Paul's Evangelical Lutheran Church | Attn: Rev Adam C Wiegand, Pastor | 149 Lake Ave | Saratoga Springs, NY 12866 | | | pastoradam@spalutheran.org | Email<br>First Class Mail |
| Voting Party | St Paul's Evangelical Lutheran Church Of Beachwood, NJ | Attn: Clifford P Yannone | 2 Hooper Ave | Toms River, NJ 08753 | | | cyannone@starkeykelly.com | Email<br>First Class Mail |
| Voting Party | St Pauls Greek Orthodox Church | 4949 Alton Pkwy | Irvine, CA 92604 | | | | | First Class Mail |
| Voting Party | St Pauls Lutheran Church | Attn: Kalvin Waetzig | 1635 Chester Dr | Tracy, CA 95376 | | | kwaetzig@stpaulstracy.org | Email<br>First Class Mail |
| Voting Party | St Pauls Lutheran Church | Kalvin L Waetzig | 1635 Chester Dr | Tracy, CA 95376 | | | kwaetzig@stpaulstracy.org | Email<br>First Class Mail |
| Voting Party | St Paul's Lutheran Church | Attn: Byanca Smith | 1250 E Heim Ave | Orange, CA 92865 | | | byanca.smith@splsorange.org | Email<br>First Class Mail |
| Voting Party | St Paul's Ocean Grove | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | St Paul's Parish Of Walla Walla | Attn: Rev David Sibley | 323 Catherine St | Walla Walla, WA 99362 | | | davids@stpaulsww.org | Email<br>First Class Mail |
| Voting Party | St Paul's Protestant Episcopal Church | 1710 E Superior St | Duluth, MN 55812 | | | | natalie@stpaulsduluth.org | Email<br>First Class Mail |
| Voting Party | St Paul's Sandy Ridge (00176597) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | lspagnolo@bentzlaw.com | Email<br>First Class Mail |
| Voting Party | St Pauls Umc | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | St Paul's Umc | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | St Pauls Umc Of Padillion | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | St Pauls Umc Of Padillion | 324 S Jackson St | Papillion, NE 68046 | | | | | First Class Mail |
| Voting Party | St Paul's Umc Oneida | Attn: Lynne Mondrick | 551 Sayles St | Oneida, NY 13421 | | | stpaulsumconeida@gmail.com | Email<br>First Class Mail |
| Voting Party | St Pauls Umc Pine Grove Pa 19 E Pottsville St, Pine Grove PA | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | St Pauls Umc Pine Grove Pa 19 E Pottsville St, Pine Grove PA | 19 E Pottsville St | Pine Grove, PA 17963 | | | | | First Class Mail |
| Voting Party | St Paul's Umc Poseyville, Indiana | Attn: Josie Davis, Treasurer | P.O. Box 38 | Poseyville, IN 47633 | | | david.warren@inumc.org | Email<br>First Class Mail |
| Voting Party | St Paul's Umc Warrington | Attn: Dana Lortie | 2131 Palomino Dr | Warrington, PA 18929 | | | stpaulsumcwarrington@aol.com | Email<br>First Class Mail |
| Voting Party | St Paul's United Church Of Christ | Attn: Richard Rockershousen | 5739 Dunham Rd | Downers Grove, IL 60516 | | | rockershousen@yahoo.com | Email<br>First Class Mail |
| Voting Party | St Pauls United Methodist Church | Attn: Terry Atwood | 512 Logan St | Helena, MT 59601 | | | terry@atwoodarts.com | Email<br>First Class Mail |
| Voting Party | St Pauls United Methodist Church | Attn: Robert Allen Stewart | 335 Smyth Rd | Manchester, NH 03104 | | | stpauls@umcnh.comcastbiz.net | Email<br>First Class Mail |
| Voting Party | St Pauls United Methodist Church | Attn: Rev David Eardley | 620 Romero St | Rochester, MN 48307 | | | deardley@stpaulsrochester.org | Email<br>First Class Mail |

**Exhibit B**
**Service List**

| Description | Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|---|
| Voting Party | St Pauls' United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | St Paul's United Methodist Church | Attn: Treasurer, Saint Pauls Umc | 2000 Shuterlee Mill Rd | Staunton, VA 24401 | | | stpaulumc2@gmail.com | Email<br>First Class Mail |
| Voting Party | St Paul's United Methodist Church | Attn: Matthew A Paugh | 318 E Oak St | Oakland, MD 21550 | | | stpaulsumcoakland@gmail.com | Email<br>First Class Mail |
| Voting Party | St Paul's United Methodist Church | Attn: Bonnie Ostenson, Treasurer | 1000 5th Ave Ne | Jamestown, ND 58401 | | | stpaulsjamestown@gmail.com; jennrowy@gmail.com | Email<br>First Class Mail |
| Voting Party | St Paul's United Methodist Church | Attn: Phyllis Dunham & Jee Hae Song | 2200 Valley Dr | Syracuse, NY 13207 | | | stpaulscny@gmail.com | Email<br>First Class Mail |
| Voting Party | St Paul's United Methodist Church | St Pauls Umc - Treasurer | P.O. Box 278 | Nitro, WV 25143 | | | stpauls.nitro@gmail.com | Email<br>First Class Mail |
| Voting Party | St Paul's United Methodist Church | Attn: Pastor Bette Sohm | 270 Main St | Northport, NY 11768 | | | SPUMC@optimum.net | Email<br>First Class Mail |
| Voting Party | St Paul's United Methodist Church | Attn: Karen Gold | 11 Church St | St Albans, VT 05478 | | | saintpaulsvt@gmail.com | Email<br>First Class Mail |
| Voting Party | St Paul's United Methodist Church | Attn: Ken Macmillen, Wendy Harwood, George Bailey | 884 Kempton St | New Bedford, MA 02740 | | | pastorkenmac@gmail.com | Email<br>First Class Mail |
| Voting Party | St Paul's United Methodist Church | c/o Eto Law LLC | Attn: El Parker III | P.O. Box 804 | Etowah, TN 37331 | | etolaw@bellsouth.net | Email<br>First Class Mail |
| Voting Party | St Paul's United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | St Paul's United Methodist Church | Attn: Cynthia Lunine Chr, Board of Trustees | 402 N Aurora St | Ithaca, NY 14850 | | | clunine@gmail.com | Email<br>First Class Mail |
| Voting Party | St Paul's United Methodist Church | P.O. Box 581 | Etowah, TN 37331 | | | | | First Class Mail |
| Voting Party | St Paul's United Methodist Church - Cambridge | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | St Paul's United Methodist Church - Oxnard | Attn: Church Administrator | 1800 South C St | Oxnard, CA 93033 | | | admin.asst@stpauls-oxnard.org | Email<br>First Class Mail |
| Voting Party | St Paul's United Methodist Church - Wilmington | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | St Paul's United Methodist Church 300 W Sunset Ave Greensboro, MD | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | St Paul's United Methodist Church Brookly | Attn: St Pauls Umc Vanderveer Park | 3714 Ave D | Brooklyn, NY 11203 | | | spumcbklyn@verizon.net | Email<br>First Class Mail |
| Voting Party | St Pauls United Methodist Church Millbury | Attn: Rev James Nevel | 1429 S St | Millbury, OH 43447 | | | jamesnevel65@gmail.com | Email<br>First Class Mail |
| Voting Party | St Paul's United Methodist Church Of Kensington | Attn: Michelle Gregonis | 10401 Armory Ave | Kensington, MD 20895 | | | mgregonis@stpaulsk.org | Email<br>First Class Mail |
| Voting Party | St Paul's United Methodist Church Of Mountville PA | 100 W Main St | Mountville, PA 17554 | | | | | First Class Mail |
| Voting Party | St Paul's United Methodist Church Of Mountville Pa 100 W Mai | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | St Pauls United Methodist Church Of Odessa DE | Attn: Charles C Miller | 406 Main St | P.O. Box 253 | Odessa, DE 19730 | | cmiller@ecsi-del.com | Email<br>First Class Mail |
| Voting Party | St Paul's United Methodist Church West Deptford | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | St Paul's United Methodist Church, Raymore, MO | Attn: Richard Hime, Trustees Representative | P.O. Box 377 | Raymore, MO 64083 | | | rhimeros@gmail.com | Email<br>First Class Mail |
| Voting Party | St Paul's United Methodist Church, Reno | Attn: Treasurer & Susan L Foster | 1660 Grandview Ave | Reno, NV 89503 | | | office@stpaulsumcreno.org | Email<br>First Class Mail |
| Voting Party | St Paul's United Methodist Millbury | Attn: Rev James Nevel | 1910 E Broadway | Northwood, OH 43619 | | | jamesnevel65@gmail.com | Email<br>First Class Mail |
| Voting Party | St Pauls Untied Methodist Church | 7740 Lackman Rd | Lenexa, KS 66217 | | | | | First Class Mail |
| Voting Party | St Paul's-The Springs United Methodist Church | Attn: Timothy O'Brien | 600 Wilshire Blvd | Stevens Point, WI 54481 | | | stpauls@stevenspointumc.org | Email<br>First Class Mail |
| Voting Party | St Peter And Paul Parish | Attn: Andre L Kydala | 54 Old Hwy 22 | Clinton, NJ 08809 | | | | First Class Mail |
| Voting Party | St Peter Claver Catholic Church | c/o Archdiocese of Los Angeles | Attn: Margaret Graf, General Counsel | 3424 Wilshire Blvd | Los Angeles, CA 90010 | | legal@la-archdiocese.org | Email<br>First Class Mail |
| Voting Party | St Peter Claver Roman Catholic Church, New Orleans, Louisiana | Attn: Susan Zeringue, General Counsel | 7887 Walmsley Ave | New Orleans, LA 70125 | | | szeringue@arch-no.org | Email<br>First Class Mail |
| Voting Party | St Peter Claver's Roman Catholic Congregation, Inc | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | | moakey@gejlaw.com | Email<br>First Class Mail |
| Voting Party | St Peter Episcopal Church, Ashtabula, OH | Attn: Peter Nielsen, III | 4901 Main Ave | Ashtabula, OH 44005 | | | | First Class Mail |
| Voting Party | St Peter Evangelical Lutheran Church | Attn: Lillian Tomecek, Treasurer | 7834 Eastern Ave | Baltimore, MD 21224 | | | bkspelc@verizon.net | Email<br>First Class Mail |
| Voting Party | St Peter The Aapostle New Brunswick Parish | Attn: Andre L Kydala | 54 Old Hwy 22 | Clinton, NJ 08809 | | | | First Class Mail |
| Voting Party | St Peter The Fisherman Episcopal Church | 4220 Saxon Dr | New Smyrna Beach, FL 32169 | | | | claire@stpetersnet.net | Email<br>First Class Mail |
| Voting Party | St Peter Umc | Attn: Kim Welsch | 6507 Moon Rd | Columbus, GA 31909-3242 | | | kimstpeterumc@gmail.com | Email<br>First Class Mail |
| Voting Party | St Peter's By The Sea Epis Church | Wiliam Crawford | Same | Same | | | | First Class Mail |
| Voting Party | St Peter's By The Sea Episcopal Church | William Edward Crawford | 500 S Country Rd | Bay Shore, NY 11706 | | | drydock1@verizon.net | Email<br>First Class Mail |
| Voting Party | St Peter's By The Sea Episcopal Church | 600 S Country Rd | Bay Shore, NY 11706 | | | | drydock1@verizon.net | Email<br>First Class Mail |
| Voting Party | St Peter's By The Sea United Methodist Church | Attn: Todd Becker | 1541 Waldron Rd | Corpus Christi, TX 78418 | | | todd_kim_becker@hotmail.com | Email<br>First Class Mail |
| Voting Party | St Peter's By-The-Lake Episcopal Church, Inc | Attn: Ginger Perdue | P.O. Box 5026 | Brandon, MS 39047 | | | stpeteoffice@bellsouth.net | Email<br>First Class Mail |
| Voting Party | St Peter's By-The-Lake Episcopal Church, Inc | Attn: Marcus M Wilson | 190 E Capitol St, Ste 650 | Jackson, MS 39201 | | | mwilson@blswlaw.com | Email<br>First Class Mail |
| Voting Party | St Peters Church Lithgow | Attn: James A Florack | 50 Central Park W, Apt 3A | New York, NY 10023 | | | james.florack@davispolk.com | Email<br>First Class Mail |
| Voting Party | St Peters Church Lithgow | Attn: Rev Jake Dell | P.O. Box 1502 | Millbrook, NY 12545 | | | jakedell@gmail.com | Email<br>First Class Mail |
| Voting Party | St Peter's Church Lithgow | Attn: James Florack | 50 Central Park W, Apt 3A | New York, NY 10023 | | | james.florack@davispolk.com | Email<br>First Class Mail |
| Voting Party | St Peter's Church Lithgow | P.O. Box 1502 | Millbrook, NY 12545 | | | | jakedell@gmail.com | Email<br>First Class Mail |
| Voting Party | St Peters Episcopal Church | Attn: Peter C Nicolaysen | P.O. Box 7 | Casper, WY 82602 | | | petercn@vcn.com | Email<br>First Class Mail |
| Voting Party | St Peter's Episcopal Church | 2400 Middle Rd | Bettendorf, IA 52722 | | | | saintpetersbettendorf@gmail.com | Email<br>First Class Mail |
| Voting Party | St Peter's Episcopal Church | Attn: Shawn Slother | 140 Rainbow Blvd | Niagara Falls, NY 14303 | | | office@stpetersniagarafalls.org | Email<br>First Class Mail |
| Voting Party | St Peter's Episcopal Church | Attn: Joel Dingman | 1 S Tschirgi St | Sheridan, WY 82801 | | | joel@stpeterssheridan.com | Email<br>First Class Mail |
| Voting Party | St Peter's Episcopal Church | Attn: George R Arrants, Esq | 814 Episcopal School Way | Knoxville, TN 37932 | | | bylindabell@gmail.com | Email<br>First Class Mail |
| Voting Party | St Peter's Episcopal Church | Bylinda Bell | 848 Ashland Ter | Chattanooga, TN 37415 | | | bylindabell@gmail.com | Email<br>First Class Mail |
| Voting Party | St Peter's Episcopal Church, Brenham, TX | Attn: Stephen F Whaley | 2310 Airline Dr | Brenham, TX 77833 | | | frstephen@stpetersbrenham.org | Email<br>First Class Mail |
| Voting Party | St Peter's Episcopal Church, Portland | c/o The Episcopal Diocese of Maine / Martin | P.O. Box 4036 | Portland, ME 04101 | | | bmartin@episcopalmaine.org | Email<br>First Class Mail |
| Voting Party | St Peters Evangelical Lutheran Church | Attn: Richard Skelly, Finance Committee Chair | 1933 Hanover Ave | Allentown, PA 18109-8151 | | | psufan70@aol.com | Email<br>First Class Mail |
| Voting Party | St Peters Lutheran Church | 1201 Courthouse Rd | Stafford, VA 22554 | | | | klp@kaneperry.com | Email<br>First Class Mail |
| Voting Party | St Peters Parish In Del Mar, CA | Attn: Kirby Smith | 2083 Sunset Cliffs Blvd | San Diego, CA 92107 | | | ksmith@edsd.org | Email<br>First Class Mail |
| Voting Party | St Peters Parish In Del Mar, CA | c/o Sullivan Hill Rez & Engel | Attn: James P Hill, Esq | 600 B St, Ste 1700 | San Diego, CA 92101 | | hill@sullivanhill.com | Email<br>First Class Mail |
| Voting Party | St Peters R C Church, Covington, LA | Attn: Susan A Zeringue, General Counsel | 7877 Walmsley Ave | New Orleans, LA 70125 | | | szeringue@arch-no.org | Email<br>First Class Mail |
| Voting Party | St Peters United Methodist Church | Attn: Holly Gibson | 20775 Kingsland Blvd | Katy, TX 77450 | | | hgibson@stpkaty.org | Email<br>First Class Mail |
| Voting Party | St Peters United Methodist Church - Ocean City | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | St Peter's, Hancock, R C Congregation, Inc | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | | moakey@gejlaw.com | Email<br>First Class Mail |
| Voting Party | St Peter's, Libertytown, R C Congregation, Inc | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | | moakey@gejlaw.com | Email<br>First Class Mail |
| Voting Party | St Petersburg First United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | St Petersburg First United Methodist Church | 212 3rd St N St | Petersburg, FL 33701 | | | | | First Class Mail |
| Voting Party | St Philip And James R C Congregation, Inc | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | | moakey@gejlaw.com | Email<br>First Class Mail |
| Voting Party | St Philip Episcopal Church | Attn: Rev Canon Sharon Alexander | 692 Poplar Ave | Memphis, TN 38105 | | | salexander@episwtn.org | Email<br>First Class Mail |
| Voting Party | St Philip Episcopal Church | Attn: Dwight L Wagner | 9380 Davles Plantation Rd | Barlett, TN 38133 | | | | First Class Mail |
| Voting Party | St Philip Neri R C Church, Metairie, LA | Attn: Susan A Zeringue | 7887 Walmsley Ave | New Orleans, LA 70125 | | | szeringue@arch-no.org | Email<br>First Class Mail |
| Voting Party | St Philip Neri R C Church, Metairie, LA | Attn: Susan A Zeringue, General Counsel | 7887 Walmsley Ave | New Orleans, LA 70125 | | | szeringue@arch-no.org | Email<br>First Class Mail |
| Voting Party | St Philip Neri R C Congregation, Inc | c/o Gallagher Evelius & Jones LLP | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | moakey@gejlaw.com | Email<br>First Class Mail |
| Voting Party | St Philip Neri School | c/o Gallagher Evelius & Jones LLP | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | moakey@gejlaw.com | Email<br>First Class Mail |
| Voting Party | St Philip Presbyterian Church | Attn: Greg Goria | 745 W Pipeline Rd | Hurst, TX 76053-4927 | | | gregg@stphil.org | Email<br>First Class Mail |
| Voting Party | St Philip St James Pburg | Attn: Andre L Kydala | 54 Old Hwy 22 | Clinton, NJ 08809 | | | | First Class Mail |
| Voting Party | St Philip The Deacon Episcopal Church | Attn: Maria Mcdowell | 120 NE Knott St | Portland, OR 97218 | | | office@stphilipthedeacon.org | Email<br>First Class Mail |
| Voting Party | St Philips Catholic Church | c/o Archdiocese of Los Angeles | Attn: Margaret Graf, General Counsel | 3424 Wilshire Blvd | Los Angeles, CA 90010 | | legal@la-archdiocese.org | Email<br>First Class Mail |
| Voting Party | St Philips Episcopal Church | 3643 Aurora Dr | New Orleans, LA 70131 | | | | stphilpsno@msn.com | Email<br>First Class Mail |
| Voting Party | St Philips Episcopal Church | 265 Decatur St | Brooklyn, NY 11233-1704 | | | | stphilipschurch@optonline.net | Email<br>First Class Mail |
| Voting Party | St Philips Episcopal Church | Attn: Michael Hughes | 15 Fernhill Ave | Buffalo, NY 14215 | | | sferocezco@hotmail.com | Email<br>First Class Mail |
| Voting Party | St Philips Episcopal Church | 730 Bestgate Rd | Annapolis, MD 21401 | | | | saintphillips@verizon.net | Email<br>First Class Mail |
| Voting Party | St Philips Episcopal Church | Attn: Ike Jones, Jr | 1310 Pecan Valley Dr | San Antonio, TX 78210 | | | saintphilips1310@att.net | Email<br>First Class Mail |
| Voting Party | St Philips Episcopal Church, Dyker Heights | 1072 80th St | Brooklyn, NY 11228 | | | | stphilips06@aol.com | Email<br>First Class Mail |
| Voting Party | St Phillip & St Andrew Episcopal Church (Coventry) | c/o The Tamposi Law Group, PC | Attn: Peter N Tamposi | 159 Main St | Nashua, NH 03060 | | peter@thetamposilawgroup.com | Email<br>First Class Mail |
| Voting Party | St Pius V R C Congregation, Inc | c/o Gallagher Evelius & Jones LLP | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | moakey@gejlaw.com | Email<br>First Class Mail |
| Voting Party | St Pius X Catholic Church Of Rochester, MN | Meier, Kennedy & Quinn, Chtd | 445 Minnesota St | Town Sq Tower, Ste 2200 | St. Paul, MN 55101 | | jgunderson@mkqlaw.com | Email<br>First Class Mail |
| Voting Party | St Pius X R C Church, New Orleans, LA | Attn: Susan Zeringue, General Counsel | 7887 Walmsley Ave | New Orleans, LA 70125 | | | szeringue@arch-no.org | Email<br>First Class Mail |
| Voting Party | St Pius X R C Congregation, Inc | c/o Gallagher Evelius & Jones LLP | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | moakey@gejlaw.com | Email<br>First Class Mail |
| Voting Party | St Raphaels Church | Attn: John Adler | 5601 Williams Dr | Fort Myers Beach, FL 33931 | | | | First Class Mail |
| Voting Party | St Raymond Of Penyafort | c/o Cullen and Dykman LLP | Attn: Matthew G Roseman | 100 Quentin Roosevelt Blvd | Garden City, NY 11530 | | mroseman@cullenllp.com | Email<br>First Class Mail |
| Voting Party | St Ritas R C Congregation, Inc | c/o Gallagher Evelius & Jones LLP | Attn: Matthew Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | moakey@gejlaw.com | Email<br>First Class Mail |
| Voting Party | St Ritas R C Congregation, Inc | c/o Gallagher Evelius & Jones LLP | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | moakey@gejlaw.com | Email<br>First Class Mail |
| Voting Party | St Robert Of Newminster Parish, Ada | c/o Warner Norcross & Judd LLP | Attn: Elisabeth M Von Eitzen | 150 Ottawa Ave NW, Ste 1500 | Grand Rapids, MI 49503 | | evoneitzen@wnj.com | Email<br>First Class Mail |
| Voting Party | St Rose Of Lima Oxford Parish | Attn: Andre L Kydala | 54 Old Hwy 22 | Clinton, NJ 08809 | | | | First Class Mail |
| Voting Party | St Rose Of Lima R C Congregation, Inc | c/o Gallagher Evelius & Jones LLP | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | moakey@gejlaw.com | Email<br>First Class Mail |
| Voting Party | St Sebastian Church | c/o Archdiocese of Los Angeles | Attn: Margaret Graf, General Counsel | 3424 Wilshire Blvd | Los Angeles, CA 90010 | | legal@la-archdiocese.org | Email<br>First Class Mail |
| Voting Party | St Simon Parish, Ludington | c/o Warner Norcross & Judd LLP | Attn: Elisabeth M Von Eitzen | 150 Ottawa Ave NW, Ste 1500 | Grand Rapids, MI 49503 | | evoneitzen@wnj.com | Email<br>First Class Mail |
| Voting Party | St Simons Episcopal Church | Attn: Rev Twila Smith | 200 Cazenovia St | Buffalo, NY 14210 | | | rector@ssbuffalo.org | Email<br>First Class Mail |
| Voting Party | St Stanislaus Kostka Catholic Church | c/o Woods Oviatt Gilman LLP | Attn: Timothy P Lyster, Esq | 1900 Bausch & Lomb Pl | Rochester, NY 14604 | | tlyster@woodsoviatt.com | Email<br>First Class Mail |
| Voting Party | St Stanislaus Kostka Parish | Attn: Andre L Kydala | 54 Old Hwy 22 | Clinton, NJ 08809 | | | | First Class Mail |
| Voting Party | St Stanislaus School | Attn: Andre L Kydala | 54 Old Hwy 22 | Clinton, NJ 08809 | | | kydalalaw@aim.com | Email<br>First Class Mail |

Exhibit B
Service List

| Description | Name | | Address | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Voting Party | St Stephen | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email; First Class Mail |
| Voting Party | St Stephen Catholic Church, Grand Rapids | c/o Warner Norcross & Judd LLP | Attn: Elizabeth M Von Eitzen | 150 Ottawa Ave NW, Ste 1500 | Grand Rapids, MI 49503 | evoneitzen@wnj.com | Email; First Class Mail |
| Voting Party | St Stephen Evangelical Lutheran Church | St Stephen Evangelical Lutheran Church | 8400 France Ave S | | Bloomington, MN 55431-2110 | prayer@ststephen.net | Email; First Class Mail |
| Voting Party | St Stephen Protomartyr | Attn: Andra L Kydala | 54 Old Hwy 12 | | Clinton, NJ 08809 | | Email; First Class Mail |
| Voting Party | St Stephen Ums | Attn: Rev Debora Christensen | 3081 Macon Rd | | Memphis, TN 38112 | ststephen1981@gmail.com | Email; First Class Mail |
| Voting Party | St Stephen Ums | Attn: Johnia Allen Jr | 213 S Pulaski St | | Tassio City, MO 80194 | pastorjohnallenums@gmail.com | Email; First Class Mail |
| Voting Party | St Stephen Ums | Attn: Johnia L Allen Jr | 414 S Jefferson St | | Tassio City, MO 80194 | pastorjohnallenums@gmail.com | Email; First Class Mail |
| Voting Party | St Stephens Episcopal Church | Attn: David Peoples | 1820 E County Rd 540A | | Lakeland, FL 33813-5737 | rector@losofibrian.com | Email; First Class Mail |
| Voting Party | St Stephens Episcopal Church | Attn: Dustin Barrows | 4502 S New Braunfels Ave, Ste 140 | | San Antonio, TX 78223 | ststephens20@yahoo.com | Email; First Class Mail |
| Voting Party | St Stephens Episcopal Church | 52 Bedford Rd | | Armonk, NY 10504 | | office@ststephenschurch.com | Email; First Class Mail |
| Voting Party | St Stephens Episcopal Church | 52 Bedford Rd | | Armonk, NY 10504 | | office@ststephensarmonk.org | Email; First Class Mail |
| Voting Party | St Stephens Episcopal Church | Attn: John Adams | 421 W 2nd St | | Grand Island, NE 68801 | tyrrel@ststephensgi.org | Email; First Class Mail |
| Voting Party | St Stephens Episcopal Church | Attn: Nancy Cooke-Jenkins | 6800 FM 3237, Unit A | | Wimberley, TX 78676 | jwelcom@ststexx.org | Email; First Class Mail |
| Voting Party | St Stephens Episcopal Church | c/o Gandolf Huchler & Citron LLP | Attn: James B Glucksman | 825 3rd Ave | | New York, NY 10154 | jbg@dhclegal.com | Email; First Class Mail |
| Voting Party | St Stephens Episcopal Church | Attn: Kathy Knight, Warden | Attn: Colleen Brooks, Treasurer | 40-51 N Main St | | Mullica Hill, NJ 08062 | info@redcentral.net | Email; First Class Mail |
| Voting Party | St Stephens Episcopal Church (Wardes) | c/o The Law Office of Andrew Rose | Attn: Andrew Rose, Esq | | Easton, MD 21601 | Patrick@DioceseofEaston.org | Email; First Class Mail |
| Voting Party | St Stephens Episcopal Church In Belvedere, CA | Attn: The Rev Phillip Ellsworth | 3 Bayview Ave | | Belvedere, CA 94920 | fr.ellsworth@ststephenschurch.org | Email; First Class Mail |
| Voting Party | St Stephens Episcopal Church Of Oak Ridge, TN | Attn: George R Arnetz, Esq | 814 Episcopal School Way | | Knoxville, TN 37932 | garnetz@bmmc-nyon.com | Email; First Class Mail |
| Voting Party | St Stephens Episcopal Church, Delmar, Ny | Attn: Scott Arthur Garno | 16 Elsmere Ave | | Delmar, NY 12054 | ststephensdelmar@gmail.com | Email; First Class Mail |
| Voting Party | St Stephens Episcopal Church, Richmond VA | c/o Burtch Law PIlc | Attn: Jack W Burtch, Jr | 1802 Bayberry Ct, Ste 302 | Richmond, VA 23226 | jb@burtchlaw.com | Email; First Class Mail |
| Voting Party | St Stephens Episcopal Church, Richmond VA | Attn: Parish Administrator | 6000 Grove Ave | | Richmond, VA 23226-2603 | bkw@ststephensrva.org | Email; First Class Mail |
| Voting Party | St Stephens Episcopal School Harrisburg Pa | Attn: Eugene N McHugh | 225 Grandview Ave, 5th Fl | | Camp Hill, PA 17011 | emchugh@tfflaw.com | Email; First Class Mail |
| Voting Party | St Stephens Memorial Episcopal Church | Attn: Jeff Gordon, Jr Warden | 120 Westmere Ln | | Mt Laurel, NJ 08054 | ssfmpec@comcast.net | Email; First Class Mail |
| Voting Party | St Stephens R C Congregation, Inc | c/o Gallagher Evelius & Jones LLP | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | moakey@gejlaw.com | Email; First Class Mail |
| Voting Party | St Stephens Ums | Attn: Theodore Simba | 5140 Washington St | | West Roxbury, MA 02132 | tbsimba@gmail.com | Email; First Class Mail |
| Voting Party | St Stephens Ums | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email; First Class Mail |
| Voting Party | St Stephens Umc Marblehead Ma Commonwealth Bost District | Attn: Ross Johnson | 67 Cornell Blvd | | Marblehead, MA 01945 | | Email; First Class Mail |
| Voting Party | St Stephens United Methodist Church | Attn: Theodore Simba | 5140 Washington St | | West Roxbury, MA 02132 | tbsimba@gmail.com | Email; First Class Mail |
| Voting Party | St Stephens United Methodist Church Marblehead Ma Commonwealth Bost District | Attn: Ross Johnson | 18 Cedar St | | Marblehead, MA 01945 | ross.thomas.johnson@gmail.com | Email; First Class Mail |
| Voting Party | St Stephen's Severn Parish | Attn: Victor Hailey | 1110 St Stephens Church Rd | | Crownsville, MD 21032 | fatherhailey@gmail.com | Email; First Class Mail |
| Voting Party | St Theodore Parish | Attn: Andra L Kydala | 54 Old Hwy 12 | | Clinton, NJ 08809 | | Email; First Class Mail |
| Voting Party | St Theresas Catholic Church Austin Tx | c/o Bez Llanderdale | Attn: Chancellor | 6225 E US 290 Hwy Svrd Eb | Austin, TX 78723 | von.walker@auostindiocese.org | Email; First Class Mail |
| Voting Party | St Theresas Catholic Church Austin Tx | Attn: Rev Larry Covington | 4311 Small Dr | | Austin, TX 78731 | | Email; First Class Mail |
| Voting Party | St Therese Of Lisieux | c/o Warner Norcross Judd LLP | Attn: Elizabeth M Von Eitzen | 150 Ottawa Ave NW, Ste 1500 | Grand Rapids, MI 49503 | evoneitzen@wnj.com | Email; First Class Mail |
| Voting Party | St Therese Of Lisieux | Attn: Deacon Jeff Ryan | 128 Cedar St | | Wayland, MI 49348 | deeryffryan@gmail.com | Email; First Class Mail |
| Voting Party | St Thomas Aquinas Catholic Church | Attn: Rev Albert Laforet | 6225 E US 290 Hwy Svrd Eb | | Austin, TX 78723 | von.walker@auostindiocese.org | Email; First Class Mail |
| Voting Party | St Thomas Aquinas Catholic Church | Attn: Rev Albert Laforet | 2541 Earl Rudder Fwy | | College Station, TX 77845 | | Email; First Class Mail |
| Voting Party | St Thomas Aquinas R C Congregation, Inc | c/o Gallagher Evelius & Jones LLP | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | moakey@gejlaw.com | Email; First Class Mail |
| Voting Party | St Thomas Aquinas School, Inc | c/o Gallagher Evelius & Jones LLP | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | moakey@gejlaw.com | Email; First Class Mail |
| Voting Party | St Thomas Church | Attn: Allan William Cooper | 60 Church St, Apt A | | Saranac Lake, NY 12983 | twocoops21@yahoo.com | Email; First Class Mail |
| Voting Party | St Thomas Church | St Thomas Church | 6 Brentwood Ave | | Tupper Lake, NY 12986-1513 | twocoops21@yahoo.com | Email; First Class Mail |
| Voting Party | St Thomas Church | Attn: Linda Knoodling | 298 Conklin St | | Farmingdale, NY 11735-2609 | sthomaschurch1@verizon.net | Email; First Class Mail |
| Voting Party | St Thomas Church-Garrison Forest | 232 St Thomas Ln | | Owings Mills, MD 21117 | | bparks@stthomaschurch.us | Email; First Class Mail |
| Voting Party | St Thomas Episcopal Ch / Episcopal Diocese Of East Carolina | 424 Church St W | | Ahoskie, NC 27910 | | jeff@sainthomasalocate.com | Email; First Class Mail |
| Voting Party | St Thomas Episcopal Ch / Episcopal Diocese Of East Carolina | Attn: Jeffrey A Douglas | P.O. Box 263 | | Ahoskie, NC 27910 | jeff@sainthomasalocate.com | Email; First Class Mail |
| Voting Party | St Thomas Episcopal Ch / Episcopal Diocese Of East Carolina | Attn: Jean C Genzler-Ludlum | 705 Doctors Dr | | Kinston, NC 28501 | | Email; First Class Mail |
| Voting Party | St Thomas Episcopal Church | 6 Commonwealth Blvd | | Bellerose Village, NY 01101 | | sthomas@bellsouth.net | Email; First Class Mail |
| Voting Party | St Thomas Episcopal Church | Attn: Peter C Nicolyasen | P.O. Box 7 | | Casper, WY 82602 | peternicd@aol.com | Email; First Class Mail |
| Voting Party | St Thomas Episcopal Church | 317 S Mary St | | Eustis, FL 32726 | | office@stthomaseustis.com | Email; First Class Mail |
| Voting Party | St Thomas Episcopal Church | 122 Liberty St | | Bath, NY 14810 | | office@stthomasbath.org | Email; First Class Mail |
| Voting Party | St Thomas Episcopal Church | Attn: Gregory Bailes | 1416 N Loop 1604 E | | San Antonio, TX 78232 | kstephens@stthomas-sa.org | Email; First Class Mail |
| Voting Party | St Thomas Episcopal Church | Attn: John C Bradley | 67 E Main St | | Hornell, NY 14843 | sthomhn@gmail.com | Email; First Class Mail |
| Voting Party | St Thomas Episcopal Church | Attn: George R Arnetz, Esq | 814 Episcopal School Way | | Knoxville, TN 37932 | garnetz@bmmc-nyon.com | Email; First Class Mail |
| Voting Party | St Thomas Episcopal Church | Attn: Rev Angela Cortinas | 906 George Bush Dr | | College Station, TX 77840-3016 | churchoffice@stthomasbcs.org | Email; First Class Mail |
| Voting Party | St Thomas Episcopal Church | P.O Box 636 | | Rawlins, WY 82301 | | cbeepz@hotmail.com | Email; First Class Mail |
| Voting Party | St Thomas Episcopal Church | Attn: Bruce Ragon | 3401 Tiffany Ln | | Knoxville, TN 37932 | bragon@jfg.yahoo.com | Email; First Class Mail |
| Voting Party | St Thomas Episcopal Church | 223 Mann Dr | | Chesapeake, VA 23322 | | admin@stthomaschesapeake.org | Email; First Class Mail |
| Voting Party | St Thomas Episcopal Church Menasha, Wi | c/o Episcopal Diocese of Fond Du Lac | Attn: Gordon Stillings | 650 Rainbow Beach Rd | Neenah, WI 54956 | gordon@stillingslaw.com | Email; First Class Mail |
| Voting Party | St Thomas Episcopal Church Menasha, Wi | c/o Episcopal Diocese of Fond Du Lac | 1051 N Lynndale Dr | | Appleton, WI 54914 | shelli@diofdl.org | Email; First Class Mail |
| Voting Party | St Thomas Episcopal Church, Homestead Towson | Attn: Louise Harmel | 2216 Pot Spring Rd | | Timonium, MD 21093 | louise@comcast.net | Email; First Class Mail |
| Voting Party | St Thomas Episcopal Church, Inc | Attn: Skip Giffin | 5963 Diamondhead Cir | | Diamondhead, MS 39525 | skipg@cableone.net | Email; First Class Mail |
| Voting Party | St Thomas Episcopal Church, Inc | Attn: Marcus M Wilson | 190 S Capitol St, Ste 650 | | Jackson, MS 39201 | mwilson@bradlaw.com | Email; First Class Mail |
| Voting Party | St Thomas Housing Corp | Attn: James Gazkwin | 168 W Boston Post Rd | | Mamaroneck, NY 10543 | office@saintthomasmmk.org | Email; First Class Mail |
| Voting Party | St Thomas Housing Corp | 168 W Boston Post Rd | | Mamaroneck, NY 10543 | | office@saintthomasmmk.org | Email; First Class Mail |
| Voting Party | St Thomas Lutheran Church | 23801 Kelly Rd | | Eastpointe, MI 48021 | | churchoffice@st-thomaslutheran.org | Email; First Class Mail |
| Voting Party | St Thomas More Catholic Church | Attn: Chancellor | 6225 E US 290 Hwy Svrd Eb | | Austin, TX 78723 | von.walker@auostindiocese.org | Email; First Class Mail |
| Voting Party | St Thomas More R C Congregation, Inc | c/o Gallagher Evelius & Jones LLP | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | moakey@gejlaw.com | Email; First Class Mail |
| Voting Party | St Thomas The Apostle | 18303 Upper Bay Rd | | Houston, TX 77058 | | RECTOR@GMAIL.COM | Email; First Class Mail |
| Voting Party | St Thomas The Apostle Catholic Church | c/o Warner Norcross & Judd LLP | Attn: Elizabeth M Von Eitzen | 150 Ottawa Ave NW, Ste 1500 | Grand Rapids, MI 49503 | evoneitzen@wnj.com | Email; First Class Mail |
| Voting Party | St Thomas The Apostle Catholic Parish, Grand Rapids | c/o Warner Norcross & Judd LLP | Attn: Elizabeth M Von Eitzen | 150 Ottawa Ave NW, Ste 1500 | Grand Rapids, MI 49503 | evoneitzen@wnj.com | Email; First Class Mail |
| Voting Party | St Thomas The Apostle School | Attn: Andra L Kydala | 54 Old Hwy 12 | | Clinton, NJ 08809 | | Email; First Class Mail |
| Voting Party | St Thomas The Auostle | Attn: Andra L Kydala | 54 Old Hwy 12 | | Clinton, NJ 08809 | | Email; First Class Mail |
| Voting Party | St Thomas Ums | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email; First Class Mail |
| Voting Party | St Timothy Lutheran Church | Attn: Melvin F Suslink | 16431 52nd Ave W | | Edmonds, WA 98026 | | Email; First Class Mail |
| Voting Party | St Timothy R C Congregation, Inc | c/o Gallagher Evelius & Jones LLP | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | moakey@gejlaw.com | Email; First Class Mail |
| Voting Party | St Timothy United Methodist Church -Stone Mountain | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email; First Class Mail |
| Voting Party | St Timothys Episcopal Church | 200 Clymer Creek Pl | | Lake Jackson, TX 77566 | | stngen.org.com@gmail.com | Email; First Class Mail |
| Voting Party | St Timothys Episcopal Church | Attn: Fr Richard Bardusch, Rector | 432 Van Buren St | | Herndon, VA 20170 | rbardusch@saint-timothys.org | Email; First Class Mail |
| Voting Party | St Timothys Episcopal Church | Attn: Marcus M Wilson | 190 S Capitol St, Ste 650 | | Jackson, MS 39201 | mwilson@bradlaw.com | Email; First Class Mail |
| Voting Party | St Timothys Episcopal Church | Attn: Debbie Webb | P.O. Box 325 | | Southwest, WA 98671-0325 | sainttimothyseccidedale@gmail.com | Email; First Class Mail |
| Voting Party | St Timothys School, Inc | 4523 Six Forks Rd | | Raleigh, NC 27609 | | hreaves@sttimothys.org | Email; First Class Mail |
| Voting Party | St Ursula School, Inc | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | | Baltimore, MD 21201 | moakey@gejlaw.com | Email; First Class Mail |
| Voting Party | St Ursulas R C Congregation, Inc | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | | Baltimore, MD 21201 | moakey@gejlaw.com | Email; First Class Mail |
| Voting Party | St Vestonius R C Congregation, Inc | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | | Baltimore, MD 21201 | moakey@gejlaw.com | Email; First Class Mail |
| Voting Party | St Vincent De Paul Catholic Church | Attn: Rza Coordinator (Attn: Chancellor) | 6225 E US 290 Hwy Svrd Eb | | Austin, TX 78723 | von.walker@auostindiocese.org | Email; First Class Mail |
| Voting Party | St Vincent De Paul Catholic Church | Rev Edward Halacinik | 9500 Naomha Ave | | Austin, TX 78717 | von.walker@auostindiocese.org | Email; First Class Mail |
| Voting Party | St Vincent De Paul R C Congregation, Inc | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | | Baltimore, MD 21201 | moakey@gejlaw.com | Email; First Class Mail |
| Voting Party | St Vincent Depaul Catholic Church, Bedford, Inc | Attn: John S Mercer | 1400 N Meridian St | | Indianapolis, IN 46202 | jmercer@wooddpoolp.com | Email; First Class Mail |
| Voting Party | St Wenceslaus' R C Congregation, Inc | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | | Baltimore, MD 21201 | moakey@gejlaw.com | Email; First Class Mail |
| Voting Party | St William Catholic Church | Attn: Chancellor | 6225 E US 290 Hwy Svrd Eb | | Austin, TX 78723 | von.walker@auostindiocese.org | Email; First Class Mail |
| Voting Party | St William Of York | Attn: Rev Dean Willhelm | 620 Round Rock W Dr | | Round Rock, TX 78681 | | Email; First Class Mail |
| Voting Party | St William Of York R C Congregation, Inc | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | | Baltimore, MD 21201 | moakey@gejlaw.com | Email; First Class Mail |
| Voting Party | St, James Church (Synagaw) | c/o The Tarapani Law Group, PC | Attn: Peter N Tarapani | 155 Main St | | Nashua, NH 03060 | peter@thetarapanilawgroup.com | Email; First Class Mail |
| Voting Party | St. Adalbert's R C Congregation, Inc | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | | Baltimore, MD 21201 | moakey@gejlaw.com | Email; First Class Mail |
| Voting Party | St. Adalbert's R C Congregation, Inc | c/o Gallagher Evelius & Jones LLP | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | moakey@gejlaw.com | Email; First Class Mail |
| Voting Party | St. Agnes Catholic Church, Nashville, Inc | Attn: John S Mercer | 1400 N Meridian St | | Indianapolis, IN 46202 | jmercer@wooddpoolp.com | Email; First Class Mail |
| Voting Party | St. Agnes Episcopal Inc | Attn: Scott Walker | 3840 Lakeview Dr | | Sebring, FL 33870 | stagnes@stagnessebring.org | Email; First Class Mail |
| Voting Party | St. Agnes R C Congregation, Inc | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | | Baltimore, MD 21201 | moakey@gejlaw.com | Email; First Class Mail |
| Voting Party | St. Agnes R.C. Church | c/o Cullen and Dykman LLP | Attn: Matthew G Roseman | 100 Quentin Roosevelt Blvd | Garden City, NY 11530 | mroseman@cullenllp.com | Email; First Class Mail |

Exhibit B
Service List

| Description | Name | | Address | Email | Method of Service |
|---|---|---|---|---|---|
| Voting Party | St. Albans Episcopal Church | Attn: Pamela Reverene Bekele | 1201 Edinburgh Dr | Virginia Beach, VA 23452 | secretary@stalbansbva.net |
| | | | | | First Class Mail |
| Voting Party | St. Albans Episcopal Church Of Boulder | c/o Messner Reeves LLP | Attn: Deanne R. Stodden | 1430 Wynkoop St, Ste 300 | Denver, CO 80202 | bankruptcy@messner.com |
| | | | | | Email |
| | | | | | First Class Mail |
| Voting Party | St. Albans Episcopal Church Of Boulder | 1425 Colorado Ave | Boulder, CO 80302 | | |
| | | | | | First Class Mail |
| Voting Party | St. Albans Episcopal Church | Attn: Judith Corona-Sartrousse | 3110 W Central Park Ave | Davenport, IA 52804 | stalbansqc@q.com |
| | | | | | Email |
| | | | | | First Class Mail |
| Voting Party | St. Albans Episcopal Church | Attn: Linda S Lilley | 1810 Elm St | El Paso, TX 79930 | stalbans.elpaso@gmail.com |
| | | | | | Email |
| | | | | | First Class Mail |
| Voting Party | St. Albans Episcopal Church | P O Box 368 | Manchaca, TX 78652 | | secretarialrules@stalbansaustin.org |
| | | | | | Email |
| | | | | | First Class Mail |
| Voting Party | St. Albans Episcopal Church | Attn: Jessica Ewall & Rev Carman Germino | 301 Caldwell Ln | Davidson, NC 28036 | parishadmin@saintalbansdavidson.org |
| | | | | | Email |
| | | | | | First Class Mail |
| Voting Party | St. Albans Episcopal Church | Attn: Greg Quisenberry | 1417 E Austin Ave | Harlingen, TX 78550 | newsmen@shawc.org |
| | | | | | Email |
| | | | | | First Class Mail |
| Voting Party | St. Albans Episcopal Church | Attn: The Rev Jeffrey Scott Shankles | 6800 Columbia Pike | Annandale, VA 22003 | info@stalbansva.org |
| | | | | | Email |
| | | | | | First Class Mail |
| Voting Party | St. Albans Episcopal Church | Attn: John Manford Guillott | P.O. Box 1125 | Auburndale, FL 33823 | fr.john@stalbansauburndale.com |
| | | | | | Email |
| | | | | | First Class Mail |
| Voting Party | St. Albans Episcopal Church | Attn: Harold Ritchie | P.O. Box 997 | Chiefland, FL 32626 | FatherRitchie@aol.com |
| | | | | | Email |
| | | | | | First Class Mail |
| Voting Party | St. Albans Episcopal Church | c/o Rogers Towers, Pa | Attn: Betsy C Cox, Esq | 1301 Riverplace Blvd, Ste 1500 | Jacksonville, FL 32207 | bcox@rtlaw.com |
| | | | | | Email |
| | | | | | First Class Mail |
| Voting Party | St. Albans Episcopal Church, Arlington, Texas | Attn: The Reverend Canon Janet Waggoner | P.O. Box 8695 | Fort Worth, TX 76124 | janet.waggoner@edfw.org |
| | | | | | Email |
| | | | | | First Class Mail |
| Voting Party | St. Albans Episcopal Church, Syracuse | Attn: Martha L Berry | P.O. Box 3120 | Syracuse, NY 13220-3120 | stalbans.syr@gmail.com |
| | | | | | Email |
| | | | | | First Class Mail |
| Voting Party | St. Albans Episcopal Church, Waco, TX | Attn: Aaron M G Zimmerman | 2900 W Waco Dr | Waco, TX 76710 | aaron@stalbanswaco.org |
| | | | | | Email |
| | | | | | First Class Mail |
| Voting Party | St. Albans Episcopal Day School | Attn: Leslie Antony | 1417 E Austin Ave | Harlingen, TX 78550 | lkimer@stalbanschool.org |
| | | | | | Email |
| | | | | | First Class Mail |
| Voting Party | St. Aloysius Church | c/o Cullen and Dykman LLP | Attn: Matthew G Roseman | 100 Quentin Roosevelt Blvd | Garden City, NY 11530 | MRoseman@cullenllp.com |
| | | | | | Email |
| | | | | | First Class Mail |
| Voting Party | St. Alphonsus Parish, Grand Rapids | c/o Warner Norcross & Judd LLP | Attn: Elizabeth M Von Eitzen | 150 Ottawa Ave NW, Ste 1500 | Grand Rapids, MI 49503 | evoneitzen@wnj.com |
| | | | | | Email |
| | | | | | First Class Mail |
| Voting Party | St. Alphonsus Rodriguez, Woodstock | Roman Catholic Congregation, Inc | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | moakey@gejlaw.com |
| | | | | | Email |
| | | | | | First Class Mail |
| Voting Party | St. Ambrose Catholic Church, Seymour, Inc | Attn: John S Mercer | 1400 N Meridian St | Indianapolis, IN 46202 | jsmercer@mbdpagal.com |
| | | | | | Email |
| | | | | | First Class Mail |
| Voting Party | St. Ambrose, 2801 Lincoln Dr, Anderson, In 46016 | Attn: Matt Molisby | 610 Lingle Ave | P.O. Box 260 | Lafayette, IN 47902 | mmolisby@dol-in.org |
| | | | | | Email |
| | | | | | First Class Mail |
| Voting Party | St. Andrew By The Sea United Methodist Church, Inc | Attn: Jeff Lester | 20 Pope Ave | Hilton Head, SC 29928 | jlester@resavresancash.com |
| | | | | | Email |
| | | | | | First Class Mail |
| Voting Party | St. Andrew Presbyterian Church | 1380 Franklin Rd | Yuba City, CA 95993 | scauch@standrewpca.org |
| | | | | | Email |
| | | | | | First Class Mail |
| Voting Party | St. Andrew Presbyterian Church | Attn: Finley Graves | 401 W Oak St | Denton, TX 76201 | richard@standrewdenton.com |
| | | | | | Email |
| | | | | | First Class Mail |
| Voting Party | St. Andrew R.C. Church | c/o Cullen and Dykman LLP | Attn: Matthew G Roseman | 100 Quentin Roosevelt Blvd | Garden City, NY 11530 | MRoseman@cullenllp.com |
| | | | | | Email |
| | | | | | First Class Mail |
| Voting Party | St. Andrew The Apostle Catholic Church, Indianapolis, Inc | Attn: John S Mercer | 1400 N Meridian St | Indianapolis, IN 46202 | jsmercer@mbdpagal.com |
| | | | | | Email |
| | | | | | First Class Mail |
| Voting Party | St. Andrew The Apostle R C Church, New Orleans, LA | Attn: Susan A Zarrigue, General Counsel | 7887 Walmsley Ave | New Orleans, LA 70125 | szarrigue@arch-no.org |
| | | | | | Email |
| | | | | | First Class Mail |
| Voting Party | St. Andrew The Apostle R C Church, New Orleans, LA | Attn: Susan Zarrigue | 7887 Walmsley Ave | New Orleans, LA 70125 | szarrigue@arch-no.org |
| | | | | | Email |
| | | | | | First Class Mail |
| Voting Party | St. Andrew United Methodist Church | Attn: James Verstraete | 350 N Fairfield Rd | Beavercreek, OH 45430 | office@standrewchurch.org |
| | | | | | Email |
| | | | | | First Class Mail |
| Voting Party | St. Andrew United Methodist Church | 9203 S University Blvd | Highlands Ranch, CO 80126 | info@gsumedivhew.com |
| | | | | | Email |
| | | | | | First Class Mail |
| Voting Party | St. Andrew United Methodist Church | Attn: Walter White | 350 N Fairfield Rd | Beavercreek, OH 45430 | |
| | | | | | Email |
| | | | | | First Class Mail |
| Voting Party | St. Andrews (Hopkinton) | c/o The Tarrajan Law Group, PC | Attn: Peter N Tamposi | 159 Main St | Nashua, NH 03060 | peter@thetamposilawgroup.com |
| | | | | | Email |
| | | | | | First Class Mail |
| Voting Party | St. Andrews By The Sea (Rye) | c/o The Tarrajan Law Group, PC | Attn: Peter N Tamposi | 159 Main St | Nashua, NH 03060 | peter@thetamposilawgroup.com |
| | | | | | Email |
| | | | | | First Class Mail |
| Voting Party | St. Andrews By The Sea Episcopal Church (Little Compton) | c/o The Tarrajan Law Group, PC | Attn: Peter N Tamposi | 159 Main St | Nashua, NH 03060 | peter@thetamposilawgroup.com |
| | | | | | Email |
| | | | | | First Class Mail |
| Voting Party | St. Andrews Chapel (North Adams) | c/o The Tarrajan Law Group, PC | Attn: Peter N Tamposi | 159 Main St | Nashua, NH 03060 | peter@thetamposilawgroup.com |
| | | | | | Email |
| | | | | | First Class Mail |
| Voting Party | St. Andrews Church | Attn: Marcus M Wilson | 180 E Capitol St, Ste 400 | Jackson, MS 39201 | mwilson@bradaw.com |
| | | | | | Email |
| | | | | | First Class Mail |
| Voting Party | St. Andrews Church | Attn: Joseph M Surin | P.O. Box 1366 | Jackson, MS 39215-1366 | jmsurbin@gmail.com |
| | | | | | Email |
| | | | | | First Class Mail |
| Voting Party | St. Andrews Church (Longmeadow) | c/o The Tarrajan Law Group, PC | Attn: Peter N Tamposi | 159 Main St | Nashua, NH 03060 | peter@thetamposilawgroup.com |
| | | | | | Email |
| | | | | | First Class Mail |
| Voting Party | St. Andrews Church (New London) | c/o The Tarrajan Law Group, PC | Attn: Peter N Tamposi | 159 Main St | Nashua, NH 03060 | peter@thetamposilawgroup.com |
| | | | | | Email |
| | | | | | First Class Mail |
| Voting Party | St. Andrews Episcopal Church | 6401 Wornall Terr | Kansas City, MO 64113 | | |
| | | | | | First Class Mail |
| Voting Party | St. Andrews Episcopal Church | Attn: Terry Allan Jackson | 2067 5th Ave | New York, NY 10035 | standrewharlem@lice.com |
| | | | | | Email |
| | | | | | First Class Mail |
| Voting Party | St. Andrews Episcopal Church | Attn: Terry Jackson | 2067 5th Ave | New York, NY 10035 | standrewsharlem@lice.com |
| | | | | | Email |
| | | | | | First Class Mail |
| Voting Party | St. Andrews Episcopal Church | Attn: Gina Van Abernno | P.O. Box 52 | Glenwood, MD 21738 | standrewsepiscopal@gmail.com |
| | | | | | Email |
| | | | | | First Class Mail |
| Voting Party | St. Andrews Episcopal Church | Attn: Dale W Plummer | 505 N Pennsylvania Ave | Roswell, NM 88201 | standrewschurch@cableone.net |
| | | | | | Email |
| | | | | | First Class Mail |
| Voting Party | St. Andrews Episcopal Church | 40 Main St | Newport News, VA 23601 | saec0317@gmail.com |
| | | | | | Email |
| | | | | | First Class Mail |
| Voting Party | St. Andrews Episcopal Church | Attn: Mark Richard Flinchbaugh | 20 Catlin St | Meriden, CT 06450 | priest@standrewsmeriden.recoxmail.com |
| | | | | | Email |
| | | | | | First Class Mail |
| Voting Party | St. Andrews Episcopal Church | Attn: Kimberly Nettleum, Parish Administrator | 2105 W Market St | Greensboro, NC 27403 | aamin@standrewsgso.org |
| | | | | | Email |
| | | | | | First Class Mail |
| Voting Party | St. Andrews Episcopal Church | 168 Belleville Rd | New Bedford, MA 02745 | office@standrewsmb.org |
| | | | | | Email |
| | | | | | First Class Mail |
| Voting Party | St. Andrews Episcopal Church | Attn: Kathie Donelson | 1710 Urbandale Ave | Des Moines, IA 50316 | stdrew17d@gmail.com |
| | | | | | Email |
| | | | | | First Class Mail |
| Voting Party | St. Andrews Episcopal Church | 1382 Middletown Ave | P.O. Box 96 | Northford, CT 06472 | saintmike@comcast.net |
| | | | | | Email |
| | | | | | First Class Mail |
| Voting Party | St. Andrews Episcopal Church | c/o Squire Patton Boggs (Us) LLP | Attn: Mark A Salzberg | 2550 M St NW | Washington, DC 20037 | mark.salzberg@squirepb.com |
| | | | | | Email |
| | | | | | First Class Mail |
| Voting Party | St. Andrews Episcopal Church | Attn: Lisa Monroe | 7801 Lone Star Rd | Jacksonville, FL 32211 | lisa@standrewsjax.com |
| | | | | | Email |
| | | | | | First Class Mail |
| Voting Party | St. Andrews Episcopal Church | Attn: John Rohrs | 1009 W Princess Anne Rd | Norfolk, VA 23507 | jrohrs@standrewsnorfolk.org |
| | | | | | Email |
| | | | | | First Class Mail |
| Voting Party | St. Andrews Episcopal Church | Attn: John K Pollock | 2805 Arundell St | Morehead City, NC 28557 | JMPollock1311@gmail.com |
| | | | | | Email |
| | | | | | First Class Mail |
| Voting Party | St. Andrews Episcopal Church | Attn: Joan Geisoler-Ludnum | 2720 Columbia Ave | Wilmington, NC 28403 | JBPollock1311@gmail.com |
| | | | | | Email |
| | | | | | First Class Mail |
| Voting Party | St. Andrews Episcopal Church | Attn: Gary Naegel | 232 Durham Rd | Madison, CT 06443 | gnaegel@gmail.com |
| | | | | | Email |
| | | | | | First Class Mail |
| Voting Party | St. Andrews Episcopal Church | c/o Rogers Towers, Pa | Attn: Betsy C Cox, Esq | 1301 Riverplace Blvd, Ste 1500 | Jacksonville, FL 32207 | bcox@rtlaw.com |
| | | | | | Email |
| | | | | | First Class Mail |
| Voting Party | St. Andrews Episcopal Church | Attn: The Rev William Packard | 6509 Sydenstricker Rd | Burke, VA 22015 | admin1@standrews.net |
| | | | | | Email |
| | | | | | First Class Mail |
| Voting Party | St. Andrews Episcopal Church - Highland Park | Attn: The Rev Canon Kimberly Jackson | 125 Oliver Ave, Ste 300 | Pittsburgh, PA 15221 | std@dgbox.com |
| | | | | | Email |
| | | | | | First Class Mail |
| Voting Party | St. Andrews Episcopal Church - Highland Park | Attn: The Rev Canon Kimberly Jackson | 125 Oliver Ave, Ste 300 | Pittsburgh, PA 15221 | std@dgbox.com |
| | | | | | Email |
| | | | | | First Class Mail |
| Voting Party | St. Andrews Episcopal Church (Colchester) | c/o The Tarrajan Law Group, PC | Attn: Peter N Tamposi | 159 Main St | Nashua, NH 03060 | peter@thetamposilawgroup.com |
| | | | | | Email |
| | | | | | First Class Mail |
| Voting Party | St. Andrews Episcopal Church (Diocese Of Chicago) | Attn: Rev Gregg Morris | 1125 Franklin St | Downers Grove, IL 60515 | gmorris@saintandrewschurch.net |
| | | | | | Email |
| | | | | | First Class Mail |
| Voting Party | St. Andrews Episcopal Church (Horton) | c/o The Law Office Of Andrea Roos | Attn: Andrea Roos, Esq | 129 N West St, Ste 1 | Easton, MD 21601 | Andea@AndreRoos.com |
| | | | | | Email |
| | | | | | First Class Mail |
| Voting Party | St. Andrews Episcopal Church (Princess Anne) | c/o The Law Office Of Andrea Roos | Attn: Andrea Roos, Esq | 129 N West St, Ste 1 | Easton, MD 21601 | Andea@AndreRoos.com |
| | | | | | Email |
| | | | | | First Class Mail |
| Voting Party | St. Andrews Episcopal Church (St. Johnsbury) | c/o The Tarrajan Law Group, PC | Attn: Peter N Tamposi | 159 Main St | Nashua, NH 03060 | peter@thetamposilawgroup.com |
| | | | | | Email |
| | | | | | First Class Mail |
| Voting Party | St. Andrews Episcopal Church And School | Attn: Daniel C Gunn | 419 South St | New Providence, NJ 07974 | rector@standrewschurch.org |
| | | | | | Email |
| | | | | | First Class Mail |
| Voting Party | St. Andrews Episcopal Church Of Madison | Attn: Fr Andrew Jones | 1833 Regent St | Madison, WI 53726 | rector@standrews-madison.org |
| | | | | | Email |
| | | | | | First Class Mail |
| Voting Party | St. Andrews Episcopal Church Of Toledo, Ohio | St Andrews Episcopal Church | 2770 W Central Ave | Toledo, OH 43606 | standrewet35@gmail.com |
| | | | | | Email |
| | | | | | First Class Mail |
| Voting Party | St. Andrews Episcopal Church, Framingham, Ma | Attn: Ann Lee | 2 Maple St | Framingham, MA 01702 | rcarver@standrewsframing.org |
| | | | | | Email |
| | | | | | First Class Mail |
| Voting Party | St. Andrews Episcopal Church, Mckinney, Texas | Attn: Rev Andrew Van Kirk | 6400 Mckinney Ranch Pkwy | Mckinney, TX 75070 | andrews@saeteta.wonzers.net |
| | | | | | Email |
| | | | | | First Class Mail |
| Voting Party | St. Andrews Episcopal Church, New Berlin | Attn: Martha L Berry | P.O. Box 3120 | Syracuse, NY 13220-3120 | freandrews@gmail.com |
| | | | | | Email |
| | | | | | First Class Mail |
| Voting Party | St. Andrews Episcopal Church, Scotia, New York | Attn: Gale George, Secretary | 10 Sacandaga Rd | Scotia, NY 12302 | tressurt543@gmail.com |
| | | | | | Email |
| | | | | | First Class Mail |
| Voting Party | St. Andrews In The Valley (Tamworth) | c/o The Tarrajan Law Group, PC | Attn: Peter N Tamposi | 159 Main St | Nashua, NH 03060 | peter@thetamposilawgroup.com |
| | | | | | Email |
| | | | | | First Class Mail |
| Voting Party | St. Andrews Methodist Church | Attn: Richard Modesta | 30 Brookside Dr | Smithtown, NY 11787 | standrewsofsn@optonline.net |
| | | | | | Email |
| | | | | | First Class Mail |
| Voting Party | St. Andrews Lutheran Church (Eliza) | Attn: Council President | 11555 National Blvd | Los Angeles, CA 90064 | office@standrews-wta.org |
| | | | | | Email |
| | | | | | First Class Mail |
| Voting Party | St. Andrews Parish United Methodist Church, Inc | Attn: Jan Mccall | 11611 Cold Harbor Hwy | Charleston, SC 29414 | andr.mccall@gmail.com |
| | | | | | Email |
| | | | | | First Class Mail |
| Voting Party | St. Andrews Presbyterian Church | Attn: Brad Van Allen | 5228 SW Sunset Blvd | Portland, OR 97239 | brad@saepdx.com |
| | | | | | Email |
| | | | | | First Class Mail |
| Voting Party | St. Andrews Presbyterian Church, Winston-Salem, Nc (Cox) | Attn: Jennifer Susan Rivera | 357 Old Hollow Rd | Winston-Salem, NC 27105 | office.manager@standrewspres.org |
| | | | | | Email |
| | | | | | First Class Mail |
| Voting Party | St. Andrews Presbyterian Church, Winston-Salem, Nc Fl (Cox) | 357 Old Hollow Rd | Winston-Salem, NC 27105 | office.manager@standrewspres.org |
| | | | | | Email |
| | | | | | First Class Mail |
| Voting Party | St. Andrews Schools | Attn: Ruth Fletcher | 224 Queen Emma St | Honolulu, HI 96813 | rfletcher@standrewsschools.org |
| | | | | | Email |
| | | | | | First Class Mail |
| Voting Party | St. Andrews Schools | Attn: Mark A Salzberg, Squire Patton Boggs (Us) LLP | 2550 M St, Nw | Washington, DC 20037 | mark.salzberg@squirepb.com |
| | | | | | Email |
| | | | | | First Class Mail |
| Voting Party | St. Andrews Sms | Attn: John Quimby | 1230 Townsend Ave | New Haven, CT 06513 | jmhncol831@gmail.com |
| | | | | | Email |
| | | | | | First Class Mail |
| Voting Party | St. Andrews United Methodist Church | Attn: Meaghan Rohrs | 711 Robinhood Pl | San Antonio, TX 78209 | mrohrs@suamtc.com |
| | | | | | Email |
| | | | | | First Class Mail |
| Voting Party | St. Andrews United Methodist Church | Attn: Rev Jeff Childress | 309 Pelton Hwy | Easley, SC 29642 | reech@sachurchsc.org |
| | | | | | Email |
| | | | | | First Class Mail |
| Voting Party | St. Andrews United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@firsbley.com |
| | | | | | Email |
| | | | | | First Class Mail |
| Voting Party | St. Andrews United Methodist Church (1838188) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | lspagnolo@berntzlaw.com |
| | | | | | Email |
| | | | | | First Class Mail |
| Voting Party | St. Andrews United Methodist Church Baton Rouge | Attn: Trustees, St Andrews United Methodist Church | 17132 Monitor Ave | Baton Rouge, LA 70817 | |
| | | | | | Email |
| | | | | | First Class Mail |
| Voting Party | St. Angela Merici R C Church, Metairie, LA | Attn: Susan Zarrigue, General Counsel | 7887 Walmsley Ave | New Orleans, LA 70125 | szarrigue@arch-no.org |
| | | | | | Email |
| | | | | | First Class Mail |
| Voting Party | St. Ann Catholic Church (Augusta) | c/o Warner Norcross & Judd LLP | Attn: Elizabeth M Von Eitzen | 150 Ottawa Ave NW, Ste 1500 | Grand Rapids, MI 49503 | evoneitzen@wnj.com |
| | | | | | Email |
| | | | | | First Class Mail |
| Voting Party | St. Ann Catholic Church, Indianapolis, Inc | Attn: John S Mercer | 1400 N Meridian St | Indianapolis, IN 46202 | jsmercer@mbdpagal.com |
| | | | | | Email |
| | | | | | First Class Mail |
| Voting Party | St. Ann Catholic Church, Jennings County, Inc | Attn: John S Mercer | 1400 N Meridian St | Indianapolis, IN 46202 | jsmercer@mbdpagal.com |
| | | | | | Email |
| | | | | | First Class Mail |
| Voting Party | St. Ann R C Church And Shrine, Metairie, La | Attn: Susan Zarrigue | 7887 Walmsley Ave | New Orleans, LA 70125 | szarrigue@arch-no.org |
| | | | | | Email |
| | | | | | First Class Mail |
| Voting Party | St. Ann, Hagerstown, R C Congregation, Inc | c/o Gallagher Evelius & Jones LLP | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | moakey@gejlaw.com |
| | | | | | Email |
| | | | | | First Class Mail |
| Voting Party | St. Annas Episcopal Church | Attn: The Rev Jane Stratford | 301 E 13th St | Antioch, CA 94509 | post@saintannas.org |
| | | | | | Email |
| | | | | | First Class Mail |
| Voting Party | St. Annes Episcopal Church | 9870 West Fort Island Trl | Crystal River, FL 34429 | stannesepiscopal@gmail.com |
| | | | | | Email |
| | | | | | First Class Mail |
| Voting Party | St. Annes Episcopal Church | c/o Law Offices of Skip Jennings, P.C. | Attn: Richard C S Jennings | 113 W Oglethorpe Ave | Savannah, GA 31401 | skipjenningspc@comcast.net |
| | | | | | Email |
| | | | | | First Class Mail |
| Voting Party | St. Annes Episcopal Church | P.O. Box 888 | Tifton, GA 31793 | | |
| | | | | | First Class Mail |

Exhibit B
Service List

| Description | Name | Address | | Email | Method of Service |
|---|---|---|---|---|---|
| Voting Party | St. Annes RC Church | 88 2nd St | Brentwood, NY 11717 | | Email<br>First Class Mail |
| Voting Party | St. Anns Anthon, R C Congregation, Inc | c/o Gallagher Evelius & Jones LLP | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | moakey@gejlaw.com | Email<br>First Class Mail |
| Voting Party | St. Anns By The Sea Episcopal Church (Block Island) | c/o The Tampez Law Group, PC | Attn: Peter N Tampez | 159 Main St | Nashua, NH 03060 | peter@thetampezlawgroup.com | Email<br>First Class Mail |
| Voting Party | St. Ann's Church Of Morrisania | Attn: Ben Overall | 295 St Ann's Ave | Bronx, NY 10454 | soarahhsarah@me.com | Email<br>First Class Mail |
| Voting Party | St. Ann's Church Of Morrisania | Attn: Ben Overall | 295 St Anns Ave | Bronx, NY 10454 | bborge@rcspringersdalager.com | Email<br>First Class Mail |
| Voting Party | St. Anselms Episcopal Church | Attn: Louis Robert Pokorny | 4 Woodville Rd | Shoreham, NY 11786 | parishoffice@stanselmsofshoreham.org | Email<br>First Class Mail |
| Voting Party | St. Anselms Episcopal Church | Attn: Louis Robert Pokorny | P.O. Box 406 | Shoreham, NY 11786 | parishoffice@stanselmsofshoreham.org | Email<br>First Class Mail |
| Voting Party | St. Anselmo Episcopal Church In Lafayette, CA | Attn: The Rev John D Sutton | 682 Michael Ln | Lafayette, CA 94549 | suttons@comcast.net | Email<br>First Class Mail |
| Voting Party | St. Anthony Catholic Church, Indianapolis, Ins | Attn: John S Mercer | 1400 N Meridian St | Indianapolis, IN 46202 | jamercer@msbtypal.com | Email<br>First Class Mail |
| Voting Party | St. Anthony Maria De Claret Catholic Church High, Texas | Rene Leho Andoh | 901 N Burleson St | Kyle, TX 78640 | ron.walker@auctioicsusa.org | Email<br>First Class Mail |
| Voting Party | St. Anthony Maria De Claret Catholic Church Kyle, Texas | c/o Ray Coordinator | Attn: Chancellor | 6225 E US 290 Hwy Srd E6 | Austin, TX 78723 | ron.walker@auctioicsusa.org | Email<br>First Class Mail |
| Voting Party | St. Anthony Of Padua Catholic Church, Clarksville, Ins | Attn: John S Mercer | 1400 N Meridian St | Indianapolis, IN 46202 | jamercer@msbtypal.com | Email<br>First Class Mail |
| Voting Party | St. Anthony Of Padua Catholic Community, Grand Rapids | c/o Warner Norcross & Judd LLP | Attn: Elizabeth M Van Eitzen | 150 Ottawa Ave NW, Ste 1500 | Grand Rapids, MI 49503 | evaneitzen@wnj.com | Email<br>First Class Mail |
| Voting Party | St. Anthony Of Padua R C Church, Luling, La | Attn: Susan Zarague | 7887 Walmsley Ave | New Orleans, LA 70125 | szarague@arch-no.org | Email<br>First Class Mail |
| Voting Party | St. Anthony Of Padua R C Congregation, Inc | c/o Gallagher Evelius & Jones LLP | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | moakey@gejlaw.com | Email<br>First Class Mail |
| Voting Party | St. Anthony Of Padua RC Church (East Northport, Ny) | c/o Cullen and Dykman LLP | Attn: Matthew G Roseman | 100 Quentin Roosevelt Blvd | Garden City, NY 11530 | MRoseman@cullenllp.com | Email<br>First Class Mail |
| Voting Party | St. Anthony Of Padua RC Church (Rocky Point, Ny) | c/o Cullen and Dykman LLP | Attn: Matthew G Roseman | 100 Quentin Roosevelt Blvd | Garden City, NY 11530 | MRoseman@cullenllp.com | Email<br>First Class Mail |
| Voting Party | St. Anthonys Church | c/o Cullen and Dykman LLP | Attn: Matthew G Roseman | 100 Quentin Roosevelt Blvd | Garden City, NY 11530 | MRoseman@cullenllp.com | Email<br>First Class Mail |
| Voting Party | St. Anthonys Shrine, Smithtakug, R C Congregation, Inc | c/o Gallagher Evelius & Jones LLP | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | moakey@gejlaw.com | Email<br>First Class Mail |
| Voting Party | St. Athanasius' R C Congregation, Inc | c/o Gallagher Evelius & Jones LLP | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | moakey@gejlaw.com | Email<br>First Class Mail |
| Voting Party | St. Augustine (Kalamazoo) | c/o Warner Norcross & Judd LLP | Attn: Elizabeth M Van Eitzen | 150 Ottawa Ave NW, Ste 1500 | Grand Rapids, MI 49503 | evaneitzen@wnj.com | Email<br>First Class Mail |
| Voting Party | St. Augustine Catholic Church, Jeffersonville, Ins | Attn: John S Mercer | 1400 N Meridian St | Indianapolis, IN 46202 | jamercer@msbtypal.com | Email<br>First Class Mail |
| Voting Party | St. Augustine Church (Chesapeake City) | c/o The Law Office of Andrea Ross | Attn: Andrea Ross, Esq | 129 N West St, Ste 1 | Easton, MD 21601 | Andrea@AndreRossLaw.com | Email<br>First Class Mail |
| Voting Party | St. Augustine School, Inc | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | moakey@gejlaw.com | Email<br>First Class Mail |
| Voting Party | St. Augustines Church | Attn: Jennifer Owen | 6 Old Post Rd N | Croton On Hudson, NY 10520 | rector@stcroton.org | Email<br>First Class Mail |
| Voting Party | St. Augustines Episcopal Church (Kingston) | Attn: Lawrence Melvin Womach | 4001 Ave D | Brooklyn, NY 11210 | rector@staugustineofcanterbury.org | Email<br>First Class Mail |
| Voting Party | St. Augustines Episcopal Church (Kingston) | Attn: Peter N Tampez | 159 Main St | Nashua, NH 03060 | peter@thetampezlawgroup.com | Email<br>First Class Mail |
| Voting Party | St. Augustines Episcopal Church, Inc | c/o Pfeifer Morgan & Stesiak | Attn: Ryan G. Milligan | 53600 N Ironwood Rd | South Bend, IN 46635 | RMilligan@pmlawyers.com | Email<br>First Class Mail |
| Voting Party | St. Augustines Episcopal Church, Inc | Attn: Priest In Charge | 2425 W 19th Ave | Gary, IN 46404 | campspacolutene@gmail.com | Email<br>First Class Mail |
| Voting Party | St. Barnabas By The Bay Episcopal Church | Attn: Sr Warden | 13 W Bates Ave | P.O. Box 77 | Villas, NJ 08251 | SaintBarnabasVillas@comcast.net | Email<br>First Class Mail |
| Voting Party | St. Barnabas Catholic Church, Indianapolis, Ins | Attn: John S Mercer | 1400 N Meridian St | Indianapolis, IN 46202 | jamercer@msbtypal.com | Email<br>First Class Mail |
| Voting Party | St. Barnabas Church (Berlin) | c/o The Tampez Law Group, PC | Attn: Peter N Tampez | 159 Main St | Nashua, NH 03060 | peter@thetampezlawgroup.com | Email<br>First Class Mail |
| Voting Party | St. Barnabas Episcopal Church | Attn: Cindy Scroggins | 601 W Creek Dr | Fredericksburg, TX 78624 | cbarnabasfbg@gmail.com | Email<br>First Class Mail |
| Voting Party | St. Barnabas Episcopal Church | Attn: Robert L Kent | 301 Trinity Ave | Arroyo Grande, CA 93420 | rob.stbarnabas@gmail.com | Email<br>First Class Mail |
| Voting Party | St. Barnabas Episcopal Church | 319 W Wisconsin Ave | Deland, FL 32720 | | brian@stbarnabaschurchdeland.org | Email<br>First Class Mail |
| Voting Party | St. Barnabas Episcopal Church - Brackenridge | Attn: The Rev Canon Kimberly Karashin | 325 Oliver Ave, Ste 300 | Pittsburgh, PA 15222 | jdd@sgbpc.com | Email<br>First Class Mail |
| Voting Party | St. Barnabas' Episcopal Church - Wilbraham | c/o L E York Law | Attn: Lydia E York, Esq | 182 Belmont Dr | Wilmington, DE 19808 | lydia@luyorklaw.com | Email<br>First Class Mail |
| Voting Party | St. Barnabas Episcopal Church (Warwick) | c/o The Tampez Law Group, PC | Attn: Peter N Tampez | 159 Main St | Nashua, NH 03060 | peter@thetampezlawgroup.com | Email<br>First Class Mail |
| Voting Party | St. Barnabas Episcopal Church Roanoke, Al | Attn: Linda Copeless | 809 Rock Mills Rd | Roanoke, AL 36274-5047 | 120stewart@charter.net | Email<br>First Class Mail |
| Voting Party | St. Barnabas Episcopal Church Roanoke, Al | c/o Diocese of Alabama | Attn: Rev Rob Morpeth | 521 N 20th St | Birmingham, AL 35203 | 120stewart@charter.net | Email<br>First Class Mail |
| Voting Party | St. Barnabas Episcopal Church(Warwick) | c/o The Tampez Law Group, PC | Attn: Peter N Tampez | 159 Main St | Nashua, NH 03060 | peter@thetampezlawgroup.com | Email<br>First Class Mail |
| Voting Party | St. Barnabas Episcopal Church, Bay Village Oh | Attn: Rev Alexander Martin | 468 Bradley Rd | Bay Village, OH 44140 | friend@stbarnabasbv.org | Email<br>First Class Mail |
| Voting Party | St. Barnabas Episcopal Church, Brackenridge | Attn: The Rev Canon Kimberly Karashin | 325 Oliver Ave, Ste 300 | Pittsburgh, PA 15222 | jdd@sgbpc.com | Email<br>First Class Mail |
| Voting Party | St. Barnabas Lutheran Church | Attn: Sally A Bukany | 8901 Cary Algonquin Rd | Cary, IL 60013 | pastor@stbarnabas-cary.org | Email<br>First Class Mail |
| Voting Party | St. Barnabas Lutheran Church | 8901 Cary Algonquin Rd | Cary, IL 60013 | | pastor@stbarnabas-cary.org | Email<br>First Class Mail |
| Voting Party | St. Barnabas Parish | Attn: Rector/Senior Warden | 2201 SW Vermont St | Portland, OR 97214 | rectorstbarnabas@gmail.com | Email<br>First Class Mail |
| Voting Party | St. Barnabas Parish | Attn: Super Scott Wall | 2201 SW Vermont St | Portland, OR 97214 | rectorstbarnabas@gmail.com | Email<br>First Class Mail |
| Voting Party | St. Barnabas R C Church Society Of Chautauqua, N | c/o Woods Oviatt Gilman LLP | Attn: Timothy P Lyster, Esq | 1900 Bausch & Lomb Pl | Rochester, NY 14604 | tlyster@woodsoviatt.com | Email<br>First Class Mail |
| Voting Party | St. Barnabas The Apostle | c/o Cullen and Dykman LLP | Attn: Matthew G Roseman | 100 Quentin Roosevelt Blvd | Garden City, NY 11530 | MRoseman@cullenllp.com | Email<br>First Class Mail |
| Voting Party | St. Bartholomew Catholic Church, Columbus, Ins | Attn: John S Mercer | 1400 N Meridian St | Indianapolis, IN 46202 | jamercer@msbtypal.com | Email<br>First Class Mail |
| Voting Party | St. Bartholomew Protestant Episcopal Church, Inc | Attn: Stephen Secaur | 455 Sam Center Rd | Mayfield Village, OH 44143 | sambtecholin@gmail.com | Email<br>First Class Mail |
| Voting Party | St. Bartholomews (Green Hill) | c/o The Law Office of Andrea Ross | Attn: Andrea Ross, Esq | 129 N West St, Ste 1 | Easton, MD 21601 | Andrea@AndreRossLaw.com | Email<br>First Class Mail |
| Voting Party | St. Bartholomews Church In The City Of New York | Attn: Patrick A Macinurray | 325 Park Ave | New York, NY 10011 | daonfice@stbarts.org | Email<br>First Class Mail |
| Voting Party | St. Bartholomews Episcopal Church | Attn: Michael Moore | 1989 Route 70 East | Cherry Hill, NJ 08003 | spgpeqdom@aol.com | Email<br>First Class Mail |
| Voting Party | St. Bartholomews Episcopal Church | Attn: Fr Jean Prather | N17W24000 Paul Ct | Pewaukee, WI 53072 | pastor@stbartpewaukee.com | Email<br>First Class Mail |
| Voting Party | St. Bartholomews Episcopal Church In Livermore, CA | Attn: The Rev Andy Lobban | 678 Enos Way | Livermore, CA 94551 | rector@saintbartslivermore.com | Email<br>First Class Mail |
| Voting Party | St. Bedes Episcopal Church, Inc | Attn: Rev S Chadwick Vaughn, Rector | 2601 Henderson Mill Rd | Atlanta, GA 30345 | cvaughn@stbedes.org | Email<br>First Class Mail |
| Voting Party | St. Benedict Catholic Church, Terre Haute, Ins | Attn: John S Mercer | 1400 N Meridian St | Indianapolis, IN 46202 | jamercer@msbtypal.com | Email<br>First Class Mail |
| Voting Party | St. Bernard R C Church, Metairie, La | Attn: Susan Zarague | 7887 Walmsley Ave | New Orleans, LA 70125 | szarague@arch-no.org | Email<br>First Class Mail |
| Voting Party | St. Bernard Catholic Church, Frenchtown, Ins | Attn: John S Mercer | 1400 N Meridian St | Indianapolis, IN 46202 | jamercer@msbtypal.com | Email<br>First Class Mail |
| Voting Party | St. Bernard Parish, Irons | c/o Warner Norcross & Judd LLP | Attn: Elizabeth M Van Eitzen | 150 Ottawa Ave NW, Ste 1500 | Grand Rapids, MI 49503 | evaneitzen@wnj.com | Email<br>First Class Mail |
| Voting Party | St. Boniface Catholic Church, Fulda, Ins | Attn: John S Mercer | 1400 N Meridian St | Indianapolis, IN 46202 | jamercer@msbtypal.com | Email<br>First Class Mail |
| Voting Party | St. Boniface Church | 5615 Midnight Pass Rd | Sarasota, FL 34242 | | rector@bonifacechurch.org | Email<br>First Class Mail |
| Voting Party | St. Boniface Episcopal Church | Attn: Diane L Deblasio | 200 46th St | Lindenhurst, NY 11757 | OfficeSecA@stbonifacelindenhurst.net | Email<br>First Class Mail |
| Voting Party | St. Brendan R.C. Church | c/o Cullen and Dykman LLP | Attn: Matthew G Roseman | 100 Quentin Roosevelt Blvd | Garden City, NY 11530 | MRoseman@cullenllp.com | Email<br>First Class Mail |
| Voting Party | St. Brendans Episcopal Church- Franklin Park | Attn: The Rev Canon Kimberly Karashin | 325 Oliver Ave, Ste 300 | Pittsburgh, PA 15222 | jdd@sgbpc.com | Email<br>First Class Mail |
| Voting Party | St. Brendans Episcopal Church, Franklin Park | Attn: The Rev Canon Kimberly Karashin | 325 Oliver Ave, Ste 300 | Pittsburgh, PA 15222 | jdd@sgbpc.com | Email<br>First Class Mail |
| Voting Party | St. Bridget Catholic Church, Liberty, Ins | Attn: John S Mercer | 1400 N Meridian St | Indianapolis, IN 46202 | jamercer@msbtypal.com | Email<br>First Class Mail |
| Voting Party | St. Bridgets Rom. Cath. Church Society Of Newfane, Ny | c/o Woods Oviatt Gilman LLP | Attn: Timothy P Lyster, Esq | 1900 Bausch & Lomb Pl | Rochester, NY 14604 | tlyster@woodsoviatt.com | Email<br>First Class Mail |
| Voting Party | St. Brigid R C Church | c/o Weatherman Ball Eskew Miller Suzuki & Shaffdeen | Attn: William C Houser | 321 St. Louis St | Springfield, MO 65806 | whouser@westermanlaw.com | Email<br>First Class Mail |
| Voting Party | St. Catherine R C Church | c/o Candis, Byrne, Cecchi Olstein Brody & Agnello PC | Attn: Charles M Carella, Esq | 5 Becker Farm Rd | Roseland, NJ 07068 | ccarella@carellabyrne.com | Email<br>First Class Mail |
| Voting Party | St. Catherine Of Siena Catholic Parish (Portage) | Attn: Alan Damers | 1150 West Centre Ave | Portage, MI 49024 | adamers@stcatherinesiena.org | Email<br>First Class Mail |
| Voting Party | St. Catherine Of Siena Parish, Decatur County, Ins | Attn: John S Mercer | 1400 N Meridian St | Indianapolis, IN 46202 | jamercer@msbtypal.com | Email<br>First Class Mail |
| Voting Party | St. Catherine Of Siena RC Church, Metairie, La | Attn: Susan Zarague | 7887 Walmsley Ave | New Orleans, LA 70125 | szarague@arch-no.org | Email<br>First Class Mail |
| Voting Party | St. Catherines Episcopal Church | Attn: Michael Armstrong | 4758 Shelby Ave | Jacksonville, FL 32210 | | Email<br>First Class Mail |
| Voting Party | St. Catherines Episcopal Church | c/o Rogers Towers, PA | Attn: Betsy C Cox, Esq | 1301 Riverplace Blvd, Ste 1500 | Jacksonville, FL 32207 | bcox@rtlaw.com | Email<br>First Class Mail |
| Voting Party | St. Catherines Episcopal Church, Chelsea, Al | Attn: Rev Rob Morpeth | 521 N 20th St | Birmingham, AL 35203 | rmorpeth@dioala.org | Email<br>First Class Mail |
| Voting Party | St. Catherines R C Church | c/o Woods Oviatt Gilman LLP | Attn: Timothy P Lyster, Esq | 1900 Bausch & Lomb Pl | Rochester, NY 14604 | tlyster@woodsoviatt.com | Email<br>First Class Mail |
| Voting Party | St. Charles Borromeo Catholic Church, Bloomington, Ins | Attn: John S Mercer | 1400 N Meridian St | Indianapolis, IN 46202 | jamercer@msbtypal.com | Email<br>First Class Mail |
| Voting Party | St. Charles Baker | Attn: Mary Zajac | 307 Ceder Ave | St Charles, IL 60174 | pastormary@bakermemorialchurch.org | Email<br>First Class Mail |
| Voting Party | St. Christopher Catholic Church, Indianapolis, Ins | Attn: John S Mercer | 1400 N Meridian St | Indianapolis, IN 46202 | jamercer@msbtypal.com | Email<br>First Class Mail |
| Voting Party | St. Christophers (Hampstead) | c/o The Tampez Law Group, PC | Attn: Peter N Tampez | 159 Main St | Nashua, NH 03060 | peter@thetampezlawgroup.com | Email<br>First Class Mail |
| Voting Party | St. Christophers Church (Chicopee) | c/o The Tampez Law Group, PC | Attn: Peter N Tampez | 159 Main St | Nashua, NH 03060 | peter@thetampezlawgroup.com | Email<br>First Class Mail |
| Voting Party | St. Christophers Episcopal Church | 6320 Hanover Ave | Springfield, VA 22150 | | szxparsho@gmail.com | Email<br>First Class Mail |
| Voting Party | St. Christophers Episcopal Church | 7900 W Lovers Ln | Dallas, TX 75225 | | rector@stchristopherepiscopaldallas.com | Email<br>First Class Mail |
| Voting Party | St. Christophers Episcopal Church | Attn: Mary Virginia Jessee | P.O. Box 603 | Sea Island, AL 36561 | szxparsho@gmail.com | Email<br>First Class Mail |
| Voting Party | St. Christophers Episcopal Church | Attn: Beverly Ann Moore Case | 207 E Penman Rd | Hobbs, NM 88240 | | Email<br>First Class Mail |
| Voting Party | St. Christophers Episcopal Church (Spartanburg, Sc) | Attn: Alexander Hray Jr | 400 Dupre Dr | Spartanburg, SC 29307 | se@scdjlaw.com | Email<br>First Class Mail |
| Voting Party | St. Christophers Episcopal Church Of The Ascension | Attn: Marcus M Wilson | 190 S Capitol St, Ste 655 | Jackson, MS 39201 | marketcom@bbowlaw.com | Email<br>First Class Mail |
| Voting Party | St. Christophers Episcopal Church Of The Ascension | Attn: James R Pardo | 641 Beasley Rd | Jackson, MS 39206 | bpardo@sdtorts.net | Email<br>First Class Mail |
| Voting Party | St. Christophers Episcopal Church Fort Worth, Texas | Attn: The Reverend Canon Janet Waggoner | P.O. Box 6038 | Fort Worth, TX 76115 | canon.waggoner@edfw.org | Email<br>First Class Mail |
| Voting Party | St. Christophers Episcopal Church, Havelock Nc | P O Box 626 | Havelock, NC 28532 | | DCrtistopherepiscopal@gmail.com | Email<br>First Class Mail |
| Voting Party | St. Christophers Episcopal Church, Havelock Nc | Attn: St Christophers Episcopal Church | P.O. Box 626 | Havelock, NC 28532 | DCrtistopherepiscopal@gmail.com | Email<br>First Class Mail |
| Voting Party | St. Christophers Episcopal Church, Killeen,Texas | Attn: Fr Steve Karcher, III | 2800 Trimmier Rd | Killeen, TX 76541 | st.chris.killeen@gmail.com | Email<br>First Class Mail |
| Voting Party | St. Christophers RC Church | c/o Cullen and Dykman LLP | Attn: Matthew G Roseman | 100 Quentin Roosevelt Blvd | Garden City, NY 11530 | MRoseman@cullenllp.com | Email<br>First Class Mail |

**Exhibit B**
**Service List**

| Description | Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|---|
| Voting Party | St. Clare Of Assisi Episcopal Church | 2309 Packard St | Ann Arbor, MI 48104 | | | | lklimach@comcast.net | Email<br>First Class Mail |
| Voting Party | St. Clares Episcopal Church In Pleasanton, CA | Attn: The Rev Ron Culmer | 3350 Hopyard Rd | Pleasanton, CA 94588 | | | onebreadonecup@gmail.com | Email<br>First Class Mail |
| Voting Party | St. Clares R C Congregation, Inc | c/o Gallagher Evelius & Jones LLP | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | moakey@gejlaw.com | Email<br>First Class Mail |
| Voting Party | St. Clement Of Rome Roman Chatholic Church, Metairie, Louuisiana | Attn: Susan A Zeringue | 7887 Walmsley Ave | New Orleans, LA 70125 | | | szeringue@arch-no.org | Email<br>First Class Mail |
| Voting Party | St. Clements Episcopal Church | c/o Episcopal Diocese of Northwestern Pa | Attn: Sean Rowe | 145 W 6th St | Erie, PA 16501 | | cdougan@dionwpa.org | Email<br>First Class Mail |
| Voting Party | St. Clements Episcopal Church | 4300 Harrison | Inkster, MI 48141 | | | | | First Class Mail |
| Voting Party | St. Clements Episcopal Church (Massey) | c/o The Law Office of Andrea Ross | Attn: Andrea Ross, Esq | 129 N West St, Ste 1 | Easton, MD 21601 | | Andie@AndieRossLaw.com | Email<br>First Class Mail |
| Voting Party | St. Cletus Catholic Church, Gretna, LA | Attn: Susan A Zeringue, General Counsel | 7887 Walmsley Ave | New Orleans, LA 70125 | | | szeringue@arch-no.org | Email<br>First Class Mail |
| Voting Party | St. Columba Episcopal Church | 451 W 52nd St | Marathon, FL 33050 | | | | stcolumbamarathon.office@gmail.com | Email<br>First Class Mail |
| Voting Party | St. Columba Episcopal Church | c/o Diocese of East Tennessee | Attn: Brain Cole | 607 Greenfield Pl | Bristol, TN 37620 | | | First Class Mail |
| Voting Party | St. Columbas Chapel Episcopal Church (Middleton) | c/o The Tamposi Law Group, PC | Attn: Peter N Tamposi | 159 Main St | Nashua, NH 03060 | | peter@thetamposilawgroup.com | Email<br>First Class Mail |
| Voting Party | St. Davids By The Sea Episcopal Church | 600 4th St S | Cocoa Beach, FL 32931 | | | | porterctaylor@gmail.com | Email<br>First Class Mail |
| Voting Party | St. Davids Church (Feeding Hills) | c/o The Tamposi Law Group, PC | Attn: Peter N Tamposi | 159 Main St | Nashua, NH 03060 | | peter@thetamposilawgroup.com | Email<br>First Class Mail |
| Voting Party | St. Davids Church (Salem) | c/o The Tamposi Law Group, PC | Attn: Peter N Tamposi | 159 Main St | Nashua, NH 03060 | | peter@thetamposilawgroup.com | Email<br>First Class Mail |
| Voting Party | St. Davids Episcopal Church | c/o Diocese of Central Florida | Attn: Rev Canon Scott Holcombe | 1017 E Robinson St | Orlando, FL 32801 | | sholcombe@cfdiocese.org | Email<br>First Class Mail |
| Voting Party | St. Davids Episcopal Church | Attn: Rev Joshua D Nelson | 26824 County Rd 4 | Elkhart, IN 46514 | | | rmilligan@pilawyers.com | Email<br>First Class Mail |
| Voting Party | St. Davids Episcopal Church | Attn: Allan M Steed | 43600 Russell Branch Pkwy | Ashburn, VA 20147 | | | property@sdlife.org | Email<br>First Class Mail |
| Voting Party | St. Davids Episcopal Church | Attn: Thomas Bagnall | P.O. Box 125 | Aylett, VA 23009 | | | info@stdavissaylett.church | Email<br>First Class Mail |
| Voting Party | St. Davids Episcopal Church | Attn: Thomas Bagnall | P.O. Box 125 | Aylett, VA 23009 | | | info@stdavidsaylett.church | Email<br>First Class Mail |
| Voting Party | St. Davids Episcopal Church | Attn: Fr Chris Yaw | 16200 W 12 Mile Rd | Southfield, MI 48076 | | | chris@stdavidssf.org | Email<br>First Class Mail |
| Voting Party | St. Davids Episcopal Church Lincoln Ne | 8800 Holdrege St | Lincoln, NE 68505 | | | | stdavidlincoln@inebraska.com | Email<br>First Class Mail |
| Voting Party | St. Davids Episcopal Church, Inc | Attn: Benjamin D Bailey | 800 Battery Ave Se, Ste 100 | Atlanta, GA 30339 | | | ben@cmblaw.com | Email<br>First Class Mail |
| Voting Party | St. Davids On The Hill Episcopal Church (Cranston) | c/o The Tamposi Law Group, PC | Attn: Peter N Tamposi | 159 Main St | Nashua, NH 03060 | | peter@thetamposilawgroup.com | Email<br>First Class Mail |
| Voting Party | St. Dominic Catholic Church | c/o Cullen and Dykman LLP | Attn: Matthew G Roseman | 100 Quentin Roosevelt Blvd | Garden City, NY 11530 | | MRoseman@cullenllp.com | Email<br>First Class Mail |
| Voting Party | St. Dominics R C Church, New Orleans, LA | Attn: Susan Zeringue, General Counsel | 7887 Walmsley Ave | New Orleans, LA 70125 | | | szeringue@arch-no.org | Email<br>First Class Mail |
| Voting Party | St. Dunstans Episcopal Church | 1830 Kirby Rd | Mclean, VA 22101 | | | | rector@stdunstans.net | Email<br>First Class Mail |
| Voting Party | St. Dunstans Episcopal Church | Attn: Parish Administrator | 28005 Robinson Canyon Rd | Carmel, CA 93923 | | | office@stdcv.org | Email<br>First Class Mail |
| Voting Party | St. Dunstans Episcopal Church | 14301 Stuebner Airline Rd | Houston, TX 77069 | | | | | First Class Mail |
| Voting Party | St. Dunstans Episcopal Church (Waitsfield) | c/o The Tamposi Law Group, PC | Attn: Peter N Tamposi | 159 Main St | Nashua, NH 03060 | | peter@thetamposilawgroup.com | Email<br>First Class Mail |
| Voting Party | St. Edward The Confessor Church | c/o Cullen and Dykman LLP | Attn: Matthew G Roseman | 100 Quentin Roosevelt Blvd | Garden City, NY 11530 | | MRoseman@cullenllp.com | Email<br>First Class Mail |
| Voting Party | St. Edwards Episcopal Church | Attn: Mark Alan Lafler | 460 N Grandview St | Mt Dora, FL 32757 | | | stedwardschurch@yahoo.com | Email<br>First Class Mail |
| Voting Party | St. Edwards Episcopal Church, Inc | Attn: Jeannette Best-Nunez, Secretary | P.O. Box 351 | Lawrenceville, GA 30046 | | | nharrison@deminglaw.com | Email<br>First Class Mail |
| Voting Party | St. Elizabeth Ann Seton Catholic Church, Richmond, Inc | Attn: John S Mercer | 1400 N Meridian St | Indianapolis, IN 46202 | | | jsmercer@indylegal.com | Email<br>First Class Mail |
| Voting Party | St. Elizabeth Of Hungary Catholic Church, Cambridge City, Inc | Attn: John S Mercer | 1400 N Meridian St | Indianapolis, IN 46202 | | | jsmercer@indylegal.com | Email<br>First Class Mail |
| Voting Party | St. Elizabeth Of Hungary R.C. Church | c/o Cullen and Dykman LLP | Attn: Matthew G Roseman | 100 Quentin Roosevelt Blvd | Garden City, NY 11530 | | MRoseman@cullenllp.com | Email<br>First Class Mail |
| Voting Party | St. Elizabeths Episcopal Church | 1 Morse Rd | Sudbury, MA 01776 | | | | office@st-elizabeths.org | Email<br>First Class Mail |
| Voting Party | St. Elizabeths Episcopal Church | Attn: Kyle T Lewis | 110 Sugarwood Dr | Knoxville, TN 37922 | | | ktlewis@mindspring.com | Email<br>First Class Mail |
| Voting Party | St. Elizabeths Episcopal Church | Attn: David Gierlach | 720 N King St | Honolulu, HI 96817 | | | david.gierlach@gmail.com | Email<br>First Class Mail |
| Voting Party | St. Elizabeths Episcopal Church | c/o Squire Patton Boggs (Us) LLP | Attn: Mark A Salzberg | 2550 M St NW | Washington, DC 20037 | | david.gierlach@gmail.com | Email<br>First Class Mail |
| Voting Party | St. Elizabeths Episcopal Church (Hope Valley) | c/o The Tamposi Law Group, PC | Attn: Peter N Tamposi | 159 Main St | Nashua, NH 03060 | | peter@thetamposilawgroup.com | Email<br>First Class Mail |
| Voting Party | St. Frances Cabrini Church | c/o Cullen and Dykman LLP | Attn: Matthew G Roseman | 100 Quentin Roosevelt Blvd | Garden City, NY 11530 | | MRoseman@cullenllp.com | Email<br>First Class Mail |
| Voting Party | St. Francis Catholic Church, Henryville, Inc | Attn: John S Mercer | 1400 N Meridian St | Indianapolis, IN 46202 | | | jsmercer@indylegal.com | Email<br>First Class Mail |
| Voting Party | St. Francis Chapel (Marlborough) | c/o The Tamposi Law Group, PC | Attn: Peter N Tamposi | 159 Main St | Nashua, NH 03060 | | peter@thetamposilawgroup.com | Email<br>First Class Mail |
| Voting Party | St. Francis Church (Holden)R) | c/o The Tamposi Law Group, PC | Attn: Peter N Tamposi | 159 Main St | Nashua, NH 03060 | | peter@thetamposilawgroup.com | Email<br>First Class Mail |
| Voting Party | St. Francis Church Stamford Connecticut | Attn: Cathleen L Ostuw | 503 Old Long Ridge Rd | Stamford, CT 06903 | | | stfrancisstamford@gmail.com | Email<br>First Class Mail |
| Voting Party | St. Francis De Sales Catholic Church | c/o Cullen and Dykman LLP | Attn: Matthew G Roseman | 100 Quentin Roosevelt Blvd | Garden City, NY 11530 | | MRoseman@cullenllp.com | Email<br>First Class Mail |
| Voting Party | St. Francis De Sales Catholic Church, Norton Shores | c/o Warner Norcross & Judd LLP | Attn: Elisabeth M Von Eitzen | 150 Ottawa Ave NW, Ste 1500 | Grand Rapids, MI 49503 | | evoneitzen@wnj.com | Email<br>First Class Mail |
| Voting Party | St. Francis De Sales Parish, Holland | c/o Warner Norcross & Judd LLP | Attn: Elisabeth M Von Eitzen | 150 Ottawa Ave NW, Ste 1500 | Grand Rapids, MI 49503 | | evoneitzen@wnj.com | Email<br>First Class Mail |
| Voting Party | St. Francis Episcopal Church | Attn: The Rev Alex Lenzo | 2093 Cabezon Rd | Rio Rancho, NM 87124 | | | stfechurch@gmail.com | Email<br>First Class Mail |
| Voting Party | St. Francis Episcopal Church | Attn: Regina Marie Hurley | 2903 Cabezon Rd | Rio Rancho, NM 87124 | | | stfechurch@gmail.com | Email<br>First Class Mail |
| Voting Party | St. Francis Episcopal Church | Attn: Dianne Sowell | 158 W Norris Rd | Norris, TN 37828 | | | sowell83@comcast.net | Email<br>First Class Mail |
| Voting Party | St. Francis Episcopal Church | Attn: Stuart A Bates | 345 Piney Point Rd | Houston, TX 77024 | | | sbates@stfranchishouston.org | Email<br>First Class Mail |
| Voting Party | St. Francis Episcopal Church | Attn: The Rev Timothy Backus | 1 St Francis Dr | Gulf Breeze, FL 32561 | | | revbackus@stfrancisgulfbreeze.org | Email<br>First Class Mail |
| Voting Party | St. Francis Episcopal Church | c/o Kramer Rayson LLP | Attn: George Arrants | 814 Episcopal School Way | Knoxville, TN 37932 | | garrants@kramer-rayson.com | Email<br>First Class Mail |
| Voting Party | St. Francis Episcopal Church | Attn: Rev Ben R Wells | 432 Forest Hill Rd | Macon, GA 31210 | | | ben@stfrancismacon.org | Email<br>First Class Mail |
| Voting Party | St. Francis Episcopal Church (Coventry) | c/o The Tamposi Law Group, PC | Attn: Peter N Tamposi | 159 Main St | Nashua, NH 03060 | | peter@thetamposilawgroup.com | Email<br>First Class Mail |
| Voting Party | St. Francis Episcopal Church Of Turlock, CA | c/o Ragghianti Freitas LLP | Attn: Michael O Glass, Esq | 1101 5th Ave, Ste 100 | San Rafael, CA 94901 | | mglass@rflawllp.com | Email<br>First Class Mail |
| Voting Party | St. Francis Episcopal Church Of Turlock, CA | c/o Ragghianti Freitas LLP | Attn: Michael O. Glass, Esq. | 1101 5th Ave, Ste 100 | San Rafael, CA 94901 | | mglass@rflawllp.com | Email<br>First Class Mail |
| Voting Party | St. Francis In-The-Field Episcopal Church | Attn: Michael Ellis | 895 Palm Valley Rd | Ponte Vedra Beach, FL 32081 | | | frmellis@gmail.com | Email<br>First Class Mail |
| Voting Party | St. Francis In-The-Field Episcopal Church | c/o Rogers Towers, Pa | Attn: Betsy C Cox, Esq | 1301 Riverplace Blvd, Ste 1500 | Jacksonville, FL 32207 | | bcox@rtlaw.com | Email<br>First Class Mail |
| Voting Party | St. Francis Of Assisi Episcopal Church | c/o Episcopal Diocese of Northwestern Pa | Attn: Sean Rowe | 145 W 6th St | Erie, PA 16501 | | cdougan@dionwpa.org | Email<br>First Class Mail |
| Voting Party | St. Francis Of The Prairie Episcopal Church | Attn: Tim Boyd | 357 Willow Creek Dr | Wright, WY 82732 | | | revsallyb@q.com | Email<br>First Class Mail |
| Voting Party | St. Francis Xavier Church | Attn: Monsignor Joseph Lamorte | 1011 1st Ave | New York, NY 10022 | | | Msgr.Joseph.LaMorte@archny.org | Email<br>First Class Mail |
| Voting Party | St. Francis Xavier Germ R C Congregation | c/o Woods Oviatt Gilman LLP | Attn: Timothy P Lyster, Esq | 1900 Bausch & Lomb Pl | Rochester, NY 14604 | | tlyster@woodsoviatt.com | Email<br>First Class Mail |
| Voting Party | St. Francis Xavier R C Church | c/o Carella, Byrne, Cecchi Olstein Brody & Agnello PC | Attn: Charles M Carella, Esq | 5 Becker Farm Rd | Roseland, NJ 07068 | | cmcarella@carellabyrne.com | Email<br>First Class Mail |
| Voting Party | St. Gabriel Catholic Church, Connersville, Inc | Attn: John S Mercer | 1400 N Meridian St | Indianapolis, IN 46202 | | | jsmercer@indylegal.com | Email<br>First Class Mail |
| Voting Party | St. Gabriel The Archangel Catholic Church, Indianapolis, Inc | Attn: John S Mercer | 1400 N Meridian St | Indianapolis, IN 46202 | | | jsmercer@indylegal.com | Email<br>First Class Mail |
| Voting Party | St. Gabriels Episcopal Church | 124 Front St | Marion, MA 02738 | | | | stgabrielsmarion@gmail.com | Email<br>First Class Mail |
| Voting Party | St. Gabriels Episcopal Church | Attn: Rev Kathleen Elaine Dorr | 68 Main St | East Berlin, CT 06023 | | | stgabrielseb@gmail.com | Email<br>First Class Mail |
| Voting Party | St. Gabriels Episcopal Church | Attn: Donovan I Leys | 331 Hawthorne St | Brooklyn, NY 11225 | | | stgabrielschurchbrooklyn@gmail.com | Email<br>First Class Mail |
| Voting Party | St. Gabriels Episcopal Church | 331 Hawthorne St | Brooklyn, NY 11225 | | | | stgabrielschurchbrooklyn@gmail.com | Email<br>First Class Mail |
| Voting Party | St. Gabriels Episcopal Church | c/o Rogers Towers, Pa | Attn: Betsy C Cox, Esq | 1301 Riverplace Blvd, Ste 1500 | Jacksonville, FL 32207 | | Eejones72@gmail.com | Email<br>First Class Mail |
| Voting Party | St. Gabriels Episcopal Church | Attn: Eddie Jones, Jr | P.O. Box 12252 | Jacksonville, FL 32209 | | | Eejones72@gmail.com | Email<br>First Class Mail |
| Voting Party | St. Gabriels Episcopal Church, Titusville, Fl | Attn: Edwin L Hill | 414 Pine St | Titusville, FL 32796 | | | office@stgabriels.church | Email<br>First Class Mail |
| Voting Party | St. George Episcopal Church | Attn: Arden Mclean | 6904 West Ave | San Antonio, TX 78213 | | | ardenmclean@sbcglobal.com | Email<br>First Class Mail |
| Voting Party | St. Georges (Durham) | c/o The Tamposi Law Group, PC | Attn: Peter N Tamposi | 159 Main St | Nashua, NH 03060 | | peter@thetamposilawgroup.com | Email<br>First Class Mail |
| Voting Party | St. Georges Church Flushing | 13532 38th Ave | Flushing, NY 11354 | | | | flushingsaintgeorge@gmail.com | Email<br>First Class Mail |
| Voting Party | St. Georges Episcopal Church | Attn: Michael J Woods | 915 N Oakland St | Arlington, VA 22203 | | | woodsmichaelj@gmail.com | Email<br>First Class Mail |
| Voting Party | St. Georges Episcopal Church | P O Box 255 | Hampstead, MD 21074 | | | | stgeorgesepiscopal@comcast.net | Email<br>First Class Mail |
| Voting Party | St. Georges Episcopal Church | Attn: William James Stowell | 393 Tucker Hill Rd | Middlebury, CT 06762 | | | saintgeorgesct@gmail.com | Email<br>First Class Mail |
| Voting Party | St. Georges Episcopal Church | Attn: Paul H Castelli | 801 E Commerce S | Milford, MI 48341 | | | priest@stgeorgesmilford.org | Email<br>First Class Mail |
| Voting Party | St. Georges Episcopal Church | Attn: Gregory Charles Syler | 19165 Poplar Hill Ln, P.O. Box 87 | Valley Lee, MD 20692 | | | greg@stgeorgesvl.org | Email<br>First Class Mail |
| Voting Party | St. Georges Episcopal Church | 19167 Poplar Hill Ln, P O Box 30 | Valley Lee, MD 20692 | | | | greg@stgeorgesvl.org | Email<br>First Class Mail |
| Voting Party | St. Georges Episcopal Church | P O Box 162 | Middlebury, CT 06762 | | | | | First Class Mail |
| Voting Party | St. Georges Episcopal Church Astoria | 14-02 27th Ave | Astoria, NY 11102 | | | | stgeorge.astoria@gmail.com | Email<br>First Class Mail |
| Voting Party | St. Georges Episcopal Church, Germantown | Attn: The Rev Canon Sharon Alexander | 692 Poplar Ave | Memphis, TN 38105 | | | salexander@episwtn.org | Email<br>First Class Mail |
| Voting Party | St. George's Episcopal Church, Hempstead, NY (Pack 300) | Attn: Ajung Soswal | 319 Front St | Hempstead, NY 11550 | | | ajungsojwal@stgeorges-hempstead.org | Email<br>First Class Mail |
| Voting Party | St. Georges Episcopal Day School | Attn: Jerry Hudson | 106 Sharkey | Clarksdale, MS 38614 | | | jhudsons@bellsouth.net | Email<br>First Class Mail |
| Voting Party | St. Gerard Majella R.C. Parish | c/o Cullen and Dykman LLP | Attn: Matthew G Roseman | 100 Quentin Roosevelt Blvd | Garden City, NY 11530 | | MRoseman@cullenllp.com | Email<br>First Class Mail |
| Voting Party | St. Gertrude R C Church, Des Allemands, La | Attn: Susan Zeringue | 7887 Walmsley Ave | New Orleans, LA 70125 | | | szeringue@arch-no.org | Email<br>First Class Mail |
| Voting Party | St. Gertrudes Catholic Church | c/o Westerman Ball Ederer Miller Zucker & Sharfstein | Attn: Jw/Wch | 1201 Rxr Plz | Uniondale, NY 11556 | | wheuer@westermanllp.com | Email<br>First Class Mail |
| Voting Party | St. Gertrudes Church | c/o Cullen and Dykman LLP | Attn: Matthew G Roseman | 100 Quentin Roosevelt Blvd | Garden City, NY 11530 | | MRoseman@cullenllp.com | Email<br>First Class Mail |
| Voting Party | St. Gregorys Episcopal Church | Attn: Rev Anne B Jolly | 815 Wilmot Rd | Deerfield, IL 60015 | | | anne@stgregoryschurch.org | Email<br>First Class Mail |
| Voting Party | St. Helena Parish | Attn: Monsignor Joseph Lamorte | 1011 1st Ave | New York, NY 10022 | | | Msgr.Joseph.LaMorte@archny.org | Email<br>First Class Mail |
| Voting Party | St. Helenas Chapel (Lenox) | c/o The Tamposi Law Group, PC | Attn: Peter N Tamposi | 159 Main St | Nashua, NH 03060 | | peter@thetamposilawgroup.com | Email<br>First Class Mail |
| Voting Party | St. Helenas Episcopal Church And School | Attn: Erin Barton | 410 N Main St | Boerne, TX 78006 | | | ann@sthelenas.net | Email<br>First Class Mail |
| Voting Party | St. Hugh Of Lincoln R.C. Church | c/o Cullen and Dykman LLP | Attn: Matthew G Roseman | 100 Quentin Roosevelt Blvd | Garden City, NY 11530 | | MRoseman@cullenllp.com | Email<br>First Class Mail |

**Exhibit B**
**Service List**

| Description | Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|---|
| Voting Party | St. Hyacinth Catholic Church | c/o Westerman Ball Ederer Miller Zucker & Sharfstein LLP | Attn: William C Heuer | 1201 Rxr Plz | Uniondale, NY 11556 | | wheuer@westermanllp.com | Email<br>First Class Mail |
| Voting Party | St. Igantius Loyola, Urbana, R C Congregation, Inc | c/o Gallagher Evelius & Jones LLP | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | moakey@gejlaw.com | Email<br>First Class Mail |
| Voting Party | St. Ignatius Loyola | c/o Westerman Ball Ederer Miller Zucker & Sharfstein | Attn: Jw/Wch | 1201 Rxr Plz | Uniondale, NY 11556 | | wheuer@westermanllp.com | Email<br>First Class Mail |
| Voting Party | St. Ignatius Martyr Church | c/o Westerman Ball Ederer Miller Zucker & Sharfstein | Attn: William C Heuer | 1201 Rxr Plz | Uniondale, NY 11556 | | wheuer@westermanllp.com | Email<br>First Class Mail |
| Voting Party | St. Isidore R C Church | Attn: Theresa A Driscoll | 622 Polaski St | Riverhead, NY 11901 | | | | First Class Mail |
| Voting Party | St. Isidore The Farmer Catholic Church, Bristow, Inc | Attn: John S Mercer | 1400 N Meridian St | Indianapolis, IN 46202 | | | jsmercer@indylegal.com | Email<br>First Class Mail |
| Voting Party | St. James (Keene) | c/o The Tamposi Law Group, PC | Attn: Peter N Tamposi | 159 Main St | Nashua, NH 03060 | | peter@thetamposilawgroup.com | Email<br>First Class Mail |
| Voting Party | St. James (Laconia I) | c/o The Tamposi Law Group, PC | Attn: Peter N Tamposi | 159 Main St | Nashua, NH 03060 | | peter@thetamposilawgroup.com | Email<br>First Class Mail |
| Voting Party | St. James (Laconia) | c/o The Tamposi Law Group, PC | Attn: Peter N Tamposi | 159 Main St | Nashua, NH 03060 | | peter@thetamposilawgroup.com | Email<br>First Class Mail |
| Voting Party | St. James (Woonsocket) | c/o The Tamposi Law Group, PC | Attn: Peter N Tamposi | 159 Main St | Nashua, NH 03060 | | peter@thetamposilawgroup.com | Email<br>First Class Mail |
| Voting Party | St. James Church | c/o Cullen and Dykman LLP | Attn: Matthew G Roseman | 100 Quentin Roosevelt Blvd | Garden City, NY 11530 | | MRoseman@cullenllp.com | Email<br>First Class Mail |
| Voting Party | St. James Church | c/o Ragghianti Freitas LLP | Attn: Michael Glass | 1101 5th Ave, Ste 100 | San Rafael, CA 94901 | | mglass@rflawllp.com | Email<br>First Class Mail |
| Voting Party | St. James Church | c/o Ragghianti Freitas LLP | Attn: Michael O. Glass, Esq. | 1101 5th Ave, Ste 100 | San Rafael, CA 94901 | | mglass@rflawllp.com | Email<br>First Class Mail |
| Voting Party | St. James Church (Greenfield) | c/o The Tamposi Law Group, PC | Attn: Peter N Tamposi | 159 Main St | Nashua, NH 03060 | | peter@thetamposilawgroup.com | Email<br>First Class Mail |
| Voting Party | St. James Church (Gt. Barrington) | c/o The Tamposi Law Group, PC | Attn: Peter N Tamposi | 159 Main St | Nashua, NH 03060 | | peter@thetamposilawgroup.com | Email<br>First Class Mail |
| Voting Party | St. James Episcopal Church | Attn: Dustin Trowbridge | 25 West St | Danbury, CT 06810 | | | welcome@saintjamesdanbury.org | Email<br>First Class Mail |
| Voting Party | St. James Episcopal Church | 260 Beaver Dam Rd | Brookhaven, NY 11719 | | | | stjamesbrookhaven@gmail.com | Email<br>First Class Mail |
| Voting Party | St. James Episcopal Church | c/o Law Offices of Skip Jennings, P C | Attn: Richard C E Jennings | 115 W Oglethorpe Ave | Savannah, GA 31401 | | skipjenningspc@comcast.net | Email<br>First Class Mail |
| Voting Party | St. James Episcopal Church | Attn: Beth Kohlmeyer Mallon | 11511 SW Bull Mountain Rd | Tigard, OR 97224 | | | revbethstjamestigard@gmail.com | Email<br>First Class Mail |
| Voting Party | St. James Episcopal Church | Attn: Ruben Fabian Ortiz | 62 E Grand Ave | New Haven, CT 06513 | | | office@stjamesnewhaven.org | Email<br>First Class Mail |
| Voting Party | St. James Episcopal Church | 204 Lee St | Leesburg, FL 34748 | | | | office@stjames-leesburg.org | Email<br>First Class Mail |
| Voting Party | St. James Episcopal Church | Attn: Mark A Salzberg, Squire Patton Boggs (Us) LLP | 2550 M St, Nw | Washington, DC 20037 | | | mark.salzberg@squirepb.com | Email<br>First Class Mail |
| Voting Party | St. James Episcopal Church | Attn: James Gadsden | 296 Titicus Rd | North Salem, NY 10560 | | | garrett@stjamesns.org | Email<br>First Class Mail |
| Voting Party | St. James Episcopal Church | 296 Titicus Rd | N Salem, NY 10560 | | | | garrett@stjamesns.org | Email<br>First Class Mail |
| Voting Party | St. James Episcopal Church | 44 S Halifax Dr | Ormond Beach, FL 32176 | | | | frroy2012@gmail.com | Email<br>First Class Mail |
| Voting Party | St. James Episcopal Church | Attn: Mr Frederick R Williams | 14 Cornwall St Nw | Leesburg, VA 20176 | | | fredwilliams5447@gmail.com | Email<br>First Class Mail |
| Voting Party | St. James Episcopal Church | 306 North Court St | Quitman, GA 31643 | | | | | First Class Mail |
| Voting Party | St. James Episcopal Church | 533 Bingham Ave | Sault Sainte Marie, MI 49783 | | | | | First Class Mail |
| Voting Party | St. James Episcopal Church - Penn Hills | Attn: The Rev Canon Kimberly Karashin | 325 Oliver Ave, Ste 300 | Pittsburgh, PA 15222 | | | sld@sgkpc.com | Email<br>First Class Mail |
| Voting Party | St. James Episcopal Church - Penn Hills | Attn: The Rev Canon Kimberly Karashin | 325 Oliver Ave, Ste 300 | Pittsburgh, PA 15222 | | | | First Class Mail |
| Voting Party | St. James Episcopal Church (Arlington) | c/o The Tamposi Law Group, PC | Attn: Peter N Tamposi | 159 Main St | Nashua, NH 03060 | | peter@thetamposilawgroup.com | Email<br>First Class Mail |
| Voting Party | St. James Episcopal Church (Essex Junction) | c/o The Tamposi Law Group, PC | Attn: Peter N Tamposi | 159 Main St | Nashua, NH 03060 | | peter@thetamposilawgroup.com | Email<br>First Class Mail |
| Voting Party | St. James' Episcopal Church (North Providence) | c/o The Tamposi Law Group, PC | Attn: Peter N Tamposi | 159 Main St | Nashua, NH 03060 | | peter@thetamposilawgroup.com | Email<br>First Class Mail |
| Voting Party | St. James Episcopal Church (Port Deposit) | c/o The Law Office of Andrea Ross | Attn: Andrea Ross, Esq | 129 N West St, Ste 1 | Easton, MD 21601 | | Patrick@DioceseofEaston.org | Email<br>First Class Mail |
| Voting Party | St. James Episcopal Church (Woodstock) | c/o The Tamposi Law Group, PC | Attn: Peter N Tamposi | 159 Main St | Nashua, NH 03060 | | peter@thetamposilawgroup.com | Email<br>First Class Mail |
| Voting Party | St. James Episcopal Church Edison N.J. | Attn: Mary L Testori | 2136 Woodbrdge Ave | Edison, NJ 08817 | | | info@stjamesedison.org | Email<br>First Class Mail |
| Voting Party | St. James Episcopal Church In Fremont, Alameda County, Calif | Attn: The Rev Lori A Walton | P.O. Box 457 | Fremont, CA 94537 | | | lori@saintj.com | Email<br>First Class Mail |
| Voting Party | St. James Episcopal Church Mill Creek Hundred | Attn: Rector | 2116 St James Church Rd | Wilmington, DE 19808 | | | rector@stjamesmillcreek.comcastbiz.net | Email<br>First Class Mail |
| Voting Party | St. James Episcopal Church Of Knoxville, Tennessee | Attn: C L Creech | 1101 N Broadway | Knoxville, TN 37917 | | | leecreech02@gmail.com | Email<br>First Class Mail |
| Voting Party | St. James Episcopal Church Of Knoxville, Tennessee | Attn: George R Arrants, Esq | 814 Episcopal School Way | Knoxville, TN 37932 | | | garrants@kramer-rayson.com | Email<br>First Class Mail |
| Voting Party | St. James Episcopal Church Of West Bend | Attn: Rev Maureen Martin | 148 8th Ave | West Bend, WI 53095 | | | mtrmaureen@gmail.com | Email<br>First Class Mail |
| Voting Party | St. James Episcopal Church, Alexander City, Al | Attn: the Rev Rob St Germain-Iler | 347 S Central Ave | Alexander City, AL 35010-2579 | | | frrob7@gmail.com | Email<br>First Class Mail |
| Voting Party | St. James Episcopal Church, Alexander City, Al | Attn: Rev Rob Morpeth, Diocese of Alabama | 521 N 20th St | Birmingham, AL 35203 | | | frrob7@gmail.com | Email<br>First Class Mail |
| Voting Party | St. James Episcopal Church, Black Mountain, NC | Address Redacted | | | | | Email Address Redacted | Email<br>First Class Mail |
| Voting Party | St. James' Episcopal Church, Dexter, Mi | Attn: Julie C Lowery | 3279 Broad St | Dexter, MI 48130 | | | julie.lowery13@gmail.com | Email<br>First Class Mail |
| Voting Party | St. James' Episcopal Church, Dexter, Mi | Attn: Julie C Lowery | 4600 Walsh Rd | Whitmore Lake, MI 48189 | | | julie.lowery13@gmail.com | Email<br>First Class Mail |
| Voting Party | St. James Episcopal Church, Manitowoc, Wi | c/o Episcopal Diocese of Fond Du Lac | Attn: Gordon E Stillings | P.O. Box 98 | Neenah, WI 54956 | | gordon@stillingslaw.com | Email<br>First Class Mail |
| Voting Party | St. James Episcopal Church, Manitowoc, Wi | Attn: Episcopal Diocese of Fond Du Lac | 1051 N Lynndale Dr, Ste 1B | Appleton, WI 54914 | | | diofdl@diofdl.org | Email<br>First Class Mail |
| Voting Party | St. James' Episcopal Church, Texarkana, Tx | Attn: Fr David Halt | 413 Olive St | Texarkana, TX 75501 | | | rector@saintjamestxk.org | Email<br>First Class Mail |
| Voting Party | St. James' Episcopal Church, Watkins Glen, Ny | St James' Episcopal Church | Kathleen Lamoreaux | 112 6th St | Watkins Glen, NY 14891 | | kalamoreaux@gmail.com | Email<br>First Class Mail |
| Voting Party | St. James Evangelical Lutheran Church | c/o Plews Shadley Racher & Braun LLP | Attn: Josh S Tatum | 1346 N Delaware St | Indianapolis, IN 46202 | | jtatum@psrb.com | Email<br>First Class Mail |
| Voting Party | St. James Lutheran Church | Attn: Daniel Raymond Roll | 6951 Jamelia Ct | Fairview, PA 16415 | | | drrolle@finishthompson.com | Email<br>First Class Mail |
| Voting Party | St. James Luthern Church | Attn: Dale Rosema | 2040 Oakwood Ave Ne | Grand Rapids, MI 49505 | | | dale.m.rosema@gmail.com | Email<br>First Class Mail |
| Voting Party | St. James Memorial Episcopal Church | c/o Episcopal Diocese of Northwestern Pa | Attn: Sean Rowe | 145 W 6th St | Erie, PA 16501 | | cdougan@dionwpa.org | Email<br>First Class Mail |
| Voting Party | St. James RC Church | c/o Cullen and Dykman LLP | Attn: Matthew G Roseman | 100 Quentin Roosevelt Blvd | Garden City, NY 11530 | | MRoseman@cullenllp.com | Email<br>First Class Mail |
| Voting Party | St. James Umc | Attn: John G Hawkins | 570 Rte 131 Main St | Proctorsville, VT 05153 | | | stjamesumcvt@gmail.com | Email<br>First Class Mail |
| Voting Party | St. James Umc | Attn: John G Hawkins | P.O. Box 113 | Proctorsville, VT 05153 | | | stjamesumcvt@gmail.com | Email<br>First Class Mail |
| Voting Party | St. James Umc, Tarboro, Nc | Attn: Wayne S Boyette | 204 W Park Ave | Tarboro, NC 27886 | | | unctarheel1984@yahoo.com | Email<br>First Class Mail |
| Voting Party | St. James United Methodist Church | 2000 E 6th St | Greenville, NC 27858 | | | | tyrone@stjconnect.org | Email<br>First Class Mail |
| Voting Party | St. James United Methodist Church | Attn: Richard Woofter | 213 N Lanford Rd | Spartanburg, SC 29301 | | | stjamesumcsecretary@gmail.com | Email<br>First Class Mail |
| Voting Party | St. James United Methodist Church | Attn: Robin House | P.O. Box 895 | Merrimack, NH 03054 | | | stjamesmrmk@gmail.com | Email<br>First Class Mail |
| Voting Party | St. James United Methodist Church | Attn: Randy Wissinger | 2372 Sydneys Bend Dr | Miamisburg, OH 45342 | | | rwissinger@aol.com | Email<br>First Class Mail |
| Voting Party | St. James United Methodist Church | Attn: Pastor Caleb Wheat | 575 Winfield Dr | Bowling Green, KY 42103 | | | pastor@stjamesbg.org | Email<br>First Class Mail |
| Voting Party | St. James United Methodist Church | Attn: Harrison Bell | 9045 Vaughn Rd | Montgomery, AL 36117 | | | harrison@sjlife.com | Email<br>First Class Mail |
| Voting Party | St. James United Methodist Church | Attn: Gayle Bohannon | 321 Pleasant Valley Dr | Little Rock, AR 72212 | | | gayle@stjamesLR.org | Email<br>First Class Mail |
| Voting Party | St. James United Methodist Church | Attn: Trustee Chair, St James Umc | 1430 Ellis Blvd Nw | Cedar Rapids, IA 52405 | | | crstjamesumc@gmail.com | Email<br>First Class Mail |
| Voting Party | St. James United Methodist Church Of Goose Creek, Sc | Attn: Virginia Byrne | 512 St James Blvd | Goose Creek, SC 29445 | | | St_JamesUMC@comcast.net | Email<br>First Class Mail |
| Voting Party | St. James United Methodist Church Sioux City, Ia | Attn: Vern Yates | 2032 S Cypress | Sioux City, IA 51106 | | | scsaintjames@aol.com | Email<br>First Class Mail |
| Voting Party | St. Jamess Episcopal Church | 1991 Massachusetts Ave | Cambridge, MA 02140 | | | | office@stjamescambridge.org | Email<br>First Class Mail |
| Voting Party | St. Joachims Church | c/o Jw/Wch | Attn: Westerman Ball Ederer Miller Zucker & Sharfstein | 1201 Rxr Plz | Uniondale, NY 11556 | | wheuer@westermanllp.com | Email<br>First Class Mail |
| Voting Party | St. Joan Of Arc Catholic Church, Indianapolis, Inc | Attn: John S Mercer | 1400 N Meridian St | Indianapolis, IN 46202 | | | jsmercer@indylegal.com | Email<br>First Class Mail |
| Voting Party | St. Joan Of Arc R C Church, Laplace, La | Attn: Susan Zeringue | 7887 Walmsley Ave | New Orleans, LA 70125 | | | szeringue@arch-no.org | Email<br>First Class Mail |
| Voting Party | St. John American Lutheran Church | c/o Hope Matchan Law | Attn: Hope Elizabeth Matchan | 1912 W 13th St | Sioux Falls, SD 57104 | | pastormatchan@msn.com | Email<br>First Class Mail |
| Voting Party | St. John Ev. Lutheran Church - Reedsburg, Wi | Attn: Curt Brekke | 307 6th St | Reedsburg, WI 53959 | | | vicki@sjrdb.com | Email<br>First Class Mail |
| Voting Party | St. John Evangelical Lutheran Church | Attn: James A Sass, President | 207 Adams St | Port Clinton, OH 43452 | | | stjohnportclinton@gmail.com | Email<br>First Class Mail |
| Voting Party | St. John Lutheran Church | Attn: Thomas Hintz | 45 Highland Ave | Wallingford, CT 06492 | | | tehintz@snet.net | Email<br>First Class Mail |
| Voting Party | St. John Lutheran Church | Attn: Cindy Warmbier-Meyer | 1700 Lost Dauphin Rd | De Pere, WI 54115 | | | pastorcindy@stjohndepere.org | Email<br>First Class Mail |
| Voting Party | St. John Lutheran Church - Champaign | Attn: Rochelle A Funderburg | P.O. Box 6750 | 306 W Church St | Champaign, IL 61820 | | rfunderburg@meyercapel.com | Email<br>First Class Mail |
| Voting Party | St. John Lutheran Church Lawrenceburg, Indiana | c/o Plews Shadley Racher & Braun LLP | Attn: Josh S Tatum | 1346 N Delaware St | Indianapolis, IN 46202 | | jtatum@psrb.com | Email<br>First Class Mail |
| Voting Party | St. John Lutheran Church, Inc | Attn: Thomas Hintz | 520 Paddock Ave | Meriden, CT 06450 | | | office@saintjohnmeriden.org | Email<br>First Class Mail |
| Voting Party | St. John Nepomucene | c/o Cullen and Dykman LLP | Attn: Matthew G Roseman | 100 Quentin Roosevelt Blvd | Garden City, NY 11530 | | MRoseman@cullenllp.com | Email<br>First Class Mail |
| Voting Party | St. John Of God R C Church | c/o Westerman Ball Ederer Miller Zucker & Sharfstein | Attn: Jw/Wch | 1201 Rxr Plz | Uniondale, NY 11556 | | wheuer@westermanllp.com | Email<br>First Class Mail |
| Voting Party | St. John Paul II Catholic Church Sellersburg Inc | Attn: John S Mercer | 1400 N Meridian St | Indianapolis, IN 46202 | | | jsmercer@indylegal.com | Email<br>First Class Mail |
| Voting Party | St. John The Apostle Catholic Church, Bloomington, Inc | Attn: John S Mercer | 1400 N Meridian St | Indianapolis, IN 46202 | | | jsmercer@indylegal.com | Email<br>First Class Mail |
| Voting Party | St. John The Baptist Catholic Church, Osgood, Inc | Attn: John S Mercer | 1400 N Meridian St | Indianapolis, IN 46202 | | | jsmercer@indylegal.com | Email<br>First Class Mail |
| Voting Party | St. John The Baptist Church | c/o Cullen and Dykman LLP | Attn: Matthew G Roseman | 100 Quentin Roosevelt Blvd | Garden City, NY 11530 | | mroseman@cullenllp.com | Email<br>First Class Mail |
| Voting Party | St. John The Baptist Episcopal Church | Attn: Gabriela Marquez | 2461 Grove Ave | Corona, CA 92882 | | | socallawgrl@yahoo.com | Email<br>First Class Mail |
| Voting Party | St. John The Baptist Episcopal Church | P O Box 152 | Corona, CA 92878 | | | | saintjohnsrector@gmail.com | Email<br>First Class Mail |
| Voting Party | St. John The Baptist Episcopal Church (Hardwick) | c/o The Tamposi Law Group, PC | Attn: Peter N Tamposi | 159 Main St | Nashua, NH 03060 | | peter@thetamposilawgroup.com | Email<br>First Class Mail |
| Voting Party | St. John The Baptist Episcopal Church, Wausau, Wi | Attn: Episcopal Diocese of Fond Du Lac | 1051 N Lynndale Dr, Ste 1B | Appleton, WI 54914 | | | gordon@stillingslaw.com | Email<br>First Class Mail |
| Voting Party | St. John The Evagelist Church | c/o Woods Oviatt Gilman LLP | Attn: Timothy P Lyster, Esq | 1900 Bausch & Lomb Pl | Rochester, NY 14604 | | tlyster@woodsoviatt.com | Email<br>First Class Mail |
| Voting Party | St. John The Evangelist | c/o Cullen and Dykman LLP | Attn: Matthew G Roseman | 100 Quentin Roosevelt Blvd | Garden City, NY 11530 | | mroseman@cullenllp.com | Email<br>First Class Mail |
| Voting Party | St. John The Evangelist Catholic Church, Indianapolis, Inc | Attn: John S Mercer | 1400 N Meridian St | Indianapolis, IN 46202 | | | jsmercer@indylegal.com | Email<br>First Class Mail |
| Voting Party | St. John The Evangelist Episcopal Church | Attn: Rev Terri Peterson | 226 W Lexington Ave | Elkhart, IN 46516 | | | rmilligan@pilawyers.com | Email<br>First Class Mail |
| Voting Party | St. John The Evangelist R.C. Church | c/o Cullen and Dykman LLP | Attn: Matthew G Roseman | 100 Quentin Roosevelt Blvd | Garden City, NY 11530 | | mroseman@cullenllp.com | Email<br>First Class Mail |
| Voting Party | St. John The Evangelist, Columbia, R C Congregation, Inc | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | | moakey@gejlaw.com | Email<br>First Class Mail |
| Voting Party | St. John The Evangelist, Severna Park, R C Congregation, Inc | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | | moakey@gejlaw.com | Email<br>First Class Mail |

**Exhibit B**
**Service List**

| Description | Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|---|
| Voting Party | St. John The Evangelist, Severna Park, R C Congregation, Inc | c/o Gallagher Evelius & Jones LLP | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | moakey@gejlaw.com | Email<br>First Class Mail |
| Voting Party | St. John The Evangelist's,Frederick, R C Congregation, Inc | Attn: Matthew W Oakey | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | moakey@gejlaw.com | Email<br>First Class Mail |
| Voting Party | St. John United Church Of Christ | Attn: Joy Honegger | 307 West Clay St | Collinsville, IL 62234 | | | office@stjohnucc-collinsville.com | Email<br>First Class Mail |
| Voting Party | St. John United Methodist Church | Attn: Robert D Cole | 3911 Grand Central Ave | Vienna, WV 26105 | | | rdeancole@gmail.com | Email<br>First Class Mail |
| Voting Party | St. John Vianney Catholic Church, Wyoming | c/o Warner Norcross & Judd LLP | Attn: Elisabeth M Von Eitzen | 150 Ottawa Ave NW, Ste 1500 | Grand Rapids, MI 49503 | | evoneitzen@wnj.com | Email<br>First Class Mail |
| Voting Party | St. John Vianney R C Church Society Of Orchard Pa | c/o Woods Oviatt Gilman LLP | Attn: Timothy P Lyster, Esq | 1900 Bausch & Lomb Pl | Rochester, NY 14604 | | tlyster@woodsoviatt.com | Email<br>First Class Mail |
| Voting Party | St. Johns Boyertown Evangelical Lutheran Church Of America | Attn: Robert Machamer | 45 N Reading Ave | Boyertown, PA 19512 | | | bmachamer@stjohnsboyertown.org | Email<br>First Class Mail |
| Voting Party | St. Johns By The Bay (Betterton) | c/o The Law Office of Andrea Ross | Attn: Andrea Ross, Esq | 129 N West St, Ste 1 | Easton, MD 21601 | | Patrick@DioceseofEaston.org | Email<br>First Class Mail |
| Voting Party | St. Johns Church | Attn: Rev Lisa Mason | 4 Fountain Sq | Larchmont, NY 10538 | | | revlisa@stjohnslarchmont.org | Email<br>First Class Mail |
| Voting Party | St. Johns Church | Attn: Margaret L Shields | 224 Waverly Pl | New York, NY 10014 | | | counsel@stjvny.org | Email<br>First Class Mail |
| Voting Party | St. Johns Church (Athol) | c/o The Tamposi Law Group, PC | Attn: Peter N Tamposi | 159 Main St | Nashua, NH 03060 | | peter@thetamposilawgroup.com | Email<br>First Class Mail |
| Voting Party | St. Johns Church (Northampton) | c/o The Tamposi Law Group, PC | Attn: Peter N Tamposi | 159 Main St | Nashua, NH 03060 | | peter@thetamposilawgroup.com | Email<br>First Class Mail |
| Voting Party | St. Johns Church (Portsmouth) | c/o The Tamposi Law Group, PC | Attn: Peter N Tamposi | 159 Main St | Nashua, NH 03060 | | peter@thetamposilawgroup.com | Email<br>First Class Mail |
| Voting Party | St. Johns Church (Walpole) | c/o The Tamposi Law Group, PC | Attn: Peter N Tamposi | 159 Main St | Nashua, NH 03060 | | peter@thetamposilawgroup.com | Email<br>First Class Mail |
| Voting Party | St. Johns Church (Williamstown) | c/o The Tamposi Law Group, PC | Attn: Peter N Tamposi | 159 Main St | Nashua, NH 03060 | | peter@thetamposilawgroup.com | Email<br>First Class Mail |
| Voting Party | St. Johns Church, Vernon Ct | Attn: Kevin D Fenner | 523 Hartford Tpke | Vernon, CT 06066 | | | treasurer@stjohnsvernonct.org | Email<br>First Class Mail |
| Voting Party | St. Johns Church/Holy Spirit (Sutton) | c/o The Tamposi Law Group, PC | Attn: Peter N Tamposi | 159 Main St | Nashua, NH 03060 | | peter@thetamposilawgroup.com | Email<br>First Class Mail |
| Voting Party | St. Johns Episcopal Church | Attn: Virginia Jarrett | 1 Mountain Ave Sw | Roanoke, VA 24016 | | | vjarrett@investdavenport.com | Email<br>First Class Mail |
| Voting Party | St. Johns Episcopal Church | Attn: Rev, Maureen Lederman | 129 Ledge Hill Rd | Guilford, CT 06437 | | | stjohnsnorthguilford@gmail.com | Email<br>First Class Mail |
| Voting Party | St. Johns Episcopal Church | Attn: Regina L Bautista | P.O. Box 98 | Marietta, PA 17547 | | | stjohnsmarietta@comcast.net | Email<br>First Class Mail |
| Voting Party | St. Johns Episcopal Church | 290 Old Haw Creek Rd | Asheville, NC 28805 | | | | stjohnsasheville@gmail.com | Email<br>First Class Mail |
| Voting Party | St. Johns Episcopal Church | Attn: Adam Trambley | 226 W State St | Sharon, PA 16146 | | | stjohns@stjohnssharon.org | Email<br>First Class Mail |
| Voting Party | St. Johns Episcopal Church | Attn: Timothy James Rogers | 322 S Franklin St | Holbrook, MA 02343 | | | stjohns.holbrook@gmail.com | Email<br>First Class Mail |
| Voting Party | St. Johns Episcopal Church | Attn: Rev Christie Hord | 401 Live Oak Ave | Pensacola, FL 32507 | | | sremington@clarkpartington.com | Email<br>First Class Mail |
| Voting Party | St. Johns Episcopal Church | P O Box 400 | Green River, WY 82935 | | | | rlauritzen62@gmail.com | Email<br>First Class Mail |
| Voting Party | St. Johns Episcopal Church | 834 Durham Rd | Wake Forest, NC 27587 | | | | rector@stjohnswf.com | Email<br>First Class Mail |
| Voting Party | St. Johns Episcopal Church | 237 Pleasant St, P O Box 287 | Franklin, MA 02038 | | | | rector@stjohnsfranklinma.org | Email<br>First Class Mail |
| Voting Party | St. Johns Episcopal Church | Attn: David Hefling | 183 N Main St | Canandaigua, NY 14424 | | | rector@rochester.rr.com | Email<br>First Class Mail |
| Voting Party | St. Johns Episcopal Church | Attn: Peter Nicolaysen | P.O. Box 7 | Casper, WY 82602 | | | petercn@vcn.com | Email<br>First Class Mail |
| Voting Party | St. Johns Episcopal Church | Attn: Elizabeth Yale | 513 12th St | Franklin, PA 16323 | | | motherelizabeth@stjohnsfranklin.org | Email<br>First Class Mail |
| Voting Party | St. Johns Episcopal Church | Attn: Ali Alter | 2500 N 10th St | Mcallen, TX 78501 | | | mgalindo@stjohns-mcallen.org | Email<br>First Class Mail |
| Voting Party | St. Johns Episcopal Church | Attn: Mark A Salzberg, Squire Patton Boggs (Us) LLP | 2550 M St, Nw | Washington, DC 20037 | | | mark.salzberg@squirepb.com | Email<br>First Class Mail |
| Voting Party | St. Johns Episcopal Church | Attn: Kathy Mcbride | 628 Main St | Stamford, CT 06901 | | | Kmcbride@stjohns-stamford.org | Email<br>First Class Mail |
| Voting Party | St. Johns Episcopal Church | c/o Squire Patton Boggs (Us) LLP | Attn: Mark A Salzberg | 2550 M St NW | Washington, DC 20037 | | kerith.harding@gmail.com | Email<br>First Class Mail |
| Voting Party | St. Johns Episcopal Church | Attn: Pauline Samuel | 137-67 Belknap St | Springfield Gardens, NY 11413 | | | info@stjohns-springfieldgardensny.org | Email<br>First Class Mail |
| Voting Party | St. Johns Episcopal Church | Attn: George Yu-Fu King | 900 Jackson St, Ste 570 | Dallas, TX 75202 | | | gking@chfirm.com | Email<br>First Class Mail |
| Voting Party | St. Johns Episcopal Church | 120 1st St Ne | Mason City, IA 50401 | | | | fatherbenitz@gmail.com | Email<br>First Class Mail |
| Voting Party | St. Johns Episcopal Church | 610 Young St | Melbourne, FL 32904 | | | | eric@stjohnsmlb.org | Email<br>First Class Mail |
| Voting Party | St. Johns Episcopal Church | c/o Edmondson-Korom Law LLC | 27 Greenhalge Ave | Everett, MA 02149 | | | edmondsonlaw@outlook.com | Email<br>First Class Mail |
| Voting Party | St. Johns Episcopal Church | c/o Rogers Towers, Pa | Attn: Betsy C Cox, Esq | 1301 Riverplace Blvd, Ste 1500 | Jacksonville, FL 32207 | | deanmoorehead@jaxcatheral.org | Email<br>First Class Mail |
| Voting Party | St. Johns Episcopal Church | Attn: Rev Duncan A Burns | 12 Prospect St | Huntington, NY 11743 | | | dburns@stjohnshuntington.org | Email<br>First Class Mail |
| Voting Party | St. Johns Episcopal Church | Attn: Cynthia Kiebala | 280 E Center St | P.O. Box 699 | Medina, NY 14103 | | cfisher@magavern.com | Email<br>First Class Mail |
| Voting Party | St. Johns Episcopal Church | Attn: Edward R Monk | 101 N 14th St | Corsicana, TX 75110 | | | | First Class Mail |
| Voting Party | St. Johns Episcopal Church | Attn: Kerith Harding | 8992 Kula Hwy | Kula, HI 96790 | | | | First Class Mail |
| Voting Party | St. Johns Episcopal Church | Ruth Lauritzen | P.O. Box 400 | Green River, WY 82935 | | | | First Class Mail |
| Voting Party | St. Johns Episcopal Church - Logan, Utah | c/o Episcopal Diocese of Utah | Attn: Chancellor | 75 S 200 E | Salt Lake City, UT 84111 | | shutchinson@episcopal-ut.org | Email<br>First Class Mail |
| Voting Party | St. Johns Episcopal Church (Barrington) | c/o The Tamposi Law Group, PC | Attn: Peter N Tamposi | 159 Main St | Nashua, NH 03060 | | peter@thetamposilawgroup.com | Email<br>First Class Mail |
| Voting Party | St. Johns Episcopal Church (Essex, Ny) | c/o The Tamposi Law Group, PC | Attn: Peter N Tamposi | 159 Main St | Nashua, NH 03060 | | peter@thetamposilawgroup.com | Email<br>First Class Mail |
| Voting Party | St. Johns Episcopal Church (Randolph) | c/o The Tamposi Law Group, PC | Attn: Peter N Tamposi | 159 Main St | Nashua, NH 03060 | | peter@thetamposilawgroup.com | Email<br>First Class Mail |
| Voting Party | St. Johns Episcopal Church Charlotte, Nc | Attn: John Horn | 1623 Carmel Rd | Charlotte, NC 28226 | | | | First Class Mail |
| Voting Party | St. Johns Episcopal Church In Oakland, CA | Attn: The Rev Scott Denman | 1707 Gouldin Rd | Oakland, CA 94611 | | | rector@stjohnsoakland.org | Email<br>First Class Mail |
| Voting Party | St. Johns Episcopal Church Of Mclean, Va | Attn: Rev Joshua D Walters | 6715 Georgetown Pike | Mclean, VA 22101 | | | churchmail@stjohnsmclean.org | Email<br>First Class Mail |
| Voting Party | St. Johns Episcopal Church Sodus, Ny | 54 W Main St | Sodus, NY 14551 | | | | williamamckee@gmail.com | Email<br>First Class Mail |
| Voting Party | St. Johns Episcopal Church, A/K/A St. Johns Cathedral | Attn: Katherine Moorehead | 256 E Church St | Jacksonville, FL 32202 | | | deanmoorehead@jaxcatheral.org | Email<br>First Class Mail |
| Voting Party | St. Johns Episcopal Church, Cape Vincent, New York | Attn: Martha L Berry | P.O. Box 3520 | Syracuse, NY 13220-3520 | | | st.johnschurch352@hotmail.com | Email<br>First Class Mail |
| Voting Party | St. Johns Episcopal Church, Center, Tx | St Johns Episcopal Church | P.O. Box 1026 | Center, TX 75935 | | | cduvon@gmail.com | Email<br>First Class Mail |
| Voting Party | St. Johns Episcopal Church, Iron River | 527 N 2nd Ave | Iron River, MI 49935 | | | | | First Class Mail |
| Voting Party | St. Johns Episcopal Church, Ithaca, New York | Attn: Martha L Berry | P.O. Box 3520 | Syracuse, NY 13220-3520 | | | stjohns@clarityconnect.com | Email<br>First Class Mail |
| Voting Party | St. Johns Episcopal Church, Keokuk, Iowa | St Johns Episcopal Church | 208 N 4th St | Keokuk, IA 52632 | | | stjohnskeokukiowa@gmail.com | Email<br>First Class Mail |
| Voting Party | St. Johns Episcopal Church, Kingston, Ny 12401 | Attn: Treasurer | 207 Albony Ave | Kingston, NY 12401 | | | stjohnskingston@aol.com | Email<br>First Class Mail |
| Voting Party | St. Johns Episcopal Church, Marcellus | Attn: Martha L Berry | P.O. Box 3520 | Syracuse, NY 13220-3520 | | | sj15@windstream.net | Email<br>First Class Mail |
| Voting Party | St. Johns Episcopal Church, Munising | 121 W Onota St | Munising, MI 49862 | | | | | First Class Mail |
| Voting Party | St. Johns Episcopal Church, Negaunee | 101 W Main St | Negaunee, MI 49866 | | | | | First Class Mail |
| Voting Party | St. Johns Episcopal Church, Tuckahoe | 100 Underhill St | Yonkers, NY 10710 | | | | stjohnstuckahoe@gmail.com | Email<br>First Class Mail |
| Voting Party | St. Johns Episcopal Church, Vernon Ct | Attn: Kevin D Fenner | 523 Hartford Tpke | Vernon, CT 06066 | | | treasurer@stjohnsvernonct.org | Email<br>First Class Mail |
| Voting Party | St. Johns Episcopal Church, Waynesboro, Virginia | Attn: The Rev Benjamin R Badgett | P.O. Box 945 | Waynesboro, VA 22980 | | | rector.stjohnsepiscopal@gmail.com | Email<br>First Class Mail |
| Voting Party | St. Johns Evangelical Lutheran Chruch | Attn: Richard K Oberle | 1002 S Main St | Williamstown, NJ 08094 | | | roberle4@comcast.net | Email<br>First Class Mail |
| Voting Party | St. Johns Evangelical Lutheran Church | Attn: Virginia Crossin | P.O. Box 1031 | Wilkes-Barre, PA 18703 | | | vcrossin@yahoo.com | Email<br>First Class Mail |
| Voting Party | St. Johns Evangelical Lutheran Church | Attn: Timothy J Kramer | 3521 Linda Vista Ave | Napa, CA 94558 | | | tjkusafa82@gmail.com | Email<br>First Class Mail |
| Voting Party | St. Johns Evangelical Lutheran Church | Attn: Daniel Cohn | 159 Route 26A | Stuyvesant, NY 12173 | | | stjohnsstuyvesant@gmail.com | Email<br>First Class Mail |
| Voting Party | St. Johns Evangelical Lutheran Church | 4501 7th Ave | Rock Island, IL 61201 | | | | office@stjohnsri.org | Email<br>First Class Mail |
| Voting Party | St. Johns Evangelical Lutheran Church | 201 E Main St | Kutztown, PA 19530 | | | | kmiller1079@aol.com | Email<br>First Class Mail |
| Voting Party | St. Johns Evangelical Lutheran Church | Attn: Diana L Anderson, Esq | 512 Main St | Toms River, NJ 08753 | | | Diana@DianaAndersonEsquire.com | Email<br>First Class Mail |
| Voting Party | St. Johns Evangelical Lutheran Church | 1 Front St Plz | P.O. Box 5 | Mohnton, PA 19540 | | | bradgr.otm@gmail.com | Email<br>First Class Mail |
| Voting Party | St. Johns Evangelical Lutheran Church Of Grove City, Ohio | Attn: Pastor Seth Jersild | 3220 Columbus St | Grove City, OH 43123 | | | sj@stjohnsgc.org | Email<br>First Class Mail |
| Voting Party | St. Johns Evangelical Lutheran Church, Rutherford, Nj | Attn: Diana L Anderson, Esq | 512 Main St | Toms River, NJ 08753 | | | Diana@DianaAndersonEsquire.com | Email<br>First Class Mail |
| Voting Party | St. Johns In The Mountains (Stowe) | c/o The Tamposi Law Group, PC | Attn: Peter N Tamposi | 159 Main St | Nashua, NH 03060 | | peter@thetamposilawgroup.com | Email<br>First Class Mail |
| Voting Party | St. Johns Lutheran Church | Attn: President Bill Schneeloch | 60 Broad St | Westfield, MA 01085 | | | president@stjohnswestfield.org | Email<br>First Class Mail |
| Voting Party | St. John's Lutheran Church | Attn: Lisa Arrington Pastor | 3911 Sweet Air Rd | Phoenix, MD 21131 | | | office@stjohnssweetair.org | Email<br>First Class Mail |
| Voting Party | St. Johns Lutheran Church & School | 2415 Silas Creek Pkwy | Winston-Salem, NC 27127 | | | | hbullock@stjohnsws.org | Email<br>First Class Mail |
| Voting Party | St. Johns Lutheran Church Of Orange, Ca | Attn: Elizabeth (Betsy) Kunau | 154 S Shaffer | Orange, CA 92866 | | | bkunau@stjohnsorange.org | Email<br>First Class Mail |
| Voting Party | St. Johns Parish In Chula Vista, Ca | Attn: James P Hill, Esq, Sullivan Hill Rez & Engel | 600 B St, Ste 1700 | San Diego, CA 92101 | | | hill@sullivanhill.com | Email<br>First Class Mail |
| Voting Party | St. Johns Presbyterian Church Of Berkeley | Attn: S Bradley Perkins | Seyfarth Shaw LLP | 560 Mission St, Ste 3100 | San Francisco, CA 94105 | | bperkins@seyfarth.com | Email<br>First Class Mail |
| Voting Party | St. Johns School | Attn: Patricia Anne Bennett | 911 Marine Dr | Tumon, GU 96913 | | | pbennett@stjohnsguam.com | Email<br>First Class Mail |
| Voting Party | St. Johns School | Attn: Mark A Salzberg, Squire Patton Boggs (Us) LLP | 2550 M St Nw | Washington, DC 20037 | | | mark.salzberg@squirepb.com | Email<br>First Class Mail |
| Voting Party | St. Johns Umc | Attn: Robert Turner | 7372 Marine Rd | Edwardsville, IL 62025 | | | rmturner2018@gmail.com | Email<br>First Class Mail |
| Voting Party | St. Johns Umc | Attn: Chuck Martindill | 525 North Rd | Lancaster, NH 03584 | | | | First Class Mail |
| Voting Party | St. Johns Umc (3180) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | lspagnolo@bentzlaw.com | Email<br>First Class Mail |
| Voting Party | St. Johns Umc, Spencer, Wv | Attn: Carl Tribett | 333 Church St | Spencer, WV 25276 | | | carlanddona@frontier.com | Email<br>First Class Mail |
| Voting Party | St. Johns United Methodist Church | Attn: Stephanie Hughes | 8200 25th Ave N | Texas City, TX 77591 | | | shughes@stjohnsumctc.org | Email<br>First Class Mail |
| Voting Party | St. Johns United Methodist Church | Attn: Raymon Puente | P.O. Box 168 | Rockdale, TX 76567 | | | saintjohnsumc@gmail.com | Email<br>First Class Mail |
| Voting Party | St. Johns United Methodist Church | Attn: Chuck Martindill | 795 Meadows Rd | Jefferson, NH 03583 | | | mdill@hal-pc.org | Email<br>First Class Mail |
| Voting Party | St. Johns United Methodist Church | Leslie D Koll | 1304 97th Ave Se | Wimbledon, ND 58492 | | | ldkoll@daktel.com | Email<br>First Class Mail |
| Voting Party | St. Johns United Methodist Church | St Johns U M C | P.O. Box 25 | Wimbledon, ND 58492 | | | ldkoll@daktel.com | Email<br>First Class Mail |
| Voting Party | St. Johns United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | St. Johns United Methodist Church | Attn: Pastor | 2002 Bandera Rd | San Antonio, TX 78228 | | | carlouise@aol.com | Email<br>First Class Mail |
| Voting Party | St. Johns United Methodist Church | Attn: Secretary/Treasurer And/Or Pastor | 1501 University Ave | Lubbock, TX 79401 | | | | First Class Mail |
| Voting Party | St. Johns United Methodist Church | Attn: Maria Sanchez | 5312 Backlick Rd | Springfield, VA 22151 | | | | First Class Mail |
| Voting Party | St. Johns United Methodist Church - Spencer, Wv | Attn: Carol Williams Treasurer | 335 Church St | Spencer, WV 25276 | | | tandcwilliams@suddenlink.net | Email<br>First Class Mail |
| Voting Party | St. Johns United Methodist Church (171015) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | lspagnolo@bentzlaw.com | Email<br>First Class Mail |

**Exhibit B**
Service List

| Description | Name | Address | | Email | Method of Service |
|---|---|---|---|---|---|
| Voting Party | St. John's United Methodist Church (Az) | c/o Carlos Law Firm, Plc | Attn: Marlee Miller Clarke | 8141-E Indian Bend Rd, Ste 105 | Scottsdale, AZ 85250 | marlee@clarkelawaz.com | Email / First Class Mail |
| Voting Party | St. John's United Methodist Church Of Aiken | Attn: Dr Tim Mcclendon | 104 Newberry St Nw | Aiken, SC 29801 | | tmcclendon@jtjohn-umc.org | Email / First Class Mail |
| Voting Party | St. John's United Methodist Church Of Rock Hill, Sc | Attn: David Surrett | 321 S Oakland Ave | Rock Hill, SC 29730 | | dsurrett@stjohnsrh.org | Email / First Class Mail |
| Voting Party | St. John's United Methodist Church Of Winter Haven, Inc | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin S Rice | 100 N Tampa St, Ste 4200 | Tampa, FL 33602 | erice@bradley.com | Email / First Class Mail |
| Voting Party | St. John's United Methodist Church, Los Angeles | Sandra M Winston | 1715 Santa Ana Blvd N | Los Angeles, CA 90002 | | watsunmc@gmail.com | Email / First Class Mail |
| Voting Party | St. John's United Methodist Church, Los Angeles | Attn: Treasurer | 1715 Santa Ana Blvd, North | Los Angeles, CA 90002 | | watsunmc@gmail.com | Email / First Class Mail |
| Voting Party | St. John's, Mt. Washington | Attn: Deacon Rae Holmes Ellison | 2211 W Rogers Ave | Baltimore, MD 21222 | | admin@stjohnsmtwashington.org | Email / First Class Mail |
| Voting Party | St. John's, Savannah | 1 West Macon St | Savannah, GA 31401 | | | | Email / First Class Mail |
| Voting Party | St. Joseph Catholic Church, 319 E South St Lebanon, In | Attn: Matt Mckillip | 612 Lingle Ave | P.O. Box 260 | Lafayette, IN 47902 | mmckillip@dol-in.org | Email / First Class Mail |
| Voting Party | St. Joseph Catholic Church, Corydon, Inc | Attn: John S Mercer | 1400 N Meridian St | Indianapolis, IN 46202 | | jsmercer@indylegal.com | Email / First Class Mail |
| Voting Party | St. Joseph Catholic Church, Jennings County, Inc | Attn: John S Mercer | 1400 N Meridian St | Indianapolis, IN 46202 | | jsmercer@indylegal.com | Email / First Class Mail |
| Voting Party | St. Joseph Parish | c/o Jw/Nich | Attn: Westerman Ball Ederer Miller Zucker & Sharfstein | 1201 Rxr Plz | Uniondale, NY 11556 | wfesan@westermanllp.com | Email / First Class Mail |
| Voting Party | St. Joseph The Worker RC Church | Attn: Theresa A Driscoll | 510 Ranganmith Ave | E Patchogue, NY 11772 | | | First Class Mail |
| Voting Party | St. Joseph United Methodist Church | Attn: Pastor Mitch Norwood | 6004 Reed Rd | Fort Wayne, IN 46835 | | mnorwood@stjosumc.com | Email / First Class Mail |
| Voting Party | St. Joseph University Catholic Church, Terre Haute, Inc | Attn: John S Mercer | 1400 N Meridian St | Indianapolis, IN 46202 | | jsmercer@indylegal.com | Email / First Class Mail |
| Voting Party | St. Joseph's Church (Kings Park, Ny) | c/o Cullen and Dykman LLP | Attn: Matthew G Roseman | 100 Quentin Roosevelt Blvd | Garden City, NY 11530 | mroseman@cullenllp.com | Email / First Class Mail |
| Voting Party | St. Joseph's Episcopal Church | Attn: Kassinda Hits | RN 10 2176 Ln | Queens Village, NY 11429 | | kassindahits@jtjosephva.org | Email / First Class Mail |
| Voting Party | St. Joseph's Episcopal Church Of Lakewood | 11202 W Jewell Ave | Lakewood, CO 80232 | | | | Email / First Class Mail |
| Voting Party | St. Joseph's R C Congregation, Inc | c/o Gallagher Evelius & Jones LLP | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | moakey@gejlaw.com | Email / First Class Mail |
| Voting Party | St. Jude Catholic Church, Indianapolis, Inc | Attn: John S Mercer | 1400 N Meridian St | Indianapolis, IN 46202 | | jsmercer@indylegal.com | Email / First Class Mail |
| Voting Party | St. Jude Catholic Church, Spencer, Inc | Attn: John S Mercer | 1400 N Meridian St | Indianapolis, IN 46202 | | jsmercer@indylegal.com | Email / First Class Mail |
| Voting Party | St. Jude The Apostle Episcopal Church | Attn: Scott Rotondo | 20635 Mcclellan Rd | Cupertino, CA 95014 | | treasurer@saintjudes.org | Email / First Class Mail |
| Voting Party | St. Judes Church (Franklin) | c/o The Tarapata Law Group, PC | Attn: Peter K Tarapata | 155 Main St | Nashua, NH 03060 | peter@thetarapatawgroup.com | Email / First Class Mail |
| Voting Party | St. Lukes Episcopal Church Of Niceville | Attn: Cathy Seif | 206 Partin Dr | Niceville, FL 32578 | | babsevalcampsedi@cox.net | Email / First Class Mail |
| Voting Party | St. Killians Parish | c/o Jw/Nich | Attn: Westerman Ball Ederer Miller Zucker & Sharfstein | 1201 Rxr Plz | Uniondale, NY 11556 | wfesan@westermanllp.com | Email / First Class Mail |
| Voting Party | St. Ladislaus R.C. Church | c/o Cullen and Dykman LLP | Attn: Matthew G Roseman | 100 Quentin Roosevelt Blvd | Garden City, NY 11530 | mroseman@cullenllp.com | Email / First Class Mail |
| Voting Party | St. Lawrence Catholic Church, Lawrence, Inc | Attn: John S Mercer | 1400 N Meridian St | Indianapolis, IN 46202 | | jsmercer@indylegal.com | Email / First Class Mail |
| Voting Party | St. Lawrence Catholic Church, Muncie, In 47305 | Attn: Matt Mckillip | 610 Lingle Ave, P.O. Box 260 | Lafayette, IN 47902 | | mmckillip@dol-in.org | Email / First Class Mail |
| Voting Party | St. Lawrence Church, Lafayette, In 47904 | Attn: Matt Mckillip | 610 Lingle Ave, P.O. Box 260 | Lafayette, IN 47902 | | mmckillip@dol-in.org | Email / First Class Mail |
| Voting Party | St. Lawrence School | Attn: Monsignor Joseph Lamorte | 1011 1st Ave | New York, NY 10022 | | Msgr.Joseph.LaMorte@archny.org | Email / First Class Mail |
| Voting Party | St. Lawrence The Martyr R C Church | c/o Westerman Ball Ederer Miller Zucker & Sharfstein | c/o Jw/Nich | 1201 Rxr Plz | Uniondale, NY 11556 | wfesan@westermanllp.com | Email / First Class Mail |
| Voting Party | St. Louis Catholic Church, Batesville, Inc | Attn: John S Mercer | 1400 N Meridian St | Indianapolis, IN 46202 | | jsmercer@indylegal.com | Email / First Class Mail |
| Voting Party | St. Louis De Montfort RC Church | c/o Cullen and Dykman LLP | Attn: Matthew G Roseman | 100 Quentin Roosevelt Blvd | Garden City, NY 11530 | mroseman@cullenllp.com | Email / First Class Mail |
| Voting Party | St. Luke Catholic Church Indianapolis, Inc | Attn: John S Mercer | 1400 N Meridian St | Indianapolis, IN 46202 | | jsmercer@indylegal.com | Email / First Class Mail |
| Voting Party | St. Luke Community United Methodist Church | Attn: Rev Lynda Mayberry | 5710 E R L Thornton Freeway | Dallas, TX 75223 | | rmayberry@slcumc.org | Email / First Class Mail |
| Voting Party | St. Luke Evangelical Lutheran Church | Attn: John Mueller | 905 Mendocino Ave | Santa Rosa, CA 95401 | | pastorj@stluke-lcms.org | Email / First Class Mail |
| Voting Party | St. Luke Evangelical Lutheran Church, 00001 | c/o Burns White LLC | Attn: Maria Granados Gesty | Delaware Corporate Ctr | 1 Righter Pkwy, Ste 130 | Wilmington, DE 19803 | mrgranados@burnswhite.com | Email / First Class Mail |
| Voting Party | St. Luke Evangelical Lutheran Church, 00001 | Attn: Angela Crank | 100 Four Falls, Ste 515 | 1001 Constitution Ave Nw | W Conshohocken, PA 19428 | | | First Class Mail |
| Voting Party | St. Luke Evangelical Lutheran Church, 00001 | c/o Board of Trustees of St Luke | Attn: Scott Mayer | 1948 Magnolia Dr | Gilbertsville, PA 19525 | | | First Class Mail |
| Voting Party | St. Luke Lutheran Church Of Sunnyvale, CA | Attn: Ron Zichterman Or Current Council President | 1025 the Dalles Ave | Sunnyvale, CA 94087 | | Info@stlukeschurch@gmail.com | Email / First Class Mail |
| Voting Party | St. Luke The Evangelist Episcopal Church Houston, Tx | Attn: Rev Marcia L Sadberry | 3530 Wheeler St | Houston, TX 77004 | | msadberry@stlukethouston.org | Email / First Class Mail |
| Voting Party | St. Luke The Evangelist Roman Catholic Church, Slidell, La | Attn: Susan Zeringue | 7887 Walmsley Ave | New Orleans, LA 70125 | | szeringue@arch-no.org | Email / First Class Mail |
| Voting Party | St. Luke United Methodist Church | Attn: Edward L Riehle, Jr | 302 Dunlap Dr | Hartsville, SC 29550 | | sltukeumc@roadrunner.com | Email / First Class Mail |
| Voting Party | St. Luke United Methodist Church | 2400 Clopton Ave | Topeka, MS 38804 | | | | First Class Mail |
| Voting Party | St. Luke United Methodist Church | Attn: John Powney | 301 Gray Fox Lane | Lancaster, SC 29720 | | johnpowney82@gmail.com | Email / First Class Mail |
| Voting Party | St. Luke United Methodist Church | c/o Post, Schauer & Patton | Attn: Norman C. Post, Jr., Attorney | 201 Courtland Dr | Sanford, NC 27330 | chip@centraicarolinalawyer.com | Email / First Class Mail |
| Voting Party | St. Luke United Methodist Church | Attn: Kay G Crowe | 1613 Main St | Columbia, SC 29201 | | chanattle@umrsc.org | Email / First Class Mail |
| Voting Party | St. Luke United Methodist Church | Attn: Kelly F Rodgers | 1104 2nd Ave | Columbus, GA 31902 | | | First Class Mail |
| Voting Party | St. Luke United Methodist Church Enterprise Al | c/o Smith Kessler Smith LLC | Attn: Patrick Smith, Atty | 1314 W 2nd St, Ste A-4 | Gulf Shores, AL 36542 | psmith@skslaw.com | Email / First Class Mail |
| Voting Party | St. Luke United Methodist Church Pine Bluff | Attn: Brenda Stanton | 31 Schrell St | Pine Bluff, AR 71602 | | stanton@ttbayf.mission.com | Email / First Class Mail |
| Voting Party | St. Luke United Methodist Church, By Morgan Pulsde Heights | c/o Friday, Eldredge & Clark LLP | Attn: Lindsay Emerson Nantes | 400 W Capitol Ave, Ste 2000 | Little Rock, AR 72201 | nantes@fridayfirm.com | Email / First Class Mail |
| Voting Party | St. Luke United Methodist Church, By Morgan Pulsde Heights | Attn: Jay Clark | 6823 Woodlawn St | Little Rock, AR 72205 | | jclark@phstc.com | Email / First Class Mail |
| Voting Party | St. Lukes (Charlestown) | c/o The Tarapata Law Group, PC | Attn: Peter K Tarapata | 159 Main St | Nashua, NH 03060 | peter@thetarapatawgroup.com | Email / First Class Mail |
| Voting Party | St. Lukes (Shade Gap) Ums (LCN770) | c/o Bentz Law Firm | Attn: Leonard Spagnole | 680 Washington Rd, Ste 260 | Pittsburgh, PA 15228 | lspagnole@bentzlaw.com | Email / First Class Mail |
| Voting Party | St. Luke's Church | Attn: Diana Elizabeth Carroll | 1101 Bay Ridge Ave | Annapolis, MD 21403 | | office@stlukeseastport.org | Email / First Class Mail |
| Voting Party | St. Luke's Church (Haverhill) | c/o The Tarapata Law Group, PC | Attn: Peter K Tarapata | 159 Main St | Nashua, NH 03060 | peter@thetarapatawgroup.com | Email / First Class Mail |
| Voting Party | St. Luke's Church (Worcester) | c/o The Tarapata Law Group, PC | Attn: Peter K Tarapata | 159 Main St | Nashua, NH 03060 | peter@thetarapatawgroup.com | Email / First Class Mail |
| Voting Party | St. Luke's Episcopal Church | Attn: Margaret Boyd | 202 N North St | Seaford, DE 19973 | | stlukesepic@comcast.net | Email / First Class Mail |
| Voting Party | St. Luke's Episcopal Church | Attn: Martha Ruth Kester | 3424 Forest Ave | Des Moines, IA 50311 | | stlukesdsm@netins.net | Email / First Class Mail |
| Voting Party | St. Luke's Episcopal Church | 3424 Forest Ave | Des Moines, IA 50311 | | | stlukesdsm@netins.net | Email / First Class Mail |
| Voting Party | St. Luke's Episcopal Church | 465 First Parish Rd | Scituate, MA 02066 | | | stlukesscituate@gmail.com | Email / First Class Mail |
| Voting Party | St. Luke's Episcopal Church | Attn: Elizabeth Ann Brooks Hamlen | 24 Slide St | Brockport, NY 14420 | | rivertablechurch@gmail.com | Email / First Class Mail |
| Voting Party | St. Luke's Episcopal Church | St Lukes Rector and Vestry | 1737 Hillandale Rd | Durham, NC 27705 | | rector@stlukesdurham.org | Email / First Class Mail |
| Voting Party | St. Luke's Episcopal Church | 1270 Poplar St | Denver, CO 80220 | | | rector@stlukesdenver.org | Email / First Class Mail |
| Voting Party | St. Luke's Episcopal Church | Attn: Rev Casey Rohleder | 700 Lincoln Ave | Wamego, KS 66547 | | motherkasey@gmail.com | Email / First Class Mail |
| Voting Party | St. Luke's Episcopal Church | Attn: Jesse William Jatkus | 214 Glen St | Glen Falls, NY 12179 | | jesse@stluke-schurch.org | Email / First Class Mail |
| Voting Party | St. Luke's Episcopal Church | A/K/A St Luke's Church | Attn: Father Matthew Baker | 416 Lukes Pl | Cambridge, NY 12816 | fathermatatar@gmail.com | Email / First Class Mail |
| Voting Party | St. Luke's Episcopal Church | Attn: Seth Mccabe | 11 St Lukes Ln | San Antonio, TX 78209 | | church@stlukes-sa.net | Email / First Class Mail |
| Voting Party | St. Luke's Episcopal Church | Attn: Ann Lee Foster | 950 N Main St | Jamestown, NY 14701 | | rfoster@tenvgmeern.net | Email / First Class Mail |
| Voting Party | St. Luke's Episcopal Church | c/o Episcopal Diocese of Northwestern Pa | Attn: Ms Roaie | 145 W 6th St | Erie, PA 16501 | rdoll@dioNWPA.org | Email / First Class Mail |
| Voting Party | St. Luke's Episcopal Church | 2245 Huguenot Trl | Powhatan, VA 23139 | | | office@stlukespowhatan.org | Email / First Class Mail |
| Voting Party | St. Luke's Episcopal Church (Alburgh) | c/o The Tarapata Law Group, PC | Attn: Peter K Tarapata | 159 Main St | Nashua, NH 03060 | peter@thetarapatawgroup.com | Email / First Class Mail |
| Voting Party | St. Luke's Episcopal Church (Chester) | c/o The Tarapata Law Group, PC | Attn: Peter K Tarapata | 159 Main St | Nashua, NH 03060 | peter@thetarapatawgroup.com | Email / First Class Mail |
| Voting Party | St. Luke's Episcopal Church (Church Hill) | c/o The Office Of Andrew Rico | Attn: Andrew Rico, Esq | 1204 W West St, Ste 1 | Easton, MD 21601 | PatrickStLouis2@yahoo.com | Email / First Class Mail |
| Voting Party | St. Luke's Episcopal Church (East Greenwich) | c/o The Tarapata Law Group, PC | Attn: Peter K Tarapata | 159 Main St | Nashua, NH 03060 | peter@thetarapatawgroup.com | Email / First Class Mail |
| Voting Party | St. Luke's Episcopal Church (Pawtucket) | c/o The Tarapata Law Group, PC | Attn: Peter K Tarapata | 159 Main St | Nashua, NH 03060 | peter@thetarapatawgroup.com | Email / First Class Mail |
| Voting Party | St. Luke's Episcopal Church (St. Albans) | c/o The Tarapata Law Group, PC | Attn: Peter K Tarapata | 159 Main St | Nashua, NH 03060 | peter@thetarapatawgroup.com | Email / First Class Mail |
| Voting Party | St. Luke's Episcopal Church Fairport Ny | P O Box 146 | 77 Country Corner Ln | Fairport, NY 14450 | | dsdlif@frontiernet.net | Email / First Class Mail |
| Voting Party | St. Luke's Episcopal Church Of Bayview | Attn: Fr Jason Lavann | 3200 S Herman St | Milwaukee, WI 53207 | | jason.lavann@gmail.com | Email / First Class Mail |
| Voting Party | St. Luke's Episcopal Church Of Fort Collins | 2000 Stover St | Fort Collins, CO 80525 | | | office@stlukesfc.com | Email / First Class Mail |
| Voting Party | St. Luke's Episcopal Church, Mountain Brook, Alabama, Inc | Attn: George S Peterkin, Sr | 1738 Montrose Rd | Birmingham, AL 35213-3802 | | gpeterkin@saint-lukes.com | Email / First Class Mail |
| Voting Party | St. Luke's Episcopal Church, Mountain Brook, Alabama, Inc | Attn: Rev Rob Morpeth, Diocese of Alabama | 521 N 20th St | Birmingham, AL 35203 | | gpeterkin@saint-lukes.com | Email / First Class Mail |
| Voting Party | St. Luke's Episcopal Church, Stephenville, Texas | Attn: The Reverend Canon Janet Waggoner | P.O. Box 8695 | Fort Worth, TX 76124 | | mwaggoner@edofwe.org | Email / First Class Mail |
| Voting Party | St. Luke's Episcopal Mission (Fair Haven) | c/o The Tarapata Law Group, PC | Attn: Peter K Tarapata | 159 Main St | Nashua, NH 03060 | peter@thetarapatawgroup.com | Email / First Class Mail |
| Voting Party | St. Luke's Evangelical Lutheran Church | Attn: Michael D Begey | 2931 W St 400 | Oviedo, FL 32765 | | seal@lslcs.org | Email / First Class Mail |
| Voting Party | St. Luke's In The Meadow Episcopal Church, Fort Worth, Texas | Attn: The Reverend Canon Janet Waggoner | P.O. Box 8695 | Fort Worth, TX 76124 | | janet.waggoner@edofwe.org | Email / First Class Mail |
| Voting Party | St. Luke's Lutheran Church | Attn: Beth King | P.O. Box 447 | New Windsor, MD 21776 | | jbeker@hotmail.com | Email / First Class Mail |
| Voting Party | St. Luke's Lutheran Church | 3206 Big Road | Zieglerville, PA 19492 | | | | First Class Mail |
| Voting Party | St. Luke's Lutheran Church | Dennis Faust | 3206 Big Road | Zieglerville, PA 19492 | | luckybdennis@comcast.net | Email / First Class Mail |
| Voting Party | St. Luke's Lutheran Church | Attn: Dennis Faust | 552 Reiffer Road | Schwenksville, PA 19473 | | luckybdennis@comcast.net | Email / First Class Mail |
| Voting Party | St. Luke's Lutheran Church (Community Of Christ - St. Lukes) | Attn: Jonathan Minoby, Dir of Operations | 515 S 112th St | Federal Way, WA 98003 | | minoby@stlukes-church.com | Email / First Class Mail |
| Voting Party | St. Luke's Lutheran Church Of Washington N.c. | P O Box 164 | Washington, NJ 07882 | | | stlukeswmsec@kglobal.net | Email / First Class Mail |
| Voting Party | St. Luke's On The Lake Episcopal Church | Attn: Justin Yawn | 5600 R120 N | Austin, TX 78732 | | jyawn@stlukesonthelake.org | Email / First Class Mail |
| Voting Party | St. Luke's Protestant Episcopal Church | 253 Glen Ave | Sea Cliff, NY 11579 | | | jmchenwood@sccliff.org | Email / First Class Mail |
| Voting Party | St. Luke's R.C. Church | c/o Cullen and Dykman LLP | Attn: Matthew G Roseman | 100 Quentin Roosevelt Blvd | Garden City, NY 11530 | mroseman@cullenllp.com | Email / First Class Mail |
| Voting Party | St. Luke's UMC | Attn: Bruce Carlsmi | 63 E Broadway | Derry, NH 03038 | | stlukesume@gmail.com | Email / First Class Mail |

In re: Boy Scouts of America
and Delaware BSA, LLC
Case No. 20-10343

Page 139 of 172

**Exhibit B**
Service List

| Description | Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|---|
| Voting Party | St. Lukes United Methodist Church | Attn: Secretary/Treasurer And/Or Pastor | 3708 45th St | Lubbock, TX 79413 | | | rmedearis@lubbocklawfirm.com | Email<br>First Class Mail |
| Voting Party | St. Lukes United Methodist Church | Attn: Board of Trustees Chair | 480 S Highland | Memphis, TN 38111 | | | phyllispgay@yahoo.com | Email<br>First Class Mail |
| Voting Party | St. Lukes United Methodist Church | Phyllis Gay | 4947 Southern Cv | Memphis, TN 38117 | | | phyllispgay@yahoo.com | Email<br>First Class Mail |
| Voting Party | St. Lukes United Methodist Church | Attn: Pastor Stephanie Schlimm | 1199 Main St | Dubuque, IA 52001 | | | pastorstephanie.umc@gmail.com | Email<br>First Class Mail |
| Voting Party | St. Lukes United Methodist Church | Attn: Rev Steve Williams/Sandra Taylor | 9420 James A Reed Rd | Kansas City, MO 64138 | | | pastor.stlukeskc@gmail.com | Email<br>First Class Mail |
| Voting Party | St. Lukes United Methodist Church | 8817 S Broadway | Highlands Ranch, CO 80129 | | | | office@stlukeshr.com | Email<br>First Class Mail |
| Voting Party | St. Lukes United Methodist Church | Attn: Nancy E Lange | 100 W 86th St | Indianapolis, IN 46260 | | | langen@stlukesumc.com | Email<br>First Class Mail |
| Voting Party | St. Lukes United Methodist Church | Attn: Ken Mckay | 1301 Mckinney St, Ste 3700 | Houston, TX 77027 | | | kmckay@bakerdonelson.com | Email<br>First Class Mail |
| Voting Party | St. Lukes United Methodist Church (Houston, Texas) | Attn: Kenneth E Mckay, Chairman | 3471 Westheimer Rd | Houston, TX 77027 | | | kmckay@bakerdonelson.com | Email<br>First Class Mail |
| Voting Party | St. Lukes United Methodist Church Of St Michaels, Maryland | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | St. Lukes United Methodist Church Reisterstown | Attn: Deborah Martin | 52 Bond Ave | Reisterstown, MD 21136 | | | dejuma3@yahoo.com | Email<br>First Class Mail |
| Voting Party | St. Lukes United Methodist Church, Inc | Attn: Phil Greenwald | 222 NW 15th St | Oklahoma City, OK 73103 | | | pgreenwald@stlukesokc.org | Email<br>First Class Mail |
| Voting Party | St. Malachy Catholic Church, Brownsburg, Inc | Attn: John S Mercer | 1400 N Meridian St | Indianapolis, IN 46202 | | | jsmercer@indylegal.com | Email<br>First Class Mail |
| Voting Party | St. Margaret Mary Catholic Church, Terre Haute, Inc | Attn: John S Mercer | 1400 N Meridian St | Indianapolis, IN 46202 | | | jsmercer@indylegal.com | Email<br>First Class Mail |
| Voting Party | St. Margaret Mary R C Church, Slidell, LA | Attn: Susan Zeringue, General Counsel | 7887 Walmsley Ave | New Orleans, LA 70125 | | | szeringue@arch-no.org | Email<br>First Class Mail |
| Voting Party | St. Margaret Mary R C Church, Slidell, LA | Attn: Suzan A Zeringue, General Counsel | 7887 Walmsley Ave | New Orleans, LA 70125 | | | szeringue@arch-no.org | Email<br>First Class Mail |
| Voting Party | St. Margaret Of Scotland | 8700 Hwy 72 | Sarasota, FL 34241 | | | | stmargaret8700@gmail.com | Email<br>First Class Mail |
| Voting Party | St. Margaret Of Scotland Church | c/o Cullen and Dykman LLP | Attn: Matthew G Roseman | 100 Quentin Roosevelt Blvd | Garden City, NY 11530 | | mroseman@cullenllp.com | Email<br>First Class Mail |
| Voting Party | St. Margarets Church | c/o Woods Oviatt Gilman LLP | Attn: Timothy P Lyster, Esq | 1900 Bausch & Lomb Pl | Rochester, NY 14604 | | tlyster@woodsoviatt.com | Email<br>First Class Mail |
| Voting Party | St. Margarets Episcopal Church | Attn: Rector Todd Dill | 8515 Rea Rd | Waxhaw, NC 28173 | | | parishadmin@saintmargarets.net | Email<br>First Class Mail |
| Voting Party | St. Margarets Episcopal Church (Cambridge) | c/o The Law Office of Andrea Ross | Attn: Andrea Ross, Esq | 129 N West St, Ste 1 | Easton, MD 21601 | | Patrick@DioceseofEaston.org | Email<br>First Class Mail |
| Voting Party | St. Margarets Episcopal Church, Longwood | Attn: Theodora N Brooks | 940 E 156th St | Bronx, NY 10455 | | | smecbx@verizon.net | Email<br>First Class Mail |
| Voting Party | St. Margarets Episcopal Church, Palm Desert | Attn: James P Hill, Esq, Sullivan Hill Rez & Engel | 600 B St, Ste 1700 | San Diego, CA 92101 | | | hill@sullivanhill.com | Email<br>First Class Mail |
| Voting Party | St. Maria Goretti Church, Westfield, In 46074 | Attn: Matt Mckillip | 610 Lingle Ave, P.O. Box 260 | Lafayette, IN 47902 | | | mmckillip@dol-in.org | Email<br>First Class Mail |
| Voting Party | St. Mark And All Saints Episcopal Church | Attn: Stanley Kozlowski | 429 S Pitney Rd | Galloway, NJ 08205-9780 | | | smastreasurer@aol.com | Email<br>First Class Mail |
| Voting Party | St. Mark And All Saints Episcopal Church | 429 S Pitney Rd | Galloway, NJ 08205-9780 | | | | smastreasurer@aol.com | Email<br>First Class Mail |
| Voting Party | St. Mark Episcopal Church | Attn: Joel Lee Williams | P.O. Box 446 | Troy, AL 36081 | | | jlwlaw@troycable.net | Email<br>First Class Mail |
| Voting Party | St. Mark Lutheran Church | Attn: Darrin George Labensky | 2109 College St Se | Lacey, WA 98503 | | | darrin.labensky@stmarklacey.org | Email<br>First Class Mail |
| Voting Party | St. Mark The Evangelist Catholic Church, Indianapolis, Inc | Attn: John S Mercer | 1400 N Meridian St | Indianapolis, IN 46202 | | | jsmercer@indylegal.com | Email<br>First Class Mail |
| Voting Party | St. Mark Umc | Attn: Chang Jeong | 6144 Amboy Rd | Staten Island, NY 10309 | | | jchoon67@gmail.com | Email<br>First Class Mail |
| Voting Party | St. Mark United Methodist Church (Louisville, Ky) | Attn: Pastor Jack W Steiner, Jr | 4611 Lowe Rd | Louisville, KY 40220 | | | jack@steiner.win.net | Email<br>First Class Mail |
| Voting Party | St. Mark United Methodist Church Of Seneca, S.C. | Attn: Robert S Rider | 616 Quincy Rd | Seneca, SC 29678 | | | riderrs2011@gmail.com | Email<br>First Class Mail |
| Voting Party | St. Mark United Methodist Church Of Seneca, S.C. | Attn: Russ Larson | 903 Carrigan Ct | Seneca, SC 29672 | | | riderrs2011@gmail.com | Email<br>First Class Mail |
| Voting Party | St. Marks (Kingston) | c/o The Law Office of Andrea Ross | Attn: Andrea Ross, Esq | 129 N West St, Ste 1 | Easton, MD 21601 | | Andie@AndieRossLaw.com | Email<br>First Class Mail |
| Voting Party | St. Marks And St. Johns Episcopal Church, Rochester, N.Y. | Attn: The Rev'd Cynthia Rasmussen | 1245 Culver Rd | Rochester, NY 14609 | | | rasmussen.cynthia@gmail.com | Email<br>First Class Mail |
| Voting Party | St. Marks Catholic Church, Perry County, Inc | Attn: John S Mercer | 1400 N Meridian St | Indianapolis, IN 46202 | | | jsmercer@indylegal.com | Email<br>First Class Mail |
| Voting Party | St. Marks Church | Attn: Philip Noah Labelle | 27 Main St | Southborough, MA 01772 | | | office@stmarks-sb.org | Email<br>First Class Mail |
| Voting Party | St. Marks Church - Ashland | c/o The Tamposi Law Group, PC | Attn: Peter N Tamposi | 159 Main St | Nashua, NH 03060 | | peter@thetamposilawgroup.com | Email<br>First Class Mail |
| Voting Party | St. Marks Church (East Longmeadow) | c/o The Tamposi Law Group, PC | Attn: Peter N Tamposi | 159 Main St | Nashua, NH 03060 | | peter@thetamposilawgroup.com | Email<br>First Class Mail |
| Voting Party | St. Marks Church (Leominster) | c/o The Tamposi Law Group, PC | Attn: Peter N Tamposi | 159 Main St | Nashua, NH 03060 | | peter@thetamposilawgroup.com | Email<br>First Class Mail |
| Voting Party | St. Marks Church (Northumberland) | c/o The Tamposi Law Group, PC | Attn: Peter N Tamposi | 159 Main St | Nashua, NH 03060 | | peter@thetamposilawgroup.com | Email<br>First Class Mail |
| Voting Party | St. Marks Church (Worcester) | c/o The Tamposi Law Group, PC | Attn: Peter N Tamposi | 159 Main St | Nashua, NH 03060 | | peter@thetamposilawgroup.com | Email<br>First Class Mail |
| Voting Party | St. Marks Church-In-The-Bowery | Attn: Anne Sawyer | 131 E 10th St | New York, NY 10003 | | | ktorge@mcgivneyandkluger.com | Email<br>First Class Mail |
| Voting Party | St. Marks Episcopal Church | Attn: Zac Gunnar Koons | 2128 Barton Hills Dr | Austin, TX 78704 | | | zac@stmarksaustin.org | Email<br>First Class Mail |
| Voting Party | St. Marks Episcopal Church | 2128 Barton Hills Dr | Austin, TX 78704 | | | | zac@stmarksaustin.org | Email<br>First Class Mail |
| Voting Party | St. Marks Episcopal Church | 90 Main St | New Britain, CT 06051 | | | | parishoffice@stmarksnewbritain.org | Email<br>First Class Mail |
| Voting Party | St. Marks Episcopal Church | Attn: Barbara A Campbell | P.O. Box 1538 | New Britain, CT 06051 | | | parishoffice@stmarksnewbritain.org | Email<br>First Class Mail |
| Voting Party | St. Marks Episcopal Church | Paul Lillie | 539 Kapahulu Ave | Honolulu, HI 96815 | | | office@stmarkshonolulu.org | Email<br>First Class Mail |
| Voting Party | St. Marks Episcopal Church | Attn: Canon Angela Ifill | 102 N 9th St | Haines City, FL 33844 | | | office@stmarkshc.com | Email<br>First Class Mail |
| Voting Party | St. Marks Episcopal Church | Attn: Mark A Salzberg, Squire Patton Boggs (Us) LLP | 2550 M St Nw | Washington, DC 20037 | | | mark.salzberg@squirepb.com | Email<br>First Class Mail |
| Voting Party | St. Marks Episcopal Church | Attn: Jill Sautkulis | 111 Oenoke Ridge | New Canaan, CT 06840 | | | jsautkulis@stmarksnewcanaan.org | Email<br>First Class Mail |
| Voting Party | St. Marks Episcopal Church | 520 N Arthur Ashe Blvd | Richmond, VA 23220 | | | | denisriva@gmail.com | Email<br>First Class Mail |
| Voting Party | St. Marks Episcopal Church | Attn: Colleen O' Connor | 1 E Main St | Leroy, NY 14482 | | | cfisher@magavern.com | Email<br>First Class Mail |
| Voting Party | St. Marks Episcopal Church | Attn: John Seib | 61 Payne Ave | North Tonawanda, NY 14120 | | | cfisher@magavern.com | Email<br>First Class Mail |
| Voting Party | St. Marks Episcopal Church | Attn: Rev John A Marshall | 6595 E Quaker St | Orchard Park, NY 14127 | | | cfisher@magavern.com | Email<br>First Class Mail |
| Voting Party | St. Marks Episcopal Church | c/o Episcopal Diocese of Northwestern Pa | Attn: Sean Rowe | 145 W 6th St | Erie, PA 16501 | | cdougan@dionwpa.org | Email<br>First Class Mail |
| Voting Party | St. Marks Episcopal Church | Attn: Fran Quinnell | 809 Crystal Ave | Crystal Falls, MI 49920 | | | | First Class Mail |
| Voting Party | St. Marks Episcopal Church - Johnstown | Attn: The Rev Canon Kimberly Karashin | 325 Oliver Ave, Ste 300 | Pittsburgh, PA 15222 | | | sld@sgkpc.com | Email<br>First Class Mail |
| Voting Party | St. Marks Episcopal Church - Newark, Ny | 400 S Main St | Newark, NY 14513 | | | | reverend@stmarknewark.org | Email<br>First Class Mail |
| Voting Party | St. Marks Episcopal Church & Academy | 4 Church St | Cocoa, FL 32922 | | | | rev.garyleon@gmail.com | Email<br>First Class Mail |
| Voting Party | St. Marks Episcopal Church (Jacksonville) | Attn: Thomas P Murray | 4129 Oxford Ave | Jacksonville, FL 32210 | | | tmurray@stmarksjacksonville.org | Email<br>First Class Mail |
| Voting Party | St. Marks Episcopal Church (Jacksonville) | c/o Rogers Towers, Pa | Attn: Betsy C Cox, Esq | 1301 Riverplace Blvd, Ste 1500 | Jacksonville, FL 32207 | | tmurray@stmarksjacksonville.org | Email<br>First Class Mail |
| Voting Party | St. Marks Episcopal Church (Newport) | c/o The Tamposi Law Group, PC | Attn: Peter N Tamposi | 159 Main St | Nashua, NH 03060 | | peter@thetamposilawgroup.com | Email<br>First Class Mail |
| Voting Party | St. Marks Episcopal Church (Perryville) | c/o The Law Office of Andrea Ross | Attn: Andrea Ross, Esq | 129 N West St, Ste 1 | Easton, MD 21601 | | Andie@AndieRossLaw.com | Email<br>First Class Mail |
| Voting Party | St. Marks Episcopal Church (Springfield) | c/o The Tamposi Law Group, PC | Attn: Peter N Tamposi | 159 Main St | Nashua, NH 03060 | | peter@thetamposilawgroup.com | Email<br>First Class Mail |
| Voting Party | St. Marks Episcopal Church (Warwick) | c/o The Tamposi Law Group, PC | Attn: Peter N Tamposi | 159 Main St | Nashua, NH 03060 | | peter@thetamposilawgroup.com | Email<br>First Class Mail |
| Voting Party | St. Marks Episcopal Church Of Milwaukee | Attn: Rev Ian Burch | 2618 N Hackett Ave | Milwaukee, WI 53211 | | | ian@stmarksmilwaukee.org | Email<br>First Class Mail |
| Voting Party | St. Marks Episcopal Church Of Tampa Inc | Attn: Robert Douglas | 13312 Cain Rd | Tampa, FL 33625 | | | Bdouglas@stmarkstampa.org | Email<br>First Class Mail |
| Voting Party | St. Marks Episcopal Church, Birmingham, Al | Attn: the Rev Jayne Collins Pool | 228 Dennison Ave Sw | Birmingham, AL 35211 | | | j2kpool@me.com | Email<br>First Class Mail |
| Voting Party | St. Marks Episcopal Church, Birmingham, Al | Attn: Rev Morpeth, Diocese of Alabama | 521 N 20th St | Birmingham, AL 35203 | | | j2kpool@me.com | Email<br>First Class Mail |
| Voting Party | St. Marks Episcopal Church, Bridgewater | Attn: Blanchette W Bailey | P.O. Box 143 | Bridgewater, CT 06752 | | | smbridgewater@gmail.com | Email<br>First Class Mail |
| Voting Party | St. Marks Episcopal Church, Inc Of Plainfield, Indiana | c/o Plews Shadley Racher & Braun LLP | Attn: Todd G Relue | 1346 N Delaware St | Indianapolis, IN 46202 | | trelue@psrb.com | Email<br>First Class Mail |
| Voting Party | St. Marks Evangelical Lutheran Church | 454 Fieldstone Rd | Mooresville, NC 28115 | | | | office@saintmarkslutheran.com | Email<br>First Class Mail |
| Voting Party | St. Marks Evangelical Lutheran Church | Attn: Charles F Barone, Attorney | 570 Williamson Rd, Ste A | Mooresville, NC 28117 | | | cbarone@baronelawofficespc.com | Email<br>First Class Mail |
| Voting Party | St. Marks Lutheran Church | Attn: Kelly J Rauch | 120 W Main St, Ste 100 | Van Wert, OH 45891 | | | kelly.rauchlaw@gmail.com | Email<br>First Class Mail |
| Voting Party | St. Marks Lutheran Church - Yonkers, Ny | Attn: Rev Robert Boehler | 7 St Marks Pl | Yonkers, NY 10704 | | | pastor@stmarkslutheranyonkers.org | Email<br>First Class Mail |
| Voting Party | St. Marks Lutheran Church By The Narrows | Attn: Jennifer Droubay | 6730 N 17th St | Tacoma, WA 98406 | | | jennifer.droubay@smlutheran.org | Email<br>First Class Mail |
| Voting Party | St. Marks Lutheran Church Of Bowling Green, Ohio | 315 S College Dr | Bowling Green, OH 43402 | | | | mike@stmarksbg.org | Email<br>First Class Mail |
| Voting Party | St. Marks Parish, Medford, Oregon | Attn: Richard Thierolf | Two N Oakdale Ave | Medford, OR 97501 | | | rthierolf@jtdlegal.com | Email<br>First Class Mail |
| Voting Party | St. Marks RC Church | c/o Cullen and Dykman LLP | Attn: Matthew G Roseman | 100 Quentin Roosevelt Blvd | Garden City, NY 11530 | | mroseman@cullenllp.com | Email<br>First Class Mail |
| Voting Party | St. Marks Umc | Attn: John C Collins | 4324 E Cricket Knl | Bloomington, IN 47401 | | | jccollin@indiana.edu | Email<br>First Class Mail |
| Voting Party | St. Marks Umc Bloomington In | Attn: Treasurer | 100 N Hwy 46 Bypass | Bloomington, IN 47408 | | | office@smumc.church | Email<br>First Class Mail |
| Voting Party | St. Marks United Methodist Church | Attn: Thomas Danklefsen | 2650 Columbus St | Grove City, OH 43123 | | | tomd@gcumc.org | Email<br>First Class Mail |
| Voting Party | St. Marks United Methodist Church | Attn: Peggy Willoughby, St Marks Umc | 8255 Winchester Rd | Memphis, TN 38125 | | | stmarksmem@bellsouth.net | Email<br>First Class Mail |
| Voting Party | St. Marks United Methodist Church | Attn: Tyla Kelly, Secretary | 808 3rd St | Camanche, IA 52730 | | | stmarkscamanche@gmail.com | Email<br>First Class Mail |
| Voting Party | St. Marks United Methodist Church | 35 Church St | Napanoch, NY 12458 | | | | sejin.cha@nyac-umc.com | Email<br>First Class Mail |
| Voting Party | St. Marks United Methodist Church | Attn: Keith Cressman | 8140 NW 36 | Bethany, OK 73008 | | | pastorkeith@stmarksbethany.com | Email<br>First Class Mail |
| Voting Party | St. Marks United Methodist Church | Attn: Treasurer, St Marks Methodist Church | 8140 NW 36 | Bethany, OK 73008 | | | pastorkeith@stmarksbethany.com | Email<br>First Class Mail |
| Voting Party | St. Marks United Methodist Church | Attn: Senior Pastor | 600 Pecore St | Houston, TX 77009 | | | pastor@smumc.org | Email<br>First Class Mail |
| Voting Party | St. Marks United Methodist Church | Attn: Senior Pastor | 3811 N Main St | Baytown, TX 77521 | | | kennmunn@stmarksbaytown.com | Email<br>First Class Mail |
| Voting Party | St. Marks United Methodist Church | Attn: Rev Lori Hartman | 49-55 Edgecombe Ave | New York, NY 10030 | | | jgardner@bpslaw.com | Email<br>First Class Mail |
| Voting Party | St. Marks United Methodist Church | Attn: Dawn Dimanna | 60 Government St | Kittery, ME 03904 | | | gr8cewins@gmail.com | Email<br>First Class Mail |
| Voting Party | St. Marks United Methodist Church | Attn: Doug Bertrand | 528 Mill Ridge Rd | Clinton, IA 52732 | | | doug.bertrand@carpetbrandusa.net | Email<br>First Class Mail |
| Voting Party | St. Marks United Methodist Church | Attn: Dana Havron | 1101 Jasper Dr | Marshall, TX 75672 | | | dhavron79@yahoo.com | Email<br>First Class Mail |
| Voting Party | St. Marks United Methodist Church | Attn: David Allen Hubbard | 302 Maple St | Belpre, OH 45714 | | | davehubbard24@gmail.com | Email<br>First Class Mail |
| Voting Party | St. Marks United Methodist Church | Attn: Rick Backus | 809 4th St | Marietta, OH 45750 | | | davehubbard24@gmail.com | Email<br>First Class Mail |

**Exhibit B**
**Service List**

| Description | Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|---|
| Voting Party | St. Marks United Methodist Church | Attn: Nick Ulah | 4700 Johnson Ave Nw | Cedar Rapids, IA 52405 | | | | First Class Mail |
| Voting Party | St. Marks United Methodist Church Of Iowa City | Attn: Robert W Kesselring | 2675 E Washington St | Iowa City, IA 52245 | | | office@stmarks-umc.net | Email<br>First Class Mail |
| Voting Party | St. Marks United Methodist Church of Sacramento | Attn: Pastor | 2391 St Marks Way | Sacramento, CA 95864 | | | jeychaner@stmarksumc.com | Email<br>First Class Mail |
| Voting Party | St. Marks United Methodist Church Of San Antonio, Inc | Attn: Trustees | 1902 Vance Jackson | San Antonio, TX 78213 | | | stmarksumc@grandecom.net | Email<br>First Class Mail |
| Voting Party | St. Marks United Methodist Church, Goshen, Indiana | Attn: Jo Geleske, Administrative Council Chairperson | 65825 County Rd 7 | Goshen, IN 46526 | | | ejgeleske@gmail.com | Email<br>First Class Mail |
| Voting Party | St. Martha R C Parish Of Depew, Ny | c/o Woods Oviatt Gilman LLP | Attn: Timothy P Lyster, Esq | 1900 Bausch & Lomb Pl | Rochester, NY 14604 | | tlyster@woodsoviatt.com | Email<br>First Class Mail |
| Voting Party | St. Marthas Episcopal Church, Inc | Attn: Jarrod D Reece | 780 Pinnacle Dr | Papillion, NE 68046 | | | stmarthaspapillion@gmail.com | Email<br>First Class Mail |
| Voting Party | St. Marthas RC Church | c/o Cullen and Dykman LLP | Attn: Matthew G Roseman | 100 Quentin Roosevelt Blvd | Garden City, NY 11530 | | mroseman@cullenllp.com | Email<br>First Class Mail |
| Voting Party | St. Martin Of Tours | c/o Jw/Wch | Attn: Westerman Ball Ederer Miller Zucker & Sharfstein | 1201 Rxr Plz | Uniondale, NY 11556 | | wheuer@westermanllp.com | Email<br>First Class Mail |
| Voting Party | St. Martin Of Tours | c/o Cullen and Dykman LLP | Attn: Matthew G Roseman | 100 Quentin Roosevelt Blvd | Garden City, NY 11530 | | mroseman@cullenllp.com | Email<br>First Class Mail |
| Voting Party | St. Martin Of Tours Catholic Church, Martinsville, Inc | Attn: John S Mercer | 1400 N Meridian St | Indianapolis, IN 46202 | | | jsmercer@indylegal.com | Email<br>First Class Mail |
| Voting Party | St. Martin-In-The-Fields Episcopal Church, Keller, Texas | Attn: The Reverend Canon Janet Waggoner | P.O. Box 8695 | Fort Worth, TX 76124 | | | janet.waggoner@edfw.org | Email<br>First Class Mail |
| Voting Party | St. Martins Episcopal Church (Fairlee) | c/o The Tamposi Law Group, PC | Attn: Peter N Tamposi | 159 Main St | Nashua, NH 03060 | | peter@thetamposilawgroup.com | Email<br>First Class Mail |
| Voting Party | St. Martins Episcopal Church (Providence) | c/o The Tamposi Law Group, PC | Attn: Peter N Tamposi | 159 Main St | Nashua, NH 03060 | | peter@thetamposilawgroup.com | Email<br>First Class Mail |
| Voting Party | St. Martins Episcopal Church (Showell) | c/o the Episcopal Diocese of Easton | Attn: Patrick A. Collins | 314 N St | Easton, MD 21601 | | Patrick@DioceseofEaston.org | Email<br>First Class Mail |
| Voting Party | St. Martins Episcopal Church (Showell) | c/o The Law Office of Andrea Ross | Attn: Andrea Ross, Esq | 129 N West St, Ste 1 | Easton, MD 21601 | | Andie@AndieRossLaw.com | Email<br>First Class Mail |
| Voting Party | St. Martins In-The-Fields Episcopal Church | Attn: Nicholas Evancho | 2587 Baseline Rd | Grand Island, NY 14072 | | | frevancho@gmail.com | Email<br>First Class Mail |
| Voting Party | St. Mary Annes Episcopal Church (North East) | c/o The Law Office of Andrea Ross | Attn: Andrea Ross, Esq | 129 N West St, Ste 1 | Easton, MD 21601 | | Andie@AndieRossLaw.com | Email<br>First Class Mail |
| Voting Party | St. Mary Catholic Church, Greensburg, Inc | Attn: John S Mercer | 1400 N Meridian St | Indianapolis, IN 46202 | | | jsmercer@indylegal.com | Email<br>First Class Mail |
| Voting Party | St. Mary Catholic Church, Rushville, Inc | Attn: John S Mercer | 1400 N Meridian St | Indianapolis, IN 46202 | | | jsmercer@indylegal.com | Email<br>First Class Mail |
| Voting Party | St. Mary Church, 2300 W. Jackson St. Muncie, In 47303 | Attn: Matt Mckillip | 610 Lingle Ave, P.O. Box 260 | Lafayette, IN 47902 | | | mmckillip@dol-in.org | Email<br>First Class Mail |
| Voting Party | St. Mary Immaculate Conception Catholic Church, Aurora, Inc | Attn: John S Mercer | 1400 N Meridian St | Indianapolis, IN 46202 | | | jsmercer@indylegal.com | Email<br>First Class Mail |
| Voting Party | St. Mary Magdaen R C Church, Metairie, La | Attn: Susan Zeringue | 7887 Walmsley Ave | New Orleans, LA 70125 | | | szeringue@arch-no.org | Email<br>First Class Mail |
| Voting Party | St. Mary Magdalen Parish, Kentwood | c/o Warner Norcross & Judd LLP | Attn: Elisabeth M Von Eitzen | 150 Ottawa Ave NW, Ste 1500 | Grand Rapids, MI 49503 | | evoneitzen@wnj.com | Email<br>First Class Mail |
| Voting Party | St. Mary Magdalene Episcopal Church | Attn: Larry Ehren | 16808 Holmes Rd (S State Route D) | Belton, MO 64012 | | | lgehren@yahoo.com | Email<br>First Class Mail |
| Voting Party | St. Mary Magdalene Episcopal Church | Attn: David Powell | 2345 Grand Blvd | Kansas City, MO 64108 | | | david.powell@lathropgpm.com | Email<br>First Class Mail |
| Voting Party | St. Mary Magdalene Episcopal Church, Wheaton Parish | Attn: Michele Glidden | 3820 Aspen Hill Rd | Silver Spring, MD 20906 | | | finance@stmarymagdalene-md.org | Email<br>First Class Mail |
| Voting Party | St. Mary Of The Angels Episcopal Church | 6316 Matchett Rd | Orlando, FL 32809 | | | | kbartle@stmaryangels.org | Email<br>First Class Mail |
| Voting Party | St. Mary Of The Annunciation Catholic Church, Navilleton, In | Attn: John S Mercer | 1400 N Meridian St | Indianapolis, IN 46202 | | | jsmercer@indylegal.com | Email<br>First Class Mail |
| Voting Party | St. Mary The Virgin Episcopal Church (Pocomoke City) | c/o The Law Office of Andrea Ross | Attn: Andrea Ross, Esq | 129 N West St, Ste 1 | Easton, MD 21601 | | Andie@AndieRossLaw.com | Email<br>First Class Mail |
| Voting Party | St. Mary-Of-The-Knobs Catholic Church, Floyds Knobs, Inc | Attn: John S Mercer | 1400 N Meridian St | Indianapolis, IN 46202 | | | jsmercer@indylegal.com | Email<br>First Class Mail |
| Voting Party | St. Mary-Of-The-Woods Catholic Church, Inc | Attn: John S Mercer | 1400 N Meridian St | Indianapolis, IN 46202 | | | jsmercer@indylegal.com | Email<br>First Class Mail |
| Voting Party | St. Marys By-The-Sea Episcopal Church | 146 12th St | Pacific Grove, CA 93950 | | | | elizabethmccorkle@yahoo.com | Email<br>First Class Mail |
| Voting Party | St. Marys Catholic Church, Marne | c/o Warner Norcross & Judd LLP | Attn: Elisabeth M Von Eitzen | 150 Ottawa Ave NW, Ste 1500 | Grand Rapids, MI 49503 | | evoneitzen@wnj.com | Email<br>First Class Mail |
| Voting Party | St. Marys Catholic Church, Spring Lake | c/o Warner Norcross & Judd LLP | Attn: Elisabeth M Von Eitzen | 150 Ottawa Ave NW, Ste 1500 | Grand Rapids, MI 49503 | | evoneitzen@wnj.com | Email<br>First Class Mail |
| Voting Party | St. Marys Church | c/o Woods Oviatt Gilman LLP | Attn: Timothy P Lyster, Esq | 1900 Bausch & Lomb Pl | Rochester, NY 14604 | | tlyster@woodsoviatt.com | Email<br>First Class Mail |
| Voting Party | St. Marys Episcopal Church | Thomas Paine Hopfengardner Warren | 800 Rountree St | Kinston, NC 28501 | | | tomwarren@stmaryskinston.com | Email<br>First Class Mail |
| Voting Party | St. Marys Episcopal Church | Attn: John Robert Shirley | 315 Lake Shore Rd | Lake Ronkonkoma, NY 11779 | | | stmarysrector@optimum.net | Email<br>First Class Mail |
| Voting Party | St. Marys Episcopal Church | Attn: Amy Slater | P.O. Box 1346 | Green Cove Springs, FL 32043 | | | Revamyslater@smgcs.church | Email<br>First Class Mail |
| Voting Party | St. Marys Episcopal Church | Attn: Mark A Salzberg, Squire Patton Boggs (Us) LLP | 2550 M St, Nw | Washington, DC 20037 | | | mark.salzberg@squirepb.com | Email<br>First Class Mail |
| Voting Party | St. Marys Episcopal Church | 1734 Grant St, P O Box 72 | Blair, NE 68008 | | | | kculp113@gmail.com | Email<br>First Class Mail |
| Voting Party | St. Marys Episcopal Church | Attn: Joan C Geiszler-Ludlum | P.O. Box 1336 | Kinston, NC 28503 | | | jcgl@ec.rr.com | Email<br>First Class Mail |
| Voting Party | St. Marys Episcopal Church | Attn: Jay Meyers, Esq | 10055 Yamato Rd, Ste 110 | Boca Raton, FL 33498 | | | jay.mblaw@gmail.com | Email<br>First Class Mail |
| Voting Party | St. Marys Episcopal Church | 347 Davis Ave | Staten Island, NY 10310 | | | | jay.mblaw@gmail.com | Email<br>First Class Mail |
| Voting Party | St. Marys Episcopal Church | Attn: Robert Bingham Powell | 1300 Pearl St | Eugene, OR 97405 | | | Bingham@saint-marys.org | Email<br>First Class Mail |
| Voting Party | St. Marys Episcopal Church | c/o Rogers Towers, Pa | Attn: Betsy C Cox, Esq | 1301 Riverplace Blvd, Ste 1500 | Jacksonville, FL 32207 | | bcox@rtlaw.com | Email<br>First Class Mail |
| Voting Party | St. Marys Episcopal Church (East Providence) | c/o The Tamposi Law Group, PC | Attn: Peter N Tamposi | 159 Main St | Nashua, NH 03060 | | peter@thetamposilawgroup.com | Email<br>First Class Mail |
| Voting Party | St. Marys Episcopal Church (Tyaskin) | c/o The Law Office of Andrea Ross | Attn: Andrea Ross, Esq | 129 N West St, Ste 1 | Easton, MD 21601 | | Andie@AndieRossLaw.com | Email<br>First Class Mail |
| Voting Party | St. Marys Episcopal Church, Columbia, Sc | Attn: The Rev Anna Brawley, Rector | P.O. Box 1487 | Irmo, SC 29063 | | | anna.brawley@stmaryscolumbia.org | Email<br>First Class Mail |
| Voting Party | St. Marys Episcopal Church, Cypress | P O Box 1542 | Cypress, TX 77410 | | | | johnakard+smec@gmail.com | Email<br>First Class Mail |
| Voting Party | St. Marys Episcopal Church, Limited | Attn: Rev Philippa Lindwright | P.O. Box 126 | Dousman, WI 53118 | | | motherpippa@milwpc.com | Email<br>First Class Mail |
| Voting Party | St. Marys Episcopal Church, Park Ridge | Attn: Parish Administrator | 306 S Prospect Ave | Park Ridge, IL 60068 | | | parishadmin@stmaryspr.org | Email<br>First Class Mail |
| Voting Party | St. Marys Episcopal Church, Vicksburg, Mississippi | Attn: James B Ponder | 900 First North St | Vicksburg, MS 39183 | | | bponder@dioms.org | Email<br>First Class Mail |
| Voting Party | St. Marys In The Highlands | Attn: The Rev Steve Schunk, Priest-In-Charge | 1 Chestnut St | Cold Spring, NY 10516 | | | stmaryscoldspring@gmail.com | Email<br>First Class Mail |
| Voting Party | St. Marys In The Mountains Episcopal Church (Wilmington) | c/o The Tamposi Law Group, PC | Attn: Peter N Tamposi | 159 Main St | Nashua, NH 03060 | | peter@thetamposilawgroup.com | Email<br>First Class Mail |
| Voting Party | St. Marys On The Highlands Episcopal Church, Birmingham,Al | c/o Diocese of Alabama | Attn: Rev Rob Morpeth | 521 N 20th St | Birmingham, AL 35203 | | rmorpeth@dioala.org | Email<br>First Class Mail |
| Voting Party | St. Marys On The Highlands Episcopal Church, Birmingham,Al | Attn: Amelia K Steindorff | 1910 12th Ave S | Birmingham, AL 35205-3804 | | | asteindorff@rrllaw.com | Email<br>First Class Mail |
| Voting Party | St. Marys Parish (Episcopal )(Northfield) | c/o The Tamposi Law Group, PC | Attn: Peter N Tamposi | 159 Main St | Nashua, NH 03060 | | peter@thetamposilawgroup.com | Email<br>First Class Mail |
| Voting Party | St. Marys Parish, Napa | Attn: Robin Denney | 1917 3rd St | Napa, CA 94559 | | | robin@stmarysnapa.org | Email<br>First Class Mail |
| Voting Party | St. Marys Pylesville, R C Congregation, Inc | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | | moakey@gejlaw.com | Email<br>First Class Mail |
| Voting Party | St. Marys R.C. Church | c/o Cullen and Dykman LLP | Attn: Matthew G Roseman | 100 Quentin Roosevelt Blvd | Garden City, NY 11530 | | mroseman@cullenllp.com | Email<br>First Class Mail |
| Voting Party | St. Marys Rd United Methodist Church | 3993 St Marys Rd | Columbus, GA 31907 | | | | stmarysrd@theroadumc.org | Email<br>First Class Mail |
| Voting Party | St. Mary's Roman Catholic Church | Attn: Charles J Adams | 3500 Sunrise Hwy, Bldg 300 | Great River, NY 11739 | | | cjadams@pfapc.com | Email<br>First Class Mail |
| Voting Party | St. Marys United Methodist Church | Attn: Randy Nutter | 104 Washington St, P.O. Box 100 | St. Marys, WV 26170 | | | smumcwv@outlook.com | Email<br>First Class Mail |
| Voting Party | St. Matthew Catholic Church, Indianapolis, Inc | Attn: John S Mercer | 1400 N Meridian St | Indianapolis, IN 46202 | | | jsmercer@indylegal.com | Email<br>First Class Mail |
| Voting Party | St. Matthew Lutheran Church | Attn: Rev James E Dorner II | 75 Whitehall Rd | Albany, NY 12209 | | | | First Class Mail |
| Voting Party | St. Matthew The Apostle R C Church, | Attn: Susan A Zeringue, General Counsel | 7887 Walmsley Ave | New Orleans, LA 70125 | | | szeringue@arch-no.org | Email<br>First Class Mail |
| Voting Party | St. Matthew The Apostle R C Church, Metairie, LA | Attn: Susan Zeringue | 7887 Walmsley Ave | New Orleans, LA 70125 | | | szeringue@arch-no.org | Email<br>First Class Mail |
| Voting Party | St. Matthew United Methodist Church | Attn: Rachel Smith | 120 E 3rd St | Weston, WV 26452 | | | stmatthewweston@gmail.com | Email<br>First Class Mail |
| Voting Party | St. Matthew United Methodist Church | 1000 N Orleans | Chicago, IL 60610 | | | | rodneycwalker@yahoo.com | Email<br>First Class Mail |
| Voting Party | St. Matthew United Methodist Church (Az) | c/o Clarke Law Firm, Plc | Attn: Marilee Miller Clarke | 8141 E Indian Bend Rd, Ste 105 | Scottsdale, AZ 85250 | | marilee@clarkelawaz.com | Email<br>First Class Mail |
| Voting Party | St. Matthew United Methodist Church, Inc | St Matthew United Methodist Church | 300 N Air Depot Blvd | Midwest City, OK 73110 | | | associate@stmatthew.org | Email<br>First Class Mail |
| Voting Party | St. Matthews (Goffstown) | c/o The Tamposi Law Group, PC | Attn: Peter N Tamposi | 159 Main St | Nashua, NH 03060 | | peter@thetamposilawgroup.com | Email<br>First Class Mail |
| Voting Party | St. Matthews Chapel (Sugar Hill) | c/o The Tamposi Law Group, PC | Attn: Peter N Tamposi | 159 Main St | Nashua, NH 03060 | | peter@thetamposilawgroup.com | Email<br>First Class Mail |
| Voting Party | St. Matthews Church (Worcester) | c/o The Tamposi Law Group, PC | Attn: Peter N Tamposi | 159 Main St | Nashua, NH 03060 | | peter@thetamposilawgroup.com | Email<br>First Class Mail |
| Voting Party | St. Matthews Episcopal Church | P O Box 628 | Hillsborough, NC 27278 | | | | welcome@matthewshillsborough.org | Email<br>First Class Mail |
| Voting Party | St. Matthews Episcopal Church | 129 Old Loudon Rd | Latham, NY 12110 | | | | stmatthewslatham@gmail.com | Email<br>First Class Mail |
| Voting Party | St. Matthews Episcopal Church | Attn: Rev Patsy Barham | 214 College St | Henderson, TX 75654 | | | stmatthew's@suddenlinkmail.com | Email<br>First Class Mail |
| Voting Party | St. Matthews Episcopal Church | c/o Diocese of the Central Gulf Coast the Episcopal Church | Attn: Scott A Remington | 125 E Intendencia St | Pensacola, FL 32502 | | sremington@clarkpartington.com | Email<br>First Class Mail |
| Voting Party | St. Matthews Episcopal Church | Attn: Ruth Nallick | P.O. Box 63 | Chipley, FL 32428 | | | ruthnallick@hotmail.com | Email<br>First Class Mail |
| Voting Party | St. Matthews Episcopal Church | 104 S 4Th | Laramie, WY 82070 | | | | revbriangross@gmail.com | Email<br>First Class Mail |
| Voting Party | St. Matthews Episcopal Church | Attn: Peter Nicolaysen | P.O. Box 7 | Casper, WY 82602 | | | petercn@vcn.com | Email<br>First Class Mail |
| Voting Party | St. Matthews Episcopal Church | Attn: Stephanie Pace | 9549 Highland Dr | Brecksville, OH 44141 | | | officemanager05@gmail.com | Email<br>First Class Mail |
| Voting Party | St. Matthews Episcopal Church | 9549 Highland Dr | Brecksville, OH 44141 | | | | officemanager05@gmail.com | Email<br>First Class Mail |
| Voting Party | St. Matthews Episcopal Church | Attn: Ellen Yelverton | 810 Kitty Hawk Rd | Universal City, TX 78148 | | | office@stmatts-uc.org | Email<br>First Class Mail |
| Voting Party | St. Matthews Episcopal Church | P O Box 2187 | Chesterfield, VA 23832 | | | | office@stmatthewsbeachroad.org | Email<br>First Class Mail |
| Voting Party | St. Matthews Episcopal Church | 2325 S 24th St | Lincoln, NE 68502 | | | | motheramandagott@gmail.com | Email<br>First Class Mail |
| Voting Party | St. Matthews Episcopal Church | Attn: Marissa Rohrbach | 36 New Canaan Rd | Wilton, CT 06897 | | | marissa@stmatthewswilton.org | Email<br>First Class Mail |
| Voting Party | St. Matthews Episcopal Church | Attn: The Rev Alan Kim Webster | 36 Norwood Rd | Charleston, WV 25314 | | | kwebster229@gmail.com | Email<br>First Class Mail |
| Voting Party | St. Matthews Episcopal Church | Attn: Dorothy Henderson Wood | 210 St Marys Rd | Hillsborough, NC 27278 | | | | First Class Mail |
| Voting Party | St. Matthews Episcopal Church (Enosburg Falls) | c/o The Tamposi Law Group, PC | Attn: Peter N Tamposi | 159 Main St | Nashua, NH 03060 | | peter@thetamposilawgroup.com | Email<br>First Class Mail |
| Voting Party | St. Matthews Episcopal Church (Jamestown) | c/o The Tamposi Law Group, PC | Attn: Peter N Tamposi | 159 Main St | Nashua, NH 03060 | | peter@thetamposilawgroup.com | Email<br>First Class Mail |
| Voting Party | St. Matthews Episcopal Church Of Kenosha | Attn: Rev Matthew Buterbaugh | 5900 7th Ave | Kenosha, WI 53140 | | | rector.stmatts@gmail.com | Email<br>First Class Mail |
| Voting Party | St. Matthews Episcopal Church, Eugene Oregon | Attn: Steven M Ellis | 4110 River Rd | Eugene, OR 97404 | | | stmatthewseugeneoregon@gmail.com | Email<br>First Class Mail |
| Voting Party | St. Matthews Episcopal Church, Liverpool, New York | Attn: Martha L Berry | P.O. Box 3520 | Syracuse, NY 13220-3520 | | | stmatthews_office@verizon.net | Email<br>First Class Mail |
| Voting Party | St. Matthews Episcopal Church, Moravia, New York | P O Box 3520 | Syracuse, NY 13220-3520 | | | | marthalberry@gmail.com | Email<br>First Class Mail |
| Voting Party | St. Matthews R C Congregation, Inc | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | | moakey@gejlaw.com | Email<br>First Class Mail |

Exhibit B
Service List

| Description | Name | Address | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Voting Party | St. Matthews Umc | Attn: Treasurer St Matthews Umc | 8617 Little River Turnpike | Annandale, VA 22003 | churchoffice@stmatthewsumc.org | Email / First Class Mail |
| Voting Party | St. Matthews Umc Livonia | Attn: Kelly Roulier, Treasurer | 30900 Six Mile Rd | Livonia, MI 48152 | kroulier@gmail.com | Email / First Class Mail |
| Voting Party | St. Matthews United Methodist Church | Attn: Rev Virginia Wall | 4500 N Shepherd Dr | Houston, TX 77018 | office@stmatthewsmethodist.org | Email / First Class Mail |
| Voting Party | St. Matthias Episcopal, Inc. | Attn: The Rev Scott M Harding | 991 E Fugate St | Toccoa, GA 30577 | fatheresvt@me.com | Email / First Class Mail |
| Voting Party | St. Maurice Catholic Church, Napoleon, Inc | Attn: John S Mercer | 1400 N Meridian St | Indianapolis, IN 46202 | jmercer@kndplegal.com | Email / First Class Mail |
| Voting Party | St. Meinrad Catholic Church, Inc | Attn: John S Mercer | 1400 N Meridian St | Indianapolis, IN 46202 | jmercer@kndplegal.com | Email / First Class Mail |
| Voting Party | St. Michael - St. Clement School, Inc | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | moakey@gejlaw.com | Email / First Class Mail |
| Voting Party | St. Michael & All Angels Episcopal Church | Attn: K Kevin Kelly | 3101 Waters Ave | Savannah, GA 31404 | office@stmichaelssavannah.com | Email / First Class Mail |
| Voting Party | St. Michael & All Angels Episcopal Church | Attn: Montie Giddings | 6630 Nall Ave | Mission, KS 66202 | montiegiddings@gmail.com | Email / First Class Mail |
| Voting Party | St. Michael & All Angels Episcopal Church, Inc | Attn: Rev Matthew Cowden | 15720 N Ironwood Rd | South Bend, IN 46635 | mtilligan@plaleavers.com | Email / First Class Mail |
| Voting Party | St. Michael And All Angels Episcopal Church | 1325 Champaign Rd | | Lincoln Park, MI 48146 | janiterjot@gmail.com | Email / First Class Mail |
| Voting Party | St. Michael And All Angels' Episcopal Church, Columbia, Sc | Attn: John Phillips Senior Warden, Or Successor | 6408 Bridgewood Rd | Columbia, SC 29206 | office@saintmichaelsepiscopal.org | Email / First Class Mail |
| Voting Party | St. Michael Catholic Church, Bradford, Inc | Attn: John S Mercer | 1400 N Meridian St | Indianapolis, IN 46202 | jmercer@kndplegal.com | Email / First Class Mail |
| Voting Party | St. Michael Church, Remus | c/o Warner Norcross & Judd LLP | Attn: Elizabeth M Von Eitzen | 150 Ottawa Ave NW, Ste 1500 | Grand Rapids, MI 49503 | evoneitzen@wnj.com | Email / First Class Mail |
| Voting Party | St. Michael Lutheran Church | Attn: Lead Pastor | 9534 Belair Rd | Baltimore, MD 21236 | office@stmichaelparishall.org | Email / First Class Mail |
| Voting Party | St. Michael The Archangel Catholic Church, Brookville, Inc | Attn: John S Mercer | 1400 N Meridian St | Indianapolis, IN 46202 | jmercer@kndplegal.com | Email / First Class Mail |
| Voting Party | St. Michael The Archangel Catholic Church, Indianapolis, Inc | Attn: John S Mercer | 1400 N Meridian St | Indianapolis, IN 46202 | jmercer@kndplegal.com | Email / First Class Mail |
| Voting Party | St. Michael The Archangel, Overlea, R C Congregation, Inc | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | moakey@gejlaw.com | Email / First Class Mail |
| Voting Party | St. Michael The Archangel, Overlea, R C Congregation, Inc | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | moakey@gejlaw.com | Email / First Class Mail |
| Voting Party | St. Michaels And All Angels Episcopal Church, Anniston, Al | Attn: Rev Rob Morpeth, Diocese of Alabama | 521 N 20th St | Birmingham, AL 35203 | | Email / First Class Mail |
| Voting Party | St. Michaels And All Angels Episcopal Church, Anniston, Al | Attn: David Hodnett | P.O. Box 2884 | Anniston, AL 36202-2884 | dhodnett@stmichaelsanniston.org | Email / First Class Mail |
| Voting Party | St. Michaels Alginan Parish, Ridgecrest, CA | c/o Bagghaim Freitas LLP | Attn: Michael G. Kass, Esq | 2101 5th Ave, Ste 1000 | San Rafael, CA 94901 | mglass@ffwkly.com | Email / First Class Mail |
| Voting Party | St. Michaels Church | Attn: Eden R Bucher | 526 St Michaels Rd | Hamburg, PA 19526 | pastoreflem@me.com | Email / First Class Mail |
| Voting Party | St. Michaels Church (Worcester) | c/o The Tampos Law Group, PC | Attn: Peter N Tampos | 159 Main St | Nashua, NH 03060 | peter@thetampostawgroup.com | Email / First Class Mail |
| Voting Party | St. Michaels Episcopal Church | Attn: Fr Rick Luoni | 2499 N Westmoreland Dr | Orlando, FL 32804 | rluoni@stmichaelschurch.com | Email / First Class Mail |
| Voting Party | St. Michaels Episcopal Church | Attn: Timothy Davis Matlack | 1132 North Ivanhoe St | Arlington, VA 22205 | parishoffice@stmichaelsarlington.org | Email / First Class Mail |
| Voting Party | St. Michaels Episcopal Church | 1132 N Ivanhoe St | | Arlington, VA 22205 | parishoffice@stmichaelsarlington.com | Email / First Class Mail |
| Voting Party | St. Michaels Episcopal Church | Attn: Diane Hamilton, Warden | 49 2nd St | Geneseo, NY 14454 | dianehamilton@me.com | Email / First Class Mail |
| Voting Party | St. Michaels Episcopal Church | Attn: David Paul Sousa | 700 Spring Forest Rd, Ste 400 | Raleigh, NC 27609 | david.sousa@icemiller.com | Email / First Class Mail |
| Voting Party | St. Michael's Episcopal Church - Naugatuck, CT | 210 Church St | | Naugatuck, CT 06770 | stmichaelsnaugatuck@gmail.com | Email / First Class Mail |
| Voting Party | St. Michaels Episcopal Church (Brattleboro) | c/o The Tampos Law Group, PC | Attn: Peter N Tampos | 159 Main St | Nashua, NH 03060 | peter@thetampostawgroup.com | Email / First Class Mail |
| Voting Party | St. Michaels Episcopal Church (Bristol) | c/o The Tampos Law Group, PC | Attn: Peter N Tampos | 159 Main St | Nashua, NH 03060 | peter@thetampostawgroup.com | Email / First Class Mail |
| Voting Party | St. Michaels Episcopal Church Of Carmichael | Attn: The Very Rev Mary Claypus | 2140 Mission Ave | Carmichael, CA 95608 | revmary@stmichaelscarmichael.org | Email / First Class Mail |
| Voting Party | St. Michaels Episcopal Church Of Racine | Attn: Rev Lars Skoglund | 4701 Erie St | Caledonia, WI 53402 | stmtglard@gmail.com | Email / First Class Mail |
| Voting Party | St. Michaels Episcopal Church, Barrington, Il | Attn: Kirk Chan, Senior Warden | 647 Dundee Ave | Barrington, IL 60010 | scharf@greencomstruction.net | Email / First Class Mail |
| Voting Party | St. Michaels Episcopal Church, Fayette, Al | Attn: Rev Rob Morpeth Diocese of Alabama | 521 N 20th St | Birmingham, AL 35203 | rmorpeth@diobala.org | Email / First Class Mail |
| Voting Party | St. Michaels Episcopal Church, Fayette, Al | Attn: Jane Newman | 451 10th St Se | Fayette, AL 35555-1604 | janenewman515@gmail.com | Email / First Class Mail |
| Voting Party | St. Michaels Episcopal Church, Raleigh, Nc | Attn: Gregory Jones, Rector | 1520 Canterbury Rd | Raleigh, NC 27608 | david.sousa@tmt.com | Email / First Class Mail |
| Voting Party | St. Michaels Parish | Attn: Hal Kirkham | 112 Randolph Ave | Milton, MA 02186 | mail@stmichaelsmilton.org | Email / First Class Mail |
| Voting Party | St. Michaels Protestant Episcopal Church | Attn: Kataky Kerins LLP | 605 3rd Ave | New York, NY 10158 | raleenko@kataky.com | Email / First Class Mail |
| Voting Party | St. Michaels Protestant Episcopal Church | c/o Kataky Kerins LLP | Attn: Katharine Flesser | 605 3rd Ave | New York, NY 10158 | raleenko@kataky.com | Email / First Class Mail |
| Voting Party | St. Michaels Protestant Episcopal Church | 221 W 99th St | | New York, NY 10025 | tiflesser@sansintmichaelschurch.org | Email / First Class Mail |
| Voting Party | St. Michaels United Methodist Church (Az) | c/o Clarke Law Firm, PC | Attn: Martina Miller Clarke | 8141 E Indian Bend Rd, Ste 101 | Scottsdale, AZ 85250 | martina@clarkelawaz.com | Email / First Class Mail |
| Voting Party | St. Michael's, Poplar Springs, R C Congregation, Inc | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | moakey@gejlaw.com | Email / First Class Mail |
| Voting Party | St. Monica Catholic Church, Indianapolis, Inc | Attn: John S Mercer | 1400 N Meridian St | Indianapolis, IN 46202 | jmercer@kndplegal.com | Email / First Class Mail |
| Voting Party | St. Monica Catholic School (Kalamazoo) | Attn: Jordan T Beery | 531 West Kilgore Rd | Kalamazoo, MI 49008 | jbeery@monsteatucan.org | Email / First Class Mail |
| Voting Party | St. Monica Church | c/o Woods Oviatt Gilman LLP | Attn: Timothy P Lyster, Esq | 1900 Bausch & Lomb Pl | Rochester, NY 14604 | tlyster@woodsoviatt.com | Email / First Class Mail |
| Voting Party | St. Nersess Armenian Seminary | Attn: Masdrica Chonian | 486 Bedford Rd | Armonk, NY 10504 | tyclawyer@gmail.com | Email / First Class Mail |
| Voting Party | St. Nersess Armenian Seminary | Attn: Masdrica Chonian | 486 Bedford Rd | Armonk, NY 10504 | | Email / First Class Mail |
| Voting Party | St. Nicholas Catholic Church, Sunman, Inc | Attn: John S Mercer | 1400 N Meridian St | Indianapolis, IN 46202 | jmercer@kndplegal.com | Email / First Class Mail |
| Voting Party | St. Patrick Catholic Church, Indianapolis, Inc | Attn: John S Mercer | 1400 N Meridian St | Indianapolis, IN 46202 | jmercer@kndplegal.com | Email / First Class Mail |
| Voting Party | St. Patricks Episcopal Church | Attn: Ronnie Willener | 1221 Sr 13 | Fruit Cove, FL 32259 | stpatrickschurchjohns@gmail.com | Email / First Class Mail |
| Voting Party | St. Patricks Episcopal Church | c/o Diocese of the Central Gulf Coast | Attn: Scott A Remington | 125 E Intendencia St | Pensacola, FL 32502 | cremington@clarkpartington.com | Email / First Class Mail |
| Voting Party | St. Patricks Episcopal Church | Attn: Gregory P Marshall | 1434 E 12 Mile Rd | Madison Heights, MI 48071 | paul.leiber1@gmail.com | Email / First Class Mail |
| Voting Party | St. Patricks Episcopal Church | Attn: Lynn Farren | P.O. Box 38345 | Panama City, FL 32412 | lfmm97@aol.com | Email / First Class Mail |
| Voting Party | St. Patricks Episcopal Church | Attn: Ronnie Willener | 1201 Riverplace Blvd, Ste 100 | Jacksonville, FL 32207 | lscott@fdex.com | Email / First Class Mail |
| Voting Party | St. Patricks Episcopal Church, Pagosa Springs | 225 S Pagosa Blvd | | Pagosa Springs, CO 81147 | anritchurch@gmail.com | Email / First Class Mail |
| Voting Party | St. Patricks R C Congregation, Inc | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | moakey@gejlaw.com | Email / First Class Mail |
| Voting Party | St. Patricks R C Congregation, Inc | c/o Gallagher Evelius & Jones LLP | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | moakey@gejlaw.com | Email / First Class Mail |
| Voting Party | St. Patricks R C, Church (Glen Cove, Ny) | c/o Cohen and Oplman LLP | Attn: Matthew G Roseman | 100 Quentin Roosevelt Blvd | Garden City, NY 11530 | mroseman@cullenlp.com | Email / First Class Mail |
| Voting Party | St. Patricks R C, Church (Smithtown, Ny) | c/o Cohen and Oplman LLP | Attn: Matthew G Roseman | 100 Quentin Roosevelt Blvd | Garden City, NY 11530 | mroseman@cullenlp.com | Email / First Class Mail |
| Voting Party | St. Patricks R C, Church (Southold, Ny) | c/o Cohen and Oplman LLP | Attn: Matthew G Roseman | 100 Quentin Roosevelt Blvd | Garden City, NY 11530 | mroseman@cullenlp.com | Email / First Class Mail |
| Voting Party | St. Patrick's, Havre De Grace, R C Congregation, Inc | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | moakey@gejlaw.com | Email / First Class Mail |
| Voting Party | St. Patrick's, Little Orleans, R C Congregation, Inc | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | moakey@gejlaw.com | Email / First Class Mail |
| Voting Party | St. Paul Catholic Center, Bloomington, Inc | Attn: John S Mercer | 1400 N Meridian St | Indianapolis, IN 46202 | jmercer@kndplegal.com | Email / First Class Mail |
| Voting Party | St. Paul Catholic Parish, Marion, In 46952 | Attn: Matt McAfee | 410 Lingle Ave | P.O. Box 260 | Lafayette, IN 47901 | mmcafee@dsbn-in.org | Email / First Class Mail |
| Voting Party | St. Paul Evangelical Lutheran Church | Attn: Roger Quay | 225 N Eastwood Ave | Lancaster, OH 43130 | st.paul.lutin.office@gmail.com | Email / First Class Mail |
| Voting Party | St. Paul Evangelical Lutheran Church | 201 W Lowther St | | Carlisle, PA 17013 | churchoffice@stpaulcarlisle.org | Email / First Class Mail |
| Voting Party | St. Paul Evangelical Lutheran Church Of Bethpage, Inc | Attn: Joseph Andrusic | 226 Broadway, Ste 200 | Bethpage, NY 11714 | jmartix@com.pm.com | Email / First Class Mail |
| Voting Party | St. Paul Evangelical Lutheran Church Of Hamburg, Michigan | 7765 E Mt State Rd 36 | | Whitmore Lake, MI 48189 | legal@stpaulhamburg.com | Email / First Class Mail |
| Voting Party | St. Paul Evangelical Lutheran Church, Inc | St Paul Lutheran Church | 730 City Rd Rpp | Sheboygan Falls, WI 53085 | officersi@stpaulfalls.com | Email / First Class Mail |
| Voting Party | St. Paul Lutheran Church | Attn: Treasurer | 17 2nd St NE, P.O. Box 420 | Hampton, IA 50441 | splochampton@gmail.com | Email / First Class Mail |
| Voting Party | St. Paul Lutheran Church | Attn: Pres Dawn Tamares | 11 Gill Rd | Monroe, NY 10950 | | Email / First Class Mail |
| Voting Party | St. Paul Lutheran Church Of Ogden, Utah | Attn: Dina Scheff | 3329 Harrison Blvd | Ogden, UT 84403 | businessoffice@stpaulsogden.org | Email / First Class Mail |
| Voting Party | St. Paul Lutheran Church Of Richburg | Attn: Marilyn Blakey | 4450 Fm 1848 N | Burton, TX 78603 | melroyd@bridge.church.org | Email / First Class Mail |
| Voting Party | St. Paul Lutheran Church Of Wyoming, Minnesota | c/o Miller & Stevens PA | Attn: Thomas F Miller | 92 Lake St S | Forest Lake, MN 55025 | tom@millerstevens.com | Email / First Class Mail |
| Voting Party | St. Paul The Apostle Catholic Church, Putnam County, Inc | Attn: John S Mercer | 1400 N Meridian St | Indianapolis, IN 46202 | jmercer@kndplegal.com | Email / First Class Mail |
| Voting Party | St. Paul The Apostle R C Congregation, Inc | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | moakey@gejlaw.com | Email / First Class Mail |
| Voting Party | St. Paul United Methodist Church | Attn: Robert Colgin | 305 N 10th St | Thayer, MO 65791 | cpmkotn2@centurytel.net | Email / First Class Mail |
| Voting Party | St. Paul United Methodist Church | Attn: Sarah Koch | 706 W 8th St | El Dorado, AR 71730 | pastor@stpaulumcedonar.org | Email / First Class Mail |
| Voting Party | St. Paul United Methodist Church | Attn: Heather Thompson | 2115 Durwood Rd | Little Rock, AR 72207 | hanner@firstsumm.org | Email / First Class Mail |
| Voting Party | St. Paul United Methodist Church | Attn: Steve Powch | 4420 Grand Ave | Fort Smith, AR 72904 | jeremieagroodall@comcast.net | Email / First Class Mail |
| Voting Party | St. Paul United Methodist Church | Attn: Christine Anderson | 2147 S Layton Ave | Hayneyville, MO 20861 | | Email / First Class Mail |
| Voting Party | St. Paul United Methodist Church | Attn: Finance Administrator | 18681 Hwy 59 | Country Club, MO 64505 | financiar@stpaulchurchsoccer.org | Email / First Class Mail |
| Voting Party | St. Paul United Methodist Church | Attn: Donna Wells | 2419 Old Hwy 240 S | Greenwood, SC 29646 | donna8s@gcomcast.net | Email / First Class Mail |
| Voting Party | St. Paul United Methodist Church | Attn: Donna Wells | 301 N Cambridge St | Ninety Six, SC 29666 | donna8s@gcomcast.net | Email / First Class Mail |
| Voting Party | St. Paul United Methodist Church | Attn: Lorraine Caul Robert D Welker | 204 S Chestnut St | Goddsboro, NC 27530 | | Email / First Class Mail |
| Voting Party | St. Paul United Methodist Church (217801) | c/o Bentz Law Firm | Attn: Sean Bellman | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | sbellman@bentzlaw.com | Email / First Class Mail |
| Voting Party | St. Paul United Methodist Church (27801) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | lspagnolo@bentzlaw.com | Email / First Class Mail |
| Voting Party | St. Paul United Methodist Church (184770) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | lspagnolo@bentzlaw.com | Email / First Class Mail |
| Voting Party | St. Paul United Methodist Church Of New Ellenton, Sc | Attn: Melinda G Brinkley | 600 Main St S | New Ellenton, SC 29809 | brinkm@ellenbellenonis.com | Email / First Class Mail |
| Voting Party | St. Paul United Methodist Church Of Tabor City, Inc | Attn: O Richard Wright, Jr | P.O. Box 457 | Tabor City, NC 28463 | richardwright@wegcomlaw.com | Email / First Class Mail |
| Voting Party | St. Paul United Methodist Church Of Tabor City, Inc | Attn: O Richard Wright, Jr | P.O. Box 457 | Tabor City, NC 28463 | richardwright@wegcomlaw.com | Email / First Class Mail |
| Voting Party | St. Paul United Methodist Church Of Tabor City, Inc | Attn: O Richard Wright Jr | P.O. Box 457 | Tabor City, NC 28463 | | Email / First Class Mail |
| Voting Party | St. Paul United Methodist Church Of Tabor City, Inc | Attn: O Richard Wright Jr | P.O. Box 457 | Tabor City, NC 28463 | richardwright@wegcomlaw.com | Email / First Class Mail |
| Voting Party | St. Paul United Methodist Church Saluda | Susan Madsden | 202 E Butler Ave | Saluda, SC 29138 | stmadsden@rumco.org | Email / First Class Mail |
| Voting Party | St. Paul United Methodist Church, Bridge City, Texas | Attn: Rev Susan Madsden | 318 Romain Rd | Saluda, SC 29138 | | Email / First Class Mail |
| Voting Party | St. Paul United Methodist Church, Bridge City, Texas | Attn: Pastor, St Paul Umc | 1115 W Roundbunch Rd | Bridge City, TX 77611 | pastor@stpaulfamily.com | Email / First Class Mail |

Exhibit B
Service List

| Description | Name | Address | | Email | Method of Service |
|---|---|---|---|---|---|
| Voting Party | St. Paul United Methodist Church Grant Park, Inc | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email; First Class Mail |
| Voting Party | St. Paul United Methodist Church Grant Park, Inc | 501 Grant St Se | | Atlanta, GA 30312 | | | First Class Mail |
| Voting Party | St. Paul United Methodist Church | Attn: Nicole Farmer | 2000 Douglass Blvd | Louisville, KY 40205 | | | First Class Mail |
| Voting Party | St. Paul (Concord) | c/o The Tampaw Law Group, PC | Attn: Peter N Tampaw | 201 Main St | Nashua, NH 03060 | peter@thetampawlawgroup.com | Email; First Class Mail |
| Voting Party | St. Paul (Lancaster) | c/o The Tampaw Law Group, PC | Attn: Peter N Tampaw | 201 Main St | Nashua, NH 03060 | peter@thetampawlawgroup.com | Email; First Class Mail |
| Voting Party | St. Pauls Anglican Parish, Bakersfield, CA | c/o Rugghianti Freitas LLP | Attn: Michael D Glass, Esq | 1101 5th Ave, Ste 100 | San Rafael, CA 94901 | mglass@rflawllp.com | Email; First Class Mail |
| Voting Party | St. Pauls Anglican Parish, Bakersfield, CA | c/o Rugghianti Freitas LLP | Attn: Michael D. Glass, Esq. | 1101 5th Ave, Ste 100 | San Rafael, CA 94901 | mglass@rflawllp.com | Email; First Class Mail |
| Voting Party | St. Pauls By The Sea Episcopal Church | Attn: Corrine Louanne Lush | 465 11th Ave N | Jacksonville Beach, FL 32250 | | louisxclush@gmail.com | Email; First Class Mail |
| Voting Party | St. Pauls By The Sea Episcopal Church | c/o Rogers Towers, Pa | Attn: Betsy C Cox, Esq | 1301 Riverplace Blvd, Ste 1500 | Jacksonville, FL 32207 | louisxclush@gmail.com | Email; First Class Mail |
| Voting Party | St. Pauls By The Sea Episcopal Church (Ocean City) | c/o The Law Office of Andrea Ross | Attn: Andrea Ross, Esq | 229 N West St, Ste 1 | Easton, MD 21601 | Andrea@AndreaRoss.Law.com | Email; First Class Mail |
| Voting Party | St. Pauls Church | 40 Ganung Dr | | Ossining, NY 10562 | | stpaulsganung@gmail.com | Email; First Class Mail |
| Voting Party | St. Pauls Church | Attn: Tuesday Rupp | 317 Main St 1 | Woodbury, CT 06798 | | rector@stpaulswoodbury.org | Email; First Class Mail |
| Voting Party | St. Pauls Church | 15 St Paul St | | Brookline, MA 02446 | | smells@stpaulsbrookline.org | Email; First Class Mail |
| Voting Party | St. Pauls Church (Gardner) | c/o The Tampaw Law Group, PC | Attn: Peter N Tampaw | 201 Main St | Nashua, NH 03060 | peter@thetampawlawgroup.com | Email; First Class Mail |
| Voting Party | St. Pauls Church (Holyoke) | c/o The Tampaw Law Group, PC | Attn: Peter N Tampaw | 201 Main St | Nashua, NH 03060 | peter@thetampawlawgroup.com | Email; First Class Mail |
| Voting Party | St. Pauls Church (Stockbridge) | c/o The Tampaw Law Group, PC | Attn: Peter N Tampaw | 201 Main St | Nashua, NH 03060 | peter@thetampawlawgroup.com | Email; First Class Mail |
| Voting Party | St. Pauls Church Selma | Attn: Rev Rob Morpeth | 521 N 20th St | Birmingham, AL 35203 | | rmorpeth@dioala.org | Email; First Class Mail |
| Voting Party | St. Pauls Church Selma | aka St Paul's Episcopal Church, Se | Attn: Grace Hobbs | P.O. Box 1306 | Selma, AL 36702-1306 | gph@thejclaw.com | Email; First Class Mail |
| Voting Party | St. Pauls Episcopal Center (Helena) | c/o the Episcopal Diocese of Easton | Attn: Patrick A. Collins | 314 N St | Easton, MD 21601 | Patrick@DioceseofEaston.org | Email; First Class Mail |
| Voting Party | St. Pauls Episcopal Center (Helena) | c/o The Law Office of Andrea Ross | Attn: Andrea Ross, Esq | 229 N West St, Ste 1 | Easton, MD 21601 | Andrea@AndreaRoss.Law.com | Email; First Class Mail |
| Voting Party | St. Pauls Episcopal Church | Attn: Elizabeth Alan Garrison | 314 N Henderson Blvd | Kilgore, TX 75662 | | stpaulsepiscopalchurch1@gmail.com | Email; First Class Mail |
| Voting Party | St. Pauls Episcopal Church | Attn: Elizabeth Garrison | 314N Henderson Blvd | Kilgore, TX 75662 | | stpaulsepiscopalchurch1@gmail.com | Email; First Class Mail |
| Voting Party | St. Pauls Episcopal Church | Attn: Anna Decker Entry | 1444 Liberty St Se | Salem, OR 97302 | | stpauls@stpaulssalem.org | Email; First Class Mail |
| Voting Party | St. Pauls Episcopal Church | 40 Ganung Dr | | Ossining, NY 10562 | | stpaulsganung@gmail.com | Email; First Class Mail |
| Voting Party | St. Pauls Episcopal Church | c/o Diocese of the Central Gulf Coast | Attn: Scott A Remington | 125 E Intendencia St | Pensacola, FL 32502 | sremington@clarkpartington.com | Email; First Class Mail |
| Voting Party | St. Pauls Episcopal Church | Attn: Richard Graves | 201 E Church St | Marshalltown, IA 50158 | | richardgfd@outlook.com | Email; First Class Mail |
| Voting Party | St. Pauls Episcopal Church | Roy A Zakareh | 1616 Atlantic Blvd | Jacksonville, FL 32207 | | Revroyak2020@yahoo.com | Email; First Class Mail |
| Voting Party | St. Pauls Episcopal Church | Attn: Pam O'Halloran | 40 Haskell Dr | Cleveland Heights, OH 44108 | | pohalloran@stpauls-church.org | Email; First Class Mail |
| Voting Party | St. Pauls Episcopal Church | Attn: Peter J Madsen | 7 Seaton Dr | Ossining, NY 10562 | | peter.madsen@yahoo.com | Email; First Class Mail |
| Voting Party | St. Pauls Episcopal Church | Attn: Peter J Madsen | 7 Seaton Dr | Ossining, NY 10562 | | p.j.madsen1000@gmail.com | Email; First Class Mail |
| Voting Party | St. Pauls Episcopal Church | Attn: Mark Delach | 161 Mansion St | Poughkeepsie, NY 12601 | | office@stpaulspoughkeepsie.org | Email; First Class Mail |
| Voting Party | St. Pauls Episcopal Church | Attn: Rev Rodney Roehner | 3450 Live Oak St | New Smyrna Beach, FL 32168 | | office@stpaulsnsb.org | Email; First Class Mail |
| Voting Party | St. Pauls Episcopal Church | 28 Highland Rd | | Glen Cove, NY 11542 | | office@stpaulsgc.org | Email; First Class Mail |
| Voting Party | St. Pauls Episcopal Church | Attn: Mark A Sahlberg, Squire Patton Boggs (Us) LLP | 2550 M St, Nw | Washington, DC 20037 | | mark.sahlberg@squirepb.com | Email; First Class Mail |
| Voting Party | St. Pauls Episcopal Church | Attn: Rev Jonathan R Thomas Co-Rector | 3601 N North St | Peoria, IL 61604 | | jthomas@stpaulspeoria.com | Email; First Class Mail |
| Voting Party | St. Pauls Episcopal Church | Attn: The Rev John Riggin | 4051 Old Shell Rd | Mobile, AL 36608 | | john@cjcom6the.com | Email; First Class Mail |
| Voting Party | St. Pauls Episcopal Church | 8320 Jack Finney Blvd | | Greenville, TX 75402 | | fatherrickfulk@gmail.com | Email; First Class Mail |
| Voting Party | St. Pauls Episcopal Church | Attn: Rev Eric Zuber | P.O. Box 22 | Magnolia Springs, AL 36555 | | eric_zuber@yahoo.com | Email; First Class Mail |
| Voting Party | St. Pauls Episcopal Church | Attn: Christopher Scott Wendell | 166 Pine Hill Rd | Bedford, MA 01730 | | chris@stpaulsbedford.org | Email; First Class Mail |
| Voting Party | St. Pauls Episcopal Church | Attn: Richard Ellerford | 68 S Erie St | Mayville, NY 14757 | | cfisher@mxsquaremx.com | Email; First Class Mail |
| Voting Party | St. Pauls Episcopal Church | Attn: Marcus Lynch | 400 Ridge St | Lewiston, NY 14092 | | cfisher@mxsquaremx.com | Email; First Class Mail |
| Voting Party | St. Pauls Episcopal Church | 591 E Main St | | Springville, NY 14141 | | cfisher@mxsquaremx.com | Email; First Class Mail |
| Voting Party | St. Pauls Episcopal Church | 6188 Main St | | Stafford, NY 14143 | | cfisher@mxsquaremx.com | Email; First Class Mail |
| Voting Party | St. Pauls Episcopal Church | c/o Rogers Towers, Pa | Attn: Betsy C Cox, Esq | 1301 Riverplace Blvd, Ste 1500 | Jacksonville, FL 32207 | bcox@rtlaw.com | Email; First Class Mail |
| Voting Party | St. Pauls Episcopal Church | 201 E Ridge St | | Marquette, MI 49855 | | | First Class Mail |
| Voting Party | St. Pauls Episcopal Church | 206 E 2nd St | | Weston, WV 26452 | | | First Class Mail |
| Voting Party | St. Pauls Episcopal Church | Attn: Rich Wodkiewicz | 815 E Grace St | Richmond, VA 23219 | | rwodkiewicz@stpaulsrva.org | Email; First Class Mail |
| Voting Party | St. Pauls Episcopal Church - Chester, New York | 201 Main St | | Chester, NY 10918 | | aprer17@hotmail.com | Email; First Class Mail |
| Voting Party | St. Pauls Episcopal Church - Kittanning | Attn: The Rev Canon Kimberly Karashin | 325 Oliver Ave, Ste 300 | Pittsburgh, PA 15222 | | old@ajkpa.com | Email; First Class Mail |
| Voting Party | St. Pauls Episcopal Church - Kittanning | Attn: The Rev Canon Kimberly Karashin | 325 Oliver Ave, Ste 300 | Pittsburgh, PA 15222 | | old@ajkpa.com | Email; First Class Mail |
| Voting Party | St. Pauls Episcopal Church - Mt. Lebanon | Attn: The Rev Canon Kimberly Karashin | 325 Oliver Ave, Ste 300 | Pittsburgh, PA 15222 | | old@ajkpa.com | Email; First Class Mail |
| Voting Party | St. Pauls Episcopal Church - Pleasant Valley, New York | Attn: Marilyn Hirshner, Treasurer | 408 Tower Rd | P.O. Box 3445 | Pleasant Valley, NY 12569 | svtreer@optonline.net | Email; First Class Mail |
| Voting Party | St. Pauls Episcopal Church (Berlin) | c/o The Law Office of Andrea Ross | Attn: Andrea Ross, Esq | 229 N West St, Ste 1 | Easton, MD 21601 | Andrea@AndreaRoss.Law.com | Email; First Class Mail |
| Voting Party | St. Pauls Episcopal Church (Canaan) | c/o The Tampaw Law Group, PC | Attn: Peter N Tampaw | 201 Main St | Nashua, NH 03060 | peter@thetampawlawgroup.com | Email; First Class Mail |
| Voting Party | St. Pauls Episcopal Church (Centreville) | c/o The Law Office of Andrea Ross | Attn: Andrea Ross, Esq | 229 N West St, Ste 1 | Easton, MD 21601 | Andrea@AndreaRoss.Law.com | Email; First Class Mail |
| Voting Party | St. Pauls Episcopal Church (Dedham) | 59 Court St | | Dedham, MA 02026 | | inhauserinc@gmail.com | Email; First Class Mail |
| Voting Party | St. Pauls Episcopal Church (Marion Station) | c/o the Episcopal Diocese of Easton | Attn: Patrick A. Collins | 314 N St | Easton, MD 21601 | Patrick@DioceseofEaston.org | Email; First Class Mail |
| Voting Party | St. Pauls Episcopal Church (Marion Station) | c/o The Law Office of Andrea Ross | Attn: Andrea Ross, Esq | 229 N West St, Ste 1 | Easton, MD 21601 | Andrea@AndreaRoss.Law.com | Email; First Class Mail |
| Voting Party | St. Pauls Episcopal Church (North Kingstown) | c/o The Tampaw Law Group, PC | Attn: Peter N Tampaw | 201 Main St | Nashua, NH 03060 | peter@thetampawlawgroup.com | Email; First Class Mail |
| Voting Party | St. Pauls Episcopal Church (Pawtucket) | c/o The Tampaw Law Group, PC | Attn: Peter N Tampaw | 201 Main St | Nashua, NH 03060 | peter@thetampawlawgroup.com | Email; First Class Mail |
| Voting Party | St. Pauls Episcopal Church (Portsmouth) | c/o The Tampaw Law Group, PC | Attn: Peter N Tampaw | 201 Main St | Nashua, NH 03060 | peter@thetampawlawgroup.com | Email; First Class Mail |
| Voting Party | St. Pauls Episcopal Church (Spring Hill) | c/o The Law Office of Andrea Ross | Attn: Andrea Ross, Esq | 229 N West St, Ste 1 | Easton, MD 21601 | Andrea@AndreaRoss.Law.com | Email; First Class Mail |
| Voting Party | St. Pauls Episcopal Church (Trappe) | c/o The Law Office of Andrea Ross | Attn: Andrea Ross, Esq | 229 N West St, Ste 1 | Easton, MD 21601 | Andrea@AndreaRoss.Law.com | Email; First Class Mail |
| Voting Party | St. Pauls Episcopal Church (Vergennes) | c/o The Tampaw Law Group, PC | Attn: Peter N Tampaw | 201 Main St | Nashua, NH 03060 | peter@thetampawlawgroup.com | Email; First Class Mail |
| Voting Party | St. Pauls Episcopal Church (Vienna) | c/o The Law Office of Andrea Ross | Attn: Andrea Ross, Esq | 229 N West St, Ste 1 | Easton, MD 21601 | Andrea@AndreaRoss.Law.com | Email; First Class Mail |
| Voting Party | St. Pauls Episcopal Church (White River Junction) | c/o The Tampaw Law Group, PC | Attn: Peter N Tampaw | 201 Main St | Nashua, NH 03060 | peter@thetampawlawgroup.com | Email; First Class Mail |
| Voting Party | St. Pauls Episcopal Church (Windsor) | c/o The Tampaw Law Group, PC | Attn: Peter N Tampaw | 201 Main St | Nashua, NH 03060 | peter@thetampawlawgroup.com | Email; First Class Mail |
| Voting Party | St. Pauls Episcopal Church Of 05804 | Attn: David Williams | 174 Whisconier Rd | Brookfield, CT 06804 | | dwilliams@daw.ap.com | Email; First Class Mail |
| Voting Party | St. Paul United Church In Burlingame, CA | Attn: The Rev Thomas Stillings | 415 El Camino Real | Burlingame, CA 94010 | | tstillings@stpaulsburlingame.org | Email; First Class Mail |
| Voting Party | St. Pauls Episcopal Church Lapointe, In | Attn: Rev Michelle Walker | 706 Harrison St | La Porte, IN 46350 | | mnilson@stpaulsporv.com | Email; First Class Mail |
| Voting Party | St. Pauls Episcopal Church Of Akron, Oh | Attn: Rev Mark Pruitt | 1361 W Market St | Akron, OH 44313 | | mpruitt@stpaulsakron.org | Email; First Class Mail |
| Voting Party | St. Pauls Episcopal Church Of Cary | 221 Union St | | Cary, NC 27511 | | frankciecey@gmail.com | Email; First Class Mail |
| Voting Party | St. Paul's Episcopal Church of Maumee, OH | Attn: J Paul Board | 310 Elizabeth St | Maumee, OH 43537 | | paul@stpaulsmaumee.org | Email; First Class Mail |
| Voting Party | St. Pauls Episcopal Church Of Walnut Creek, CA | Attn: Christopher H Hart | 411 30th St, Ste 468 | Oakland, CA 94609 | | chart@hcmhart.com | Email; First Class Mail |
| Voting Party | St. Pauls Episcopal Church Of Walnut Creek, CA | Attn: Christopher Hart | 411 30th St, Ste 468 | Oakland, CA 94609 | | chart@hcmhart.com | Email; First Class Mail |
| Voting Party | St. Pauls Episcopal Church Of Watertown | Attn: Rev Kevin Huddleston | 613 2nd St | Watertown, WI 53094 | | huddleston@dmwl.org | Email; First Class Mail |
| Voting Party | St. Pauls Episcopal Church, Albany, Ga | 212 N Jefferson St | | Albany, GA 31701 | | Stabras@belbnayloma.com | Email; First Class Mail |
| Voting Party | St. Pauls Episcopal Church, Endicott, New York | P O Box 1515 | | Syracuse, NY 13210-1510 | | | First Class Mail |
| Voting Party | St. Pauls Episcopal Church, McHenry, Il | Attn: Beth Lukes, Senior Warden | 323 Indiana Hill Trail | Crystal Lake, IL 60012 | | gramstula@gmail.com | Email; First Class Mail |
| Voting Party | St. Pauls Episcopal Church, Orange, Texas | Attn: Keith P Giblin | 300 Willow St | Beaumont, TX 77701 | | keith_giblin@txed.us.courts.gov | Email; First Class Mail |
| Voting Party | St. Pauls Episcopal Church, Owego, New York | Attn: Martha L Berry | P.O. Box 3520 | Syracuse, NY 13220-3520 | | st-pauls-parish@stny.rr.com | Email; First Class Mail |
| Voting Party | St. Pauls Episcopal Church, Oxford, New York | Attn: Martha L Berry | P.O. Box 3520 | Syracuse, NY 13220-3520 | | stpauls@frontier.net | Email; First Class Mail |
| Voting Party | St. Pauls Episcopal Church, Waterloo, New York | P O Box 3520 | | Syracuse, NY 13220-3520 | | marthalberry@gmail.com | Email; First Class Mail |
| Voting Party | St. Pauls Episcopal Parish In Hopkinton, Massachusetts | 61 Wood St | | Hopkinton, MA 01748 | | stpaulshopkinton@gmail.com | Email; First Class Mail |
| Voting Party | St. Pauls Episcopal Society | Attn: Stephanie Johnson | 200 Riverside Dr | Riverside, CT 06878 | | Stephanie.johnson@stpaulsriverside.org | Email; First Class Mail |
| Voting Party | St. Pauls Evangelical Lutheran Church | P O Box 47 | | Red Hill, PA 18076 | | stpaulsoffice11@comcast.net | Email; First Class Mail |
| Voting Party | St. Pauls Evangelical Lutheran Church | Attn: Pastor Philip Geleske | 305 W 3rd St | Brenham, TX 77833 | | phil@stpaulsbrenham.org | Email; First Class Mail |
| Voting Party | St. Pauls Evangelical Lutheran Church | Philip Jeffrey Geleske | 305 West 3rd St | Brenham, TX 77833 | | phil@stpaulsbrenham.org | Email; First Class Mail |
| Voting Party | St. Pauls Evangelical Lutheran Church Jersey City, Nj 07306 | Attn: Diana L Anderson, Esq | 512 Main St | Toms River, NJ 08753 | | jamesr@schepisilaw.com | Email; First Class Mail |
| Voting Party | St. Pauls Evangelical Lutheran Church Of Beachwood, Nj | Attn: Diana L Anderson, Esq | 2 Hooper Ave | Toms River, NJ 08753 | | cyndirenn@anchollarlaw.com | Email; First Class Mail |
| Voting Party | St. Pauls Evangelical Lutheran Church Of Fulton, Maryland | Attn: James Faster | 11795 Rte 216 | Fulton, MD 20759 | | jamesfigstel@gmail.com | Email; First Class Mail |
| Voting Party | St. Pauls Lutheran Church Of Richmond, Inc | c/o Peses Uhadley Rasher & Bracer LLP | Attn: Joshua S Tatum | 1345 N Delaware St | Indianapolis, IN 46202 | jtatum@paganelli.com | Email; First Class Mail |
| Voting Party | St. Pauls Evangelical Lutheran Congregation | Attn: Steven L Weikel | P.O. Box 117 | Morristown, PA 19539 | | Steven@weckerlaw.com | Email; First Class Mail |
| Voting Party | St. Pauls Evangelical Lutheran Congregation Morristown, Pa | Attn: Steven L Weikel | 50 Luther Dr | Morristown, PA 19526 | | Steven@weckerlaw.com | Email; First Class Mail |
| Voting Party | St. Pauls Evangelical Lutheran Congregation Morristown, Pa | St Pauls Evangelical Lutheran Congregation | 50 Luther Dr | P.O. Box 117 | Morristown, PA 19526 | steve@weckerlaw.com | Email; First Class Mail |
| Voting Party | St. Pauls Episcopal Church (Chestertown) | c/o the Episcopal Diocese of Easton | Attn: Patrick A. Collins | 314 N St | Easton, MD 21601 | Patrick@DioceseofEaston.org | Email; First Class Mail |
| Voting Party | St. Pauls Episcopal Church (Chestertown) | c/o The Law Office of Andrea Ross | Attn: Andrea Ross, Esq | 229 N West St, Ste 1 | Easton, MD 21601 | Andrea@AndreaRoss.Law.com | Email; First Class Mail |
| Voting Party | St. Pauls Lutheran Church | Attn: Joseph Misera | 1365 Broadway 12th Fl | New York, NY 10018 | | JMisera@sbnlaw.com | Email; First Class Mail |
| Voting Party | St. Pauls Lutheran Church | Attn: Mike Serve | 26 Lincoln Ave | Pittsford, NY 14534 | | stpauls@stpaulspittsford.org | Email; First Class Mail |

Exhibit B
Service List

| Description | Name | Address | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Voting Party | St. Pauls Lutheran Church | 8227 Hamilton Blvd | Breinigsville, PA 18031 | | snuk@rcn.com | Email / First Class Mail |
| Voting Party | St. Pauls Lutheran Church Of Smithfield | Attn: Laura Priski | 139 Craigs Meadow Rd | East Stroudsburg, PA 18301 | klpautoraglenadams@verizon.net | Email / First Class Mail |
| Voting Party | St. Pauls Methodist Church (09408) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | lspagnolo@bentzlaw.com | Email / First Class Mail |
| Voting Party | St. Pauls Nauvoo (181054) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | lspagnolo@bentzlaw.com | Email / First Class Mail |
| Voting Party | St. Pauls Presbyterian Church | Attn: Diane Green | 415 Park Ave | Laurel Springs, NJ 08021 | info@stmleavesgoldstonlaw.com | Email / First Class Mail |
| Voting Party | St. Pauls R C Church Society Of Keeness | c/o Woods Oviatt Gilman LLP | Attn: Timothy P Lyster, Esq | 1900 Bausch & Lomb Pl | Rochester, NY 14604 | tlyster@woodsoviatt.com | Email / First Class Mail |
| Voting Party | St. Pauls Third Lutheran Church | 1561 Newburg Rd | Easton, PA 18045 | | cpjeffus@ptd.net | Email / First Class Mail |
| Voting Party | St. Pauls Umc | Peggy M Emerson | 1174 Effingham Dr Sw | Kentwood, MI 49508 | pedemerson@gmail.com | Email / First Class Mail |
| Voting Party | St. Pauls Umc | Mary L Ricketts | 91 E All Saints St, Unit 118 | Frederick, MD 21701 | maryricketts42@gmail.com | Email / First Class Mail |
| Voting Party | St. Pauls Umc And Wesley Foundation (181641) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | lspagnolo@bentzlaw.com | Email / First Class Mail |
| Voting Party | St. Pauls Umc Boulder | Attn: Treasurer | 4215 Grinnell Ave | Boulder, CO 80305 | office@stpaulsboulder.org | Email / First Class Mail |
| Voting Party | St. Pauls Umc Oreana | Attn: Lynne M Mendrick | P.O. Box 296 | Oreana, NY 12611 | stpaulsumcoreana@gmail.com | Email / First Class Mail |
| Voting Party | St. Pauls United Church Of Christ, Trexlertown | St Pauls United Church of Christ | 1249 Trexlertown Rd | P.O. Box 336 | Trexlertown, PA 18087 | stpaulsucc@trxsucc.org | Email / First Class Mail |
| Voting Party | St. Pauls United Methodist Church | Attn: Business Administrator, Veronica Pearce | 5501 Main St | Houston, TX 77004 | vpearce@stpaulshouston.org | Email / First Class Mail |
| Voting Party | St. Pauls United Methodist Church | Attn: Jeanette Felosky | 201 S Monroe St | Monroe, MI 48161 | stpaulsmonroe@sbcglobal.net | Email / First Class Mail |
| Voting Party | St. Pauls United Methodist Church | Attn: Trustee | 202 N 3rd St | Okemah, OK 74639 | spaulsokemah@sbcglobal.net | Email / First Class Mail |
| Voting Party | St. Pauls United Methodist Church | Attn: Kerry Attn: Kyle Clark | 202 North 3rd St | Okemah, OK 74639 | spaulsokemah@sbcglobal.net | Email / First Class Mail |
| Voting Party | St. Pauls United Methodist Church | Attn: Joan Wolters | 288 Main St | Northport, NY 11768 | spumc@optimum.net | Email / First Class Mail |
| Voting Party | St. Pauls United Methodist Church | 288 Main St | Northport, NY 11768 | | spumc@optimum.net | Email / First Class Mail |
| Voting Party | St. Pauls United Methodist Church | Attn: Rev Jason Thornton | 910 E St | Montana, CA 95438 | pastor@stpaulsmanteca.org | Email / First Class Mail |
| Voting Party | St. Pauls United Methodist Church | Attn: Maureen Wiseman | 310 NW 38th St | Lawton, OK 73505 | pastor@stpaulslawton.org | Email / First Class Mail |
| Voting Party | St. Pauls United Methodist Church | Attn: David Herst | P.O. Box 911 | Smithsburg, MD 21783 | maryrickards11@gmail.com | Email / First Class Mail |
| Voting Party | St. Pauls United Methodist Church | Attn: Joe N Pierce | 1703 W Beach Ave | Duncan, OK 73533 | joepierce@gmail.com | Email / First Class Mail |
| Voting Party | St. Pauls United Methodist Church | Attn: Jo Ann Bocking | 9543 E Gore Blvd | Lawton, OK 73501-9651 | joann7eight@gmail.com | Email / First Class Mail |
| Voting Party | St. Pauls United Methodist Church | Attn: Treasurer | 12 Marlborough St | Newport, RI 02840 | pegg2.bet@gmail.com | Email / First Class Mail |
| Voting Party | St. Pauls United Methodist Church | Attn: Rev Dr David Henry | 200 Redwood Ave | Inwood, NY 11096 | treasedukens@aol.com | Email / First Class Mail |
| Voting Party | St. Pauls United Methodist Church | Attn: Treasurer, St Pauls Umc | 3334 Bielski Rd Se | Kentwood, MI 49512 | glcbpaulsumc@gmail.com | Email / First Class Mail |
| Voting Party | St. Pauls United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email / First Class Mail |
| Voting Party | St. Pauls United Methodist Church | Attn: Stuart Allan Rams | 1442 E Quaker | Tulsa, OK 74135 | | Email / First Class Mail |
| Voting Party | St. Pauls United Methodist Church | Eleazar Partida | 12002 Cameron Way | Meeker, NC 28344 | eparttida@nccumc.org | Email / First Class Mail |
| Voting Party | St. Pauls United Methodist Church (181656) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | lspagnolo@bentzlaw.com | Email / First Class Mail |
| Voting Party | St. Pauls United Methodist Church (180051) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | lspagnolo@bentzlaw.com | Email / First Class Mail |
| Voting Party | St. Pauls United Methodist Church (Az) | c/o Clarke Law Firm, Plc | Attn: Marilee Miller Clarke | 8141 E Indian Bend Rd, Ste 101 | Scottsdale, AZ 85250 | marilee@clarkelawaz.com | Email / First Class Mail |
| Voting Party | St. Pauls United Methodist Church (Meeker) | Attn: Eleazar Partida, Pastor | 12001 Cameron Way | Meeker, NC 28344 | | Email / First Class Mail |
| Voting Party | St. Pauls United Methodist Church Middletown, Ny | Attn: Michele Duggan c/o Treasurer | 18 West Main St | Middletown, NY 10940 | stpaulsumcmiddletown@gmail.com | Email / First Class Mail |
| Voting Party | St. Pauls United Methodist Church Of Sykesville, Maryland | 7538 Main St | Sykesville, MD 21784 | | admin@stpaulsykesville.org | Email / First Class Mail |
| Voting Party | St. Pauls United Methodist Church, Cambridge, Maryland | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email / First Class Mail |
| Voting Party | St. Pauls United Methodist Church, Waterloo | Attn: Marcia Truax | 207 West Louise St | Waterloo, IA 50703 | stpaulsumcwaterloo@gmail.com | Email / First Class Mail |
| Voting Party | St. Pauls Waccamaw United Methodist Church | Attn: Alan Walters | 180 St Pauls Pl | Pawleys Island, SC 29585 | almwltrs@aol.com | Email / First Class Mail |
| Voting Party | St. Peter & St. Paul Episcopal Church | Attn: Mike Schroeder | 2210 N Stewart Rd | Mission, TX 78574 | secretary@stpeterpaul.org | Email / First Class Mail |
| Voting Party | St. Peter And All Saints Episcopal Church | Attn: Jonathan Frazier | 100 E Red Bridge Rd | Kansas City, MO 64114 | rector@classes.org | Email / First Class Mail |
| Voting Party | St. Peter And All Saints Episcopal Church | Attn: David Powell | 1545 Grand Blvd | Kansas City, MO 64108 | david.powell@bethanygen.com | Email / First Class Mail |
| Voting Party | St. Peter Catholic Church, Franklin County, Inc | Attn: John S Mercer | 1400 N Meridian St | Indianapolis, IN 46202 | jmercer@mdgdgal.com | Email / First Class Mail |
| Voting Party | St. Peter Church, 401 N. Merimichie St. Winamac, In 46996 | Attn: Matt McKillip | 614 Lingle Ave, P.O. Box 260 | Lafayette, IN 47902 | mmckillip@bcm-in.org | Email / First Class Mail |
| Voting Party | St. Peter Claver R C Church, New Orleans, LA | Attn: Susan Zeringue, General Counsel | 7887 Walmsley Ave | New Orleans, LA 70125 | szeringue@arch-no.org | Email / First Class Mail |
| Voting Party | St. Peter Claver R.C Congregation, Inc | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | moakey@gejlaw.com | Email / First Class Mail |
| Voting Party | St. Peter Episcopal Church, Ashtabula, Ohio | Attn: Peter W Nielson | 4901 Main Ave | Ashtabula, OH 44004 | frpeter@stpeterashtabula.org | Email / First Class Mail |
| Voting Party | St. Peter Of Alcantara R.C. Church | c/o Cullen and Dykman LLP | Attn: Matthew G Roseman | 100 Quentin Roosevelt Blvd | Garden City, NY 11530 | mroseman@cullenllp.com | Email / First Class Mail |
| Voting Party | St. Peter The Apostle Church | c/o Cullen and Dykman LLP | Attn: Matthew G Roseman | 100 Quentin Roosevelt Blvd | Garden City, NY 11530 | mroseman@cullenllp.com | Email / First Class Mail |
| Voting Party | St. Peters | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email / First Class Mail |
| Voting Party | St. Peters | 12200 Forest Hill Blvd | Wellington, FL 33414 | | | Email / First Class Mail |
| Voting Party | St. Peters By The Sea Episcopal Church | 635 Frank St | Eagle Harbor, MI 49950 | | timothygwennonsall@gmail.com | Email / First Class Mail |
| Voting Party | St. Peters By The Sea Episcopal Church | Attn: William Crawford | 500 S Country Rd | Bay Shore, NY 11706 | stpbsrch@verizon.net | Email / First Class Mail |
| Voting Party | St. Peters By The Sea Episcopal Church (Narragansett) | c/o The Tampasi Law Group, PC | Attn: Peter N Tampasi | 159 Main St | Nashua, NH 03060 | peter@thetampasilawgroup.com | Email / First Class Mail |
| Voting Party | St. Peters Church (Londonderry) | c/o The Tampasi Law Group, PC | Attn: Peter N Tampasi | 159 Main St | Nashua, NH 03060 | peter@thetampasilawgroup.com | Email / First Class Mail |
| Voting Party | St. Peters Church (Springfield) | c/o The Tampasi Law Group, PC | Attn: Peter N Tampasi | 159 Main St | Nashua, NH 03060 | peter@thetampasilawgroup.com | Email / First Class Mail |
| Voting Party | St. Peters Episcopal Church | Attn: Velma K Lee | 1317 Queen Emma St | Honolulu, HI 96813 | elliesjs65@gmail.com | Email / First Class Mail |
| Voting Party | St. Peters Episcopal Church | 24 W Peter St | Salem, MA 01970 | | priest@stpeters-sanpedro.org | Email / First Class Mail |
| Voting Party | St. Peters Episcopal Church | Attn: Leigh Dixon, Parish Administrator | 115 W 7th St | Charlotte, NC 28202 | parish@st-peters.org | Email / First Class Mail |
| Voting Party | St. Peters Episcopal Church | Attn: Danielle Morrison | 502 Hudson Rd | Greenville, SC 29615 | parishadministrator@stpetersgreenvillesc.net | Email / First Class Mail |
| Voting Party | St. Peters Episcopal Church | 137-58 244th St | Rosedale, NY 11422 | | office@stpetersrosedale.org | Email / First Class Mail |
| Voting Party | St. Peters Episcopal Church | Attn: Mickey Horsley | 320 St Peter St | Kerrville, TX 78028 | | Email / First Class Mail |
| Voting Party | St. Peters Episcopal Church | 188 Rector St | Perth Amboy, NJ 08861 | | office@stpeterespiscopal.com | Email / First Class Mail |
| Voting Party | St. Peters Episcopal Church | Attn: Mark A Salzberg, Squire Patton Boggs (Us) LLP | 2550 M St, Nw | Washington, DC 20037 | mark.salzberg@squirepb.com | Email / First Class Mail |
| Voting Party | St. Peters Episcopal Church | Attn: Leigh Dixon | 115 W 7th St | Charlotte, NC 28202 | ldixon@st-peters.org | Email / First Class Mail |
| Voting Party | St. Peters Episcopal Church | 700 Brochart Rd | Lake Mary, FL 32746 | | frarnsn@stpeterslakemary.org | Email / First Class Mail |
| Voting Party | St. Peters Episcopal Church | Attn: Wanda Mason, Treasurer | 601 Colonial Ave | Colonial Beach, VA 22443 | cbstjmgr@beechmonticel.com | Email / First Class Mail |
| Voting Party | St. Peters Episcopal Church | Valerie L Belling | 1 Hartford Rd | Medford, NJ 08055 | vanettofraling@stpetersmedford.org | Email / First Class Mail |
| Voting Party | St. Peters Episcopal Church | Attn: Deborah J Fox | 1648 W 9th St | San Pedro, CA 90732 | administrator@stpetersanpedro.org | Email / First Class Mail |
| Voting Party | St. Peters Episcopal Church | 1648 W 9th St | San Pedro, CA 90732 | | administrator@stpetersanpedro.org | Email / First Class Mail |
| Voting Party | St. Peters Episcopal Church - Brentwood | Attn: The Rev Canon Kimberly Karashin | 325 Oliver Ave, Ste 300 | Pittsburgh, PA 15222 | old@epipa.com | Email / First Class Mail |
| Voting Party | St. Peters Episcopal Church - Brentwood | Attn: The Rev Canon Kimberly Karashin | 325 Oliver Ave, Ste 300 | Pittsburgh, PA 15222 | | Email / First Class Mail |
| Voting Party | St. Peters Episcopal Church (Bennington) | c/o The Tampasi Law Group, PC | Attn: Peter N Tampasi | 159 Main St | Nashua, NH 03060 | peter@thetampasilawgroup.com | Email / First Class Mail |
| Voting Party | St. Peters Episcopal Church (Fernandina Beach) | Marcia King | 801 Atlantic Ave | Fernandina Beach, FL 32034 | marciaking@gmail.com | Email / First Class Mail |
| Voting Party | St. Peters Episcopal Church (Fernandina Beach) | c/o Rogers Towers, Pa | Attn: Betsy C Cox, Esq | 1301 Riverplace Blvd, Ste 1500 | Jacksonville, FL 32207 | bcox@rtlaw.com | Email / First Class Mail |
| Voting Party | St. Peters Episcopal Church (Jacksonville) | Attn: James Barnhill | 5042 Timuquana Rd | Jacksonville, FL 32210 | jbarnhill@peterspa.org | Email / First Class Mail |
| Voting Party | St. Peters Episcopal Church (Jacksonville) | c/o Rogers Towers, Pa | Attn: Betsy C Cox, Esq | 1301 Riverplace Blvd, Ste 1500 | Jacksonville, FL 32207 | bcox@rtlaw.com | Email / First Class Mail |
| Voting Party | St. Peters Episcopal Church (Londonderry) | c/o The Tampasi Law Group, PC | Attn: Peter N Tampasi | 159 Main St | Nashua, NH 03060 | peter@thetampasilawgroup.com | Email / First Class Mail |
| Voting Party | St. Peters Episcopal Church (Salsbury) | c/o The Law Office of Andrea Ross | Attn: Andrea Ross, Esq | 129 N West St, Ste 1 | Easton, MD 21601 | andrea@andrearosslaw.com | Email / First Class Mail |
| Voting Party | St. Peters Episcopal Church Of Fort Atkinson | Attn: Mother Mindy Valentine Davis | 302 Merchants Ave | Fort Atkinson, WI 53538 | mothermvindyvalentine@gmail.com | Email / First Class Mail |
| Voting Party | St. Peters Episcopal Church, Henrietta, Ny | Attn: Mary C Horton | 2825 E Henrietta Rd | Henrietta, NY 14467 | office@stpeterschorretta.org | Email / First Class Mail |
| Voting Party | St. Peters Episcopal Church, Henrietta, Ny | Attn: Mary C Horton | 2825 E Henrietta Rd | Henrietta, NY 14467 | | Email / First Class Mail |
| Voting Party | St. Peters Episcopal Church, Pasadena, Tx | 705 Williams St | Pasadena, TX 77506 | | stjohns@stpeterthegmail.com | Email / First Class Mail |
| Voting Party | St. Peters Episcopal Church, Talladega, Al | Attn: Rev Rob Morpeth, Diocese of Alabama | 521 N 20th St | Birmingham, AL 35203 | morpeth@dioala.org | Email / First Class Mail |
| Voting Party | St. Peters Episcopal Church, Talladega, Al | David Roberts | P.O. Box 108 | Talladega, AL 35161 | pojorm@bellsouth.net | Email / First Class Mail |
| Voting Party | St. Peters Evangelical Lutheran Church | Attn: Joseph Millens | 1580 Broadway, 12th Fl | New York, NY 10036 | | Email / First Class Mail |
| Voting Party | St. Peters Lutheran Church | 8023 Church Rd | Lafayette Hill, PA 19444-1707 | | sbt.splc@gmail.com | Email / First Class Mail |
| Voting Party | St. Peters Parish Church | Attn: Shelia Gregory Mitchell | 8400 St Peters Ln | New Kent, VA 23124 | splaters.admin1@gmail.com | Email / First Class Mail |
| Voting Party | St. Peters Parish In Del Mar, Ca | Attn: James P Hill, Esq, Sullivan Hill Rez & Engel | 600 B St, Ste 1700 | San Diego, CA 92101 | hill@sullivanhill.com | Email / First Class Mail |
| Voting Party | St. Peters R C Church, Covington, La | Attn: Susane A Zeringue | 7887 Walmsley Ave | New Orleans, LA 70125 | szeringue@arch-no.org | Email / First Class Mail |
| Voting Party | St. Peters Trinity Church | Attn: Scott Nelson | 160 Main St | Thomaston, CT 06787 | church@sptt.org | Email / First Class Mail |
| Voting Party | St. Peters United Methodist Church | Attn: Holly Gibson | 20775 Kingsland Blvd | Katy, TX 77450 | hgibson@stpkaty.org | Email / First Class Mail |
| Voting Party | St. Peters United Methodist Church (180205) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | lspagnolo@bentzlaw.com | Email / First Class Mail |
| Voting Party | St. Peters, Hancock, R C Congregation, Inc | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | moakey@gejlaw.com | Email / First Class Mail |
| Voting Party | St. Philip & James R C Congregation, Inc | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | moakey@gejlaw.com | Email / First Class Mail |
| Voting Party | St. Philip And James R C Congregation, Inc | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | moakey@gejlaw.com | Email / First Class Mail |
| Voting Party | St. Philip Neri | c/o Waxmuman Keil Edward Miller Zucker & Sharfsten | Attn: Jay Welt | 1201 Rxr Plz | Uniondale, NY 11556 | jwelt@wwxlaw.com | Email / First Class Mail |

**Exhibit B**
**Service List**

| Description | Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|---|
| Voting Party | St. Philip Neri Catholic Church, Indianapolis, Inc | Attn: John S Mercer | 1400 N Meridian St | Indianapolis, IN 46202 | | | jsmercer@indylegal.com | Email<br>First Class Mail |
| Voting Party | St. Philip Neri R C Church | Attn: Charles J Adams | 3500 Sunrise Hwy, Bldg 300 | Great River, NY 11739 | | | cjadams@pfapc.com | Email<br>First Class Mail |
| Voting Party | St. Philip Neri R C Congregation, Inc | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | | moakey@gejlaw.com | Email<br>First Class Mail |
| Voting Party | St. Philip R C Church | Attn: Father James Richardson | 112 Capital Ave, Ne | Battle Creek, MI 49017 | | | | First Class Mail |
| Voting Party | St. Philip The Apostle Episcopal Church In Scotts Valley | Attn: Marcus Granger-Jones | 5271 Scotts Valley Dr | Scotts Valley, CA 95066 | | | seniorwarden@stphilip-sv.net | Email<br>First Class Mail |
| Voting Party | St. Philip The Deacon Lutheran Church | Attn: Tim Westermeyer | 17205 County Rd Six | Plymouth, MN 55447 | | | twestermeyer@spdlc.org | Email<br>First Class Mail |
| Voting Party | St. Philips Episcopal Church | Attn: Frank Sierra | 706 Byers Ave | Joplin, MO 64801 | | | stphiliprector@aol.com | Email<br>First Class Mail |
| Voting Party | St. Philips Episcopal Church | Attn: Eric Matthew Williams | 100 Romeo Rd | Rochester, MI 48307 | | | info@stpfeeds.org | Email<br>First Class Mail |
| Voting Party | St. Philips Episcopal Church | Attn: David Poweel | 2345 Grand Blvd | Kansas City, MO 64108 | | | david.powell@lathropgpm.com | Email<br>First Class Mail |
| Voting Party | St. Philips Episcopal Church (Quantico) | c/o The Law Office of Andrea Ross | Attn: Andrea Ross, Esq | 129 N West St, Ste 1 | Easton, MD 21601 | | Andie@AndieRossLaw.com | Email<br>First Class Mail |
| Voting Party | St. Philips Episcopal Church, Frisco, Texas | Attn: Rev Cn Michael R Gilton | 6400 Stonebrook Pkwy | Frisco, TX 75034 | | | michael@stphilipsfrisco.org | Email<br>First Class Mail |
| Voting Party | St. Philips Episcopal Church, Inc | Attn: The Reverend Dr Mary E Conroy | 1121 Andalusia Ave | Coral Gables, FL 33134 | | | mconroy@saintphilips.net | Email<br>First Class Mail |
| Voting Party | St. Philips Episcopal School | Attn: Alan Lenz | 105 N Adams St | Beeville, TX 78102 | | | alenz@spepiscopalschool.org | Email<br>First Class Mail |
| Voting Party | St. Philips United Methodist Church | Attn: Rev Lisa Callaway | 5501 Beechnut | Houston, TX 77096 | | | lcallaway@spumchou.org | Email<br>First Class Mail |
| Voting Party | St. Philips United Methodist Church | Attn: Bob Adams | 3717 Broadway Blvd | Garland, TX 75043 | | | bob@adamsfam5.com | Email<br>First Class Mail |
| Voting Party | St. Phillip Neri School, Inc | c/o Gallagher Evelius & Jones LLP | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | moakey@gejlaw.com | Email<br>First Class Mail |
| Voting Party | St. Phillips Church (Easthampton) | c/o The Tamposi Law Group, PC | Attn: Peter N Tamposi | 159 Main St | Nashua, NH 03060 | | peter@thetamposilawgroup.com | Email<br>First Class Mail |
| Voting Party | St. Pius V Catholic Church, Troy, Inc | Attn: John S Mercer | 1400 N Meridian St | Indianapolis, IN 46202 | | | jsmercer@indylegal.com | Email<br>First Class Mail |
| Voting Party | St. Pius V R C Congregation, Inc | c/o Gallagher Evelius & Jones LLP | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | moakey@gejlaw.com | Email<br>First Class Mail |
| Voting Party | St. Pius X Catholic Church, Indianapolis, Inc | Attn: John S Mercer | 1400 N Meridian St | Indianapolis, IN 46202 | | | jsmercer@indylegal.com | Email<br>First Class Mail |
| Voting Party | St. Pius X R C Church, New Orleans, LA | Attn: Susan Zeringue, General Counsel | 7887 Walmsley Ave | New Orleans, LA 70125 | | | szeringue@arch-no.org | Email<br>First Class Mail |
| Voting Party | St. Pius X R C Congregation, Inc | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | | moakey@gejlaw.com | Email<br>First Class Mail |
| Voting Party | St. Raphael Parish | c/o Cullen and Dykman LLP | Attn: Matthew G Roseman | 100 Quentin Roosevelt Blvd | Garden City, NY 11530 | | mroseman@cullenllp.com | Email<br>First Class Mail |
| Voting Party | St. Raphaels Episcopal Church | Attn: Dave Sevigny | 3472 Rabbits Foot Trl | Lexington, KY 40503 | | | thekydude@gmail.com | Email<br>First Class Mail |
| Voting Party | St. Raphaels Episcopal Church | 1891 Parkers Mill Rd | Lexington KY 40504 | | | | | First Class Mail |
| Voting Party | St. Richards Episcopal Church | 1420 E Palm Valley Blvd | Round Rock, TX 78665 | | | | cameron.nations@strichards.org | Email<br>First Class Mail |
| Voting Party | St. Richards Episcopal School, Inc | c/o Plews Shadley Racher & Braun LLP | Attn: Todd G Relue | 1346 N Delaware St | Indianapolis, IN 46202 | | trelue@psrb.com | Email<br>First Class Mail |
| Voting Party | St. Rita Catholic Church, Indianapolis, Inc | Attn: John S Mercer | 1400 N Meridian St | Indianapolis, IN 46202 | | | jsmercer@indylegal.com | Email<br>First Class Mail |
| Voting Party | St. Rita R C Church, Harahan, LA | Attn: Susan A Zeringue | 7887 Walmsley Ave | New Orleans, LA 70125 | | | szeringue@arch-no.org | Email<br>First Class Mail |
| Voting Party | St. Roch Catholic Church, Indianapolis, Inc | Attn: John S Mercer | 1400 N Meridian St | Indianapolis, IN 46202 | | | jsmercer@indylegal.com | Email<br>First Class Mail |
| Voting Party | St. Rosalie R C Church | 31 E Montauk Hwy | Hampton Bays, NY 11946 | | | | | First Class Mail |
| Voting Party | St. Rose Lima Catholic Church | c/o Archdiocese of Los Angeles | Attn: Margaret Graf, General Counsel | 3424 Wilshire Blvd | Los Angeles, CA 90010 | | legal@la-archdiocese.org | Email<br>First Class Mail |
| Voting Party | St. Rose Of Lima Catholic Church, Franklin, Inc | Attn: John S Mercer | 1400 N Meridian St | Indianapolis, IN 46202 | | | jsmercer@indylegal.com | Email<br>First Class Mail |
| Voting Party | St. Rose Of Lima Church | c/o Cullen and Dykman LLP | Attn: Matthew G Roseman | 100 Quentin Roosevelt Blvd | Garden City, NY 11530 | | mroseman@cullenllp.com | Email<br>First Class Mail |
| Voting Party | St. Rose Of Lima R C Congregation, Inc | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | | moakey@gejlaw.com | Email<br>First Class Mail |
| Voting Party | St. Simon The Apostle Catholic Church, Indianapolis, Inc | Attn: John S Mercer | 1400 N Meridian St | Indianapolis, IN 46202 | | | jsmercer@indylegal.com | Email<br>First Class Mail |
| Voting Party | St. Simons Episcopal Church | Attn: Jane M Weston | P.O. Box 102 | Conyers, GA 30012 | | | jweston@stsimonsconyers.org | Email<br>First Class Mail |
| Voting Party | St. Simons On The Sound Episcopal Church | Attn: Michelle Anchors | 2113 Lewis Turner Blvd, Ste 100 | Fort Walton Beach, FL 32547 | | | manchors@anchorsgordon.com | Email<br>First Class Mail |
| Voting Party | St. Stephens Church | Attn: The Rev Lauren T Mcleavey | 9 Carlton Ave | Port Washington, NY 11050 | | | john.longmire65@gmail.com | Email<br>First Class Mail |
| Voting Party | St. Stephens Church (Pittsfield) | c/o The Tamposi Law Group, PC | Attn: Peter N Tamposi | 159 Main St | Nashua, NH 03060 | | peter@thetamposilawgroup.com | Email<br>First Class Mail |
| Voting Party | St. Stephens Church (Westborough) | c/o The Tamposi Law Group, PC | Attn: Peter N Tamposi | 159 Main St | Nashua, NH 03060 | | peter@thetamposilawgroup.com | Email<br>First Class Mail |
| Voting Party | St. Stephens Episcopal Chapel (Cecilton) | c/o The Law Office of Andrea Ross | Attn: Andrea Ross, Esq | 129 N West St, Ste 1 | Easton, MD 21601 | | Andie@AndieRossLaw.com | Email<br>First Class Mail |
| Voting Party | St. Stephens Episcopal Church | 351 Main St | Ridgefield, CT 06877 | | | | waltopp@ststephens-ridgefield.org | Email<br>First Class Mail |
| Voting Party | St. Stephens Episcopal Church | 350 Chili Ave | Rochester, NY 14611 | | | | ststephensoffice@frontier.com | Email<br>First Class Mail |
| Voting Party | St. Stephens Episcopal Church | Attn: Harold Mayo | 3900 Mechanicsville Rd | Whitehall, PA 18052 | | | saintste@ptd.net | Email<br>First Class Mail |
| Voting Party | St. Stephens Episcopal Church | Attn: Pilar Parnell | P.O. Box 40 | Heathsville, VA 22473-0040 | | | pilar@ststephensheathsville.org | Email<br>First Class Mail |
| Voting Party | St. Stephens Episcopal Church | Attn: The Reverend Pilar Parnell | P.O. Box 40 | Heathsville, VA 22473-0040 | | | pilar@ststephensheathsville.org | Email<br>First Class Mail |
| Voting Party | St. Stephens Episcopal Church | Attn: John Bernson | 50 Bedford Rd | Armonk, NY 10504 | | | office@ststephensarmonk.org | Email<br>First Class Mail |
| Voting Party | St. Stephens Episcopal Church | 223 E 4th St N | Newton, IA 50208 | | | | melrobjam@aol.com | Email<br>First Class Mail |
| Voting Party | St. Stephens Episcopal Church | c/o Davidoff Hutcher & Citron LLP | Attn: James B Glucksman | 605 3rd Ave | New York, NY 10158 | | jbglucksman@yahoo.com | Email<br>First Class Mail |
| Voting Party | St. Stephens Episcopal Church | Attn: John Bernson | 50 Bedford Rd | Armonk, NY 10504-1830 | | | jbg@dhclegal.com | Email<br>First Class Mail |
| Voting Party | St. Stephens Episcopal Church | c/o Davidoff Hutcher & Citron | Attn: John Bernson | 120 Bloomingdale Rd | White Plains, NY 10605 | | jbg@dhclegal.com | Email<br>First Class Mail |
| Voting Party | St. Stephens Episcopal Church | Attn: Rev Kim Rossi | 109 S Berry St | Olean, NY 14760 | | | cfisher@magavern.com | Email<br>First Class Mail |
| Voting Party | St. Stephens Episcopal Church | c/o Episcopal Diocese of Northwestern Pa | Attn: Sean Rowe | 145 W 6th St | Erie, PA 16501 | | cdougan@dionwpa.org | Email<br>First Class Mail |
| Voting Party | St. Stephen's Episcopal Church | 50 Bedford Rd | Armonk, NY 10504 | | | | offce@ststephensarmonk.org | Email<br>First Class Mail |
| Voting Party | St. Stephen's Episcopal Church | c/o Davidoff Hutcher & Citron | Attn: John Bernson | 120 Bloomingdale Rd | White Plains, NY 10605 | | jbg@dhclegal.com | Email<br>First Class Mail |
| Voting Party | St. Stephens Episcopal Church - Mckeesport | Attn: The Rev Canon Kimberly Karashin | 325 Oliver Ave, Ste 300 | Pittsburgh, PA 15222 | | | sld@sgkpc.com | Email<br>First Class Mail |
| Voting Party | St. Stephens Episcopal Church - Mckeesport | Attn: The Rev Canon Kimberly Karashin | 325 Oliver Ave, Ste 300 | Pittsburgh, PA 15222 | | | | First Class Mail |
| Voting Party | St. Stephens Episcopal Church - Wilkinsburg | Attn: The Rev Canon Kimberly Karashin | 325 Oliver Ave, Ste 300 | Pittsburgh, PA 15222 | | | sld@sgkpc.com | Email<br>First Class Mail |
| Voting Party | St. Stephens Episcopal Church - Wilkinsburg | Attn: The Rev Canon Kimberly Karashin | 325 Oliver Ave, Ste 300 | Pittsburgh, PA 15222 | | | | First Class Mail |
| Voting Party | St. Stephens Episcopal Church (Earleville) | c/o The Law Office of Andrea Ross | Attn: Andrea Ross, Esq | 129 N West St, Ste 1 | Easton, MD 21601 | | Andie@AndieRossLaw.com | Email<br>First Class Mail |
| Voting Party | St. Stephens Episcopal Church (East New Market) | c/o the Episcopal Diocese of Easton | Attn: Patrick A. Collins | 314 N St | Easton, MD 21601 | | Patrick@DioceseofEaston.org | Email<br>First Class Mail |
| Voting Party | St. Stephens Episcopal Church (East New Market) | c/o The Law Office of Andrea Ross | Attn: Andrea Ross, Esq | 129 N West St, Ste 1 | Easton, MD 21601 | | Andie@AndieRossLaw.com | Email<br>First Class Mail |
| Voting Party | St. Stephens Episcopal Church (Middlebury) | c/o The Tamposi Law Group, PC | Attn: Peter N Tamposi | 159 Main St | Nashua, NH 03060 | | peter@thetamposilawgroup.com | Email<br>First Class Mail |
| Voting Party | St. Stephens Episcopal Church (Providence) | c/o The Tamposi Law Group, PC | Attn: Peter N Tamposi | 159 Main St | Nashua, NH 03060 | | peter@thetamposilawgroup.com | Email<br>First Class Mail |
| Voting Party | St. Stephens Episcopal Church Detour | c/o Quinnell Law Firm Pllc | Attn: Timothy C Quinnell | 419 W Washington St | Marquette, MI 49855 | | timothyquinnell@gmail.com | Email<br>First Class Mail |
| Voting Party | St. Stephens Episcopal Church Detour | 124 E Ontario St | Detour Village, MI 49725 | | | | | First Class Mail |
| Voting Party | St. Stephens Episcopal Church In Orinda, CA | Attn: The Rev Dr, Stephen Hassett | 66 St Stephens Dr | Orinda, CA 94563 | | | steve@ststephensorinda.org | Email<br>First Class Mail |
| Voting Party | St. Stephens Episcopal Church In Wyandotte | 2803 1st St | Wyandotte, MI 48192 | | | | aandrea1234@gmail.com | Email<br>First Class Mail |
| Voting Party | St. Stephens Episcopal Church Of Longmont, Colorado | Attn: Deanne R Stodden | 1303 S Bross Ln | Longmont, CO 80501 | | | nelsonis@pobox.com | Email<br>First Class Mail |
| Voting Party | St. Stephens Episcopal Church, Birmingham, Al | Attn: Rev Rob Morpeth, Diocese of Alabama | 521 N 20th St | Birmingham, AL 35203 | | | rmorpeth@dioala.org | Email<br>First Class Mail |
| Voting Party | St. Stephens Episcopal Church, Durham, Nc | Attn: Robert K Kaynor | 82 Kimberly Dr | Durham, NC 27707 | | | office@ssecdurham.org | Email<br>First Class Mail |
| Voting Party | St. Stephens Episcopal Church, Escanaba | 500 Ogden Ave | Escanaba, MI 49829 | | | | timothyquinnell@gmail.com | Email<br>First Class Mail |
| Voting Party | St. Stephens Episcopal Church, Huntsville, Al | Attn: Rev Rob Morpeth, Diocese of Alabama | 521 N 20th St | Birmingham, AL 35203 | | | rmorpeth@dioala.org | Email<br>First Class Mail |
| Voting Party | St. Stephens Episcopal Church, Huntsville, Al | The Rev Jeffrey K Evans | 8020 Whitesburg Dr, Se | Huntsville, AL 35802 | | | revjeffevans@gmail.com | Email<br>First Class Mail |
| Voting Party | St. Stephens Episcopal Church, Hurst, Texas | Attn: The Reverend Canon Janet Waggoner | P.O. Box 8695 | Fort Worth, TX 76124 | | | janet.waggoner@edfw.org | Email<br>First Class Mail |
| Voting Party | St. Stephens Episcopal Church, Inc | c/o Foshee Mcmullen Law Grp LLC | Rebecca Howington | P.O. Box 1070 | Milledgville, GA 31059 | | rhfoshee@gmail.com | Email<br>First Class Mail |
| Voting Party | St. Stephens Episcopal Mission (Colebrook) | c/o The Tamposi Law Group, PC | Attn: Peter N Tamposi | 159 Main St | Nashua, NH 03060 | | peter@thetamposilawgroup.com | Email<br>First Class Mail |
| Voting Party | St. Stephens Lutheran Church | Attn: David L Marner Jr | 615 2nd St Sw | Cedar Rapids, IA 52404 | | | dmarner@nazettelaw.com | Email<br>First Class Mail |
| Voting Party | St. Stephens Lutheran Church Gold Hill, Inc | Attn: Timothy L Honeycutt, Treasurer | 4401 St Stephens Church Rd | Gold Hill, NC 28071-9422 | | | tlhoneycutt@aol.com | Email<br>First Class Mail |
| Voting Party | St. Stephens R C Congregation, Inc | c/o Gallagher Evelius & Jones LLP | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | moakey@gejlaw.com | Email<br>First Class Mail |
| Voting Party | St. Stephens Umc | 146 W 228th St | Bronx, NY 10463 | | | | ststephensumcbronx@gmail.com | Email<br>First Class Mail |
| Voting Party | St. Stephens Umc - Albuquerque, Nm | 4601 Juan Tabo Blvd Ne | Albuquerque, NM 87111 | | | | jrech@ssumc.com | Email<br>First Class Mail |
| Voting Party | St. Stephens Umc Albuquerque Nm | Attn: Finance Administrator | 4601 Juan Tabo Blvd Ne | Albuquerque, NM 87111 | | | jrech@ssumc.com | Email<br>First Class Mail |
| Voting Party | St. Stephens United Methodist Church | Attn: Jessica Ellis, CFO | 475 Riverside Dr, Ste 1922 | New York, NY 10115 | | | jellis@umcitysociety.org | Email<br>First Class Mail |
| Voting Party | St. Susanna Catholic Church, Plainfield, Inc | Attn: John S Mercer | 1400 N Meridian St | Indianapolis, IN 46202 | | | jsmercer@indylegal.com | Email<br>First Class Mail |
| Voting Party | St. Sylvester R C Church | Attn: Monsignor Joseph Lamorte | 1011 1st Ave | New York, NY 10022 | | | Msgr.Joseph.LaMorte@archny.org | Email<br>First Class Mail |
| Voting Party | St. Sylvester R.C. Church | c/o Cullen and Dykman LLP | Attn: Matthew G Roseman | 100 Quentin Roosevelt Blvd | Garden City, NY 11530 | | mroseman@cullenllp.com | Email<br>First Class Mail |
| Voting Party | St. Teresa Benedicta Of The Cross, Bright, Inc | Attn: John S Mercer | 1400 N Meridian St | Indianapolis, IN 46202 | | | jsmercer@indylegal.com | Email<br>First Class Mail |
| Voting Party | St. Teresas R C Church Society Of Buffalo, Ny | c/o Woods Oviatt Gilman LLP | Attn: Timothy P Lyster, Esq | 1900 Bausch & Lomb Pl | Rochester, NY 14604 | | tlyster@woodsoviatt.com | Email<br>First Class Mail |
| Voting Party | St. Theodores Episcopal Church | c/o Wright, Lindsey & Jennings LLP | Attn: John R Tisdale | 200 W Capitol Ave, Ste 2300 | Little Rock, AR 72201 | | jtisdale@wlj.com | Email<br>First Class Mail |
| Voting Party | St. Theodores Episcopal Church | Attn: John R Tisdale | 1001 Kingsland Rd | Bella Vista, AR 72714 | | | | First Class Mail |
| Voting Party | St. Theresa Parish Claim | Attn: Monsignor Joseph Lamorte | 1011 1st Ave | New York, NY 10022 | | | kspero@mcgivneyandkluger.com | Email<br>First Class Mail |
| Voting Party | St. Therese Of Lisieux Church | c/o Cullen and Dykman LLP | Attn: Matthew G Roseman | 100 Quentin Roosevelt Blvd | Garden City, NY 11530 | | mroseman@cullenllp.com | Email<br>First Class Mail |
| Voting Party | St. Therese Of The Infant Jesus Catholic Church | Attn: John S Mercer | 1400 N Meridian St | Indianapolis, IN 46202 | | | jsmercer@indylegal.com | Email<br>First Class Mail |
| Voting Party | St. Thomas & Grace Episcopal Church (Brandon) | c/o The Tamposi Law Group, PC | Attn: Peter N Tamposi | 159 Main St | Nashua, NH 03060 | | peter@thetamposilawgroup.com | Email<br>First Class Mail |
| Voting Party | St. Thomas (Dover) | c/o The Tamposi Law Group, PC | Attn: Peter N Tamposi | 159 Main St | Nashua, NH 03060 | | peter@thetamposilawgroup.com | Email<br>First Class Mail |
| Voting Party | St. Thomas (Hanover) | c/o The Tamposi Law Group, PC | Attn: Peter N Tamposi | 159 Main St | Nashua, NH 03060 | | peter@thetamposilawgroup.com | Email<br>First Class Mail |
| Voting Party | St. Thomas Aquinas R C Congregation, Inc | c/o Gallagher Evelius & Jones LLP | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | moakey@gejlaw.com | Email<br>First Class Mail |

Exhibit B
Service List

| Description | Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|
| Voting Party | St. Thomas Aquinas School, Inc | c/o Gallagher Evelius & Jones LLP | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | mcates@gejlaw.com | Email / First Class Mail |
| Voting Party | St. Thomas Episcopal Church | Attn: Bruce Thomas Heyward | 312 N Steele St | Sanford, NC 27330 | | stthomas@ncicd.com | Email / First Class Mail |
| Voting Party | St. Thomas Episcopal Church | Attn: Thomas P Roche | 301 St Thomas Rd | Lancaster, PA 17601 | | saintthomaschurch@comcast.net | Email / First Class Mail |
| Voting Party | St. Thomas Episcopal Church | 231 Sunset Ave | Sunnyvale, CA 94086 | | | office@stthomas-svale.us | Email / First Class Mail |
| Voting Party | St. Thomas Episcopal Church | 315 Lindsay St | Reidsville, NC 27320 | | | office.stthomasreidsville@gmail.com | Email / First Class Mail |
| Voting Party | St. Thomas Episcopal Church | 2201 Dexter St | Denver, CO 80207 | | | judithsaenterlot@msn.com | Email / First Class Mail |
| Voting Party | St. Thomas Episcopal Church | P O Box 21 | Beattyville, KY 41311 | | | felder@ksbsc.org | Email / First Class Mail |
| Voting Party | St. Thomas Episcopal Church | c/o Messner Reeves LLP | Attn: Deanne R. Stodden | 1430 Wynkoop St, Ste 300 | Denver, CO 80202 | bankruptcy@messner.com | Email / First Class Mail |
| Voting Party | St. Thomas' Episcopal Church | Attn: Norma Schmidt | 61 Partridge Ln | Fairfield, CT 06824 | | dpalmer@baylorcode.com | Email / First Class Mail |
| Voting Party | St. Thomas' Episcopal Church (Of Rochester, New York) | Attn: Sheila M Morey | 145 Culver Rd, Ste 160 | Rochester, NY 14620 | | dpalmer@baylorcode.com | Email / First Class Mail |
| Voting Party | St. Thomas Episcopal Church (Wood River Junction) | c/o The Tampico Law Group, PC | Attn: Peter N Tampico | 159 Main St | Nashua, NH 03060 | peter@thetampicolawgroup.com | Email / First Class Mail |
| Voting Party | St. Thomas Episcopal Church Greenville | c/o The Tampico Law Group, PC | Attn: Peter N Tampico | 159 Main St | Nashua, NH 03060 | peter@thetampicolawgroup.com | Email / First Class Mail |
| Voting Party | St. Thomas Episcopal Church, Berea, Oh | Attn: the Rev David Redish Rector | 50 E Bagley Rd | Berea, OH 44017 | | rector@stthomaschurch-berea.org | Email / First Class Mail |
| Voting Party | St. Thomas Episcopal Church, Birmingham, Al | Attn: Rev Rob Morpeth, Diocese of Alabama | 521 N 20th St | Birmingham, AL 35203 | | morpeth@dioala.org | Email / First Class Mail |
| Voting Party | St. Thomas Episcopal Church, Birmingham, Al | The Rev Jason Rangers | 2870 Acton Rd | Birmingham, AL 35243-2302 | | rector@stthomasbirmingham.org | Email / First Class Mail |
| Voting Party | St. Thomas Episcopal Church, Huntsville, Al | The Rev Paul A Pradat | 12200 Bailey Cove Rd, Se | Huntsville, AL 35803-2641 | | rector@stthomashuntsville.org | Email / First Class Mail |
| Voting Party | St. Thomas Episcopal Church, Huntsville, Al | Attn: Rev Rob Morpeth, Diocese of Alabama | 521 N 20th St | Birmingham, AL 35203 | | rector@stthomashuntsville.org | Email / First Class Mail |
| Voting Party | St. Thomas Evangelical Lutheran Church | Attn: Diana Anderson | 512 Main St | Toms River, NJ 08753 | | Diana@DianaAndersonEsquire.com | Email / First Class Mail |
| Voting Party | St. Thomas Memorial Episcopal Church - Oakmont | Attn: The Rev Canon Kimberly Karashin | 325 Oliver Ave, Ste 300 | Pittsburgh, PA 15222 | | ctd@ngslaw.com | Email / First Class Mail |
| Voting Party | St. Thomas Memorial Episcopal Church - Oakmont | Attn: The Rev Canon Kimberly Karashin | 325 Oliver Ave, Ste 300 | Pittsburgh, PA 15222 | | | Email / First Class Mail |
| Voting Party | St. Thomas More Catholic Church, Mooresville, Inc | Attn: John S Mercer | 1400 N Meridian St | Indianapolis, IN 46202 | | jmercer@mdslegal.com | Email / First Class Mail |
| Voting Party | St. Thomas More R C Congregation, Inc | c/o Gallagher Evelius & Jones LLP | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | moakey@gejlaw.com | Email / First Class Mail |
| Voting Party | St. Thomas More R.C. Church | c/o Cohen and Oplinkan LLP | Attn: Matthew S Roseman | 200 Garden Park Blvd | Garden City, NY 11530 | mroseman@cullenllp.com | Email / First Class Mail |
| Voting Party | St. Thomas The Apostle Church | 24 Westminster Rd | W Hempstead, NY 11552 | | | stmaud@msolthtbrook.com | Email / First Class Mail |
| Voting Party | St. Thomas The Apostle, Yorkville, Inc | Attn: John S Mercer | 1400 N Meridian St | Indianapolis, IN 46202 | | jmercer@mdslegal.com | Email / First Class Mail |
| Voting Party | St. Thomas United Methodist Church | 2 S 311 IL Rt 53 | Glen Ellyn, IL 60137 | | | dr.daniel.dkx@gmail.com | Email / First Class Mail |
| Voting Party | St. Timothy Episcopal Church | Attn: Neville L Crichlow | 1457 Barn Owl Loop | Sanford, FL 32773 | | njcrichlow@gmail.com | Email / First Class Mail |
| Voting Party | St. Timothy Episcopal Church | Attn: Neville Crichlow | 381 N Lincoln St | Daytona Beach, FL 32114 | | njcrichlow@gmail.com | Email / First Class Mail |
| Voting Party | St. Timothy R C Congregation, Inc | c/o Gallagher Evelius & Jones LLP | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | moakey@gejlaw.com | Email / First Class Mail |
| Voting Party | St. Timothy's (Lancaster) | c/o The Tampico Law Group, PC | Attn: Peter N Tampico | 159 Main St | Nashua, NH 03060 | peter@thetampicolawgroup.com | Email / First Class Mail |
| Voting Party | St. Timothy's Episcopal | Attn: John Porter-Acee | 107 Louis St | Greenville, NC 27858 | | jathaus@st-tim.org | Email / First Class Mail |
| Voting Party | St. Timothy's Episcopal Church | Attn: W Warden | P.O. Box 3127 | Wilson, NC 27894 | | ParishB@stimothyswilson.org | Email / First Class Mail |
| Voting Party | St. Timothy's Episcopal Church | 1020 24th St | West Des Moines, IA 50266 | | | office@sttimothysiowa.org | Email / First Class Mail |
| Voting Party | St. Timothy's Episcopal Church | 1401 E Dry Creek Rd | Centennial, CO 80122 | | | denmin627@aol.com | Email / First Class Mail |
| Voting Party | St. Timothy's Episcopal Church | c/o Messner Reeves LLP | Attn: Deanne R. Stodden | 1430 Wynkoop St, Ste 300 | Denver, CO 80202 | bankruptcy@messner.com | Email / First Class Mail |
| Voting Party | St. Timothy's Greenville, Episcopal Diocese Of East Carolina | Attn: Joan Geissler-Ludium | P.O. Box 1336 | Kinston, NC 28503 | | johnps@st-tim.org | Email / First Class Mail |
| Voting Party | St. Timothy School, Inc | Attn: Timothy Timeus | 4523 Six Forks Rd | Raleigh, SC 27609 | | ttimeus@sttimothys.org | Email / First Class Mail |
| Voting Party | St. Timothy Ums | Attn: Office Manager | 2120 Terrace Dr | Cedar Falls, IA 50613 | | oakishana@gmail.com | Email / First Class Mail |
| Voting Party | St. Timothy Ums | Attn: Alan D Nalioli | 5125 Sweet Basil Ln | Cedar Falls, IA 50613 | | oakishana@gmail.com | Email / First Class Mail |
| Voting Party | St. Ursula School, Inc | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | moakey@gejlaw.com | Email / First Class Mail |
| Voting Party | St. Ursulas R C Congregation, Inc | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | moakey@gejlaw.com | Email / First Class Mail |
| Voting Party | St. Veronicas R C Congregation, Inc | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | moakey@gejlaw.com | Email / First Class Mail |
| Voting Party | St. Vincent De Paul Parish | c/o Cohen and Oplinkan LLP | Attn: Matthew S Roseman | 200 Quentin Roosevelt Blvd | Garden City, NY 11530 | mroseman@cullenllp.com | Email / First Class Mail |
| Voting Party | St. Vincent De Paul Parish (Babylon, Ny) | c/o Cohen and Oplinkan LLP | Attn: Matthew S Roseman | 200 Garden Roosevelt Blvd | Garden City, NY 11530 | mroseman@cullenllp.com | Email / First Class Mail |
| Voting Party | St. Vincent De Paul R C Congregation, Inc | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | moakey@gejlaw.com | Email / First Class Mail |
| Voting Party | St. Wenceslaus' R C Congregation, Inc | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | moakey@gejlaw.com | Email / First Class Mail |
| Voting Party | St. Wilfrid Of York, The Episcopal Church Huntington Beach | Attn: Rev Steve Swartzell | 18631 Chapel Ln | Huntington Beach, CA 92646 | | steve@stwilfridschurch.org | Email / First Class Mail |
| Voting Party | St. William Of Park R C Congregation, Inc | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | moakey@gejlaw.com | Email / First Class Mail |
| Voting Party | St.Davids Episcopal Church | Carolyn Ell Baranek | 12080 Cameron Way | Manton, NC 26564 | | baranelcp@earthlink.net | Email / First Class Mail |
| Voting Party | St.Davids Episcopal Church | P O Box 194 | Laurinburg, NC 28353 | | | baranelcp@earthlink.net | Email / First Class Mail |
| Voting Party | St.Marks Episcopal Church | Attn: John Tisdale | 200 W Capitol Ave, Ste 2300 | Little Rock, AR 72201 | | jtisdale@wlj.com | Email / First Class Mail |
| Voting Party | Stallsville United Methodist Church | Attn: Rolland Finch | 255 Stallsville Rd | Summersville, SC 29485 | | scoutlaw@badlmcfcburns.org | Email / First Class Mail |
| Voting Party | Stamford United Methodist Church | Attn: Debra Coogan | P.O. Box 131 | 86 Main St | Stamford, NY 12767 | dgcoogan.dfm@gmail.com | Email / First Class Mail |
| Voting Party | Stanberry Mo Umc | Attn: Jackie Cameron Treasurer | 508 N Park | Stanberry, MO 64489 | | jackieacameron72@yahoo.com | Email / First Class Mail |
| Voting Party | Stanhope United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin S Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | ERICE@BRADLEY.COM | Email / First Class Mail |
| Voting Party | Stanley A. Hirtle | 1220 Amherst Pl | Dayton, OH 45406 | | | hirtle@sbcglobal.net | Email / First Class Mail |
| Voting Party | Staples | P O Box 660409 | Dallas, TX 75266-0409 | | | | First Class Mail |
| Voting Party | Staples Business Credit | P O Box 105638 | Atlanta, GA 30348-5638 | | | | First Class Mail |
| Firm | Stapleton, Ltd. | Attn: Greg Stapleton | dba Staples Advantage | Attn: Stephen Stapleton | Dallas, TX 75266-0409 | stephen@stapletonclark.com | First Class Mail |
| Firm | Stapleton Clark, LLC | Stephen Stapleton | 1 Dallas, TX 75266-0409 | | | stephen@stapletonclark.com | Email |
| Voting Party | Star City First United Methodist Church | Attn: Melissa Huskey | 300 Washington St | Star City, AR 71667 | | starcity.fumc@gmail.com | Email / First Class Mail |
| Voting Party | Star City United Methodist Church | Attn: William H Peppers | 14705 Blkl 1 | Star City, IN 46985 | | bitpeppers@mvcnet.com | Email / First Class Mail |
| Voting Party | Star Statesmen | P O Box 690372 | Charlotte, NC 28227-7061 | | | | Email / First Class Mail |
| Voting Party | Starsville House Of Prayers | 1421 Greenwood Dr | Charlotte, NC 28216-4205 | | | | Email / First Class Mail |
| Firm | Stark & Stark, PC | Michael G. Donahue | 993 Lenox Dr | Lawrenceville, NJ 08648 | | mdonahue@stark-stark.com | Email |
| Voting Party | Stark Lmc | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin S Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email / First Class Mail |
| Voting Party | Stark United Methodist Church - Jackson | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin S Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email / First Class Mail |
| Voting Party | Starnes Pallett Service, Inc | Attn: Meghan Marie Starnes Moore | 4000 Jeff Adams Dr | Charlotte, NC 28206 | | starnes@starnespallet.com | Email / First Class Mail |
| Voting Party | Starnes Pallet Service, Inc | Attn: Meghan Starnes | P.O. Box 3484 | Charlotte, NC 28296-3484 | | starnes@starnespallet.com | Email / First Class Mail |
| Voting Party | Starrett Memorial United Methodist Church | Attn: Pastor | 40 Island St | Athol, MA 01331 | | office@starrettmemorialumc.org | Email / First Class Mail |
| Voting Party | State Electric Supply Co | P O Box 890089 | Charlotte, NC 28289-0089 | | | | Email / First Class Mail |
| Voting Party | State Insurance Fund Corp | P O Box 365028 | San Jose, PR 00936 | | | elijandro.ssantc@fondoait.com | Email / First Class Mail |
| Voting Party | State Street United Methodist Church | 300 W Valley Dr | Bristol, VA 24201 | | | churchoffice@statestreetumc.org | Email / First Class Mail |
| Voting Party | State Street United Methodist Church, Inc | 1301 State St | Bowling Green, KY 42102 | | | ssumc@twc.com | Email / First Class Mail |
| Voting Party | Staves Memorial Ums | Attn: Terri Pollard | 1241 E 33rd St | Des Moines, IA 50317 | | tmempollard@netzero.com | Email / First Class Mail |
| Voting Party | Staves Memorial Ums | Attn: Finance Chair | 2747 E Madison Ave | Des Moines, IA 50317 | | Twitscampbell@netzero.com | Email / First Class Mail |
| Voting Party | Stawanda United Methodist Church | c/o Stawbridge Suites - Dallas Las Colinas, TX, MFT | 1201 Exec Cir | Irving, TX 75038 | | | Email / First Class Mail |
| Voting Party | Stawley United Methodist Church | Attn: Treasurer | 321 Milford St | Clarksburg, WV 26301 | | stawleyumc@gmail.com | Email / First Class Mail |
| Voting Party | Steckler Wayne Cochran Cherry Pca | Bruce Steckley | 10720 Hillcrest Rd Ste 1060 | Dallas, TX 75230 | | swpcc@sbcglobal.com | Email / First Class Mail |
| Voting Party | Steetran Supply Co | Attn: Donna Gentile | 265 Industrial Dr | Beckley, WV 25801 | | slesrith@wvsgtreime.com | Email / First Class Mail |
| Voting Party | Steele Creek Presbyterian Church At Pleasant Hill, Inc | Attn: Jeff Pinkston & William L Hartamer | 15000 S Tryon St | Charlotte, NC 26278 | | jeff@steelecreekchurch.org | Email / First Class Mail |
| Voting Party | Steele Memorial United Methodist Church | Attn: Trustees, Eddie Smith | 733 Shaw St | Pt Pleasant, WV 25550 | | Bob@truckstop.com | Email / First Class Mail |
| Voting Party | Steffen Arrington, Pastor | Spring Woods United Methodist Church | 1713 Cypress Creek Pkwy | Houston, TX 77090 | | sarrington@springwoodsumc.org | Email / First Class Mail |
| Voting Party | Stegeby Law Firm, Pc | Larry Russell Stegeby, Jr | 103 W 1st St | P.O. Box 56 | Claremore, OK 74018-0056 | stegeby@stegebylaw.com | Email / First Class Mail |
| Firm | Steinberg Burtker & Grossman Ltd. | Richard J. Grossman | 1847 N. Orchard Street | Chicago, IL 60614 | | rickyman.org | Email |
| Firm | Steinberg, Symer & Platt, LLP | Attn: Jonathan P Symer | 27 Garden St | Poughkeepsie, NY 12601 | | jsymer@sslaw.com | Email |
| Voting Party | Stephen C Albury | 3510 Lakeshore | Waterford, MI 48329 | | | | First Class Mail |
| Voting Party | Stephen E Banks | Address Redacted | | | | | Email / First Class Mail |
| Voting Party | Stephen E Myers | P O Box 101 | Wawaln, TX 73436 | | | | Email / First Class Mail |
| Voting Party | Stephen W Owen | c/o Boy Scouts of America | Attn: Chase Koontz | 1325 W Walnut Hill Ln | Irving, TX 75015 | chase.koontz@scouting.org | Email / First Class Mail |
| Voting Party | Stephen Walter Humphrey, Jr | 28025 Livingston Dr | Mechanicsville, MD 20659 | | | preacher.steve.humphrey@gmail.com | Email / First Class Mail |
| Voting Party | Stephens City Ums | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin S Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email / First Class Mail |
| Voting Party | Stephens City United Methodist Church | Attn: Trustees, Stephens City United Methodist Church | 5291 Main St | P.O. Box 438 | Stephens City, VA 22655 | stephensumc@verizon.net | Email / First Class Mail |
| Voting Party | Stephenson United Methodist Church | Attn: Pastor | 865 Liberty St | Parkersburg, WV 26101 | | stephensonumc@gmail.com | Email / First Class Mail |
| Voting Party | Sterling Heights First United Methodist Church | Attn: David Lamb | 11310 16 1/2 Mile Rd | Sterling Heights, MI 48313 | | david.lamb0423@yahoo.com | Email / First Class Mail |
| Voting Party | Sterling United Methodist Church (70000) | c/o Bemb Law Firm | Attn: Leonard E Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | lspagnolo@berleabcs.com | Email / First Class Mail |
| Voting Party | Stetson Memorial United Methodist Church | Attn: Robin D Bemis | c/o Mass CCC, 17 Houlton St | Pelton, ME 04765 | | revlrka.curry@yahoo.com | Email / First Class Mail |
| Voting Party | Steuben Memorial United Methodist Church | Attn: Rev Dan Bevers | P.O. Box 680 | Pelton, ME 04765 | | revlrka.curry@yahoo.com | Email / First Class Mail |
| Firm | Steuerwald Witham & Young, LLP | Edward K. Norman | PO Box 50 | Danville, IN 46122 | | stnorman@stnwlawyers.com | Email |
| Firm | Steve A McCloskey | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |

Exhibit B
Service List

| Description | Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|
| Voting Party | Steve Currens | Chair, Board of Trustees | 129 Willowridge Dr | Kokomo, IN 46901 | | scurrens@aol.com | Email / First Class Mail |
| Voting Party | Steve Hemsley | c/o Boy Scouts of America | Attn: Chase Koontz | 1325 W Walnut Hill Ln | Irving, TX 75015 | chase.koontz@scouting.org | Email / First Class Mail |
| Voting Party | Steve L. Wilson | 435 2nd St, Ste 500 | | Macon, GA 31201 | | steve.wilson@bmreynolds.com | Email / First Class Mail |
| Voting Party | Steve P. Mcgowan | c/o Boy Scouts of America | Attn: Chase Koontz | 1325 W Walnut Hill Ln | Irving, TX 75015 | chase.koontz@scouting.org | Email / First Class Mail |
| Voting Party | Steve R Gregory | 1601 S Adams St, Ste A | Fulton, MS 38843 | | | | Email / First Class Mail |
| Voting Party | Steven C. Pearson | 11 N Water St, 27th Fl | Bus Tower | Mobile, AL 36602 | | scp@sjlaw.com | Email / First Class Mail |
| Voting Party | Steven Randle | c/o Boy Scouts of America | Attn: Chase Koontz | 1325 W Walnut Hill Ln | Irving, TX 75015 | chase.koontz@scouting.org | Email / First Class Mail |
| Voting Party | Steven W Goss | 380 Maple Ave | Cheshire, CT 06410 | | | steven.w.dansbk@gmail.com | Email / First Class Mail |
| Voting Party | Steven W. Browning Sr. | 3285 Barkey Dr | Zachary, LA 70791 | | | atskconsulting@aol.com | Email / First Class Mail |
| Voting Party | Steven Weakes | c/o Boy Scouts of America | Attn: Chase Koontz | 1325 W Walnut Hill Ln | Irving, TX 75015 | chase.koontz@scouting.org | Email / First Class Mail |
| Voting Party | Stevens Martin Vaughn & Tadych | Attn: Kenneth Matthew Vaughn | 1111 Haynes St, Ste 100 | Raleigh, NC 27604 | | mail@smvt.com | Email / First Class Mail |
| Voting Party | Stevens Memorial United Methodist Church | Attn: Niko Edleman | 6 Shady Ln | South Salem, NY 10590 | | niko.edleman@nyac-umc.com | Email / First Class Mail |
| Voting Party | Stevenson United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email / First Class Mail |
| Voting Party | Stevensville United Methodist Church | Attn: Leonard B Johnson, Treasurer | 216 College St | Stevensville, MT 59870 | | theoptimist@frontier.com | Email / First Class Mail |
| Voting Party | Stevensville United Methodist Church | Attn: Rev David F Hills | 3506 Ridge Rd | Stevensville, MI 49127 | | dfhills@gmail.com | Email / First Class Mail |
| Voting Party | Steves Auto Parts LLC | 1808 Main St E | Oak Hill, WV 25901-1024 | | | | Email / First Class Mail |
| Voting Party | Steward Unis | 567 Main St | Steward, IL 60553 | | | machintpaz@gmail.com | Email / First Class Mail |
| Voting Party | Stewart Memorial - Daytona Beach | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email / First Class Mail |
| Voting Party | Stewart Memorial - Daytona Beach | 317 N Dr Martin Luther King Jr Blvd | Daytona Beach, FL 32114 | | | | First Class Mail |
| Voting Party | Stewartstown United Methodist (SPA70) | c/o Bradley Arant Boult Cummings, LLP | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | lspagnolo@bernstone.com | Email / First Class Mail |
| Voting Party | Stewartsville Presbyterian Church | Attn: Charles Nowalk | 59 N Main St | Stewartsville, NJ 08886 | | cetenceclerk.spc@gmail.com | Email / First Class Mail |
| Voting Party | Stewartsville Presbyterian Church | Attn: Charles Nowalk | 55 S Main St | Stewartsville, NJ 08886-2034 | | cetenceclerk.spc@gmail.com | Email / First Class Mail |
| Voting Party | Stidham United Methodist Church | Attn: Darin Hershey | 53001 171 W | Lafayette, IN 47909 | | dldhservos@yahoo.com | Email / First Class Mail |
| Voting Party | Stillwater Highland Park United Methodist Church | Attn: Treasurer Dennis Barkhoff | Highland Park Umc | 524 N Gilford St | Stillwater, OK 74075 | | Email / First Class Mail |
| Voting Party | Stilwell Unis | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email / First Class Mail |
| Firm | Stobierski & Connor | 377 Main Street | Greenfield, MA 01301 | | | jconnor@stobierski.com | Email / First Class Mail |
| Voting Party | Stockton. Wesley | Attn: Sheila Zink | 127 S Benton | Stockton, IL 61085 | | wesleymtch22@gmail.com | Email / First Class Mail |
| Voting Party | Stokesburg Unis | Attn: Ward Trisha (Ezel) | P.O. Box 521 | Walnut Cove, NC 27052 | | wttrisha@yahoo.com | Email / First Class Mail |
| Voting Party | Stokesdale Unis | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email / First Class Mail |
| Voting Party | Stone Chapel Umc | Attn: Treasurer Stone Chapel Umc | 1446 Stone Chapel Rd | New Windsor, MD 21776 | | | Email / First Class Mail |
| Voting Party | Stone United Methodist Church (89826) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | lspagnolo@bernstone.com | Email / First Class Mail |
| Voting Party | Stone, Kathy Sue | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Voting Party | Stonebridge United Methodist | Attn: Jane Menotes | 1800 S Stonebridge Dr | Mckinney, TX 75013-5636 | | jane@msumumc.org | Email / First Class Mail |
| Voting Party | Stonington United Methodist Church | Attn: Susan M Davenport | 459 Newbury Neck Rd | Surry, ME 04684 | | revsuz@live.com | Email / First Class Mail |
| Voting Party | Stony Brook Community Church | c/o Stony Brook Community Church | Gerald Meyer - Trustee | 216 Christian Ave | Stony Brook, NY 11790 | storyleecommunitychurchl@gmail.com | Email / First Class Mail |
| Voting Party | Stony Hill | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email / First Class Mail |
| Voting Party | Stony Point Unis | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email / First Class Mail |
| Voting Party | Stoughton United Methodist Church | Attn: Pastor | 525 Lincoln Ave | Stoughton, WI 53589-1225 | | pastor@stoughtonumc50.org | Email / First Class Mail |
| Voting Party | Stout Memorial Unis | Attn: Sam Wigal & Greg Bolton | 5529 Broad St | Parkersburg, WV 26104 | | stoutmemorial@gmail.com | Email / First Class Mail |
| Voting Party | Strasburg Umc | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email / First Class Mail |
| Voting Party | Strategic Orient Sourcing | Concordia Plaza No 1, Rm 910 | Science Museum Rd, Tsim Sha Tsui E | Kowloon | Hong Kong | China | First Class Mail |
| Voting Party | Stratford Umc | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email / First Class Mail |
| Voting Party | Stratford Umc - Stratford | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email / First Class Mail |
| Voting Party | Stratmoore Hills United Methodist Church | 1795 Cheyenne Meadows Rd | Colorado Springs, CO 80906 | | | steve.sheaves@gmail.com | Email / First Class Mail |
| Voting Party | Stratus Metco, Inc | 118 N Tucker Blvd 4th Fl | St Louis, MO 63101-1945 | | | | Email / First Class Mail |
| Voting Party | Strawbridge United Methodist Church | Attn: Jr Pastor Todd Jenner | 3629 Kingwood Dr | Kingwood, TX 77345 | | todd.jenner@strawbridge-umc.org | Email / First Class Mail |
| Voting Party | Stringer United Methodist Church | Attn: Tommy Or Becky Grant | 96 County Rd 27 | Stringer, MS 39481 | | | First Class Mail |
| Voting Party | Strpilo Terrace United Methodist Church | Attn: Rick Jones | 4570 Striplin Terrace Dr | Columbus, GA 31909 | | rjones1616@aol.com | Email / First Class Mail |
| Voting Party | Strong United Methodist Church | Attn: Trustees | P.O. Box 33 | 8 Church Hill Rd | Strong, ME 04983 | wkentsb22@gmail.com | Email / First Class Mail |
| Voting Party | Strongsville Historical Society | Attn: Ruth Brickley | 13305 Pearl Rd | Strongsville, OH 44136 | | ronbris@aol.com | Email / First Class Mail |
| Voting Party | Strongsville Rotary Foundation / Rotary Club Of Strongsville | Attn: Dan Sage | 7270 Pearl Rd | Middleburg Heights, OH 44130 | | dsage@mwcbsr.com | Email / First Class Mail |
| Voting Party | Strongsville United Methodist Church | Attn: Dave Scavuzzo | 13390 Royalton Rd | Strongsville, OH 44136-4646 | | ddave@strongsvilleumc.org, office@strongsvilleumc.org | Email / First Class Mail |
| Voting Party | Stroud First United Methodist Church | Attn: Arthur Thompson, Treasurer | 224 N 2nd Ave | Stroud, OK 74079 | | strautumc@gmail.com | Email / First Class Mail |
| Voting Party | Stroudsburg Umc | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email / First Class Mail |
| Voting Party | Stroudsburg Umc | 547 Main St | Stroudsburg, PA 18360 | | | | First Class Mail |
| Voting Party | Stroudsburg Umc 547 Main St, Stroudsburg Pa | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email / First Class Mail |
| Voting Party | Stroudsburg Umc 547 Main St, Stroudsburg Pa | 547 Main St | Stroudsburg, PA 18360 | | | | First Class Mail |
| Voting Party | Stroudsburg Faith | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email / First Class Mail |
| Voting Party | Stroudsburg Faith | 1160 Chipie Dr | Stroudsburg, PA 18360 | | | | First Class Mail |
| Voting Party | Sts Matthew And Mark Episcopal Church (Barrington) | c/o The Tampico Law Group, PC | Attn: Peter N Tampico | 159 Main St | Nashua, NH 03060 | peter@thetampicolawgroup.com | Email / First Class Mail |
| Voting Party | Sts Philip And James RC Church | c/o Lutton and Dytman LLP | Attn: Matthew G Roseman | 100 Quentin Roosevelt Blvd | Garden City, NY 11530 | mroseman@cullenlip.com | Email / First Class Mail |
| Voting Party | Sts Philip And James School | Attn: Andra L Kydula | 54 Old Hwy 22 | Clinton, NJ 08809 | | | First Class Mail |
| Voting Party | Sts. Peter And John Episcopal Church, Auburn | Attn: Martha L Berry | P.O. Box 3535 | Auburn, NY 13220-3535 | | secretary@speterandjohn.org | Email / First Class Mail |
| Voting Party | Sts. Peter And Paul R.C. Church | c/o Merritt Hook & Hamroff LLP | Attn: Theresa A. Driscoll | 400 Garden City Plz | Garden City, NY 11530 | tdriscoll@moritthock.com | Email / First Class Mail |
| Voting Party | Sts. Peter And Paul R.C. Church | 781 Wading River Rd | Manorville, NY 11949 | | | | First Class Mail |
| Voting Party | Stuart Mt Vernon United Methodist Church | c/o Varley Law Office Plc | Attn: Karen R Varley | 201 NE 2nd St | P.O. Box 335 | Stuart, IA 50250 | varleylaw@netic.net | Email / First Class Mail |
| Voting Party | Stuart Mt Vernon United Methodist Church | Attn: Bruce Miller | 219 NW 2nd St | P.O. Box 127 | Stuart, IA 50250 | stuart.mountvernon.umc@iaumc.net | Email / First Class Mail |
| Voting Party | Stuart Umc | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email / First Class Mail |
| Voting Party | Sturgis First Umc | Attn: John Blanchard | 206 Pleasant St | Sturgis, MI 49091 | | | First Class Mail |
| Voting Party | Stuttgart First United Methodist Church | Attn: Lee Bradley | 307 S 4th St | Stuttgart, AR 72160 | | secretary@stuttgartfumc.org | Email / First Class Mail |
| Voting Party | Suburban Propane | P.O Box 240 | Whippany, NJ 07981-0240 | | | planning@suburbanpropane.com | Email / First Class Mail |
| Voting Party | Succasunna United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email / First Class Mail |
| Voting Party | Sudbury United Methodist Church | Attn: Finance Committee Chairperson | 251 Old Sudbury Rd | Sudbury, MA 01776-1842 | | richards.morris@comcast.net | Email / First Class Mail |
| Voting Party | Suffern Umc | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Voting Party | Suffield Uncs | Attn: Karin Wright | 1115 State Rte 45 | Suffield, OH 44260 | | suffieldasuoffice@gmail.com | Email / First Class Mail |
| Voting Party | Sugar Creek Umc Trustee Chair | Attn: Kevin Richard Jones | 11712 Catholic Cemetery Rd | Glemvm, IL 62636 | | kevinjones2011@yahoo.com | Email / First Class Mail |
| Voting Party | Sugar Creek United Methodist Church | Attn: Kevin R Jones | 2022 New City Rd | Chatham, IL 62629 | | pottergras@spcercik.org | Email / First Class Mail |
| Voting Party | Sugar Grove Unis | 176 Main St | Sugar Grove, IL 60554 | | | randomequeen@gmail.com | Email / First Class Mail |
| Voting Party | Sugar Grove United Methodist Church (88686) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | lspagnolo@bernstone.com | Email / First Class Mail |
| Voting Party | Sugar Hill United Methodist Church | Attn: Virginia Hasbrouck | 4621 Sugar Hill Rd | Tewarkana, AR 71854 | | sugarhillumc@gmail.com | Email / First Class Mail |
| Voting Party | Sugar Hill United Methodist Church | c/o Friday, Eldredge & Clark LLP | Attn: Lindsay Emerson Haines | 400 W Capitol Ave, Ste 2000 | Little Rock, AR 72201 | haines@fridayfirm.com | Email / First Class Mail |
| Voting Party | Sugar Land United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email / First Class Mail |
| Voting Party | Sugar Land First United Methodist Church | Attn: Executive Dir, Linda Hunter | 431 Eldridge Rd | Sugar Land, TX 77478 | | linda.hunter@sugarlandmethodist.org | Email / First Class Mail |
| Voting Party | Sugar Loaf United Methodist Church | Attn: Rev Michael H Barry, Jr | 1387 Kings Hwy | Sugar Loaf, NY 10981 | | michael.barry@nyac-umc.com | Email / First Class Mail |
| Voting Party | Sugar Land United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email / First Class Mail |
| Firm | Sullivan Papain Block McGrath & Cannon PC | 1745 Old Countrroad Rd | 120 Broadway | New York, NY 10279 | | ffornarii@trial-law.com | Email / First Class Mail |
| Voting Party | Sulphur Bluff United Methodist Church | Attn: Treasurer | P.O. Box 33 | Sulphur Bluff, TX 75481 | | dsmimerminisriesx@gmail.com | Email / First Class Mail |
| Voting Party | Sulphur Springs Unis | Attn: David Mongold | 1432 Gray Sulphur Springs Rd | Jonesborough, TN 37659 | | mongold@gmail.com | Email / First Class Mail |
| Voting Party | Sulphur Springs United Methodist Church | Attn: Marianne Maestas | 16073 Cr 62 | Watertown, NY 13601 | | maestas.m@verizon.net | Email / First Class Mail |
| Voting Party | Sulphur Springs United Methodist Church | Attn: Treasurer | 17231 Cr 62 | Watertown, NY 13601 | | | First Class Mail |
| Voting Party | Summer United Methodist Church | Attn: Jerry Waters | 9119 Swan Rd | Greensburg, LA 70118-2859 | | agrumcoffice@bellsouth.net | Email / First Class Mail |
| Voting Party | Summer United Methodist Church (UMM17) | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | erice@bradley.com | Email / First Class Mail |
| Voting Party | Summerdale United Methodist Church | Attn: Bartow Hardin | 160 S Main St | Bridgeport, CT 06610 | | sumcch16@yahoo.com | Email / First Class Mail |
| Voting Party | Summerdale United Methodist | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | lspagnolo@bernstone.com | Email / First Class Mail |
| Voting Party | Summersville First Unis | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | lspagnolo@bernstone.com | Email / First Class Mail |
| Voting Party | Summersville First United Methodist Church 220 W Washington S | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email / First Class Mail |
| Voting Party | Summit Chapel United Methodist Church (UMO) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | lspagnolo@bernstone.com | Email / First Class Mail |
| Voting Party | Summit Heights United Methodist Church | Attn: Finance Chair | 7400 Outer Loop | Louisville, KY 40228 | | | First Class Mail |
| Voting Party | Summit Hills Baptist Church | c/o Kaplan Johnson Abate & Bird LLP | Attn: Tyler R. Yeager | 710 W Main St, 4th Fl | Louisville, KY 40202 | tyeager@kaplanjohnsonlaw.com | Email / First Class Mail |
| Voting Party | Summit United Methodist Church | Attn: Bajesh Church | Louisville, KY 40218 | | | | Email / First Class Mail |
| Voting Party | Summit Umc | dba Mangrove Marina | 200 Florida Ave | Tavernier, FL 33070-2643 | | | First Class Mail |
| Voting Party | Summit United Methodist Church | Attn: Dick Detlof | P.O. Box 1841 | Mankato, TX 76265 | | Todd0t100t@yahoo.com | Email / First Class Mail |
| Voting Party | Summit United Methodist Church | Attn: Jan Benson | 2870 State Rte 43 | Mogadore, OH 44260 | | | First Class Mail |

Exhibit B
Service List

| Description | Name | Address | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Voting Party | Summit United Methodist Church - Middletown | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin S. Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email / First Class Mail |
| Voting Party | Summit United Methodist Church (BNECI) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | lspagnolo@bentzlaw.com | Email / First Class Mail |
| Voting Party | Sumption Prairie United Methodist Church | Attn: Mary Poczik | 24530 Roosevelt Rd | South Bend, IN 46614 | | sumptionumc@yahoo.com | Email / First Class Mail |
| Voting Party | Sun City Center United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin S. Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email / First Class Mail |
| Voting Party | Sun Gingers | Attn: Kenneth Finley | 1447 County Rd 14760 | Paris, TX 75462 | | kw.finley@gmail.com | Email / First Class Mail |
| Voting Party | Sun Life Assurance Co Of Canada | 1 York St | Toronto, ON M5J 0B6 | Canada | | | Email / First Class Mail |
| Voting Party | Sun United Methodist Church | Attn: Pastor Paul Corse Jr | 30487 Driftwood Ln | Sun, LA 70463 | | pastorpcp@aol.com | Email / First Class Mail |
| Voting Party | Sun United Methodist Church | Pastor Paul Corse Jr | P.O. Box 928 | Sun, LA 70463 | | | Email / First Class Mail |
| Voting Party | Suncoast Rentals | P.O Box 492111 | Atlanta, GA 30384-9211 | | | | Email / First Class Mail |
| Voting Party | Sunbury United Methodist Church | Attn: Chris Shanke | 100 W Cherry St | Sunbury, OH 43074 | | cshanke@sunburyumc.org | Email / First Class Mail |
| Voting Party | Suncook Umc | Attn: Dongmyung Shim | 160 Main St | Pembroke, NH 03275 | | suncookchurch@gmail.com | Email / First Class Mail |
| Voting Party | Suncrest United Methodist Church | Attn: Church Administrator | 1627 W Mcdermott Dr | Allen, TX 75013 | | sucrestf@suncrestUMC.org | Email / First Class Mail |
| Voting Party | Suncrest United Methodist Church | 479 Van Voorhis Rd | Morgantown, WV 26505 | | | sstpaul@suncrestumc.com | Email / First Class Mail |
| Voting Party | Sundown United Methodist Church | Attn: Seung Jin Hong | P.O. Box 86 | Grahamsville, NY 12740 | | sundownumc@gmail.com | Email / First Class Mail |
| Voting Party | Sunny Lane United Methodist Church, Inc | Attn: Donna Alexander, Treasurer | 2029 S Sunnylane Rd | Del City, OK 73115 | | dalexander@sunnislumconc.com | Email / First Class Mail |
| Voting Party | Sunny Side Umc - Sunny Side | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin S. Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email / First Class Mail |
| Voting Party | Sunnycrest Um Church | Attn: Rev Mark Helm | 2921 W Bradford St | Marion, IN 46952 | | sumc@indy.rr.com | Email / First Class Mail |
| Voting Party | Sunnycrest United Methodist Church | Attn: Eddie Fischer | 4801-W 41 St | Sioux Falls, SD 57106 | | office@sunnycrest.org | Email / First Class Mail |
| Voting Party | Sunrise Presbyterian Church Of Salina | Attn: Todd Davidson | P.O. Box 1247 | Salina, KS 67402 | | davidson@harmprotraw.com | Email / First Class Mail |
| Voting Party | Sunrise Presbyterian Church, C/O Administrator | 825 E Beloit | Salina, KS 67401 | | | secretary@sunriseprebsterian.com | Email / First Class Mail |
| Voting Party | Sunrise United Methodist Church | 2655 Briargate Blvd | Colorado Springs, CO 80920 | | | chris@sunriseumc.com | Email / First Class Mail |
| Voting Party | Sunrise United Methodist Church (Az) | c/o Clarke Law Firm, Plc | Attn: Marilee Miller Clarke | 3141 E Indian Bend Rd, Ste 103 | Scottsdale, AZ 85250 | marilee@clarkelawaz.com | Email / First Class Mail |
| Voting Party | Sunrise United Methodist Church Nc | Attn: Fred Haggard, Treasurer | 205 Mint Julep Way | Holly Springs, NC 27540 | | treasurer@sunriseumcnc.org | Email / First Class Mail |
| Voting Party | Sunset Canyon Baptist Church | Attn: Peggy Johnson | 4000 S Hwy 290 | Dripping Springs, TX 78620 | | peggy@sunsetcanyonchurch.org | Email / First Class Mail |
| Voting Party | Sunset Canyon Baptist Church | Attn: Missy Kivil Atwood | 261 Country Ln | Dripping Springs, TX 78620 | | matwood@germer-austin.com | Email / First Class Mail |
| Voting Party | Sunset Drive Umc | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin S. Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email / First Class Mail |
| Voting Party | Sunset Drive Umc | Attn: Beverly H Thompson | 261 N Sunset Dr | Broadway, VA 22815 | | dthoeathomp@hotmail.com | Email / First Class Mail |
| Voting Party | Sunset Drive United Methodist Church | Attn: Dale Cupp, Head Trustee | P.O. Box 481 | Broadway, VA 22815 | | mcshristhc@verizon.net | Email / First Class Mail |
| Voting Party | Suntrust | P.O Box 562 | Hurley, NM 88043 | | | suntrust@glxnet.com | Email / First Class Mail |
| Voting Party | Suntrust Benelogy | Attn: Joseph Edward Steven | 100 Cortez Ave | Hurley, NM 89043 | | suntrust@glxnet.com | Email / First Class Mail |
| Voting Party | Suntree United Methodist | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin S. Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email / First Class Mail |
| Voting Party | Superior Building Services, Inc Dba First Maintenance Co | c/o First Maintenance Co Of Tulsa | Attn: Bill Farr | 3458 S 100th Ave, Ste 274 | Tulsa, OK 74146 | bill@fmctulsa.com | Email / First Class Mail |
| Voting Party | Supplyone Rockwell, Inc | Attn: Brian J Salmi | Cepec Salmi | 8162 Maryland Ave, 15th Fl | St. Louis, MO 63105 | Salmi@capecsalmi.com | Email / First Class Mail |
| Voting Party | Supplyone Rockwell, Inc | Attn: Debbie Morgan | P.O. Box 7400705 | Chicago, IL 60674 | | dmorgan@supplyone.com | Email / First Class Mail |
| Voting Party | Surf City Baptist Church, Inc | Attn: Rev Robert Ownigo Jr | 304 Wilmington Ave | Surf City, NC 28445 | | | Email / First Class Mail |
| Voting Party | Surf City Baptist Church, Inc | Attn: Reverent Robert E Ownigo, Jr | 304 Wilmington Ave | Surf City, NC 28445 | | | Email / First Class Mail |
| Voting Party | Surfside United Methodist Church | Attn: Rev Mary V Teasley | 800 13th Ave N | Surfside Beach, SC 29575-4565 | | mteasley@umcsc.org | Email / First Class Mail |
| Voting Party | Surgoinsville United Methodist Church | Attn: Gregory F Pierce | P.O. Box 154 | Surgoinsville, TN 37873 | | pierce7385@bellsouth.net | Email / First Class Mail |
| Voting Party | Susan Milharovich | Address Redacted | | | | | Email / First Class Mail |
| Voting Party | Susanna Wesley United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin S. Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email / First Class Mail |
| Voting Party | Susanna Wesley United Methodist Church | 7431 SW 29th St | Topeka, KS 66614 | | | | First Class Mail |
| Voting Party | Susie Borglez, Treasurer | 4665 Ashforth Way | Owings Mills, MD 21117 | | | Sborglex4630@gmail.com | Email / First Class Mail |
| Voting Party | Susquehanna Conference Of The United Methodist Church | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | lspagnolo@bentzlaw.com | Email / First Class Mail |
| Voting Party | Susquehanna Umc (577601) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | lspagnolo@bentzlaw.com | Email / First Class Mail |
| Voting Party | Susquehanna Umc (577601) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | lspagnolo@bentzlaw.com | Email / First Class Mail |
| Voting Party | Sussex United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin S. Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email / First Class Mail |
| Voting Party | Sustainable Forestry Initiative, Inc | 2121 K St NW, Ste 750 | Washington, DC 20037-1808 | | | | First Class Mail |
| Voting Party | Sutherland Purchas Club | P.O Box 57 | Sutherland, VA 23885-0057 | | | jmbwise111@aol.com | Email / First Class Mail |
| Voting Party | Suzanne J. Dewalt | 135 Smithfield St, Ste 300 | Pittsburgh, PA 15222 | | | | First Class Mail |
| Voting Party | Suzanne M. Morrison | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Voting Party | Swain United Methodist Church | Attn: Rev Marion Luce | 4583 Lima Rd | Geneseo, NY 14454 | | swayyumc@frontiernet.net | Email / First Class Mail |
| Voting Party | Swainsboro First United Methodist Church | Attn: David W Umbles | 314 West Main St | Swainsboro, GA 30401 | | fumcswainsboro@gmail.com | Email / First Class Mail |
| Voting Party | Swanzey United Methodist Church | Attn: Rev Christopher W Lofts | 117 Colton Cardell Rd | Lexington, SC 29073 | | cristlofts@umcsc.org | Email / First Class Mail |
| Voting Party | Swansea United Methodist Church | Attn: Christopher W Lofts | 305 N Church St | Swansea, SC 29160 | | cristlofts@umcsc.org | Email / First Class Mail |
| Voting Party | Swartz & Swartz, P.C. | Alan J. Cantor, Esq.; David W. Faraci, Esq. | 10 Marshall Street | Boston, MA 02108 | | acantor@swartzlaw.com; dfaraci@swartzlaw.com | Email / First Class Mail |
| Voting Party | Swedish Evangelical Lutheran St. Johns Church Of Southvale | Attn: Sheldon K Brown | 63 Oak Ave S, P.O. Box 850 | Annandale, MN 55302 | | brownj@annandale.net | Email / First Class Mail |
| Voting Party | Sweeny First United Methodist Church #7 Sweeny | Attn: Dr Arthur W Richardson | 207 E 1st St | Sweeny, TX 77480 | | tkmcliving@flash.net | Email / First Class Mail |
| Firm | Swanson & Shelley, PLLC | Kevin Swanson | 107 S. 1470 E Ste 201 | St George, UT 84790 | | KSKattorneys@swansonshelley.com | Email / First Class Mail |
| Voting Party | Swift Memorial United Methodist Church | P.O. Box 270 | 33 Williston Rd | Sagamore Beach, MA 02562 | | tasborn4@verizon.net | Email / First Class Mail |
| Voting Party | Swift Memorial United Methodist Church | P.O. Box 270 | Sagamore Beach, MA 02562 | | | | First Class Mail |
| Voting Party | Sycamore Creek Church | Attn: Mark Aupperlee | 205 N Church St | P.O. Box 416 | Potterville, MI 48815 | markaupperlee@sycamorecreekchurch.org | Email / First Class Mail |
| Voting Party | Sycamore Creek Umc | Attn: Mark Aupperlee | 1919 Pennsylvania | Lansing, MI 48910 | | markaupperlee@sycamorecreekchurch.org | Email / First Class Mail |
| Voting Party | Sycamore United Methodist Church | 1450 Clydesdale Dr | Maryville, TN 37804 | | | carianapiano@att.net | Email / First Class Mail |
| Voting Party | Sycamore United Methodist Church | 160 Johnson Ave | Sycamore, IL 60178 | | | pastordan@sycamoreumc.org | Email / First Class Mail |
| Voting Party | Sydenstricker Umc | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin S. Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email / First Class Mail |
| Voting Party | Syke First Umc | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin S. Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email / First Class Mail |
| Voting Party | Sylvan Abbey United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin S. Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email / First Class Mail |
| Voting Party | Sylvan Hills United Methodist Church | Attn: Pastor Sara Baylee Chamber | 9911 Hwy 107 | Sherwood, AR 72120 | | rstewc@frinet.net | Email / First Class Mail |
| Voting Party | Sylvan Puritan Club | Attn: Jack Patterson | 111 S Greensboro Chapel Hill Rd | Snow Camp, NC 27349-9774 | | | First Class Mail |
| Firm | SzmckJimavan | P.O Box 530358 | Atlanta, GA 30353-0358 | | | | First Class Mail |
| Firm | T. J Solomon Law Group, PLLC | Tanika J. Solomon | 2120 Welch St. | Houston, TX 77019 | | attorney@tsolomon.com | Email / First Class Mail |
| Voting Party | T.U.M.C. | P.O Box 815 | Tooele, UT 84074 | | | | First Class Mail |
| Voting Party | Tabernacle Umc | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin S. Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email / First Class Mail |
| Voting Party | Tabernacle United Methodist Church | Attn: Terry W Carey | P.O. Box 7111 | Dothan, AL 36302 | | tcarey@careyandharmon.com | Email / First Class Mail |
| Voting Party | Tabernacle United Methodist Church | Attn: Timothy Barnes, Trustee Chair | 110 Highland Ave | Binghamton, NY 13905 | | tbarnes3b@gmail.com | Email / First Class Mail |
| Voting Party | Tabernacle United Methodist Church | Attn: Rev Randall L Calcutt | 1667 Yellowstone Dr | Florence, SC 29505 | | rcalcutt@umcsc.org | Email / First Class Mail |
| Voting Party | Tabernacle United Methodist Church | Attn: Randall L Calcutt | 6718 Francis Marion Rd | Pamplico, SC 29583 | | rcalcutt@umcsc.org | Email / First Class Mail |
| Voting Party | Tabernacle United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin S. Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email / First Class Mail |
| Voting Party | Tabernacle United Methodist Church | 4205 S Brannon Stand Rd | Dothan, AL 36305 | | | | First Class Mail |
| Voting Party | Tabitha J Miller | 6325 W Main St | Wingville, GA 30157 | | | | First Class Mail |
| Voting Party | Tabor Heights United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin S. Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email / First Class Mail |
| Voting Party | Tabor Lutheran Evangelical Lutheran Church | Attn: Peter Harding | 65 Tabor Dr | Branford, CT 06405 | | taborlutheranchurch@gmail.com | Email / First Class Mail |
| Voting Party | Tabor -Wewell | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin S. Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email / First Class Mail |
| Voting Party | Taft United Methodist Church | Attn: Roberta Devine | 626 H St | Taft, CA 93268 | | tafttumc1@gmail.com | Email / First Class Mail |
| Voting Party | Tahlequah First United Methodist Church | Attn: Matthew D Franks | 300 W Delaware | Tahlequah, OK 74464 | | matt.franks@tahlequahumc.org | Email / First Class Mail |
| Voting Party | Tahoka United Methodist Church | Attn: Secretary / Treasurer and / Or Pastor | P.O. Box 500 | Tahoka, TX 79373 | | revdwharris@hotmail.com | Email / First Class Mail |
| Voting Party | Tahsis Industrial Caras Inc | 111 Howard Blvd | Mt Arlington, NJ 07856-1315 | | | | First Class Mail |
| Voting Party | Talladega First United Methodist Church | First United Methodist Church | 408 East St S | Talladega, AL 35160 | | firstmethodist@bellsouth.net; rchatman@tbcwc.org | Email / First Class Mail |
| Voting Party | Tallapoosa First | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin S. Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email / First Class Mail |
| Voting Party | Talmaki Law Offices | Bryan K Smith | 1340 N 16th Ave | Yakima, WA 98902 | | julie@talmakilaw.com | Email / First Class Mail |
| Firm | Talmaki Law Offices | Kaylor Vail | 2820 Northup Way #215 | Bellevue, WA 98004 | | kvail@talmakilaw.com | Email / First Class Mail |
| Voting Party | Tamara E Boggs | P.O Box 266 | Plymouth, IN 46563 | | | tamara.boggs@gmail.com | Email / First Class Mail |
| Voting Party | Tamarac Umc | 7091 E 85th Pl | Catford, IN 46733 | | | | First Class Mail |
| Firm | Tamming Law | John A. Tamming | 905 2nd Ave, West | Owsitosound, ON N4H0H8 | | john@tamminglaw.com | Email / First Class Mail |
| Firm | Tamer & Ortega LLP | Hugo Ortega/Howard Tanner | 399 Broadway, Ste 1700 | New York, NY 10007 | | hortega@tannerortega.com | Email / First Class Mail |
| Voting Party | Tanya Acker | c/o Boy Scouts of America | Attn: Chris Gaskin | 1325 W Walnut Hill Ln | Irving, TX 75015 | chris.gaskin@scouting.org | Email / First Class Mail |
| Voting Party | Tapp Umc | Attn: Rev Tommy Earl Burton | 715 S Missouri Blvd | New Bodston, TX 75570 | | reappumc@aol.com | Email / First Class Mail |
| Voting Party | Target Creative Group, Inc | Target Creative Group, Inc | 151 N Redskill Rd | Plantation, FL 33324 | | rsampkins@targetgroup.com | Email / First Class Mail |
| Voting Party | Tarpon Springs First United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin S. Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email / First Class Mail |
| Voting Party | Tarrytown United Methodist Church | Attn: Business Administrator - Vicki L Aycock | 2601 Exposition Blvd | Austin, TX 78703 | | vaycock@tumc.church | Email / First Class Mail |
| Voting Party | Tascosa Office Machines | 126 S 2nd St | Raton, NM 87740-3906 | | | | First Class Mail |
| Voting Party | Taylor Chapel United Methodist Church | Attn: Lawrence Bennett Ewing | 10145 Maysville Rd | Fort Wayne, IN 46835 | | office@taylorchapel.org | Email / First Class Mail |

**Exhibit B**
**Service List**

| Description | Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|---|
| Voting Party | Taylor Chapel United Methodist Church | Attn: Trustee Chairman, Taylor Chapel Umc | 10145 Maysville Rd | Fort Wayne, IN 46835 | | | office@taylorchapel.org | Email<br>First Class Mail |
| Voting Party | Taylor Memorial United Methodist Church | Attn: Anthony Jenkins | 1188 12th St | Oakland, CA 94607 | | | taylorumc@gmail.com | Email<br>First Class Mail |
| Voting Party | Taylor United Methodist Church (103901) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | lspagnolo@bentzlaw.com | Email<br>First Class Mail |
| Voting Party | Taylorsville Presbyterian Church, Taylorsville, North Caroli | Attn: Paul Irving Sink | P.O. Box 507 | Taylorsville, NC 28681-0507 | | | tayprespastor@hotmail.com | Email<br>First Class Mail |
| Voting Party | Taylorsville Presbyterian Church, Taylorsville, North Caroli | P O Box 507 | Taylorsville, NC 28681-0507 | | | | tayprepastor@hotmail.com | Email<br>First Class Mail |
| Voting Party | Tbd | Trinity Episcopal Church | 220 Prospect St | Torrington, CT 06790 | | | trinity.parish.house@snet.net | Email<br>First Class Mail |
| Voting Party | Tbd | Tbd | Tbd | | | | gracecamdenrector15@gmail.com | Email<br>First Class Mail |
| Voting Party | T-Bone Racing Enterprises LLC | dba Atv Parts Plus | 925 Ewart Ave | Beckley, WV 25801-3750 | | | | First Class Mail |
| Voting Party | Teaneck United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Tecumseh Cncl 439 | 326 S Thompson Ave | Springfield, OH 45506-1145 | | | | | First Class Mail |
| Voting Party | Tecumseh United Methodist Church | Attn: Duane Koppelman, Treasurer | 605 Bishop Reed Dr | Tecumseh, MI 49286 | | | tumc@tc3net.com | Email<br>First Class Mail |
| Firm | Tedford & Associates | James R. Tedford | 301 E. Colorado Blvd., Ste 520 | Pasadena, CA 91101 | | | Ted@TedfordLaw.com | Email<br>First Class Mail |
| Firm | Telare Law PLLC | George E Telquist | 1321 Columbia Park Trail | Richland, WA 99352 | | | george@telarelaw.com | Email<br>First Class Mail |
| Voting Party | Telferner United Methodist Church | Attn: Betty Tullos | 1355 Hiller Rd | Inez, TX 77968 | | | alexalvarezut@gmail.com | Email<br>First Class Mail |
| Voting Party | Telferner United Methodist Church | Attn: Alex Alvarez | 302 Grosvenor St | San Antonio, TX 78221 | | | alexalvarezut@gmail.com | Email<br>First Class Mail |
| Voting Party | Temple City First United Methodist Church | Attn: Connie Deckon | 5957 Golden West Ave | Temple City, CA 91780 | | | pastormartin@templecityumc.org | Email<br>First Class Mail |
| Voting Party | Temple Terrace United Methodist | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Ten Sleep United Methodist Church | Attn: Donald Dwight Morrison | 425 N Cottonwood St | Ten Sleep, WY 82442 | | | office@worlandumc.net | Email<br>First Class Mail |
| Voting Party | Tenafly United Methodist Church - Tenafly | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Tenth Legion/Mountain Valley Ruritan | Attn: Terry Armentrout | P.O. Box 348 | Lacey Spring, VA 22833 | | | tla387@cs.com | Email<br>First Class Mail |
| Voting Party | Teresa S Rentschler | 7457 Liberty Ave, P O Box 115 | Fulton, IN 46931 | | | | rentschlerfam@gmail.com | Email<br>First Class Mail |
| Voting Party | Terramar Sports, Inc | Attn: Sophia Pelekos | 55 Rue Louvain W, Ste 200 | Montreal, QC H2N 1A4 | | | sophia.pelekos@lamour.com | Email<br>First Class Mail |
| Voting Party | Terrell, Baugh, Salmon & Born, LLP | Attn: Bradley J Salmon | 700 S Green River Rd | Evansville, IN 47715 | | | bsalmon@twc.com | Email<br>First Class Mail |
| Voting Party | Terri Haddock | Address Redacted | | | | | | First Class Mail |
| Voting Party | Terrie Burch | 3321 Arnsby Rd | Columbus, OH 43232 | | | | terrielouburch@gmail.com | Email<br>First Class Mail |
| Voting Party | Terryberry Company | Attn: Brooke Lange | 2033 Oak Industrial Dr | Grand Rapids, MI 49505 | | | accounts.receivable@terryberry.com | Email<br>First Class Mail |
| Voting Party | Texas Annual Conference, United Methodist Church | Attn: Carol Bruse | 5215 Main St | Houston, TX 77002 | | | cbruse@txcumc.org | Email<br>First Class Mail |
| Voting Party | Texas Southwest Council | Attn: Devin Koehler | P.O. Box 1584 | San Angelo, TX 76902 | | | devin.koehler@scouting.org | Email<br>First Class Mail |
| Voting Party | Texas Workforce Commission | c/o Office of Attorney General | Bankruptcy & Collections | P.O. Box 12548, Mc-0008 | Austin, TX 78711 | | bankruptcytax@oag.texas.gov | Email<br>First Class Mail |
| Voting Party | Texas Workforce Commission - Rid/Sau | Attn: Rick Diaz | 101 E 15th St, Rm 556 | Austin, TX 78778-0001 | | | rid.bankruptcy@twc.state.tx.us | Email<br>First Class Mail |
| Voting Party | Thatcher Passarellla Pc | Attn: David A Thatcer | 128 Ganttown Rd | Turnersville, NJ 08012 | | | | First Class Mail |
| Voting Party | The Alexon Group, Inc | 1201 Stellar Dr | Oxnard, CA 93033 | | | | dbraun@alexongroup.com | Email<br>First Class Mail |
| Voting Party | The American Lutheran Church Of Windom | c/o The American Lutheran Church | P.O. Box 188 | Windom, MN 56101 | | | winalc@windomnet.com | Email<br>First Class Mail |
| Voting Party | The Atonement Lutheran Church | 1801 Park Court Pl Bldg C | Santa Ana, CA 92701 | | | | terrirobertson@pacificasynod.org | Email<br>First Class Mail |
| Firm | The Bauer Law Film, LLC | Joseph L. Bauer, Jr | 133 South 11th St, Ste 350 | St. Louis, MO 63102 | | | jbauer@bauerlawstl.com | Email<br>First Class Mail |
| Voting Party | The Bayou Church, Inc | c/o Davidson, Meaux, Sonnier, Mcelligott, Fonten | Attn: James J Davidson, III | 810 S Buchanan St | Lafayette, LA 70501 | | jdavidson@davidsonmeaux.com | Email<br>First Class Mail |
| Voting Party | The Beacon: A United Methodist Church (179784) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | lspagnolo@bentzlaw.com | Email<br>First Class Mail |
| Voting Party | The Bishop And Diocese Of Colorado, A Colorado Nonprofit Corporation | 1300 Washington St | Denver, CO 80203 | | | | alex@episcopalcolorado.org | Email<br>First Class Mail |
| Firm | The Blake Horwitz Law Firm | The Blake Horwitz Law Firm | 111 W. Washington St., Ste. 1611 | Chicago, IL 60602 | | | rkroeger@bhlfattorneys.com | Email<br>First Class Mail |
| Voting Party | The Bridge United Methodist Church (Az) | c/o Clarke Law Firm, Plc | Attn: Marilee Miller Clarke | 8141 E Indian Bend Rd, Ste 105 | Scottsdale, AZ 85250 | | marilee@clarkelawaz.com | Email<br>First Class Mail |
| Firm | The Bugbee Law Firm | Peter K. Taaffe | 600 Travis St, Ste 7300 | Houston, TX 77002 | | | ptaaffe@txattorneys.com | Email<br>First Class Mail |
| Firm | The Carlson Law Firm, PC | Craig W. Carlson | 100 East Central Texas Expy. | Killeen, TX 76541 | | | cumeller@carlsonattorneys.com | Email<br>First Class Mail |
| Voting Party | The Cathedral Church Of St Paul | Attn: Kirby Smith | 2083 Sunset Cliffs Blvd | San Diego, CA 92107 | | | ksmith@sded.org | Email<br>First Class Mail |
| Voting Party | The Cathedral Church Of St Paul | Attn: James P Hill, Esq, Sullivan Hill Rez & Engel | 600 B St, Ste 1700 | San Diego, CA 92101 | | | hill@sullivanhill.com | Email<br>First Class Mail |
| Voting Party | The Cathedral Church Of St Paul | c/o Sullivan Hill Rez & Engel | Attn: James P Hill, Esq | 600 B St, Ste 1700 | San Diego, CA 92101 | | Hill@SullivanHill.com | Email<br>First Class Mail |
| Voting Party | The Cathedral Church Of St. James, Chicago | Attn: Robert Black | 65 E Huron St | Chicago, IL 60611 | | | rblack@saintjamescathedral.org | Email<br>First Class Mail |
| Voting Party | The Cathedral Church Of St. James, Inc | Attn: Rev Brian G Grantz | 117 N Lafayette | South Bend, IN 46601 | | | rmilligan@pilawyers.com | Email<br>First Class Mail |
| Voting Party | The Cathedral Church Of St. Mark, A Utah Nonprofit Corp | Attn: Chancellor, Episcopal Diocese of Utah | 75 S 200 E | Salt Lake City, UT 84111 | | | shutchinson@episcopal-ut.org | Email<br>First Class Mail |
| Voting Party | The Cathedral Church Of St. Paul | Attn: S Scott Hunter | 4800 Woodward Ave | Detroit, MI 48201 | | | shunter@detroitcathedral.org | Email<br>First Class Mail |
| Voting Party | The Cathedral Of Mary Our Queen R C Congregation, | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | | moakey@gejlaw.com | Email<br>First Class Mail |
| Voting Party | The Cathedral Of Mary Our Queen R C Congregation, Inc | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | | moakey@gejlaw.com | Email<br>First Class Mail |
| Voting Party | The Cathedral Of St Andrew | Attn: Robert L Fitzpatrick | 229 Queen Emma Sq | Honolulu, HI 96813 | | | rlfitzpatrick@episcopalhawaii.org | Email<br>First Class Mail |
| Voting Party | The Cathedral Of St John The Evangelist | Attn: Rev Heather Vandeventer | 127 E 12th Ave | Spokane, WA 99202 | | | dean@stjohns-cathedral.org | Email<br>First Class Mail |
| Voting Party | The Cathedral Of St. Philip | Attn: George Maxwell | 2744 Peachtree Rd Nw | Atlanta, GA 30305 | | | gmaxwell@cathedralATL.org | Email<br>First Class Mail |
| Voting Party | The Cathedral Of The, Incarnation In The Diocese Of Long Island | Attn: Charles Janoff, Esq | 36 Cahtedral Ave | Garden City, NY 11530 | | | chancellor@incarnationgc.org | Email<br>First Class Mail |
| Voting Party | The Catholic Community Of St. Francis Xavier Roman Catholic Congregation, Incorporated | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | | moakey@gejlaw.com | Email<br>First Class Mail |
| Voting Party | The Center Of Itasca | Attn: Robert P Butler | 400 N Walnut St | Itasca, IL 60143 | | | rev.bob.butler@gmail.com | Email<br>First Class Mail |
| Voting Party | The Centerburg United Methodist Church | Attn: Jim Norris | 4281 White Rd | Centerburg, OH 43011 | | | jnorris50@embarqmail.com | Email<br>First Class Mail |
| Voting Party | The Chapel Of The Cross | Attn: Dick Taylor | 304 E Franklin St | Chapel Hill, NC 27514 | | | dicktaylor@yahoo.com | Email<br>First Class Mail |
| Voting Party | The Cheney United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | The Church At Stone River | Attn: Lana Avera | 3014 Danville Rd Sw | Decatur, AL 35603 | | | lana.avera@churchatstoneriver.com | Email<br>First Class Mail |
| Voting Party | The Church At The Cross Of Grapevine, Inc | c/o Thompson Coe Cousins & Irons LLP | Attn: Aaron B Michelsohn | 700 N Pearl St, 25th Fl | Dallas, TX 75201 | | amichelsohn@thompsoncoe.com | Email<br>First Class Mail |
| Voting Party | The Church Insurance Company | c/o The Church Insurance Co of Vermont | 210 South St | Bennington, VT 05201 | | | scaruzzi@cpg.org | Email<br>First Class Mail |
| Voting Party | The Church Insurance Company | 210 South St | Bennington, VT 05201 | | | | scarucci@cpg.org | Email<br>First Class Mail |
| Voting Party | The Church Insurance Company of Vermont | 210 South St | Bennington, VT 05201 | | | | scaruzzi@cpg.org | Email<br>First Class Mail |
| Voting Party | The Church Of Ascension | Attn: Kevin Morris | 71 N Village Ave | Rockville Centre, NY 11570 | | | parishadmin@ascensionrvc.org | Email<br>First Class Mail |
| Voting Party | The Church Of Christ The King (Episcopal) | 6490 Carr St | Arvada, CO 80004 | | | | bankruptcy@messner.com | Email<br>First Class Mail |
| Voting Party | The Church Of Our Lady Of Peace, Minneapolis, Minnesota | c/o Meier, Kennedy & Quinn, Chtd | 445 Minnesota St, Ste 2200 | St Paul, MN 55101 | | | jgunderson@mkqlaw.com | Email<br>First Class Mail |
| Voting Party | The Church Of Our Lady Of The Sacred Heart | Attn: Keith B Caughlin, Esq | 220 Sterling St | Watertown, NY 13601 | | | caughlin@schwerzmannwise.com | Email<br>First Class Mail |
| Voting Party | The Church Of Our Redeemer | Attn: Irene H Labranche | 39518 John Mosby Hwy | Aldie, VA 20105 | | | ih.labranche@gmail.com | Email<br>First Class Mail |
| Voting Party | The Church Of Our Redeemer | P O Box 217 | Aldie, VA 20105 | | | | ih.labranche@gmail.com | Email<br>First Class Mail |
| Voting Party | The Church Of Our Saviour | Attn: Debra Bennett | 471 Crosby St | Akron, OH 44302 | | | info@episcopalakron.org | Email<br>First Class Mail |
| Voting Party | The Church Of St Alban The Martyr | Attn: Keith Voets | 116-42 Farmers Blvd | St Albans, NY 11412 | | | frkeithv@satmqueens.org | Email<br>First Class Mail |
| Voting Party | The Church Of St John The Baptist | Attn: Treasurer | 2018 De Witt Ter | Linden, NJ 07036 | | | st.johns.linden@verizon.net | Email<br>First Class Mail |
| Voting Party | The Church Of St John The Divine | Attn: Reagan Cocke | 2450 River Oaks Blvd | Houston, TX 77019 | | | sboue@sjd.org | Email<br>First Class Mail |
| Voting Party | The Church Of St Luke & St Matthew | 520 Clinton Ave | Brooklyn, NY 11238 | | | | rector@stlukeandstmatthew.org | Email<br>First Class Mail |
| Voting Party | The Church Of St Luke Parish | Attn: Andre L Kydala | 54 Old Hwy 22 | Clinton, NJ 08809 | | | | First Class Mail |
| Voting Party | The Church Of St Mark | 1417 Union St | Brooklyn, NY 11213 | | | | kvitet@stmarksbrooklyn.org | Email<br>First Class Mail |
| Voting Party | The Church Of St. Andrew | Attn: Jay Meyers, Esq | 10055 Yamato Rd, Ste 110 | Boca Raton, FL 33498 | | | jay.mblaw@gmail.com | Email<br>First Class Mail |
| Voting Party | The Church Of St. Andrew | 40 Old Mill Rd | Staten Island, NY 10306 | | | | csarector@gmail.com | Email<br>First Class Mail |
| Voting Party | The Church Of St. John The Evangelist, Chico, CA | Attn: Richard B Yale | 2341 Floral Ave | Chico, CA 95926 | | | rbyale@att.net | Email<br>First Class Mail |
| Voting Party | The Church Of St. Martin | Attn: Julie Diane Knudsen | 1324 Estaban Ct | Davis, CA 95618 | | | dianek@calnevumc.org | Email<br>First Class Mail |
| Voting Party | The Church Of St. Martin | Attn: Julie Diane Knudsen | 640 Hawthorn Ln | Davis, CA 95616 | | | dianek@calnevumc.org | Email<br>First Class Mail |
| Voting Party | The Church Of The Ascension | Attn: Andrea S Morse Esq | 391 Forest Ave | Staten Island, NY 10301 | | | asmorselaw@mindspring.com | Email<br>First Class Mail |
| Voting Party | The Church Of The Ascension In The City Of New York | 12 W 11th St | New York, NY 10011 | | | | info@ascensionnyc.org | Email<br>First Class Mail |
| Voting Party | The Church Of The Epiphany | Attn: Timothy D Blackburn | 800 Hermitage Rd | Richmond, VA 23228 | | | epiphanyrichmond@gmail.com | Email<br>First Class Mail |
| Voting Party | The Church Of The Epiphany | Attn: Jimmie S Deppe | 3285 Buffalo Rd | Rochester, NY 14624 | | | coerector1@frontier.com | Email<br>First Class Mail |
| Voting Party | The Church Of The Good Samaritan | c/o Kramer Rayson LLP | Attn: George Arrants | 814 Episcopal School Way | Knoxville, TN 37932 | | garrants@kramer-rayson.com | Email<br>First Class Mail |
| Voting Party | The Church Of The Good Samaritan | Carol Anne Long | 425 N Cedar Bluff Rd | Knoxville, TN 37923-3699 | | | carolannelong@comcast.net | Email<br>First Class Mail |
| Voting Party | The Church Of The Good Shepherd | Attn: Nora Bryant & Andrea Smith | 732 Donlon Pl | West Hempstead, NY 11552 | | | gdshepherd732@gmail.com | Email<br>First Class Mail |
| Voting Party | The Church Of The Good Shepherd, Inc | 533 E Main St | Lexington, KY 40508 | | | | hharrison@goodshepherdlex.org | Email<br>First Class Mail |
| Voting Party | The Church Of The Good Shepherd, Lancaster, Sc, Umc | Attn: Timothy Espar | P.O. Box 1082 | Lancaster, SC 29721 | | | tespar@umcsc.org | Email<br>First Class Mail |
| Voting Party | The Church Of The Good Shepherd, Lookout Mountain Tennesse | Attn: George Robinson | P.O. Box 145 | 211 Franklin Rd | Lookout Mountain, TN 37350-1223 | | george.robinson@tfit.com | Email<br>First Class Mail |
| Voting Party | The Church Of The Holy Faith | Attn: Robin Dennis Dodge | 311 E Palace Ave | Santa Fe, NM 87501 | | | fr.robin@holyfaithchurchsf.org | Email<br>First Class Mail |
| Voting Party | The Church Of The Holy Trinity | Attn: Rector | 316 E 88th St | New York, NY 10128 | | | jfbeddingfield@holytrinity-nyc.org | Email<br>First Class Mail |
| Voting Party | The Church Of The Nativity, Greenwood | Attn: Perry Whites | P.O. Box 1006 | Greenwood, MS 38930 | | | pwhites_66@yahoo.com | Email<br>First Class Mail |
| Voting Party | The Church Of The Nativity, Greenwood | Attn: Marcus M Wilson | 190 E Capitol St, Ste 650 | Jackson, MS 39201 | | | mwilson@blswlaw.com | Email<br>First Class Mail |
| Voting Party | The Church Of The Nativity, Inc | Attn: Laura Wood | P.O. Box 2356 | Fort Oglethorpe, GA 30742 | | | ginnycotton9@epbfi.com | Email<br>First Class Mail |

Exhibit B
Service List

| Description | Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|
| Voting Party | The Church Of The Nativity, Inc. | Attn: George R Arrants, Esq | 814 Episcopal School Way | Knoxville, TN 37932 | | garrants@norton-rayven.com | Email / First Class Mail |
| Voting Party | The Church Of The Redeemer | Attn: Charlotte Wells | 241 SE 2nd St | Pendleton, OR 97801 | | rector.pendletonepiscopal@gmail.com | Email / First Class Mail |
| Voting Party | The Church Of The Resurrection, Copley Parish | P O Box 222 | Joppa, MD 21085 | | | gunpowderhundred@aol.com | Email / First Class Mail |
| Voting Party | The Church Of The Sacred Heart Of Jesus | c/o Woods Oviatt Gilman LLP | Attn: Timothy P Lyster, Esq | 1900 Bausch & Lomb Pl | Rochester, NY 14604 | tlyster@woodsoviatt.com | Email / First Class Mail |
| Voting Party | The Church Of The Straits | Attn: David Wallis | 307 N Huron Ave | Mackinaw City, MI 49701 | | davidswallis67@gmail.com | Email / First Class Mail |
| Voting Party | The Church Of The Transfiguration | 27640 Hwy 74 | Evergreen, CO 80438 | | | bankruptcy@mnuvvw.com | Email / First Class Mail |
| Voting Party | The Church Wardens & Vestrymen Of Christs Church Pensacola | c/o Diocese of the Central Gulf Coast - the Episcopal Church | Attn: Scott A Remington | 125 E Intendencia St | Pensacola, FL 32502 | sremington@clarkpartington.com | Email / First Class Mail |
| Voting Party | The Church Wardens & Vestrymen Of Christs Church Pensacola | Attn: Jr Warden Robert Stumpf | P.O. Box 12685 | Pensacola, FL 32591 | | r.stumpf@att.net | Email / First Class Mail |
| Voting Party | The Church Wardens And Vestrymen | c/o Diocese of the Central Gulf Coast | Attn: Scott A Remington | 125 E Intendencia St | Pensacola, FL 32502 | sremington@clarkpartington.com | Email / First Class Mail |
| Voting Party | The Church Wardens And Vestrymen Of Christs Church In Pensacola | Attn: Sr Warden R Stumph | P.O. Box 12685 | Pensacola, FL 32591 | | r.stumpf@att.net | Email / First Class Mail |
| Firm | The Clarett Law Firm, LLP | Thomas Clarett | 1700 Irvine Center Dr, Ste. 110 | Irvine, CA 92618 | | tom@clarettlaw.com | Email / First Class Mail |
| Voting Party | The Coffee-Kietzch Patrol, Inc | Attn: Dennis O'Connell | 25 Laurel St | Corning, NY 14830-1957 | | docorn14@gmail.com | Email / First Class Mail |
| Voting Party | The Community Church Of Mountain Lakes | Attn: George Jackson | 48 Briarcliff Rd | Mountain Lakes, NJ 07046 | | jacksong@optonline.net | Email / First Class Mail |
| Voting Party | The Congregational Church In Killingworth | 273 Route 81 | Killingworth, CT 06419 | | | kaccongchurch@yahoo.com | Email / First Class Mail |
| Voting Party | The Congregational Church Of Naugatuck Ucc | 9 Div St | Naugatuck, CT 06770 | | | administrator@congonaug.org | Email / First Class Mail |
| Voting Party | The Convention Of The Protestant Episcopal Church In The Diocese Of TN | Attn: Rev Cynan Joseph B Howard | 370 Woodmont Blvd | Nashville, TN 37215 | | chisward@edtn.org | Email / First Class Mail |
| Voting Party | The Corporation Of The Brick Presbyterian Church | Attn: Donald J Nagle | 62 E 92nd St | New York, NY 40128 | | dnagle@brickchurch.org | Email / First Class Mail |
| Voting Party | The Corporation Of The Brick Presbyterian Church In The City | Attn: Dan Nagle | 62 E 92nd St | New York, NY 40128 | | dnagle@brickchurch.org | Email / First Class Mail |
| Voting Party | The Corporation Of The Episcopal Church In Utah | A Utah Nonprofit Corp | Attn: Chancellor, Episcopal Diocese of Utah | 75 S 200 E | Salt Lake City, UT 84111 | churchhouse@episcopal-ut.org | Email / First Class Mail |
| Voting Party | The Dalles First United Methodist Church | c/o Bradley Anant Routt Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email / First Class Mail |
| Voting Party | The Diocese Of Bethlehem, Inc | Attn: Clayton Davidson | 100 Pine St Fl 3 | P.O. Box 1166 | Harrisburg, PA 17108 | cdavidson@mcnerseslaw.com | Email / First Class Mail |
| Voting Party | The Diocese Of Buffalo, N.Y. | Attn: Randall D White, Esq, Connors LLP | 1000 Liberty Bldg | Buffalo, NY 14202 | | rdw@connorsllp.com | Email / First Class Mail |
| Voting Party | The Diocese Of Camden, New Jersey | Attn: Richard D Trenk | 75 Livingston Ave 2nd Fl | Roseland, NJ 07068 | | rtrenk@msbnj.com | Email / First Class Mail |
| Voting Party | The Diocese Of Camden, New Jersey | Attn: Robert Hughes | 631 Market St | Camden, NJ 08102 | | | Email / First Class Mail |
| Voting Party | The Diocese Of Los Angeles, The Episcopal Church | Attn: Mark A Salzberg, Squire Patton Boggs (Us) LLP | 2550 M St, Nw | Washington, DC 20037 | | mark.salzberg@squirepb.com | Email / First Class Mail |
| Voting Party | The Diocese Of Los Angeles, The Episcopal Church | Attn: John Harvey Taylor | 840 Echo Park Ave | Los Angeles, CA 90026 | | jtaylor@ladiocese.org | Email / First Class Mail |
| Voting Party | The Diocese Of Northern Indiana Of Episcopal Church, Inc | Attn: Dr Douglas Sparks | 117 N Lafayette Blvd | South Bend, IN 46601 | | fbmldgen@pilotavent.com | Email / First Class Mail |
| Voting Party | The Diocese Of Olympia, Inc | Attn: Hillis Clark Martin & Peterson P S | 999 3rd Ave, Ste 4600 | Seattle, WA 98104 | | brian.free@hcmp.com | Email / First Class Mail |
| Voting Party | The Diocese Of Olympia, Inc | c/o Hillis Clark Martin & Peterson P S | Attn: Brian C. Free | 999 3rd Ave, Ste 4600 | Seattle, WA 98104 | brian.free@hcmp.com | Email / First Class Mail |
| Voting Party | The Diocese Of Rochester, New York | c/o Harris Beach PIIc | Attn: Philip G Spellane, Esq | 99 Garnsey Rd | Pittsford, NY 14534 | pspellane@harrisbeach.com | Email / First Class Mail |
| Voting Party | The Diocese Of South Dakota | c/o Cadwell Sanford Deibert & Garry LLP | Attn: Steven W Sanford | 200 E 10th St, Ste 200 | Sioux Falls, SD 57104 | ssanford@cadlaw.com | Email / First Class Mail |
| Voting Party | The Diocese Of Southeast Florida, Inc | c/o Shutts & Bowen LLP | Attn: J Thomas Cookson | 200 S Biscayne Blvd, Ste 4100 | Miami, FL 33131 | tcookson@shutts.com | Email / First Class Mail |
| Voting Party | The Diocese Of Southeast Florida, Inc | 525 NE 15th St | Miami, FL 33132 | | | tcookson@shutts.com | Email / First Class Mail |
| Voting Party | The Diocese Of Southern Ohio | Attn: Rev Canon John Johanssen | 412 Sycamore St | Cincinnati, OH 45202 | | bbala@flblaw.com | Email / First Class Mail |
| Voting Party | The Diocese Of The Episcopal Church Of Louisiana | Attn: Covert Geary | 201 St Charles Ave | New Orleans, LA 70170 | | mthompson@edola.org | Email / First Class Mail |
| Voting Party | The Diocese Of Trenton | Attn: Steven P Goodell Esq | 3840 Quakerbridge Rd, Ste 200 | Hamilton, NJ 08619 | | sgoodell@potterskross.com | Email / First Class Mail |
| Voting Party | The Dryden United Methodist Church | Attn: Rev Pamela Carey Foster | 9 E Main St | P.O. Box 155 | Dryden, NY 13053 | drydenumc@gmail.com | Email / First Class Mail |
| Voting Party | The Duck Company | Attn: Nathan Jeremiah Carey | 5601 Grey St | Arvada, CO 80002 | | ncarey@duckco.com | Email / First Class Mail |
| Voting Party | The Durran M Group Episcopal Camp And Conference Center | Attn: James R Pender | 1530 Way Rd | Canton, MS 39046 | | bpender@disborne.org | Email / First Class Mail |
| Voting Party | The Duncan M Gray Episcopal Camp And Conference Center | Attn: Marcus M Wilson | 190 E Capitol St, Ste 600 | Jackson, MS 39201 | | bpender@bbklav.org | Email / First Class Mail |
| Voting Party | The Emmanuel Baptist Church Of Overland Park, Kansas | P O Box 7037 | Wichita, KS 67275 | | | RMd@RMAdvocates.com | Email / First Class Mail |
| Voting Party | The English Evangelical Lutheran Church Of Our Saviour | Attn: Robert A Carpenter | 1 Pleasant Ave | Port Washington, NY 11050 | | rcarpenter@rscpackage.com | Email / First Class Mail |
| Voting Party | The English Evangelical Lutheran Church Of Our Saviour | Attn: Robert A Carpenter Flc | 1 Pleasant Ave | P.O. Box 1424 | Port Washington, NY 11050 | | Email / First Class Mail |
| Voting Party | The English Evangelical Lutheran Church Of Our Saviour | Attn: Robert A Carpenter | 12 Franklin Ave | Port Washington, NY 11050 | | | Email / First Class Mail |
| Voting Party | The Episcopal Bishop Of CA, A Corporation Sole | Attn: James Forsyth | 1055 Taylor St | San Francisco, CA 94108 | | jerf@diocal.org | Email / First Class Mail |
| Voting Party | The Episcopal Cathedral Of Tho, Incarnation | Attn: Rob Boucher | 4 E University Pkwy | Baltimore, MD 21218 | | office@incarnationbmore.org | Email / First Class Mail |
| Voting Party | The Episcopal Church | c/o Diocese of the Central Gulf Coast | Attn: Scott A Remington | 125 E Intendencia St | Pensacola, FL 32502 | sremington@clarkpartington.com | Email / First Class Mail |
| Voting Party | The Episcopal Church | Norman Kurt Barnes | 815 2nd Ave | New York, NY 10017 | | tiltadmin@episcopalchurch.org | Email / First Class Mail |
| Voting Party | The Episcopal Church | c/o Squire Patton Boggs (Us) LLP | Attn: Mark A Salzberg | 2550 M St NW | Washington, DC 20037 | tfbarnes@episcopalchurch.org | Email / First Class Mail |
| Voting Party | The Episcopal Church In Hawai'i | Attn: Robert L Fitzpatrick | 229 Queen Emma Sq | Honolulu, HI 96813 | | fitzpatrick@episcopalhawaii.org | Email / First Class Mail |
| Voting Party | The Episcopal Church In Hawai'i | Attn: Mark A Salzberg, Squire Patton Boggs (Us) LLP | 2550 M St Nw | Washington, DC 20037 | | mark.salzberg@squirepb.com | Email / First Class Mail |
| Voting Party | The Episcopal Church In The Diocese Of CA | Attn: James Forsyth | 1055 Taylor St | San Francisco, CA 94108 | | jerf@diocal.org | Email / First Class Mail |
| Voting Party | The Episcopal Church In The Diocese Of El Camino Real | Diocese of El Camino Real, Attn: Chancellor | P.O. Box 689 | Salinas, CA 93902 | | chancellor@realepiscopal.org | Email / First Class Mail |
| Voting Party | The Episcopal Church In The Diocese Of Florida, Inc | Attn: Samuel Johnson Howard | 325 N Market St | Jacksonville, FL 32202 | | showard@diocesefl.org | Email / First Class Mail |
| Voting Party | The Episcopal Church In The Diocese Of Florida, Inc | c/o Rogers Towers, Pa | Attn: Betsy C Cox, Esq | 1301 Riverplace Blvd, Ste 1500 | Jacksonville, FL 32207 | bcox@rtlaw.com | Email / First Class Mail |
| Voting Party | The Episcopal Church In The Diocese Of Lexington, Ina | P O Box 610 | Lexington, KY 40588 | | | dsteen@diolex.org | Email / First Class Mail |
| Voting Party | The Episcopal Church In The Diocese Of N CA | Attn: Barbara Jewell | 350 University Ave, Ste 280 | Sacramento, CA 95825 | | aarp@norcalepiscopal.org | Email / First Class Mail |
| Voting Party | The Episcopal Church In The Diocese Of N CA | Attn: Barbara Jewell | 468 Lori Dr | Benicia, CA 94510 | | bjewell@ppwguminscorp.com | Email / First Class Mail |
| Voting Party | The Episcopal Church Of Christ The King | 1906 Brookdale Rd | Windsor Mill, MD 21244 | | | | Email / First Class Mail |
| Voting Party | The Episcopal Church Of St Francis Of Assisi In Novato, Ca | c/o Berezisky & Hayes LLP | Attn: Christopher Hayes | 201 Mission St, Ste 1640 | San Francisco, CA 94105 | christopher.hayes@berezisky.com | Email / First Class Mail |
| Voting Party | The Episcopal Church Of St Francis Of Assisi In Novato, Cal | Attn: Stacey Grossman | 967 5th St | Novato, CA 94945 | | christopher.hayes@berezisky.com | Email / First Class Mail |
| Voting Party | The Episcopal Church Of St Francis Of Assisi Indian Springs | c/o Diocese of Alabama | Attn: Rev Rob Morpeth | 521 N 20th St | Birmingham, AL 35203 | rmorpeth@dioala.org | Email / First Class Mail |
| Voting Party | The Episcopal Church Of St Francis Of Assisi Indian Springs | Attn: Rev James L Mcaden | 3545 Cahaba Valley Rd | Indian Springs, AL 35124 | | rector@sanfrancismindiansprings.org | Email / First Class Mail |
| Voting Party | The Episcopal Church Of St James The Less | 10 Church Ln | Scarsdale, NY 10583 | | | finance@stjamesscarsdale.org | Email / First Class Mail |
| Voting Party | The Episcopal Church Of St Mary The Virgin In San Francisco | Attn: Christopher J Hayes | 2325 Union St | San Francisco, CA 94123 | | david@vtmmf.org | Email / First Class Mail |
| Voting Party | The Episcopal Church Of St Peter + St Paul, Inc | Attn: Thomas Mimms Jr | 1795 Johnson Ferry Rd | Marietta, GA 30062 | | tpmimms@piedmontpatri.org | Email / First Class Mail |
| Voting Party | The Episcopal Church Of St. Andrew, Inc | Attn: Rev Richard Lightsey | 402 W Superior St | Kokomo, IN 46901 | | rmflg@diocpostit.com | Email / First Class Mail |
| Voting Party | The Episcopal Church Of St. Andrew-The-Apostle | Attn: Kirby Smith | 1083 Sunset Cliffs Blvd | San Diego, CA 92107 | | ksmith@edsd.org | Email / First Class Mail |
| Voting Party | The Episcopal Church Of St. Andrew-The-Apostle | Attn: James P Hill, Esq, Sullivan Hill Rez & Engel | 600 B St, Ste 1700 | San Diego, CA 92101 | | hill@sullivanhill.com | Email / First Class Mail |
| Voting Party | The Episcopal Church Of St. Andrew-The-Apostle | c/o Sullivan Hill Rez & Engel | Attn: James P Hill, Esq | 600 B St, Ste 1700 | San Diego, CA 92101 | hill@sullivanhill.com | Email / First Class Mail |
| Voting Party | The Episcopal Church Of St. James The Less | Attn: Astrid Joy Storm | 10 Church Ln | Scarsdale, NY 10583 | | finance@stjamesscarsdale.org | Email / First Class Mail |
| Voting Party | The Episcopal Church Of St. Michael The Archangel | 2025 Bellefonte Dr | Lexington, KY 40503 | | | rector@saint-michaels.org | Email / First Class Mail |
| Voting Party | The Episcopal Church Of St. Simon & St. Jude, Irmo, Sc | Attn: The Rev Mark Maddenhour | 1110 Kinley Rd | Irmo, SC 29063-9221 | | | Email / First Class Mail |
| Voting Party | The Episcopal Church Of The Advent | Attn: Rob Effinger | 815 Piedmont Dr | Tallahassee, FL 32312 | | frrob@advent-church.org | Email / First Class Mail |
| Voting Party | The Episcopal Church Of The Advent | c/o Rogers Towers, Pa | Attn: Betsy C Cox, Esq | 1301 Riverplace Blvd, Ste 1500 | Jacksonville, FL 32207 | bcox@rtlaw.com | Email / First Class Mail |
| Voting Party | The Episcopal Church Of The Advent | 9629 Norfolk Ave | Norfolk, VA 23503 | | | adventnorfolk@gmail.com | Email / First Class Mail |
| Voting Party | The Episcopal Church Of The Ascension | Attn: Marcus M Wilson | 190 E Capitol St, Ste 650 | Jackson, MS 39201 | | mwilson@bmhlaw.com | Email / First Class Mail |
| Voting Party | The Episcopal Church Of The Ascension | Attn: Matthew Martin Gorman | 25 E Laurel Ave | Sierra Madre, CA 91024 | | mtmb@ascension-sierramadre.com | Email / First Class Mail |
| Voting Party | The Episcopal Church Of The Ascension | The Episcopal Diocese of Western North Carolina | 900B Centre Park Dr | Asheville, NC 28805 | | greg@flconsultingsc.com | Email / First Class Mail |
| Voting Party | The Episcopal Church Of The Ascension | c/o Hilderbran Hitchcock, Plt | Attn: Gregory Hilderbran | 301 College St, Ste 310 | Asheville, NC 28801 | greg@flconsultingsc.com | Email / First Class Mail |
| Voting Party | The Episcopal Church Of The Ascension | c/o Uhma Law | Attn: David R Mitter | P.O. Box 3220 | Asheville, NC 28802 | dfmitter@gmlf.net | Email / First Class Mail |
| Voting Party | The Episcopal Church Of The Ascension | Attn: Barbara Hammer | 4643 Arlington Loop | Hattiesburg, MS 39402 | | barb.hammer@gmail.com | Email / First Class Mail |
| Voting Party | The Episcopal Church Of The Ascension, Birmingham, Al | Diocese of Alabama, Attn: Rev Rob Morpeth | 521 N 20th St | Birmingham, AL 35203 | | rmorpeth@dioala.org | Email / First Class Mail |
| Voting Party | The Episcopal Church Of The Ascension, Birmingham, Al | Attn: The Rev Jack Alvey | 1912 Canyon Rd | Vestavia Hills, AL 35216 | | jackalvey@gmail.com | Email / First Class Mail |
| Voting Party | The Episcopal Church Of The Ascension, Montgomery, Al | c/o Diocese of Alabama | Attn: Rev Rob Morpeth, Diocese of Alabama | 521 N 20th St | Birmingham, AL 35203 | rmorpeth@dioala.org | Email / First Class Mail |
| Voting Party | The Episcopal Church Of The Ascension, Montgomery, Al | Attn: Andrew M Hart | 315 Clanton Rd | Montgomery, AL 36104-3708 | | andrewmhart@gmail.com | Email / First Class Mail |
| Voting Party | The Episcopal Church Of The Creator | Attn: Robert M Blanton | 1445 Clinton-Raymond Rd | Clinton, MS 39056 | | mtrblanton@gmail.com | Email / First Class Mail |
| Voting Party | The Episcopal Church Of The Creator | Attn: Marcus M Wilson | 190 E Capitol St, Ste 650 | Jackson, MS 39201 | | mwilson@bmhlaw.com | Email / First Class Mail |
| Voting Party | The Episcopal Church Of The Creator | Attn: Robert Blanton | 1445 Clinton Raymond Rd | Clinton, MS 39056 | | mtrblanton@gmail.com | Email / First Class Mail |
| Voting Party | The Episcopal Church Of The Epiphany | Attn: the Rev Aaron D Raulerson | P.O. Box 116 | Guntersville, AL 35976-0116 | | fatheraaron@epiphanyguntersville.org | Email / First Class Mail |
| Voting Party | The Episcopal Church Of The Epiphany | Attn: Senior Warden | 1501 Hidden Meadow Dr | Oak Hill, VA 20171 | | vowarden@epiphanvec.org | Email / First Class Mail |
| Voting Party | The Episcopal Church Of The Epiphany | Attn: James Burton Palmer | 115 Jefferson Ave | Danville, VA 24541-1534 | | pajimmy.danville.office@gmail.com | Email / First Class Mail |
| Voting Party | The Episcopal Church Of The Epiphany, Guntersville, Al | Attn: Rob Morpeth, Diocese of Alabama | 521 N 20th St | Birmingham, AL 35203 | | rmorpeth@dioala.org | Email / First Class Mail |
| Voting Party | The Episcopal Church Of The Good Shepherd | Attn: Stephen Hutchinson | 75 S 450 E | Salt Lake City, UT 84111 | | shutchinson@episcopal-ut.org | Email / First Class Mail |
| Voting Party | The Episcopal Church Of The Good Shepherd | 4206 Springhill Ave | Richmond, VA 23225 | | | office@goodshepherdrichmond.org | Email / First Class Mail |
| Voting Party | The Episcopal Church Of The Good Shepherd | Channing Robinson Smith | 3201 Windsor Rd | Austin, TX 78703 | | csmith@gsaustin.org | Email / First Class Mail |
| Voting Party | The Episcopal Church Of The Good Shepherd | P O Box 5176 | Austin, TX 78763 | | | csmith@gsaustin.org | Email / First Class Mail |

Exhibit B

Service List

| Description | Name | Address | | Email | Method of Service |
|---|---|---|---|---|---|
| Voting Party | The Episcopal Church Of The Good Shepherd Of Lake Wales Florida | | | | Email / First Class Mail |
| Voting Party | The Episcopal Diocese of Utah | | | | Email / First Class Mail |
| Voting Party | The Episcopal Church Of The Good Shepherd, A Utah Nonprofit Corporation | | | | Email / First Class Mail |
| Voting Party | The Episcopal Church Of The Good Shepherd, Sioux Falls, Sd | | | | Email / First Class Mail |
| Voting Party | The Episcopal Church Of The Heavenly Rest | | | | Email / First Class Mail |
| Voting Party | The Episcopal Church Of The Holy Comforter, Charlotte, Nc | | | | Email / First Class Mail |
| Voting Party | The Episcopal Church Of The Holy Comforter, Charlotte, Nc | | | | Email / First Class Mail |
| Voting Party | The Episcopal Church Of The Redeemer | | | | Email / First Class Mail |
| Voting Party | The Episcopal Church Of The Resurrection | | | | Email / First Class Mail |
| Voting Party | The Episcopal Church Of The Resurrection | | | | Email / First Class Mail |
| Voting Party | The Episcopal Church Of The Resurrection In Pleasant Hill, C | | | | Email / First Class Mail |
| Voting Party | The Episcopal Church Of The Resurrection In White County | | | | Email / First Class Mail |
| Voting Party | The Episcopal Collegiate School | | | | Email / First Class Mail |
| Voting Party | The Episcopal Collegiate School | | | | Email / First Class Mail |
| Voting Party | The Episcopal Diocese Of Arizona Et Al | | | | Email / First Class Mail |
| Voting Party | The Episcopal Diocese Of Arizona, Et Al. | | | | Email / First Class Mail |
| Voting Party | The Episcopal Diocese Of Arkansas | | | | Email / First Class Mail |
| Voting Party | The Episcopal Diocese Of Arkansas | | | | Email / First Class Mail |
| Voting Party | The Episcopal Diocese Of Atlanta, Inc. | | | | Email / First Class Mail |
| Voting Party | The Episcopal Diocese Of Central Pennsylvania | | | | Email / First Class Mail |
| Voting Party | The Episcopal Diocese of CT and Affiliated Parishes | | | | Email / First Class Mail |
| Voting Party | The Episcopal Diocese Of Easton | | | | Email / First Class Mail |
| Voting Party | The Episcopal Diocese Of Kansas | | | | Email / First Class Mail |
| Voting Party | The Episcopal Diocese Of Louisiana | | | | Email / First Class Mail |
| Voting Party | The Episcopal Diocese Of Maine | | | | Email / First Class Mail |
| Voting Party | The Episcopal Diocese Of Maryland | | | | Email / First Class Mail |
| Voting Party | The Episcopal Diocese Of Mississippi | | | | Email / First Class Mail |
| Voting Party | The Episcopal Diocese Of Mississippi | | | | Email / First Class Mail |
| Voting Party | The Episcopal Diocese Of New York | | | | Email / First Class Mail |
| Voting Party | The Episcopal Diocese Of New York | | | | Email / First Class Mail |
| Voting Party | The Episcopal Diocese Of Oklahoma, Inc | | | | Email / First Class Mail |
| Voting Party | The Episcopal Diocese Of Oregon | | | | Email / First Class Mail |
| Voting Party | The Episcopal Diocese Of Oregon | | | | Email / First Class Mail |
| Voting Party | The Episcopal Diocese Of San Diego | | | | Email / First Class Mail |
| Voting Party | The Episcopal Diocese Of San Diego | | | | Email / First Class Mail |
| Voting Party | The Episcopal Diocese Of San Diego | | | | Email / First Class Mail |
| Voting Party | The Episcopal Diocese Of San Diego | | | | Email / First Class Mail |
| Voting Party | The Episcopal Diocese Of Spokane, Inc | | | | Email / First Class Mail |
| Voting Party | The Episcopal Diocese Of Upper South Carolina | | | | Email / First Class Mail |
| Voting Party | The Episcopal Diocese Of Vermont | | | | Email / First Class Mail |
| Voting Party | The Episcopal Diocese Of West Tennessee | | | | Email / First Class Mail |
| Voting Party | The Episcopal Diocese Of Western North Carolina | | | | Email / First Class Mail |
| Voting Party | The Episcopal Diocese Of Western North Carolina | | | | Email / First Class Mail |
| Voting Party | The Episcopal Society Of St. Mary's | | | | Email / First Class Mail |
| Voting Party | The Evangelical Lutheran Church | | | | Email / First Class Mail |
| Voting Party | The Evangelical Lutheran Church In The Foothills | | | | Email / First Class Mail |
| Voting Party | The Evangelical Lutheran Church Of The Prince Of Peace | | | | Email / First Class Mail |
| Voting Party | The Evangelical Lutheran Church Of The, Incarnation | | | | Email / First Class Mail |
| Voting Party | The Falls Church Episcopal | | | | Email / First Class Mail |
| Voting Party | The Federated Church Of Columbus, Nebraska | | | | Email / First Class Mail |
| Voting Party | The Federated Church Of Mooreville | | | | Email / First Class Mail |
| Voting Party | The Federated Church Of Stillwater | | | | Email / First Class Mail |
| Voting Party | The First Baptist Church Of Lafayette, LA, Inc | | | | Email / First Class Mail |
| Voting Party | The First Baptist Church Of Monroe, Ga, Inc | | | | Email / First Class Mail |
| Voting Party | The First Christian Church Of Iowa City, Iowa | | | | Email / First Class Mail |
| Voting Party | The First Congregational United Church Of Christ Of Sarasota | | | | Email / First Class Mail |
| Voting Party | The First English Lutheran Church Richmond, Indiana | | | | Email / First Class Mail |
| Voting Party | The First Federated Church Of Peoria | | | | Email / First Class Mail |
| Voting Party | The First Federated Church Of Peoria | | | | Email / First Class Mail |
| Voting Party | The First Presbyterian Church | | | | Email / First Class Mail |
| Voting Party | The First Presbyterian Church Of Dutch Neck | | | | Email / First Class Mail |
| Voting Party | The First Presbyterian Church Of Marietta, Inc. | | | | Email / First Class Mail |
| Voting Party | The First Presbyterian Church Of Marietta, Inc. | | | | Email / First Class Mail |
| Voting Party | The First Presbyterian Church Of Pleasant Valley | | | | Email / First Class Mail |
| Voting Party | The First Presbyterian Church Of Pleasant Valley | | | | Email / First Class Mail |
| Voting Party | The First Presbyterian Church Of Urbana, Ohio | | | | Email / First Class Mail |
| Voting Party | The First Southern Baptist Church Of Coffeeville | | | | Email / First Class Mail |
| Voting Party | The First Unc Of Richmond Hill | | | | Email / First Class Mail |
| Voting Party | The First United Methodist Church Of Carson City, Co | | | | Email / First Class Mail |
| Voting Party | The First United Methodist Church Of Deassah | | | | Email / First Class Mail |
| Voting Party | The First United Methodist Church Of Duncan, Oklahoma | | | | Email / First Class Mail |
| Voting Party | The First United Methodist Church Of Franklin, Inc | | | | Email / First Class Mail |
| Voting Party | The First United Methodist Church Of Iowa City, Iowa | | | | Email / First Class Mail |
| Voting Party | The First United Methodist Church Of Jacksboro, Texas | | | | Email / First Class Mail |
| Voting Party | The First United Methodist Church Of Lowell | | | | Email / First Class Mail |
| Voting Party | The First United Methodist Church Of Marionville | | | | Email / First Class Mail |
| Voting Party | The First United Methodist Church Of Marionville | | | | Email / First Class Mail |
| Voting Party | The First United Methodist Church Of Mineola, Texas | | | | Email / First Class Mail |
| Voting Party | The First United Methodist Church Of Plymouth | | | | Email / First Class Mail |
| Voting Party | The First United Methodist Church Of Plymouth | | | | Email / First Class Mail |
| Voting Party | The First United Methodist Church Of Sallisaw Oklahoma, Inc | | | | Email / First Class Mail |
| Voting Party | The First United Methodist Church of Sallisaw, Oklahoma Inc.) | | | | Email / First Class Mail |
| Voting Party | The First United Methodist Church Of Troy Ohio | | | | Email / First Class Mail |
| Voting Party | The First United Methodist Church Of Warrensburg | | | | Email / First Class Mail |
| Voting Party | The First United Methodist Church Of Warrensburg | | | | Email / First Class Mail |
| Voting Party | The First United Methodist Church Rescue Texas | | | | Email / First Class Mail |
| Voting Party | The First United Methodist Church, Inc | | | | Email / First Class Mail |
| Voting Party | The First United Methodist Church, Stockton | | | | Email / First Class Mail |
| Voting Party | The First United Methodist Church, Stockton | | | | Email / First Class Mail |
| Voting Party | The First United Presbyterian Congregation Of Oneonta, N.Y. | | | | Email / First Class Mail |
| Voting Party | The First United Presbyterian Congregation Of Oneonta, N.Y. | | | | Email / First Class Mail |
| Form | The Fitch Law Firm | | | | Email / First Class Mail |
| Voting Party | The Garden At Gethsemane Umc | | | | Email / First Class Mail |
| Voting Party | The Gathering At Scott Memorial | | | | Email / First Class Mail |
| Voting Party | The Good Shepherd United Church Of Christ | | | | Email / First Class Mail |
| Voting Party | The Greenville First United Methodist Church | | | | Email / First Class Mail |
| Voting Party | The Harvest United Methodist Church | | | | Email / First Class Mail |

Exhibit B
Service List

| Description | Name | Address | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Voting Party | The Hope United Methodist Church | 4065 W Sylvania Ave | Toledo, OH 43623 | | cferreri@fses.net | Email; First Class Mail |
| Voting Party | The Huntsville United Methodist Church | Attn: Tonya Thomas | 8613 Frull St P.O. Box 235 | Huntsville, OH 43324 | huntsvilleumc@gmail.com | Email; First Class Mail |
| Voting Party | The Island School | c/o Sayre Patton Baggs (Us) LLP | Attn: Mark A Salzberg | 2500 M St NW | Washington, DC 20037 | mark.salzberg@squirepb.com | Email; First Class Mail |
| Voting Party | The John Carroll School, Inc | Attn: Matthew W Oakey | 216 N Charles St, Ste 400 | Baltimore, MD 21201 | moakey@gejlaw.com | Email; First Class Mail |
| Voting Party | The John Carroll School, Inc | Attn: Matthew W Oakey | 216 N Charles St, Ste 400 | Baltimore, MD 21201 | moakey@gejlaw.com | Email; First Class Mail |
| Voting Party | The John Wesley United Methodist Church | Attn: John Wesley Ume | 3327 W Kemper | Cincinnati, OH 45240 | christie@yawuc.com | Email; First Class Mail |
| Voting Party | The Journey (34RK) | c/o Bento Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | lspagnolo@bentolaw.com | Email; First Class Mail |
| Voting Party | The Journey (34RK) | c/o Bento Law Firm | Attn: Sean Bohlman | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | spagnolo@bentolaw.com | Email; First Class Mail |
| Voting Party | The Journey United Methodist Church | Attn: Jeff Warrick | 15361 Hwy 5, Ste B | Cabot, AR 72023 | pastorjeff@journeyumc.com | Email; First Class Mail |
| Firm | The Keane Law Firm, P.C. | Christopher J. Keane | 8601 Santa Monica Blvd, #33851 | Los Angeles, CA 90069 | ckeane@keanelaw.com | Email; First Class Mail |
| Firm | The Kernersville United Methodist Church | Attn: Treasurer | 180 S Main St, Box 7 | Kernersville, OH 44223 | garrett1@columbus.rr.com | Email; First Class Mail |
| Firm | The Kryder Law Group LLC | Justin Hare | 134 N. LaSalle St., Ste. 1515 | Chicago, IL 60602 | jhare@tryderlaw.com | Email; First Class Mail |
| Firm | The Lambrou Law Firm, PC | Lambrou Lambrou | 45 Broadway, 31st Floor | New York, NY 10006 | LL@LLLAWPC.COM | Email; First Class Mail |
| Firm | The Lambrou Law Firm, PC | Lambrou Lambrou | 45 Broadway, Ste 3120 | Manhattan, NY 10006 | | Email; First Class Mail |
| Firm | The Lambrou Law Firm, PC | Lambrou Lambrou | 45 Broadway, Ste 3120 | Manhattan | | Email; First Class Mail |
| Firm | The Law Office of Andrew R Pacholski | Andrew R Pacholski | 401 Spring St | Del Rio, TX 78840 | apacholski@law-law.com | Email; First Class Mail |
| Firm | The Law Office of Bruce W. Stanc, P.C. | Jeremy D. Barbieri, Esq. | 188 East Post RD, Ste 205 | White Plains, NY 10601 | jeremy@stanclaw.com | Email; First Class Mail |
| Firm | The Law Office of L. Paul Mankin | L. Paul Mankin, Esq. | 4655 Cass Street, Ste 410 | San Diego, CA 92109 | pmankin@paulmankin.com | Email; First Class Mail |
| Firm | The Law Office of Mark young | Mark Young | 45 Exchange Blvd, Ste 800 | Rochester, NY 14614 | mark@markyounglaw.com | Email; First Class Mail |
| Firm | The Law Office of Megan M. Lewis | Megan M. Lewis | 11715 Fox Road, Ste 400-164 | Indianapolis, IN 46236 | megan@lmlewislaw.biz | Email; First Class Mail |
| Firm | The Law Offices of David E Drtson | David E Drtson | 2904 Pacific Ave | Stockton, CA 95204 | ddrtson@comcast.net | Email; First Class Mail |
| Firm | The Law Offices of Eugene A. Hollander | Eugene A. Hollander | 230 W. Monroe, Ste 1900 | Chicago, IL 60606 | ehollander@ehfdlaw.com | Email; First Class Mail |
| Firm | The Law Offices of Joshua E. Geenn, LLC | Joshua Geenn | PO Box 782 | Mount Pleasant, SC 29465 | josh@attorneyjoshua.com | Email; First Class Mail |
| Firm | The Law Offices Of Raquel Y. Gordon, Esq, LLC | Raquel Yvette Gordon | P.O. Box 17198 81632 | Baltimore, MD 21297 | raquel.gordon@rygordonlaw.com | Email; First Class Mail |
| Voting Party | The Lenexa United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2490 | Tampa, FL 33602 | erice@bradley.com | Email; First Class Mail |
| Voting Party | The Lewis Law Group | Christopher Lewis | 1121 S.E. Ocean Blvd | Stuart, FL 34996 | clewis@lewisplawgroup.com | Email; First Class Mail |
| Voting Party | The Liberty Christian Church (Disciples Of Christ)Of Liberty | Attn: Treasurer - L Keith | 427 E Kansas St | Liberty, MO 64068 | | Email; First Class Mail |
| Voting Party | The Lions Club Of Annandale, Minnesota | Attn: Sheldon K Brown | 63 Oak Ave S | P.O. Box 859 | Annandale, MN 55302 | brown@annandalelaw.com | Email; First Class Mail |
| Voting Party | The Loris First United Methodist Church | Attn: Spencer Barker | 3507 Broad St | Loris, SC 29569 | spencerbarker278@gmail.com | Email; First Class Mail |
| Voting Party | The Loris First United Methodist Church | Attn: Spencer Barker | P.O. Box 842 | Tabor City, NC 29463 | spencerbarker278@gmail.com | Email; First Class Mail |
| Firm | The Luitkrand Firm | Kevin Luitkrand | 950 New Loudenrd, Ste 270 | Latham, NY 12110 | | Email; First Class Mail |
| Firm | The Luitkrand Firm | Kevin Luitkrand | 950 New Loudenrd, Ste 270 | Latham | | Email; First Class Mail |
| Voting Party | The Lutheran Church & School Of Our Saviour - The Bronx, Ny | Attn: Matthew Ryan Gonzalez | 1724 Williamsbridge Rd | The Bronx, NY 10461 | mgonzalez@buroseurbchris.org | Email; First Class Mail |
| Voting Party | The Lutheran Church Of Our Saviours Atonement | 178 Bennett Ave | New York, NY 10040 | | pastor@oseranyc.org | Email; First Class Mail |
| Voting Party | The Lutheran Church Of St Andrew | Attn: Greg Twombley | 15100 New Hampshire Ave | Silver Spring, MD 20905 | gtwombley@stsrpetacolene.org | Email; First Class Mail |
| Voting Party | The Lutheran Church Of The Good Shepherd | Attn: Jim Howarth | 1601 N St Se | Olympia, WA 98501 | jim@goshpolytc.org | Email; First Class Mail |
| Voting Party | The Lutheran Church Of The Good Shepherd | Attn: Lindsay Gockert Treasurer | 1515 Enmerston Rd | Bel Air, MD 21014 | council_president@lgsatoa.org | Email; First Class Mail |
| Voting Party | The Marshfield Rod & Gun Club, Inc | 300 School St, P O Box 851 | Marshfield, MA 02050 | | dedgman@hotmail.com | Email; First Class Mail |
| Voting Party | The Mastronarcus Firm | Kevin J. Kelly | 1024 N. Michigan Ave | Saginaw, MI 48602 | kkelly@mastronarcusfirm.com | Email; First Class Mail |
| Voting Party | The Menna Law Group | Ron Menna Esq | 234 Church St, 6th Fl | New Haven, CT 06510 | rmenna@mennalawgroup.com | Email; First Class Mail |
| Voting Party | The Methodist Church Of Cape St. Claire | Attn: Dorothy Baker B, Treasurer | 855 Chestnut Tree Dr | Annapolis, MD 21409 | treasurer@capeumc.org | Email; First Class Mail |
| Voting Party | The Methodist Episcopal Church Of Bellport | Attn: Rev Suhee Kim Or Mr Michael Bloch | 185 S Country Rd | Bellport, NY 11713 | bellportumc@optimum.net | Email; First Class Mail |
| Firm | The Moody Law Firm, Inc | Willard J. Moody Jr | 500 Crawford St, Ste 100 | Portsmouth, VA 23704 | courtney@moodyrrlaw.com | Email; First Class Mail |
| Voting Party | The West Precious Blood R C Congregation, Inc | Attn: Matthew M Oakey | 216 N Charles St, Ste 400 | Baltimore, MD 21201 | moakey@gejlaw.com | Email; First Class Mail |
| Voting Party | The Nehemiah Mission | Attn: James Galeazz | 6515 Bridge Ave | Cleveland, OH 44102 | JFGALE@GMAIL.COM | Email; First Class Mail |
| Voting Party | The Nett Church- Lawrenceville | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2300 | Tampa, FL 33602 | erice@bradley.com | Email; First Class Mail |
| Voting Party | The Nett Church- Lawrenceville | 344 Bethesda Church Rd | Lawrenceville, GA 30044 | | | Email; First Class Mail |
| Firm | The Newberger Firm, P A and Jacobs & Crumpler P.A. | Reumm Warren Stguire | 750 Shipyard Dr, Ste 300 | Wilmington, DE 19801 | info@newbergerlaw.com | Email; First Class Mail |
| Voting Party | The Nor'Kric Presbyterian Of Carrollton Texas | Attn: Susan G Morris | 2816 Quail Ridge Dr | Carrollton, TX 75006 | susanmorrislaw@gmail.com | Email; First Class Mail |
| Voting Party | The Nor'Kric Presbyterian Of Carrollton, Texas | Attn: Susan G Morris | 2816 Quail Ridge Dr | Carrollton, TX 75006 | susanmorrislaw@gmail.com | Email; First Class Mail |
| Voting Party | The North Charsetown United Methodist Church | Attn: Caryl Mcpherson | 287 River Rd | Charlestown, NH 03603 | jcmcphe@hotmail.com | Email; First Class Mail |
| Firm | The O'Brien Law Firm PC | Grant C Boyd | 815 Geyer Ave | St. Louis, MO 63104 | llc@obrienlawfirm.com | Email; First Class Mail |
| Voting Party | The Orb Factory Ltd | 225 Herring Cove Rd | Halifax, NS B3P 1L2 | Canada | | Email; First Class Mail |
| Voting Party | The Pack Shack, Inc | P O Box 506 | Eagar, AZ 85925-0506 | | | Email; First Class Mail |
| Firm | The Paitlich Law Group PC | Esther Paitlich | 4245 Dunwoody Club Drive, Ste 201 | Atlanta, GA 30350 | esther@ppaitlichlawgroup.com | Email; First Class Mail |
| Voting Party | The Parents Of Troop 444 | Attn: Roger S Wilonginh | 632 Cougar Loop Ne | Albuquerque, NM 87122 | | Email; First Class Mail |
| Voting Party | The Parish Church Of St Charles The Martyr | 105 E 8th Ave | Fort Morgan, CO 80701 | | offcoccatmt@gmail.com | Email; First Class Mail |
| Voting Party | The Parish Of All Saints | Attn: Rev Jane Schlesinger | 1322 Kimball Ave | Portland, WA 99024 | rector@allsaintsrchland.org | Email; First Class Mail |
| Voting Party | The Parish Of All Calvary Episcopal Church | Attn: Elizabeth Ann Alexander | P.O. Box 105 | Ashland, KY 41105 | calvaryashland@gmail.com | Email; First Class Mail |
| Voting Party | The Parish Of Calvary Episcopal Church Of Ashland, Inc | P.O. Box 105 | Ashland, KY 41105 | | calvaryashland@gmail.com | Email; First Class Mail |
| Voting Party | The Parish Of Christ Church In The Town Of Greenwich | Attn: Craig Cecere Exec Dir | 254 E Putnam Ave | Greenwich, CT 06830 | ccecere@christchurchgreenwich.org | Email; First Class Mail |
| Voting Party | The Parish Of Christ The Redeemer | Attn: Andrew Des Rault | 1415 Parthendale Ave | Pelham, NY 10803 | marie@christchurchpelham.org | Email; First Class Mail |
| Voting Party | The Parish Of Christ The Redeemer | Attn: Marie Masri, Parish Administrator | 1415 Parthendale Ave | Pelham, NY 10803 | andrew.desrault@gmail.com | Email; First Class Mail |
| Voting Party | The Parish Of St Gregory (Episcopal) | 6653 W Chatfield Ave | Littleton, CO 80128 | | kanocrops@msn.com | Email; First Class Mail |
| Voting Party | The Parish Of St James | Attn: John Anthony Salvia | 125 Main St Box 21 | Amesbury, MA 01913 | stjames.frank@verizon.net | Email; First Class Mail |
| Voting Party | The Parish Of St Matthew | 1031 Bienvenida Ave | Pacific Palisades, CA 90272 | | office@stmatthews.com | Email; First Class Mail |
| Voting Party | The Parish Of St Paul In The Desert | Attn: Kirby Smith | 2083 Sunset Cliffs Blvd | San Diego, CA 92107 | ksmith@wdcd.org | Email; First Class Mail |
| Voting Party | The Parish Of St Paul In The Desert | c/o Sullivan Hill Rez & Engel | Attn: James F Hill, Esq | 600 B St, Ste 1700 | San Diego, CA 92101 | hill@sullivanhill.com | Email; First Class Mail |
| Voting Party | The Parish Of St Pauls On The Green, Norwalk, Ct | Attn: Anne M Watkins | 60 East Ave | Norwalk, CT 06851 | admin@stpaulsnorwalk.org | Email; First Class Mail |
| Voting Party | The Parish Of St. Christopher By The River | Attn: Charles Morrison | 7601 Old Mill Rd | Gates Mills, OH 44040 | stchristopheriver@gmail.com | Email; First Class Mail |
| Voting Party | The Parish Of St. Luke The Physician | Attn: Sara Nichole Louca-Warfield | 120 SW Towle Ave | Gresham, OR 97080 | revdcan@comcast.net | Email; First Class Mail |
| Voting Party | The Parish Of St. Michael's By-The-Sea Episcopal | c/o Sullivan Hill | Attn: Kirby Smith | 2083 Sunset Cliffs Blvd | San Diego, CA 92107 | ksmith@wdcd.org | Email; First Class Mail |
| Voting Party | The Parish Of St. Michael's By-The-Sea Episcopal | c/o Sullivan Hill Rez & Engel | Attn: James F Hill, Esq | 600 B St, Ste 1700 | San Diego, CA 92101 | hill@sullivanhill.com | Email; First Class Mail |
| Voting Party | The Parish Of St. Michael's By-The-Sea Episcopal Church In Carlsbad, Ca | c/o Sullivan Hill Rez & Engel | Attn: James F. Hill, Esq. | 600 B St, Ste 1700 | San Diego, CA 92101 | hill@sullivanhill.com | Email; First Class Mail |
| Voting Party | The Parish Of St. Paul In The Desert | Attn: James F Hill, Esq, Sullivan Hill Rez & Engel | 600 B St, Ste 1700 | San Diego, CA 92101 | hill@sullivanhill.com | Email; First Class Mail |
| Voting Party | The Parish Of St. Stephens Episcopal Church Of Spokane | Attn: The Rev Bill Osborne | 5720 S Perry St | Spokane, WA 99223 | office@ststephens-spokane.com | Email; First Class Mail |
| Voting Party | The Parish Of The Good Shepherd | Attn: Kirby Smith | 2083 Sunset Cliffs Blvd | San Diego, CA 92107 | ksmith@wdcd.org | Email; First Class Mail |
| Voting Party | The Parish Of The Good Shepherd | Attn: James F Hill, Esq, Sullivan Hill Rez & Engel | 600 B St, Ste 1700 | San Diego, CA 92101 | hill@sullivanhill.com | Email; First Class Mail |
| Voting Party | The Parish Of The Good Shepherd | c/o Sullivan Hill Rez & Engel | Attn: James F Hill, Esq | 600 B St, Ste 1700 | San Diego, CA 92101 | hill@sullivanhill.com | Email; First Class Mail |
| Voting Party | The Parish Of The Mediation Redeemer, Pike County, Mississippi | Attn: George H Leggett III | P.O. Box 1001 | Mccomb, MS 39649-1001 | leggettslaw@yahoo.com | Email; First Class Mail |
| Voting Party | The Parish Of The Mediaiton Redeemer, Pike County, Mississippi | Attn: Marcus M Wilson | 248 E Capitol St, Ste 1000 | Jackson, MS 39201 | | Email; First Class Mail |
| Voting Party | The Parishes, Schools & Affiliates Of The Diocese Of Trenton | Attn: Steven P Goodell Esq | 3840 Quakerbridge Rd, Ste 200 | Hamilton, NJ 08619 | sgoodell@hwbr-lawllp.com | Email; First Class Mail |
| Voting Party | The Peoples Church Of East Lansing, Michigan | Attn: George Brookover, P C | 1005 Abbott Rd | East Lansing, MI 48823 | g.brookover@gmail.com | Email; First Class Mail |
| Voting Party | The Pine Shores Presbyterian Church, Inc | c/o Law Offices of Melody Genson | 2750 Ringling Blvd, Ste 3 | Sarasota, FL 34237 | melodygenson@verizon.net | Email; First Class Mail |
| Voting Party | The Pine Shores Presbyterian Church, Inc | 6335 Beechwood Ave | Sarasota, FL 34231 | | | Email; First Class Mail |
| Voting Party | The Platt Springs United Methodist Church | Attn: Mary Ann Nelson | 3215 Platt Springs Rd | West Columbia, SC 29170 | ubandvern@attahotmail.com | Email; First Class Mail |
| Voting Party | The Platt Springs United Methodist Church | Attn: Mary Ann Nelson | 400 Westfield Rd | West Columbia, SC 29169 | ubandvern@attahotmail.com | Email; First Class Mail |
| Voting Party | The Porch Church | Attn: William Wyman Kalthoff | 29465 E Chenango Dr | Centennial, CO 80015 | bill@thporch.church.org | Email; First Class Mail |
| Voting Party | The Porch Church | 29465 E Chenango Dr | Centennial, CO 80015 | | offce@thporch.church.org | Email; First Class Mail |
| Voting Party | The Presbyterian Church In Westfield | Attn: Lou Ann Kaplenski | 140 Mountain Ave | Westfield, NJ 07090 | lkaplenski@wfldpc.org | Email; First Class Mail |
| Voting Party | The Presbyterian Church In Westfield | Attn: Lou Ann Kaplenski | 140 Mountain Ave | Westfield, NJ 07090 | lkaplenski@wfldpc.org | Email; First Class Mail |
| Voting Party | The Presbyterian Church In Westfield | Attn: Ellen O'Connell | 600 Perisppany Rd, Ste 204 | Parisppany, NJ 07054 | | Email; First Class Mail |
| Voting Party | The Presbyterian Church In Westfield | 140 Mountain Ave | Westfield, NJ 07090 | | | Email; First Class Mail |
| Voting Party | The Presbyterian Church In Westfield | Attn: Ellen O'Connell | 600 Parisppany Rd, Ste 204 | Parisppany, NJ 07054 | | Email; First Class Mail |
| Voting Party | The Presbyterian Church Of Kane | Attn: Len Focus | 100 Greeves St | Kane, PA 16735 | presbyterianofkane@verizon.net | Email; First Class Mail |
| Voting Party | The Presbyterian Church Of Toms River, New Jersey | 1070 Hooper Ave | Toms River, NJ 08753-8321 | | Clark@pctr.org | Email; First Class Mail |
| Voting Party | The Presbyterian Church Of Upper Montclair | Attn: Denise Descriha | 53 Norwood Ave | Upper Montclair, NJ 07043 | laurapfeiffer2001@gmail.com | Email; First Class Mail |
| Voting Party | The Presbyterian Church Of Upper Montclair | Attn: Denise Descriha | 53 Norwood Ave | Upper Montclair, NJ 07043 | laurapfeiffer2001@gmail.com | Email; First Class Mail |
| Voting Party | The Presbyterian Church Of Wilmington | 404 Beverly Rancocas Rd | Willingboro, NJ 08046 | | wilpresbyterian31@gmail.com | Email; First Class Mail |
| Voting Party | The Presbytery Of Western North Carolina, Inc | c/o Young, Morphis, Bach & Taylor LLP | Attn: Jimmy Summerlin, Jr | P.O. Drawer 2428 | Hickory, NC 28603 | jsummus@hickorylaw.com | Email; First Class Mail |

Exhibit B
Service List

| Description | Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|
| Voting Party | The Presbytery Of Western North Carolina, Inc. | 114 Silver Creek Rd | Morganton, NC 28655 | | | jmmay@hickorylaw.com | Email<br>First Class Mail |
| Voting Party | The Protestant Episcopal Church Of The Nativity | Attn: Rev Beverly Howea | 731 8th St | Lewiston, ID 83501 | | office@nativitylewiston.com | Email<br>First Class Mail |
| Voting Party | The Protestant Episcopal Diocese Of Kentucky | 425 S 2nd St | Louisville, KY 40202 | | | bishopwhite@episcopalky.org | Email<br>First Class Mail |
| Voting Party | The Protestant Episcopal Diocese Of Kentucky | 1/c Cate & Moore, Psc | 925 College St | P.O. Box 16246 | Bowling Green, KY 42102-7246 | | Email<br>First Class Mail |
| Voting Party | The Protestant Episcopal Society Of Christ Church, Quincy | 12 Quincy Ave | Quincy, MA 02169 | | | rbrown@christchurchquincy.org | Email<br>First Class Mail |
| Voting Party | The Queen Of Peace R C Church Society Of Buffalo | 1/o Woods Oviatt Gilman LLP | Attn: Timothy P Lyster, Esq | 1900 Bausch & Lomb Pl | Rochester, NY 14604 | tlyster@woodsoviatt.com | Email<br>First Class Mail |
| Voting Party | The R C Church Of The Archdiocese Of New Orleans | 7887 Walmsley Ave | New Orleans, LA 70125 | | | soerigauc@arch-no.org | Email<br>First Class Mail |
| Voting Party | The R C Church Of The Archdiocese Of New Orleans | Attn: Susan Zeringue | 7887 Walmsley Ave | New Orleans, LA 70125 | | soerigauc@arch-no.org | Email<br>First Class Mail |
| Voting Party | The R.C.Diocese Of Brooklyn, New York | Attn: Irv Rev Patrick J Keating Esq | 310 Prospect Park W | Brooklyn, NY 11215 | | pkeating@diobrook.org | Email<br>First Class Mail |
| Voting Party | The R C Diocese Of Syracuse, New York | 1/o Mackenzie Hughes LLP | Attn: Neil J Smith, Esq | 440 S Warren St, Ste 400 | Syracuse, NY 13202 | nsmith@mackenziehughes.com | Email<br>First Class Mail |
| Voting Party | The R C Diocese Of Toledo In America | Attn: Thomas J Antonini | 1933 Spielbusch Ave | Toledo, OH 43604 | | tantonini@toledodiocese.org | Email<br>First Class Mail |
| Firm | The Ragland Law Firm | Robert Allen Ragland | 1916 P St., NW Ste #408 | Washington, DC 20009 | | arlandn@aol.com | Email<br>First Class Mail |
| Voting Party | The Rector Wardens And Vestry Of St. Lukes Episcopal Church | 1/o Plews Shadley Racher & Braun LLP | Attn: Todd G Relue | 1346 N Delaware St | Indianapolis, IN 46202 | trelue@psrb.com | Email<br>First Class Mail |
| Voting Party | The Rector Wardens And Vestrymen Christ Protestant | 1/o Plews Shadley Racher & Braun LLP | Attn: Todd G Relue | 1346 N Delaware St | Indianapolis, IN 46202 | trelue@psrb.com | Email<br>First Class Mail |
| Voting Party | The Rector Wardens And Vestrymen Of Epiphany Parish In Vacaville | 1/o Church of the Epiphany | 300 42nd St | Vacaville, CA 95688 | | erjones@gmail.com | Email<br>First Class Mail |
| Voting Party | The Rector Wardens And Vestrymen Of Holy Trinity Church | Attn: Parish Treasurer | 90 Leonardine Ave | South River, NJ 08882 | | ParishAdmin@holytrinityr.org | Email<br>First Class Mail |
| Voting Party | The Rector Wardens & Vestry | Attn: Karen Ann Campbell | 5 Hampton St | Sag Harbor, NY 11963 | | info@christschurchhliny.org | Email<br>First Class Mail |
| Voting Party | The Rector, Church Wardens & Vestrymen Of St. Mark's, Geneva | Attn: Rev Dr Mark A Tusken | 520 Franklin St | Geneva, IL 60134 | | mtusken@stmarks-geneva.org | Email<br>First Class Mail |
| Voting Party | The Rector, Church Wardens And Vestrymen Of Grace Episcopal | Grace Episcopal Church in Gainesville, Georgia | 1/o Horne, Orben, & Maher LLP | Attn: Jason Hayles | P.O. Box 3457 | Gainesville, GA 30503 | jre@hornelaw.com | Email<br>First Class Mail |
| Voting Party | The Rector, Church Wardens, And Vestrymen Of Trinity Church | Attn: Jehan Patrick | Trinity Church Wall St | 76 Trinity Pl | New York, NY 10006 | jpatrick@trinitywallstreet.org | Email<br>First Class Mail |
| Voting Party | The Rector, Churchwardens & Vestrymen St Matthews Episcopal | Attn: The Rev Charles A De Gay, Rector | 801 Forest Ave, SE | Evanston, IL 60201 | | c.de.kay@hotmail.com | Email<br>First Class Mail |
| Voting Party | The Rector, Warden And Vestry Of St Marks Parish, In Glendale | 1020 N Brand Blvd | Glendale, CA 91202 | | | mark@saintmarks.la | Email<br>First Class Mail |
| Voting Party | The Rector, Wardens & Vestry Of St. Pauls Episcopal Church | 1/o Plews Shadley Racher & Braun LLP | Attn: Todd G Relue | 1346 N Delaware St | Indianapolis, IN 46202 | trelue@psrb.com | Email<br>First Class Mail |
| Voting Party | The Rector, Wardens + Vestry | 5 Hampton St | Sag Harbor, NY 11963 | | | info@christschurchhliny.org | Email<br>First Class Mail |
| Voting Party | The Rector, Wardens + Vestry | P O Box 570 | Sag Harbor, NY 11963 | | | | Email<br>First Class Mail |
| Voting Party | The Rector, Wardens And Vestry Of St Pauls Episcopal Church | St Pauls Episcopal Church | 414 E Broad St | Westfield, NJ 07090 | | parishoffice@stpaulswestfield.org | Email<br>First Class Mail |
| Voting Party | The Rector, Wardens And Vestry Of St. Davids Church | Attn: David Thomson Finance Chair | 90 S Main St | Cranbury, NJ 08512 | | dthomson@live.com | Email<br>First Class Mail |
| Voting Party | The Rector, Wardens And Vestry Of St. Pauls Parish, Benicia | Attn: Kerri Jourmatt, Senior Warde | 120 East J St | Benicia, CA 94510 | | admin@stpaulsbenicia.org | Email<br>First Class Mail |
| Voting Party | The Rector, Wardens And Vestrymen | Of The Parish Of The Church Of The Mediator, Inc | Attn: Marcus W Wilson | 260 E Capitol St, Ste 300 | Jackson, MS 39201 | mwilson@bbmlaw.com | Email<br>First Class Mail |
| Voting Party | The Rector, Wardens And Vestrymen Of Grace Parish In Suisun | Attn: Kim Worthen | 1405 Kentucky St | Fairfield, CA 94533 | | gracechurchff@sbcglobal.net | Email<br>First Class Mail |
| Voting Party | The Rector, Wardens And Vestrymen Of St Johns Episcopal Pa | Attn: The Rev Chris Rankin-Williams | P.O. Box 217 | Ross, CA 94957 | | crw@stjohnsross.org | Email<br>First Class Mail |
| Voting Party | The Rector, Wardens And Vestrymen Of St. Stephens Church, Whiting | Attn: Gerianne Murphy (Treasurer) | 180 Route 539 | Whiting, NJ 08759-1246 | | housesofst7@gmail.com | Email<br>First Class Mail |
| Voting Party | The Rector, Wardens And Vestrymen Of The Parish Of The Churc | Attn: Ann Glazar | P.O. Box 3400 | Meriden, MS 30601 | | roisky@att.net | Email<br>First Class Mail |
| Voting Party | The Rector, Wardens, & Vestrymen Of Trinity Parish Folsom Ca | Attn: Trinity Episcopal Church | 803 Figueroa St | Folsom, CA 95630 | | trinity@trinityfolsom.org | Email<br>First Class Mail |
| Voting Party | The Rector, Wardens, And Vestry Of Christ Church Parish | Attn: Margaret Gardner, Christ Episcopal Church | P.O. Box 861 | Eureka, CA 95502-0861 | | christchurcheureka@gmail.com | Email<br>First Class Mail |
| Voting Party | The Rector, Wardens, And Vestry Of St. Pauls Parish | 1/o Rogghardt Freitas LLP | Attn: Michael O Glass, Esq | 1101 5th Ave, Ste 100 | San Rafael, CA 94901 | mglass@rfleetly.com | Email<br>First Class Mail |
| Voting Party | The Rector, Wardens, And Vestry Of St. Pauls Parish | 1/o Rogghardt Freitas LLP | Attn: Michael O. Glass, Esq | 1101 5th Ave, Ste 100 | San Rafael, CA 94901 | mglass@rfleetly.com | Email<br>First Class Mail |
| Voting Party | The Rector, Wardens, And Vestrymen Of Grace Episcopal Church | Attn: Rev Amy Denney Zuniga | 1314 Spring St | St. Helena, CA 94574 | | revamy@grace-episcopal.org | Email<br>First Class Mail |
| Voting Party | The Rector, Wardens And Vestry Of Trinity (Sutter Creek) | Attn: Paul Arthur Colbert | 430 State Hwy 49 | Sutter Creek, CA 95685 | | frpaul@trinitysuttercreek.org | Email<br>First Class Mail |
| Voting Party | The Resurrection Of Our Lord R C Congregation, Inc | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | moakey@gejlaw.com | Email<br>First Class Mail |
| Voting Party | The Retreat House At Hillsboro | 1/o The Law Office of Andrew Ross | Attn: Andrew Ross, Esq | 129 N West St, Ste 1 | Easton, MD 21601 | Patrick@DioceseofEaston.org | Email<br>First Class Mail |
| Voting Party | The Rev Mark D Wilkinson | St Pauls Episcopal Church | 1473 Franz Rd | Katy, TX 77493 | | markhtrector@stpaulskaty.org | Email<br>First Class Mail |
| Voting Party | The Reverend Patricia Downing | 1108 N Adams St | Wilmington, DE 19801 | | | patricia@trinityparishde.org | Email<br>First Class Mail |
| Voting Party | The Ritter Law Office L.L.C. | Attn: Susan E Iannone | P.O. Box 320 | Bridgeton, NJ 08302 | | iannone@theritterofflaw.com | Email<br>First Class Mail |
| Voting Party | The Roman Catholic Diocese Of Ogdensburg | 1/o Schwerzmann & Wise Pc | Attn: Keith R Caughlin, Esq | 200 Sterling St | Watertown, NY 13601 | caughlin@schwerzmannwise.com | Email<br>First Class Mail |
| Voting Party | The School of the Incarnation, Inc | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | moakey@gejlaw.com | Email<br>First Class Mail |
| Voting Party | The Shrine Of The Sacred Heart Roman Catholic Congregation, Incorporated | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | moakey@gejlaw.com | Email<br>First Class Mail |
| Voting Party | The Shrine Of The Sacred Heart Roman Catholic Congregation, Incorporated | 1/o Gallagher Evelius & Jones LLP | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | moakey@gejlaw.com | Email<br>First Class Mail |
| Firm | The Simpson Tuegel Law Firm, PLLC | Michelle Simpson Tuegel | 3301 Elm St | Dallas, TX 75226 | | michelle@stfirm.com<br>maria@swinkfirm.com<br>sydney@ntlawgroup.com | Email<br>First Class Mail |
| Voting Party | The St. Timothy United Methodist Church | Attn: J C Childs, Jr, Lay Leader | 345 Asbury Dr | Mandeville, LA 70471 | | stotinfo@sttimumc.net | Email<br>First Class Mail |
| Voting Party | The Summit Church | Attn: Robin Dawson | 3361 NW Chipman Rd | Lees Summit, MO 64081 | | rdawson@reachingthesummit.com | Email<br>First Class Mail |
| Voting Party | The Sutherland Kuchlan Club, Inc | Attn: John Kelley | 3024 Oxford Dr | Sutherland, VA 23885 | | | Email<br>First Class Mail |
| Voting Party | The Tampais Law Group, P.L. | Peter R Tampais | 159 Main St | Nashua, NH 03060 | | peter@thetampaislawgroup.com | Email<br>First Class Mail |
| Voting Party | The Towson Presbyterian Church | 1/o Pike & Gilliss LLC | Attn: David Gilliss | 600 Washington Ave, Ste 305 | Towson, MD 21204 | gilliss@pikegilliss.com | Email<br>First Class Mail |
| Voting Party | The Towson Presbyterian Church | 1/o Pike & Gilliss LLC | Attn: David Gilliss | 600 Washington Ave, Ste 303 | Towson, MD 21204 | gilliss@pikegilliss.com | Email<br>First Class Mail |
| Voting Party | The Trustees Of Church Property Of The Diocese of New Jersey | Attn: Canon Jones | 808 W State St | Trenton, NJ 08618 | | pjones@dioceseofnj.org | Email<br>First Class Mail |
| Voting Party | The Trustees Of Jackson United Methodist Church | Jackson United Methodist Church | P.O. Box 6880 | 409 E 3rd St | Jackson, GA 30233 | jbimbette1928@gmail.com | Email<br>First Class Mail |
| Voting Party | The Trustees Of St. Pauls Church In Troy, New York | Attn: Michael Gerzhoo | SB 3rd St, P.O. Box 868 | Troy, NY 12181 | | frmichael@stpaulstroy.org | Email<br>First Class Mail |
| Voting Party | The Trustees Of The Diocese Of Albany | 580 Burton Rd | Greenwich, NY 12834 | | | diocese@albanydiocese.org | Email<br>First Class Mail |
| Voting Party | The Trustees Of The Episcopal Church | 1/o Diocese of Eau Claire Inc | Attn: Treasurer | 510 S Farwell | Eau Claire, WI 54701 | | Email<br>First Class Mail |
| Voting Party | The Trustees Of The Episcopal Church In The Diocese Of Eau Claire | 1/o Ruder Ware Lisc | Attn: Randi Osberg | 402 Graham Ave, 6th Fl | Eau Claire, WI 54701 | rosberg@ruderware.com | Email<br>First Class Mail |
| Voting Party | The Trustees Of The Protestant Episcopal Church, Diocese De | Attn: The Rev Canon Martha Kirkpatrick | 913 Wilson Rd | Wilmington, DE 19803 | | mkirkpatrick@delaware.church | Email<br>First Class Mail |
| Voting Party | The Umc Of Mt. Vernon | Terra Lynne Amundson | 364 1st St Sw | Mt Vernon, IA 52314 | | tamundson@mtvumc.com | Email<br>First Class Mail |
| Voting Party | The Umc Of New City | 1/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | The Umc Of St. Thomas (1&3155) | 1/o Bentz Law Firm | Attn: Leonard Spagnola | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | lspagnola@bentzlaw.com | Email<br>First Class Mail |
| Voting Party | The Union Church | Attn: Paul Edward Hill | 44 Bakerville Rd | Newburgh, NY 12550 | | newburghunionchurch@gmail.com | Email<br>First Class Mail |
| Voting Party | The Union Church | 44 Bakerville Rd | Newburgh, NY 12550 | | | newburghunionchurch@gmail.com | Email<br>First Class Mail |
| Voting Party | The United Methodist Church | Attn: Hattie Dawes Taylor | 390 Gallop Rd | North Bangor, NY 12966 | | hattieann61@gmail.com | Email<br>First Class Mail |
| Voting Party | The United Methodist Church | Attn: Henry Reidlig | 786 John Brown Farm Rd | Harpers Ferry, WV 25425 | | henryreidlig@wvumc.org | Email<br>First Class Mail |
| Voting Party | The United Methodist Church | 1/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | The United Methodist Church | 102 E Harper | 1/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | Tribune, KS 67879 | | Email<br>First Class Mail |
| Voting Party | The United Methodist Church Of Alliance 704 Vca Butro Ave, N | 1/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | The United Methodist Church Of Berea | Attn: Mark P Williams | 170 Seminary St | Berea, OH 44017-1954 | | info@umcb.org | Email<br>First Class Mail |
| Voting Party | The United Methodist Church Of Big Bear Lake | 1/o East District Union of the Umc | Attn: John Oandonand | 918 N Euclid Ave | Ontario, CA 91762 | eastdistrictumc@gmail.com | Email<br>First Class Mail |
| Voting Party | The United Methodist Church Of De Soto | 1/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | The United Methodist Church Of Dexter | Dexter United Methodist Church | 7643 Huron River Dr | Dexter, MI 48130 | | admin@dexterumc.org | Email<br>First Class Mail |
| Voting Party | The United Methodist Church Of Edgerton | Attn: Trustees - Edgerton Umc | P.O. Box 699 | Edgerton, OH 43517 | | secretary@edgertonchurch.com | Email<br>First Class Mail |
| Voting Party | The United Methodist Church Of Enfield | United Methodist Church of Enfield | 41 Brainerd Rd | Enfield, CT 06082 | | churchoffice@umc.org | Email<br>First Class Mail |
| Voting Party | The United Methodist Church Of Frankton | P O Box 355 | Frankston, TX 75763 | | | umcfrankston@umcn1s.org | Email<br>First Class Mail |
| Voting Party | The United Methodist Church Of Holyoke, 1 Hadley And Grandc | Peter Francis Milloy | 34 Harte St | South Hadley, MA 01075 | | pfmilloy53@gmail.com | Email<br>First Class Mail |
| Voting Party | The United Methodist Church Of Holyoke, 1 Hadley And Grandc | Attn: Milloy | 74 Pine Grove Dr | South Hadley, MA 01075 | | pfmilloy53@gmail.com | Email<br>First Class Mail |
| Voting Party | The United Methodist Church Of Hyde Park | Attn: Kregg Gabor | 1 Church St | Hyde Park, NY 12538-1601 | | umchyde@gmail.com | Email<br>First Class Mail |
| Voting Party | The United Methodist Church Of Mantua | 1/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | The United Methodist Church Of Marthas Vineyard | Attn: John B Freeman | 35 Clinton Ave | P.O. Box 50 | Oaks Bluff, MA 02557 | johnbfreem@aol.com | Email<br>First Class Mail |
| Voting Party | The United Methodist Church Of Mt. Vernon | Attn: Mike Knipgenfeld | 557 5th Ave Nw | Mt Vernon, IA 52314-1110 | | pastormike@mtvumc.com | Email<br>First Class Mail |
| Voting Party | The United Methodist Church Of New Lenox | 108 W Haven Ave | New Lenox, IL 60451 | | | office@umc.com | Email<br>First Class Mail |
| Voting Party | The United Methodist Church Of Peekskill | Attn: Trustees of United Methodist Church of Peekskill | 1040 Main St | Peekskill, NY 10566 | | office@umcpeekskill.com | Email<br>First Class Mail |
| Voting Party | The United Methodist Church Of Peterborough | Attn: Greg Reindeau | 43 Concord St | Peterborough, NH 03458 | | treasurer@peterboroughumc.org | Email<br>First Class Mail |
| Voting Party | The United Methodist Church Of Savage | Attn: Patricia Riley | 9650 Baltimore St | Savage, MD 20763-9547 | | office@umcsavage.org | Email<br>First Class Mail |
| Voting Party | The United Methodist Church Of Summit | 1/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | ERICE@BRADLEY.COM | Email<br>First Class Mail |
| Voting Party | The United Methodist Church Of The Abundant Harvest | Attn: President of Trustees | 12373 Maple Ridge Rd | Medina, NY 14103 | | office@coweinumc.net | Email<br>First Class Mail |
| Voting Party | The United Methodist Church Of The Covenant | Attn: Matthew Conn Treasurer | 1000 E Coldwater Rd | Fort Wayne, IN 46825 | | office@covenantumc.net | Email<br>First Class Mail |
| Voting Party | The United Methodist Church Of Waterbury | Attn: Rev Sandra R Weitz | 250 Country Club Rd | Waterbury, CT 06708 | | treasurer@wbumc.org | Email<br>First Class Mail |
| Voting Party | The United Methodist Church Of West Lake | 1/o Salem United Methodist Church | Attn: Carl Markusson | P.O. Box 471 | W Sand Lake, NY 12196 | salemumcws@hotmail.com | Email<br>First Class Mail |
| Voting Party | The United Methodist Church Of West Sand Lake | Attn: Christina Desmond | 201 Shaver Rd | W Sand Lake, NY 12196 | | christina.desmond@gmail.com | Email<br>First Class Mail |
| Voting Party | The United Methodist Church, Anthony, Kansas | 1/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | The United Methodist Church, Anthony, Kansas | 225 N Bluff Ave | Anthony, KS 67003 | | | | Email<br>First Class Mail |
| Voting Party | The United Methodist Foundation Of Chagrin Falls | Attn: Dan Spicak, Chair, Trustees | 20 S Franklin St | Chagrin Falls, OH 44022 | | chris@dtruano.com | Email<br>First Class Mail |

**Exhibit B**
Service List

| Description | Name | Address | Address | Address | Email | Method of Service |
|---|---|---|---|---|---|---|
| Voting Party | The United Ministry Of Delhi | Attn: Laura Clark, Treasurer | 1 Church St | Delhi, NY 13753 | office@umdelhi.org | Email<br>First Class Mail |
| Voting Party | The United Presbyterian Church Of Walton | Carl Joseph Magglin | 58 East St | Walton, NY 13856 | | Email<br>First Class Mail |
| Voting Party | The United Presbyterian Church Of Walton | 58 E St | | Walton, NY 13856 | | Email<br>First Class Mail |
| Voting Party | The United Methodist Church Of Dwight | Attn: Mary Arnold | 701 S Columbia St | Dwight, IL 60420 | info@dwightumc.org | Email<br>First Class Mail |
| Voting Party | The Versailles United Methodist Church | Attn: William Kling | 216 N Monroe | Versailles, MO 65084 | versaillesmoumc@gmail.com | Email<br>First Class Mail |
| Voting Party | The Vestry Of Christ Episcopal Church Of Valdosta, Inc | c/o Law Offices of Skip Jennings, P C | Attn: Richard C E Jennings | 115 W Oglethorpe Ave | Savannah, GA 31401 | skipjenningspc@comcast.net | Email<br>First Class Mail |
| Voting Party | The Vestry Of Deer Creek Parish, Grace Memorial Episcopal Church | Attn: Rev Lori Barnit | 1012 Main St | P.O. Box 31 | Darlington, MD 21034 | gracememorial.darlington@gmail.com | Email<br>First Class Mail |
| Voting Party | The Vestry Of St Thomas Episcopal Parish, Upper Marlboro, Md | Attn: Peter M Schoc | 14300 St Thomas Church Rd | Upper Marlboro, MD 20772 | rector@stthomascroom.org | Email<br>First Class Mail |
| Voting Party | The Vestry Of St. David's | Attn: Rev Scott P Bellows | 4700 Roland Ave | Baltimore, MD 21210 | bwebb@mtstcabridge.com | Email<br>First Class Mail |
| Voting Party | The Vestry Of The Church Of The Nativity, Cedarcroft | Attn: Neal C Bareody | 201 N Charles St, Ste 2102 | Baltimore, MD 21201 | nbaroody@aol.com | Email<br>First Class Mail |
| Voting Party | The Village Church Of Bayville | Attn: Trustees | 9 Mountain Ave | Bayville, NY 11 | villagechurch@verizon.net | Email<br>First Class Mail |
| Voting Party | The Vine United Methodist Church - Houston | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | The Wardens And Vestry Of St. Johns Church In Savannah, Inc | c/o Law Offices of Skip Jennings, P C | Attn: Richard C E Jennings | 115 W Oglethorpe Ave | Savannah, GA 31401 | skipjenningspc@comcast.net | Email<br>First Class Mail |
| Voting Party | The Wardens Vestry Of Trinity Episcopal Church - Saugerties | Attn: Stephen Shafer | 12 Church St | Saugerties, NY 12477 | sjs1@columbia.edu | Email<br>First Class Mail |
| Voting Party | The Wardens Vestry Of Trinity Episcopal Church - Saugerties | Attn: Stephen Shafer | 12 Church St | Saugerties, NY 12477 | sjs1@columbia.edu | Email<br>First Class Mail |
| Voting Party | The Way Woodstock Umc | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email<br>First Class Mail |
| Form | The Webster Law Firm | Attn: Jason Webster | 6200 Savoy Drive, Ste #150 | Houston, TX 77036 | lisa@thewebsterlawfirm.com | Email<br>First Class Mail |
| Voting Party | The Woodlands United Methodist Church | Attn: Danielle Johnson | 2200 Lake Woodlands Dr | The Woodlands, TX 77380 | djohnson@twumc.org | Email<br>First Class Mail |
| Voting Party | The Woods United Methodist Church | Attn: Charles Lamb | 1550 Bardin Rd | Grand Prairie, TX 75052-1416 | chaulbmb@gmail.com | Email<br>First Class Mail |
| Form | The Zalkin Law Firm, P.L. | Devin M. Storey | 10590 W Ocean Air Drive, Ste 125 | San Diego, CA 92130 | dms@zalkin.com | Email<br>First Class Mail |
| Voting Party | The, Inc Trustees Of The Diocese Of Bethlehem, Inc | Attn: Clayton Davidson | 333 Pine St Fl 2 | Harrisburg, PA 17108 | cdavidson@incnowslaw.com | Email<br>First Class Mail |
| Voting Party | Theal Susan | c/o Boy Scouts of America | Attn: Chase Koontz | 1325 W Walnut Hill Ln | Irving, TX 75015 | chase.koontz@scouting.org | Email<br>First Class Mail |
| Voting Party | Theodore Roosevelt Council, Inc | Attn: Christopher W Cosca | 544 Broadway | Massapequa, NY 11758 | chris.cosca@scouting.org | Email<br>First Class Mail |
| Voting Party | Theodore Roosevelt Elementary Pto | 1001 S Fairview Ave | Park Ridge, IL 60068 | | annaxanterlynn@gmail.com | Email<br>First Class Mail |
| Voting Party | Theresa Hoover Memorial United Methodist Church | Attn: Carbanza Jones | 4000 West 13th St | Little Rock, AR 72204 | cjones@tcdrm.org | Email<br>First Class Mail |
| Voting Party | Thetford Center United Methodist Church | Attn: Keith Cregar, Administrative Board Chairperson | P.O. Box 280 | Geneseo, MI 48437 | gewoodthetford@outlook.com | Email<br>First Class Mail |
| Form | Thiel Law Office PLLC | Matthew B Thiel | 327 West Pine Street | Missoula, MT 59802 | matt@thiellaw.com | Email<br>First Class Mail |
| Voting Party | Thiels Garnersville Umc - Thiels | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Thomas A. Clarke | Thomas A. Clarke | 8026 Hartsage Drive, Ste 105 | San Antonio, TX 78230 | bclarkeaty7@aol.com | Email<br>First Class Mail |
| Voting Party | Thomas Boyd | Address Redacted | | | | Email<br>First Class Mail |
| Voting Party | Thomas C Edwards | c/o Boy Scouts of America | Attn: Chase Koontz | 1325 W Walnut Hill Ln | Irving, TX 75015 | chase.koontz@scouting.org | Email<br>First Class Mail |
| Voting Party | Thomas Daisy | Address Redacted | | | | Email<br>First Class Mail |
| Form | Thomas F. Godfrey | Thomas F. Godfrey | 5 Bristol Dr | Michigan City, IN 46360 | tgodfreylaw@gmail.com | Email<br>First Class Mail |
| Voting Party | Thomas Hjerling | Address Redacted | | | | Email<br>First Class Mail |
| Voting Party | Thomas Kane Stroffer | 137 Meadow Dr | Cary, NC 48721 | | tstroff@gmail.com | Email<br>First Class Mail |
| Form | THOMAS LoBIANCO COUNSELLORS at LAW, P.C. | Ms. Kathleen A. Thomas, Esq. | 11 Broadway, Ste #615 | New York, NY 10004 | kat@thlaw.law | Email<br>First Class Mail |
| Voting Party | Thomas Law Offices | Louis Schneider, Tad Thomas, Lindsay Cordes | 9418 Norton Commons Blvd., Ste. 200 | Louisville, KY 40059 | lou.schneider@thomaslawoffices.com | Email<br>First Class Mail |
| Voting Party | Thomas Martin | Address Redacted | | | | Email Address Redacted |
| Voting Party | Thomas R Meaning | Address Redacted | | | | Email Address Redacted |
| Voting Party | Thomas R Yerkins | c/o Boy Scouts of America | Attn: Chase Koontz | 1325 W Walnut Hill Ln | Irving, TX 75015 | chase.koontz@scouting.org | Email<br>First Class Mail |
| Form | Thomas R. Murphy, LLC | Thomas R. Murphy | 233 Washington Street, 29 | Salem, MA 01970 | tmurphy@trmurphy-law.net | Email<br>First Class Mail |
| Voting Party | Thomas Roberts | Address Redacted | | | | Email Address Redacted |
| Voting Party | Thomas S Bain | Address Redacted | | | | Email Address Redacted |
| Voting Party | Thomas United Methodist Church | Attn: Jay Bunting | P.O. Box 496 | Davis, WV 26260 | payelo@glfms.com | Email<br>First Class Mail |
| Voting Party | Thomas Vannell | 26200 Perdido Beach Blvd, Apt 1106 | Orange Beach, AL 36561 | | tomvannell14@gmail.com | Email<br>First Class Mail |
| Voting Party | Thomas Vannell | | | | Email Address Redacted | Email<br>First Class Mail |
| Voting Party | Thomas W Cook | Address Redacted | | | | Email<br>First Class Mail |
| Voting Party | Thomasville First United Methodist Church | Attn: Floyd White | P.O. Box 971 | Thomasville, GA 31799 | fwhite@ffumc.com | Email<br>First Class Mail |
| Voting Party | Thomasville United Methodist Church | Attn: Larry Teasley | 116 Old Hwy 5 N | Thomasville, AL 36784 | philipmasalandt@bellsouth.net | Email<br>First Class Mail |
| Voting Party | Thomasville United Methodist Church | Attn: Phillip Mason | 507 Wesley Ave | Thomasville, AL 36784 | | Email<br>First Class Mail |
| Voting Party | Thompsonigas, LLC | Attn: Jennifer Sine | 5260 Westview Dr, No 200 | Frederick, MD 21703-8512 | sine@thompsongas.com | Email<br>First Class Mail |
| Voting Party | Thompson Reason West | Payment Center | P.O. Box 6292 | Carol Stream, IL 60197-6292 | | Email<br>First Class Mail |
| Voting Party | Thomson Umc | Attn: Kimberly D Chapman | P.O. Box 517 | Thomson, IL 61285 | tchap717@gmail.com | Email<br>First Class Mail |
| Voting Party | Thoracic Aneurysm United Methodist Church (511 GGS41) | c/o Bentz Law Firm | Attn: Leonard Spagnola | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | lspagnola@bentzlaw.com | Email<br>First Class Mail |
| Voting Party | Thornton (east) Shepherd United Methodist Church | Attn: Treasurer | 3960 E 128th Ave | Thornton, CO 80241 | bsgreen102@msn.com | Email<br>First Class Mail |
| Voting Party | Thornton Heights United Methodist Church | Attn: Rich Hughes | 100 Westbrook St | South Portland, ME 04106-1234 | secretarythumc@gmail.com | Email<br>First Class Mail |
| Form | Thornton Law Firm LLP | Brian J Fnor | One Lincoln St., 13th Floor | Boston, MA 02111 | bfnor@tenlaw.com | Email<br>First Class Mail |
| Voting Party | Thornton, Matthew | Address Redacted | | | | Email Address Redacted |
| Voting Party | Thrasher Memorial Umc | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Three Bells United Methodist Church | Attn: Treasurer | 312 Fugate St | Guffield, VA 24244 | threebellsumc1611@yahoo.com | Email<br>First Class Mail |
| Voting Party | Three Chopt Presbyterian Church Of Richmond, Inc | Attn: Clerk of Session Nick Broughton | 8315 Three Chopt Rd | Richmond, VA 23229 | tcpcclerk@outlook.com | Email<br>First Class Mail |
| Voting Party | Three Fives Council | Attn: Clint Schoeff | 415 N 2nd St | Charles, IL 60174 | clint.schoeff@scouting.org | Email<br>First Class Mail |
| Voting Party | Three Forks United Methodist Church | Dianna Phillips | 120 2nd Ave E | Three Forks, MT 59752 | 2p530re@gmail.com | Email<br>First Class Mail |
| Voting Party | Three Forks United Methodist Church | Attn: Diane Phillips | P.O. Box 201 | Three Forks, MT 59752 | | Email<br>First Class Mail |
| Voting Party | Three Harbors Council, Bsa | Attn: Andrew Hardin | 330 S 84th St | Milwaukee, WI 53214-1468 | andrew.hardin@scouting.org | Email<br>First Class Mail |
| Voting Party | Three Oakes Fellowship Umc | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Three Springs First Umc (177A32) | c/o Bentz Law Firm | Attn: Leonard Spagnola | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | lspagnola@bentzlaw.com | Email<br>First Class Mail |
| Voting Party | Thu Loeckenwiet | Address Redacted | | | | Email<br>First Class Mail |
| Voting Party | Tiao Commercial Finance, Inc | P.O Box 511608 | Denver, CO 80291-3608 | | | Email<br>First Class Mail |
| Voting Party | Ticonderoga First United Methodist Church | Attn: Rev Scott Tyler | 1045 Wicker St | Ticonderoga, NY 12883 | timetheslaki@gmail.com | Email<br>First Class Mail |
| Voting Party | Tidewater Council, Virginia Beach, Va | Attn: Charles R Kubic | 1032 Heatherwood Dr | Virginia Beach, VA 23455 | kubicr@msn.com | Email<br>First Class Mail |
| Voting Party | Tidy Airs, Inc | P O Box 830143 | Richardson, TX 75083-0533 | | | Email<br>First Class Mail |
| Voting Party | Tigard United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Tilton Northfield United Methodist Church | Attn: Minchang Lee | 400 W Main St | Tilton, NH 03276 | tiltonnorthfieldumc@gmail.com | Email<br>First Class Mail |
| Voting Party | Timberlake United Methodist Church | Attn: Ryan Reynolds | 22449 Timberlake Rd | Lynchburg, VA 24502-7461 | pastorbrad@timberlakeumc.org | Email<br>First Class Mail |
| Voting Party | Time Warner Cable | P O Box 60074 | City of Industry, CA 91716-0074 | | | Email<br>First Class Mail |
| Voting Party | Timnath Presbyterian Church | P O Box 99 | Timnath, CO 80547 | | staff@timnathpres.org | Email<br>First Class Mail |
| Voting Party | Timonium United Methodist Church | 2300 Pot Spring Rd | Timonium, MD 20193 | | terry@timoniumumc.org | Email<br>First Class Mail |
| Voting Party | Timothy C Quennell | c/o Quinnell Law Firm, PLLC | 419 W Washington St | Marquette, MI 49855 | timothyquennell@gmail.com | Email<br>First Class Mail |
| Voting Party | Timothy C Quennell | Quinnell Law Firm, PLLC | 419 W Washington St | Marquette, MI 49855 | timothyquennell@gmail.com | Email<br>First Class Mail |
| Voting Party | Timothy C Quennell | 419 W Washington St | Marquette, MI 49855 | | timothyquennell@gmail.com | Email<br>First Class Mail |
| Voting Party | Timothy Santhers | P O Box 204 | Easton, MA 02334 | | packman1111@gmail.com | Email<br>First Class Mail |
| Voting Party | Tinker, James C | Address Redacted | | | | Email<br>First Class Mail |
| Voting Party | Tinmouth Community Church | Attn: Jean Hoffman Zimmerman | 285 Main St | Rutney, VT 05764 | | Email<br>First Class Mail |
| Voting Party | Tioga United Methodist Church (87T07) | c/o Bentz Law Firm | Attn: Leonard Spagnola | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | lspagnola@bentzlaw.com | Email<br>First Class Mail |
| Voting Party | Tionesta United Methodist Church (965B6) | c/o Bentz Law Firm | Attn: Leonard Spagnola | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | lspagnola@bentzlaw.com | Email<br>First Class Mail |
| Voting Party | Tipp City United Methodist Church (1372) | c/o Bentz Law Firm | Attn: Leonard Spagnola | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | lspagnola@bentzlaw.com | Email<br>First Class Mail |
| Voting Party | Tishomingo First United Methodist Church | Attn: Tara Clary | P.O. Box 26 | Tishomingo, OK 73460 | tishum@yahoo.com | Email<br>First Class Mail |
| Form | Tisdall Law, P.C. | John Tisdall | 6121 Indian School Road NE, Ste 210 | Albuquerque, NM 87110 | john@tisdalllaw.com | Email<br>First Class Mail |
| Form | TJC ESQ, pzz | Timothy J. Conlon | 36 Westminster Street, Ste 400 | Providence, RI 02903 | tim@tjclorg.com | Email<br>First Class Mail |
| Voting Party | Toccoa First Umc | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Toccoa First United Methodist Church 163 E Tugaloo St Toccoa | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Todd Brendan Elliott | 46 Glen Street | Plainville, MA 02740 | | | Email<br>First Class Mail |
| Voting Party | Tomball United Methodist Church | Attn: Pam McKelvey | 1603 Baker Dr | Tomball, TX 77375 | pam.mckelvey@tombtallumc.org | Email<br>First Class Mail |
| Voting Party | Tomball United Methodist Church | c/o Bentz Law Firm | Attn: Leonard Spagnola | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | lspagnola@bentzlaw.com | Email<br>First Class Mail |
| Voting Party | Tompkinsville Umc (127BC2) | c/o Bentz Law Firm | Attn: Leonard Spagnola | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | lspagnola@bentzlaw.com | Email<br>First Class Mail |
| Voting Party | Tonica United Methodist Church | Attn: Ginny Satterfield | 5465 Old Railroad Bed Rd | Toney, AL 35773 | | Email<br>First Class Mail |
| Voting Party | Tonica United Methodist Church | Attn: Secretary Umc | 421 Wapasha St | Tonica, IL 61370 | tonicaumc1@frontier.com | Email<br>First Class Mail |
| Voting Party | Tonya Services Station | 53 Sheridan St | Ely, MN 55731 | | | Email<br>First Class Mail |
| Voting Party | Tooele United Methodist Church | Attn: Treasurer, Araceli Berdugo | 404 W 770 S | Tooele, UT 84074 | araceli.berdugo@gmail.com | Email<br>First Class Mail |
| Voting Party | Tooele United Methodist Church | Attn: Araceli Berdugo | 78 E Utah Ave | Tooele, UT 84074 | araceli.mills@yahoo.com | Email<br>First Class Mail |
| Voting Party | Topeka First United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email<br>First Class Mail |
| Form | Topfreeman Law LLC | Eric M. Terry | 233 S. Main St | Edwardsville, IL 62025 | eric@tffreelaw.com | Email<br>First Class Mail |

**Exhibit B**
Service List

| Description | Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|---|
| Firm | Toriseva law | Teresa Toriseva, Esquire | 1446 National Rd | Wheeling, WV 26003 | | | Justice@torisevalaw.com | Email<br>First Class Mail |
| Voting Party | Tormax Usa, Inc | Attn: Lee Bates | P.O. Box 171387 | San Antonio, TX 78217 | | | lbates@tormaxusa.com | Email<br>First Class Mail |
| Voting Party | Totalfunds By Hasler | P O Box 30193 | Tampa, FL 33630-3193 | | | | | First Class Mail |
| Voting Party | Towanda United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Towers Watson Delaware, Inc | P O Box 28025 | Chicago, IL 60673-1280 | | | | | First Class Mail |
| Voting Party | Town Hill Umc (180373) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | lspagnolo@bentzlaw.com | Email<br>First Class Mail |
| Voting Party | Town Of Esopus United Methodist Church | Attn: Donald J Sutherland | P.O. Box 699 | Port Ewen, NY 12466 | | | djsflier@gmail.com | Email<br>First Class Mail |
| Voting Party | Town Of Marion, Mississippi | Attn: Chris Falgout, Attorney | P.O. Box 265 | Meridian, MS 39302 | | | cmfatlaw@bellsouth.net | Email<br>First Class Mail |
| Voting Party | Town Of Marion, Mississippi | P O Box 310 | Marion, MS 39342 | | | | | First Class Mail |
| Voting Party | Town Point United Methodist Church 61 - Chesapeake City | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Townsend, Donald L | Address Redacted | | | | | | First Class Mail |
| Voting Party | Township United Methodist | Attn: Ginny Austin | P.O. Box 205 | Hobart, NY 13788 | | | jamjerjay@hotmail.com | Email<br>First Class Mail |
| Voting Party | Towson United Methodist Church | Attn: Kimberly Ayres | 501 Hampton Ln | Towson, MD 21286 | | | | First Class Mail |
| Voting Party | Trabuco Presbyterian Church | 31802 Las Amigas | Trabuco Canyon, CA 92679 | | | | michele@trabucopres.com | Email<br>First Class Mail |
| Voting Party | Tractor Supply Credit Plan | Dept 30 - 1105082950 | Phoenix, AZ 85062 | | | | | First Class Mail |
| Voting Party | Tracy Atherton | Address Redacted | | | | | Email Address Redacted | Email<br>First Class Mail |
| Voting Party | Tracy Techau | c/o Alston & Bird | Attn: Will Sugden | 1201 W Peachtree St | Atlanta, GA 30309 | | tracytechau@yahoo.com | Email<br>First Class Mail |
| Voting Party | Tracy Techau | 1800 Cir 75 Pkwy Se | Atlanta, GA 30339-3055 | | | | | First Class Mail |
| Voting Party | Trafalgar Christian Church | Attn: Amy M Spurgeon | 300 W Pearl St | Trafalgar, IN 46181 | | | church@trafalgarchristian.org | Email<br>First Class Mail |
| Voting Party | Trafalgar Christian Church | Attn: Treasurer | P.O. Box 147 | Trafalgar, IN 46181 | | | church@trafalgarchristian.org | Email<br>First Class Mail |
| Voting Party | Trafalgar United Methodist Church | Attn: Jeff Wright | 3100 W Stones Crossing Rd | Greenwood, IN 46143 | | | jwright0520@gmail.com | Email<br>First Class Mail |
| Voting Party | Trane Us, Inc | P O Box 406469 | Atlanta, GA 30384-6469 | | | | | First Class Mail |
| Voting Party | Tranfiguration Of The Lord Parish | Attn: Andre L Kydala | 54 Old Hwy 22 | Clinton, NJ 08809 | | | | First Class Mail |
| Voting Party | Tranquil United Methodist Church | Attn: Rev Dr Shawn G Armstrong | 1702 Mccormick Hwy | Greenwood, SC 29646 | | | shawngarmstrong@gmail.com | Email<br>First Class Mail |
| Voting Party | Tranquility Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Transfiguration Of Our Lord Parish | c/o Woods Oviatt Gilman LLP | Attn: Timothy P Lyster, Esq | 1900 Bausch & Lomb Pl | Rochester, NY 14604 | | tlyster@woodsoviatt.com | Email<br>First Class Mail |
| Voting Party | Transfiguration Parish | Attn: Stephen Kent Marcoux | 13925 New Hampshire Ave | Silver Spring, MD 20904-6218 | | | kent@transfig.org | Email<br>First Class Mail |
| Voting Party | Transfiguration Parish | Attn: The Rev S Kent Marcoux | 13925 New Hampshire Ave | Silver Spring, MD 20904-6218 | | | kent@transfig.org | Email<br>First Class Mail |
| Voting Party | Transfiguration R C Congregation, Inc | c/o Gallagher Evelius & Jones LLP | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | moakey@gejlaw.com | Email<br>First Class Mail |
| Voting Party | Transource | P O Box 931898 | Atlanta, GA 31193-1898 | | | | | First Class Mail |
| Voting Party | Traub Lieberman Straus & Shrewsberry LLP | Attn: Jonathan R Harwood | Mid-Westchester Exec Park | 7 Skyline Dr | Hawthorne, NY 10532 | | jharwood@tlsslaw.com | Email<br>First Class Mail |
| Voting Party | Travel Document Systems, Inc | 1625 K St Nw | Washington, DC 20006-1604 | | | | | First Class Mail |
| Voting Party | Travelers Casualty And Surety Company Of America | Attn: Kate K Simon | P.O. Box 2989 | Hartford, CT 06104 | | | kksimon@travelers.com | Email<br>First Class Mail |
| Voting Party | Travelers Rest United Methodist Church | Attn: Jan Paxton | 19 S Main St | Travelers Rest, SC 29690-1830 | | | jan@trmethodist.net | Email<br>First Class Mail |
| Voting Party | Traverse Bay United Methodist Church | Attn: Rebecca Frost | 1200 Ramsdell St | Traverse City, MI 49684 | | | tbumc@traversebaychurch.org | Email<br>First Class Mail |
| Voting Party | Travis Park United Methodist Church | Attn: Senior Pastor | 230 E Travis | San Antonio, TX 78205 | | | beth@egsmithlaw.com | Email<br>First Class Mail |
| Voting Party | Travis Park United Methodist Church | c/o Law Offices of Elizabeth G Smith | 6655 First Park Ten Blvd, Ste 240 | San Antonio, TX 78213 | | | beth@egsmithlaw.com | Email<br>First Class Mail |
| Voting Party | Travis, Hugh | Address Redacted | | | | | Email Address Redacted | Email<br>First Class Mail |
| Voting Party | Treadway Law Firm | Attn: Elizabeth B Treadway | P.O. Box 613 | Olive Branch, MS 38654 | | | Elizabeth.Treadway@Treadwaylawfirm.com | Email<br>First Class Mail |
| Voting Party | Treasurer | 50 Franklin St | Rumford, ME 04276 | | | | | First Class Mail |
| Voting Party | Treasurer Of Virginia | c/o Virginia Dept of the Treasury | Attn: Vicki D Bridgeman | Unclaimed Property Div | P.O. Box 2478 | Richmond, VA 23218 | jacinda.hardy@trs.virginia.gov | Email<br>First Class Mail |
| Voting Party | Treasurer Weston Umc | Attn: Donna Ann Galloway | 4193 Weston Rd Box 96 | Weston, MI 49289 | | | donagalloway@msn.com | Email<br>First Class Mail |
| Voting Party | Treasurer, St. James Umc, Tarboro, Nc | 211 E St James St | Tarboro, NC 27886 | | | | sjumctarboro@live.com | Email<br>First Class Mail |
| Voting Party | Treasurer, Van Orsdel United Methodist Church | 410 5th Ave | Havre, MT 59501 | | | | voumc@itstriangle.com | Email<br>First Class Mail |
| Firm | Tremont Sheldon Robinson Mahoney P.C. | Cindy L. Robinson | 64 Lyon Terrace | Bridgeport, CT 06604 | | | crobinson@tremontsheldon.com | Email<br>First Class Mail |
| Voting Party | Tremont United Methodist Church | 1951 Washington Ave | Bronx, NY 10457 | | | | tremontumc@optonline.net | Email<br>First Class Mail |
| Voting Party | Trenholm Road United Methodist Church | Attn: Joel R Attn: Jones | 3401 Trenholm Rd | Columbia, SC 29204 | | | jrjones@umcsc.org | Email<br>First Class Mail |
| Voting Party | Trenholm Road United Methodist Church | Attn: Kay G Crowe | 1613 Main St | Columbia, SC 29201 | | | chancellor@umcsc.org | Email<br>First Class Mail |
| Voting Party | Trevor Lwin | Address Redacted | | | | | | First Class Mail |
| Voting Party | Tri M Nguyen | Address Redacted | | | | | | First Class Mail |
| Voting Party | Triad Native American | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Tri-Church Parish | 41 E Main St | Brocton, NY 14716 | | | | broctontrichurchparish@gmail.com | Email<br>First Class Mail |
| Voting Party | Tri-County Electric Cooperative, Inc | P O Box 961032 | Fort Worth, TX 76161-0032 | | | | | First Class Mail |
| Voting Party | Trietsch Memorial United Methodist Church | Attn: Becky Hornback | 6101 Morriss Rd | Flower Mound, TX 75028-3712 | | | beckyh@tmumc.org | Email<br>First Class Mail |
| Voting Party | Tri-Lakes United Methodist Church | Attn: Scott Mccreedy | 20256 Hunting Downe Way | Monument, CO 80132 | | | tlumc@tlumc.org | Email<br>First Class Mail |
| Voting Party | Trinity | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Trinity Alliance Ohio | Attn: Ken Baker | 990 Sunset | Alliance, OH 44601 | | | kenbaker44601@yahoo.com | Email<br>First Class Mail |
| Voting Party | Trinity Arlington - Arlington | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Trinity Asbury Umc | Attn: Charles David Bergen | 214 Woodside Ln | Berkeley Springs, WV 25411 | | | chuck.bergen@gmail.com | Email<br>First Class Mail |
| Voting Party | Trinity Asbury United Methodist Church | Attn: Brenda Close | P.O. Box 672 | Berkeley Springs, WV 25411 | | | chuck.bergen@gmail.com | Email<br>First Class Mail |
| Voting Party | Trinity Baptist Church Sbc Wamego Kansas | Attn: Eric D Bruce | P.O. Box 75037 | Wichita, KS 67275 | | | Mail@KsAdvocates.com | Email<br>First Class Mail |
| Voting Party | Trinity Bellefonte Umc (180748) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | lspagnolo@bentzlaw.com | Email<br>First Class Mail |
| Voting Party | Trinity Boscobel United Methodist Church | Attn: Jean S Oitice | 275 Church St | Buchanan, NY 10511 | | | tbumc1@gmail.com | Email<br>First Class Mail |
| Voting Party | Trinity Boscobel United Methodist Church | Attn: Pastor Linda Willey | 277 Church St | Buchanan, NY 10511 | | | tbumc1@gmail.com | Email<br>First Class Mail |
| Voting Party | Trinity Boscobel United Methodist Church | 275 Church St | Buchanan, NY 10511 | | | | tbumc1@gmail.com | Email<br>First Class Mail |
| Voting Party | Trinity By The Sea Episcopal Church | Sue Miles | P.O. Box 346 | Port Aransas, TX 78373 | | | suealiciamiles@gmail.com | Email<br>First Class Mail |
| Voting Party | Trinity By The Sea Episcopal Church | P O Box 348 | Port Aransas, TX 78373 | | | | churchoffice@trinitybythesea.org | Email<br>First Class Mail |
| Voting Party | Trinity Cathedral | Attn: Julia Goldsmith | 81 N 2nd St | San Jose, CA 95113 | | | julia@trinitysj.org | Email<br>First Class Mail |
| Voting Party | Trinity Cathedral | 81 N 2nd St | San Jose, CA 95113 | | | | julia@trinitysj.org | Email<br>First Class Mail |
| Voting Party | Trinity Church | Attn: The Rev Ann Urinoski | 18 Ryers Ln | Matawan, NJ 07747 | | | trinitychurchmatawan@gmail.com | Email<br>First Class Mail |
| Voting Party | Trinity Church | Attn: Nathan H Schwartzberg | 701 S Main St | Athens, PA 18810 | | | nhschwartzberg@gmail.com | Email<br>First Class Mail |
| Voting Party | Trinity Church | Attn: The Rev Marguerite Sheehan | 17 Severance St | Shelburne Falls, MA 01370 | | | msheehan222@gmail.com | Email<br>First Class Mail |
| Voting Party | Trinity Church | P O Box 9 | Athens, PA 18810 | | | | Information@TrinityAthens.org | Email<br>First Class Mail |
| Voting Party | Trinity Church (Claremont) | c/o The Tamposi Law Group, PC | Attn: Peter N Tamposi | 159 Main St | Nashua, NH 03060 | | peter@thetamposilawgroup.com | Email<br>First Class Mail |
| Voting Party | Trinity Church (Episcopal), Inc | Attn: Marcus M Wilson | 190 E Capitol St, Ste 650 | Jackson, MS 39201 | | | mwilson@blswlaw.com | Email<br>First Class Mail |
| Voting Party | Trinity Church (Episcopal), Inc | Attn: Jeanne Goff | P.O. Box 459 | Pass Christian, MS 39571 | | | jpplaisance@gmail.com | Email<br>First Class Mail |
| Voting Party | Trinity Church (Hampton) | c/o The Tamposi Law Group, PC | Attn: Peter N Tamposi | 159 Main St | Nashua, NH 03060 | | peter@thetamposilawgroup.com | Email<br>First Class Mail |
| Voting Party | Trinity Church (Lenox) | c/o The Tamposi Law Group, PC | Attn: Peter N Tamposi | 159 Main St | Nashua, NH 03060 | | peter@thetamposilawgroup.com | Email<br>First Class Mail |
| Voting Party | Trinity Church (Meredith) | c/o The Tamposi Law Group, PC | Attn: Peter N Tamposi | 159 Main St | Nashua, NH 03060 | | peter@thetamposilawgroup.com | Email<br>First Class Mail |
| Voting Party | Trinity Church (Milford) | c/o The Tamposi Law Group, PC | Attn: Peter N Tamposi | 159 Main St | Nashua, NH 03060 | | peter@thetamposilawgroup.com | Email<br>First Class Mail |
| Voting Party | Trinity Church (Shrewsbury) | c/o The Tamposi Law Group, PC | Attn: Peter N Tamposi | 159 Main St | Nashua, NH 03060 | | peter@thetamposilawgroup.com | Email<br>First Class Mail |
| Voting Party | Trinity Church (Tilton) | c/o The Tamposi Law Group, PC | Attn: Peter N Tamposi | 159 Main St | Nashua, NH 03060 | | peter@thetamposilawgroup.com | Email<br>First Class Mail |
| Voting Party | Trinity Church (Ware) | c/o The Tamposi Law Group, PC | Attn: Peter N Tamposi | 159 Main St | Nashua, NH 03060 | | peter@thetamposilawgroup.com | Email<br>First Class Mail |
| Voting Party | Trinity Church (Whitinsville) | c/o The Tamposi Law Group, PC | Attn: Peter N Tamposi | 159 Main St | Nashua, NH 03060 | | peter@thetamposilawgroup.com | Email<br>First Class Mail |
| Voting Party | Trinity Church Roslyn | Attn: Joanne Izzo | 1579 Northern Blvd | Roslyn, NY 11576 | | | office@trinityroslyn.org | Email<br>First Class Mail |
| Voting Party | Trinity Church United Methodist | Attn: Treasurer, Trinity Church United Methodist | 229 S State St | Kendallville, IN 46755 | | | Carla@cpa-butler.com | Email<br>First Class Mail |
| Voting Party | Trinity Church United Methodist Beaver Dam | Attn: Mark R Cupery, Treasurer | 308 Oneida St | Beaver Dam, WI 53916 | | | mcupery@msn.com | Email<br>First Class Mail |
| Voting Party | Trinity Church, A Louisiana Nonprofit Corporation | Attn: Andrew R Thayer | 1329 Jackson Ave | New Orleans, LA 70130 | | | athayer@trinitynola.com | Email<br>First Class Mail |
| Voting Party | Trinity Episcopal Cathedral | 113 N 18th St | Omaha, NE 68102 | | | | sking@trinityepiscopal.org | Email<br>First Class Mail |
| Voting Party | Trinity Episcopal Cathedral | c/o Wright, Lindsey & Jennings LLP | Attn: John R Tisdale | 200 W Capitol Ave, Ste 2300 | Little Rock, AR 72201 | | jtisdale@wlj.com | Email<br>First Class Mail |
| Voting Party | Trinity Episcopal Cathedral | Attn: John R Tisdale | 310 W 17th St | Little Rock, AR 72202 | | | | First Class Mail |
| Voting Party | Trinity Episcopal Cathedral (Easton) | c/o The Law Office of Andrea Ross | Attn: Andrea Ross, Esq | 129 N West St, Ste 1 | Easton, MD 21601 | | Andie@AndieRossLaw.com | Email<br>First Class Mail |
| Voting Party | Trinity Episcopal Cathedral Parish | Attn: Andrew Thomas Grosso | 1100 Sumter St | Columbia, SC 29201 | | | agrosso@trinitysc.org | Email<br>First Class Mail |
| Voting Party | Trinity Episcopal Cathedral Parish | c/o Trinity Episcopal Cathedral | 1100 Sumter St | Columbia, SC 29205 | | | agrosso@trinitysc.org | Email<br>First Class Mail |
| Voting Party | Trinity Episcopal Cathedral, Portland, Oregon | Attn: Leigh Wilson | 147 NW 19th Ave | Portland, OR 97209 | | | leighmwilson@comcast.net | Email<br>First Class Mail |
| Voting Party | Trinity Episcopal Church | Attn: Rev Eric Zile | P.O. Box 667 | Apalachicola, FL 32329 | | | vicar.zile@verizon.net | Email<br>First Class Mail |
| Voting Party | Trinity Episcopal Church | Attn: The Rev Eric Zile | P.O. Box 667 | Apalachicola, FL 32329 | | | vicar.zile@verizon.net | Email<br>First Class Mail |
| Voting Party | Trinity Episcopal Church | Attn: Rev Sarah Jane Brockmann | 3 Goddard Ave | Rockland, MA 02370-2325 | | | trinityrockland@verizon.net | Email<br>First Class Mail |
| Voting Party | Trinity Episcopal Church | Tony Powell | P.O. Box 361 | Melrose, FL 32666 | | | Trinityrector2177@gmail.com | Email<br>First Class Mail |
| Voting Party | Trinity Episcopal Church | Attn: Leslie Scholtz | 18 Trinity Pl | Plattsburgh, NY 12901 | | | trinityplattsburgh@gmail.com | Email<br>First Class Mail |
| Voting Party | Trinity Episcopal Church | 7 S Highland Ave | Ossining, NY 10562 | | | | trinityossining@gmail.com | Email<br>First Class Mail |
| Voting Party | Trinity Episcopal Church | 7 Providence Rd | Brooklyn, CT 06234 | | | | trinityepiscopalchurchbrooklyn@gmail.com | Email<br>First Class Mail |
| Voting Party | Trinity Episcopal Church | Attn: Michael Bartolomeo | 130 Main St | Northport, NY 11768-1788 | | | trinityech@yahoo.com | Email<br>First Class Mail |

Exhibit B
Service List

| Description | Name | Address | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Voting Party | Trinity Episcopal Church | Attn: Susan Trawor | 127 Trinity Hill Rd | Mt. Pocono, PA 18344 | trinitychurchmp@verizon.net | Email; First Class Mail |
| Voting Party | Trinity Episcopal Church | Attn: Kevin Thomas Powell | 311 Walnut St | Muscatine, IA 52761 | trinity@machlink.com | Email; First Class Mail |
| Voting Party | Trinity Episcopal Church | c/o Diocese of the Central Gulf Coast - the Episcopal Church | Attn: Scott A Remington | 125 E Intendencia St | Pensacola, FL 32502 | sremington@clarkpartington.com | Email; First Class Mail |
| Voting Party | Trinity Episcopal Church | Attn: Jane Krushwanzo | 62 W Buffalo St | Warsaw, NY 14569 | roxanna@gmail.com | Email; First Class Mail |
| Voting Party | Trinity Episcopal Church | P O Box 490 | 65 J Pequot Ave | Southport, CT 06890-1366 | rector@trinitysouthport.org | Email; First Class Mail |
| Voting Party | Trinity Episcopal Church | 7474 Washington Blvd | Elkridge, MD 20715 | | rector@trinityelkridge.org | Email; First Class Mail |
| Voting Party | Trinity Episcopal Church | Attn: Hazill Nathaniel Beddie | 3912 Morning Glory Ave | Baton Rouge, LA 70808-1860 | reception@trinitybr.org | Email; First Class Mail |
| Voting Party | Trinity Episcopal Church | Attn: Peter J Madison | 7 Sheldon Dr | Ossining, NY 10562 | peter.madison@yahoo.com | Email; First Class Mail |
| Voting Party | Trinity Episcopal Church | Attn: Peter J Madison | 7 Sheldon Dr | Ossining, NY 10562 | p.j.madison1956@gmail.com | Email; First Class Mail |
| Voting Party | Trinity Episcopal Church | 47 East St | P.O. Box 55 | Wrentham, MA 02093-1569 | office@trinitywrentham.org | Email; First Class Mail |
| Voting Party | Trinity Episcopal Church | 120 Allegheny Ave | Towson, MD 21204 | | office@trinitychurchtowson.org | Email; First Class Mail |
| Voting Party | Trinity Episcopal Church | 5525 West St | Manassas, VA 20110 | | info@trinityepiscopalchurch.org | Email; First Class Mail |
| Voting Party | Trinity Episcopal Church | Attn: The Rev Dr R William Carroll | 906 Padon St | Longview, TX 75601 | fratd@trinitypurish.org | Email; First Class Mail |
| Voting Party | Trinity Episcopal Church | Attn: Lillian M Hyde | 2216 Ball St | Galveston, TX 77550 | finance@trinitygalv.org | Email; First Class Mail |
| Voting Party | Trinity Episcopal Church | Attn: Deborah Dugood May | 3450 West Ridge Rd | Rochester, NY 14626 | deborahdugoodmay@gmail.com | Email; First Class Mail |
| Voting Party | Trinity Episcopal Church | Attn: Fr Chris Rodriguez | 1565 Pine Ave | Vero Beach, FL 32960 | crodriguez@trinityvero.org | Email; First Class Mail |
| Voting Party | Trinity Episcopal Church | Attn: Shannon Collins | 261 E Main St | Hamburg, NY 14075 | schaw@wegmann.com | Email; First Class Mail |
| Voting Party | Trinity Episcopal Church | Attn: Bradley M Holmuth | 202 High St Nevada City, Ca 95959 | Nevada City, CA 95959 | bholmuth1969@hotmail.com | Email; First Class Mail |
| Voting Party | Trinity Episcopal Church | Attn: Art Mudge | P.O. Box 1 | Junction, TX 76849 | bert59@verizon.net | Email; First Class Mail |
| Voting Party | Trinity Episcopal Urn | c/o Rogers Towers, Pa | Attn: Betsy C Cox, Esq | 1301 Riverplace Blvd, Ste 1500 | Jacksonville, FL 32207 | bcox@rtlaw.com | Email; First Class Mail |
| Voting Party | Trinity Episcopal Church | 3800 W 20th St | Greeley, CO 80631 | | trinity@trinitychurch.org | Email; First Class Mail |
| Voting Party | Trinity Episcopal Church | 36 Main St | Newtown, CT 06470 | | awsmith@trinitynewtown.org | Email; First Class Mail |
| Voting Party | Trinity Episcopal Church - Fishkill | 520 11th St | Huntington, WV 25701 | | admin@wvtrinitychurch.org | Email; First Class Mail |
| Voting Party | Trinity Episcopal Church - Fishkill | Attn: David Bishop | 1200 Main St, P.O. Box 484 | Fishkill, NY 12524 | info@trinityfishkill.org | Email; First Class Mail |
| Voting Party | Trinity Episcopal Church - Fishkill | 1200 Main St | P.O. Box 484 | Fishkill, NY 12524 | info@trinityfishkill.org | Email; First Class Mail |
| Voting Party | Trinity Episcopal Church (Cranston) | c/o The Tampoio Law Group, PC | Attn: Peter N Tampoio | 159 Main St | Nashua, NH 03060 | peter@thetampoiolawgroup.com | Email; First Class Mail |
| Voting Party | Trinity Episcopal Church (Ellicotr) | c/o The Law Office of Andrew Ross | Attn: Andrew Ross, Esq | 129 N West St, Ste 1 | Easton, MD 21601 | drobe@YotheNossLaw.com | Email; First Class Mail |
| Voting Party | Trinity Episcopal Church (Newport) | c/o The Tampoio Law Group, PC | Attn: Peter N Tampoio | 159 Main St | Nashua, NH 03060 | peter@thetampoiolawgroup.com | Email; First Class Mail |
| Voting Party | Trinity Episcopal Church (North Scituate) | c/o The Tampoio Law Group, PC | Attn: Peter N Tampoio | 159 Main St | Nashua, NH 03060 | peter@thetampoiolawgroup.com | Email; First Class Mail |
| Voting Party | Trinity Episcopal Church (Rutland) | c/o The Tampoio Law Group, PC | Attn: Peter N Tampoio | 159 Main St | Nashua, NH 03060 | peter@thetampoiolawgroup.com | Email; First Class Mail |
| Voting Party | Trinity Episcopal Church (Shelburne) | c/o The Tampoio Law Group, PC | Attn: Peter N Tampoio | 159 Main St | Nashua, NH 03060 | peter@thetampoiolawgroup.com | Email; First Class Mail |
| Voting Party | Trinity Episcopal Church Mt Airy, Nc | P O Box 1041 | Mt Airy, NC 27030-1045 | | info@trinitymtairy.com | Email; First Class Mail |
| Voting Party | Trinity Episcopal Church Of Findlay, Ohio | Attn: John Drymon | 528 S Cory St | Findlay, OH 45840 | kirkfrector@att.net | Email; First Class Mail |
| Voting Party | Trinity Episcopal Church Of Janesville | Attn: Ron Kahlmann Monson Lukas | 409 E Court St | Janesville, WI 53545 | rev.kahly@trinityjanesville.com | Email; First Class Mail |
| Voting Party | Trinity Episcopal Church Of Long Green | Attn: Jessica Sexton | 12400 Manor Rd | P.O. Box 4001 | Glen Arm, MD 21057 | rector@trinitychurchlonggreen.org | Email; First Class Mail |
| Voting Party | Trinity Episcopal Church Of Tulsa, Inc | Attn: Fr Joe Domenick Rector Trinity Episcopal Church | 501 S Cincinnati | Tulsa, OK 74103 | jdomenick@trinitytulsa.org | Email; First Class Mail |
| Voting Party | Trinity Episcopal Church Of Wauwatosa | Attn: Rev Gary Manning | 1717 Church St | Wauwatosa, WI 53213 | tiooprtesd@gmail.com | Email; First Class Mail |
| Voting Party | Trinity Episcopal Church Saco | c/o The Episcopal Diocese of Maine / Martin | P.O. Box 4036 | Portland, ME 04101 | bmartin@episcopalmaine.org | Email; First Class Mail |
| Voting Party | Trinity Episcopal Church, A Religious Corporation | Attn: Rev F J Freeman | 611 W Berry | Ft Wayne, IN 46802 | mittigan@joinwars.com | Email; First Class Mail |
| Voting Party | Trinity Episcopal Church, Asbury Park, Nj | Attn: Nicholas Chase Genford | 503 Asbury Ave | Asbury Park, NJ 07712 | fchase@trinitynj.com | Email; First Class Mail |
| Voting Party | Trinity Episcopal Church, Branford, Ct | Attn: Rev Sharon Grasson | 1439 Main St | Branford, CT 06405-3711 | trinitychurch@trinitybranford.org | Email; First Class Mail |
| Voting Party | Trinity Episcopal Church, Brooklyn, Ct | Attn: Jane Hale | P.O. Box 276 | Brooklyn, CT 06234 | trinityepiscopalchurchbrooklyn@gmail.com | Email; First Class Mail |
| Voting Party | Trinity Episcopal Church, Demopolis, Al | William Arrington | P.O. Box 580 | Demopolis, AL 36732-0580 | william.arrington@tepper.com | Email; First Class Mail |
| Voting Party | Trinity Episcopal Church, Demopolis, Al | Attn: Rev Rob Morpeth, Diocese of Alabama | 521 N 20th St | Birmingham, AL 35203 | rmorpeth@diocala.org | Email; First Class Mail |
| Voting Party | Trinity Episcopal Church, Fayetteville, New York | Attn: Martha L Berry | P.O. Box 3510 | Syracuse, NY 13220-3510 | office@trinityfayetteville.org | Email; First Class Mail |
| Voting Party | Trinity Episcopal Church, Florence, Al | Attn: Diocese of Alabama, Attn: Rev Rob Morpeth | 521 N 20th St | Birmingham, AL 35203 | rmorpeth@diocala.org | Email; First Class Mail |
| Voting Party | Trinity Episcopal Church, Florence, Al | The Rev Dr Callie Plunket-Brewton | P.O. Box M | Florence, AL 35630-4003 | cplunketbrewton@gmail.com | Email; First Class Mail |
| Voting Party | Trinity Episcopal Church, Fort Worth, Texas | Attn: The Reverend Canon Janet Waggoner | P.O. Box 8695 | Fort Worth, TX 76124 | janet.waggoner@edfw.org | Email; First Class Mail |
| Voting Party | Trinity Episcopal Church, Gladstone | 501 Dakota Ave | Gladstone, MI 49837 | | timothyqueryrod@gmail.com | Email; First Class Mail |
| Voting Party | Trinity Episcopal Church, Hartford, Ct | Attn: F Thomas Oberholtzer | 120 Sigourney St | Hartford, CT 06105 | office@trinityhartford.org | Email; First Class Mail |
| Voting Party | Trinity Episcopal Church, Houghton | 205 Montezuma | Houghton, MI 49934 | | | Email; First Class Mail |
| Voting Party | Trinity Episcopal Church, Lewiston | c/o The Episcopal Diocese of Maine / Martin | P.O. Box 4036 | Portland, ME 04101 | bmartin@episcopalmaine.org | Email; First Class Mail |
| Voting Party | Trinity Episcopal Church, Mackinac Island | 415 Fort St | Mackinac Island, MI 49757 | | | Email; First Class Mail |
| Voting Party | Trinity Episcopal Church, Oshkosh, Wi | Attn: Episcopal Diocese of Fond Du Lac | 1051 N Lynndale Dr, Ste 1B | Appleton, WI 54914 | diefdl@diefdl.org | Email; First Class Mail |
| Voting Party | Trinity Episcopal Church, Portland | c/o The Episcopal Diocese of Maine / Martin | P.O. Box 4036 | Portland, ME 04101 | bmartin@episcopalmaine.org | Email; First Class Mail |
| Voting Party | Trinity Episcopal Church, Seneca Falls, New York | Attn: Martha L Berry | P.O. Box 3510 | Syracuse, NY 13220-3510 | trinity1560@verizon.net | Email; First Class Mail |
| Voting Party | Trinity Episcopal Church, St. Marys Parish | Attn: Fr John Ball | P.O. Box 207 | 407477 Trinity Church Rd | St. Marys City, MD 20686-0207 | trinityeastmarys@gmail.com | Email; First Class Mail |
| Voting Party | Trinity Episcopal Church, Statesville Nc | Trinity Episcopal Church | 801 Henkel Rd | Statesville, NC 28677-3215 | trinityrector@bellsouth.net | Email; First Class Mail |
| Voting Party | Trinity Episcopal Church, The Woodlands | 3901 S Panther Creek Dr | The Woodlands, TX 77381 | | gpasick@trinitywoodlands.org | Email; First Class Mail |
| Voting Party | Trinity Episcopal Church, Torrington, Ct | 220 Prospect St | Torrington, CT 06791 | | treasurer@trinity-torrington.org | Email; First Class Mail |
| Voting Party | Trinity Episcopal Church, Watertown, New York | P O Box 3520 | Syracuse, NY 13220-3520 | | marthalberry@gmail.com | Email; First Class Mail |
| Voting Party | Trinity Episcopal Church, Watervliet, Ny 12189 | Trinity Episcopal Church | 1336 1st Ave | Watervliet, NY 12189 | wendel9213@gmail.com | Email; First Class Mail |
| Voting Party | Trinity Episcopal Church, Wetumpka, Al | Attn: Warren Jones | 5375 U.S. Hwy 231 | Wetumpka, AL 36092-3568 | warren@trinitywetumpka.org | Email; First Class Mail |
| Voting Party | Trinity Episcopal Church, Wetumpka, Al | Attn: Diocese of Alabama, Attn: Rev Rob Morpeth | 521 N 20th St | Birmingham, AL 35203 | rmorpeth@diocala.org | Email; First Class Mail |
| Voting Party | Trinity Episcopal Church, Woodbridge, Nj | Attn: Rector | 650 Rahway Ave | Woodbridge, NJ 07095 | rector@trinitywoodbridge.org | Email; First Class Mail |
| Voting Party | Trinity Episcopal Church, Woodbridge, Nj | Attn: Stephen A Kalista Jr | 173 Linden Ave | Woodbridge, NJ 07095 | kalista123@aol.com | Email; First Class Mail |
| Voting Party | Trinity Episcopal Parish | Matt Marino | 215 St George St | St. Augustine, FL 32084 | frmatt@trinitysta.org | Email; First Class Mail |
| Voting Party | Trinity Episcopal Parish | c/o Rogers Towers, Pa | Attn: Betsy C Cox, Esq | 1301 Riverplace Blvd, Ste 1500 | Jacksonville, FL 32207 | bcox@rtlaw.com | Email; First Class Mail |
| Voting Party | Trinity Episcopal Parish In Menlo Park | Attn: Leigh Preston, Esq | 330 Ravenswood Ave | Menlo Park, CA 94025 | lffecter@stbglobal.net | Email; First Class Mail |
| Voting Party | Trinity Episcopal Cathedral | c/o EI Pasdena Episcopal Church | Attn: John Tisdale | 200 W Capital Ave, Ste 1900 | Little Rock, AR 72201 | jtisdale@wlj.com | Email; First Class Mail |
| Voting Party | Trinity Evangelical Lutheran Church | Attn: Inga Edwards | 2520 State Rte, Ste 208 | Walden, NY 12586 | secretary@trinitywalden.com | Email; First Class Mail |
| Voting Party | Trinity Evangelical Lutheran Church | Attn: Cynthia W Weiss | 1000 W Main St | Lansdale, PA 19446-1926 | ccarroll@trinitylansdale.com | Email; First Class Mail |
| Voting Party | Trinity Evangelical Lutheran Church | c/o Plews Shadley Racher & Braun LLP | Attn: Josh S Tatum | 1346 N Delaware St | Indianapolis, IN 46202 | jtatum@psrb.com | Email; First Class Mail |
| Voting Party | Trinity Evangelical Lutheran Church | Address Redacted | | | Email Address Redacted | Email; First Class Mail |
| Voting Party | Trinity Evangelical Lutheran Church | Attn: David A Thatcher | 300 E Clemens Bridge Rd | Runnemede, NJ 08078 | jpthatcher@trinityrunnemede.com | Email; First Class Mail |
| Voting Party | Trinity Evangelical Lutheran Church | 300 E Clemants Bridge Rd | Runnemede, NJ 08078 | | info@tlcott.org | Email; First Class Mail |
| Voting Party | Trinity Evangelical Lutheran Church | Attn: Pastor Andrew Wilson | 126 E 7th St | Oceanside, OH 43701 | | Email; First Class Mail |
| Voting Party | Trinity Evangelical Lutheran Church - The Bronx, Ny | Attn: Matthew Ryan Gonzalez | 2125 Watson Ave | The Bronx, NY 10472 | pastor@trinitylutheranbronx.com | Email; First Class Mail |
| Voting Party | Trinity Evangelical Lutheran Church And School | Attn: Daniel Lorenz | 521 SW Clay St | Portland, OR 97201 | dlorenz12@aol.com | Email; First Class Mail |
| Voting Party | Trinity Evangelical Lutheran Church Of Maysville | 621 Parker Rd | Maysville, KY 41056 | | tom@trinitymaysville.com | Email; First Class Mail |
| Voting Party | Trinity Evangelical Lutheran Church Of Maysville, Kentucky | Attn: Matthew Sonning | 224 Main St | Augusta, KY 41002 | matthewsonng@gmail.com | Email; First Class Mail |
| Voting Party | Trinity Evangelical Lutheran Church Of The, Lincoln Co, Sd | c/o Cadwell Sanford Deibert & Garry LLP | Attn: Steven W Sanford | 200 E 10th St, Ste 200 | Sioux Falls, SD 57104 | ssanford@cadlaw.com | Email; First Class Mail |
| Voting Party | Trinity Evangelical Lutheran Church, Inc | Attn: Kenneth C Steel III | 2064 Park St | Jacksonville, FL 31204 | slawtkrolaw@gmail.com | Email; First Class Mail |
| Voting Party | Trinity Evangelica | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | Email; First Class Mail |
| Voting Party | Trinity Evangelical Lutheran | c/o Clarke Law Firm, Plc | Attn: Marcus Miller Clarke | 8241 E 103Rd Rd, Ste 101 | Scottsdale, AZ 85256 | mclarke@clarkelawaz.com | Email; First Class Mail |
| Voting Party | Trinity Hill United Methodist Church | Attn: John Seitz & Karen John Mansfield | 3600 Tates Creek Rd | Lexington, KY 40517 | jahn@kc@yahoo.com | Email; First Class Mail |
| Voting Party | Lagrangeville Umc | Attn: Craig Grant, Chair of Finance | 6 S Cross Rd | Lagrangeville, NY 12540 | dbrown@optonline.net | Email; First Class Mail |
| Voting Party | Trinity Lexington | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email; First Class Mail |
| Voting Party | Trinity Lexington | 962 South Main | Lexington, NC 27292 | | | Email; First Class Mail |
| Voting Party | Trinity Lutheran | Attn: Roy M Hahn | 310 Heathwood St | Fremont, NE 68025 | royhahn@centrylink.net | Email; First Class Mail |
| Voting Party | Trinity Lutheran | 2346 N Luther Rd | Fremont, NE 68025 | | pastor@trinityfremont.org | Email; First Class Mail |
| Voting Party | Trinity Lutheran Church | Attn: Michael E Innis | 111 Nassau Ave | Islip, NY 11751 | trinitysioneschurch@optonline.net | Email; First Class Mail |
| Voting Party | Trinity Lutheran Church | 1208 E 8th St | Duluth, MN 55805 | | trinity@tlcduluth.org | Email; First Class Mail |
| Voting Party | Trinity Lutheran Church | Attn: Karen Fsamson | 717 Chambers St | Ottawa, IL 61350 | blcoffice@trinityottawa.org | Email; First Class Mail |
| Voting Party | Trinity Lutheran Church | Attn: Todd Tageriluff | 14650 E 2nd Ave | Mitchell, SD 57301 | tageriluff@hotmail.com | Email; First Class Mail |
| Voting Party | Trinity Lutheran Church | 1184 W Winter Bridge | Metalaca, OR 97113 | | santa@trinitymetalaca.com | Email; First Class Mail |
| Voting Party | Trinity Lutheran Church | Attn: Peter Bindas | 1330 13th Ave | Moline, IL 61265 | pastorpeter@trimoline.org | Email; First Class Mail |
| Voting Party | Trinity Lutheran Church | Attn: Peter Bindas | 1330 13th St | Moline, IL 61265 | pastorpeter@trimoline.org | Email; First Class Mail |

Exhibit B
Service List

| Description | Name | Address | | Email | Method of Service |
|---|---|---|---|---|---|
| Voting Party | Trinity Lutheran Church | 212 W 12th St | Grand Island, NE 68801 | | Email / First Class Mail |
| Voting Party | Trinity Lutheran Church | Attn: Joseph Milleris | 1385 Broadway - 12th Fl | New York, NY 10018 | Email / First Class Mail |
| Voting Party | Trinity Lutheran Church | Attn: Jeffrey E Hermseth | 323 Scott St | Monroe, MI 48161 | Email / First Class Mail |
| Voting Party | Trinity Lutheran Church | Attn: Eric Wooldridge | 2535 Washington Ave | Enumclaw, WA 98022 | Email / First Class Mail |
| Voting Party | Trinity Lutheran Church | 315 E Mill Ave | Pelican Rapids, MN 56572 | | Email / First Class Mail |
| Voting Party | Trinity Lutheran Church | William Conger | 2762 Vermilion Dr | Cook, MN 55723 | Email / First Class Mail |
| Voting Party | Trinity Lutheran Church Montevideo | 120 S 12th St | Montevideo, MN 56265 | | Email / First Class Mail |
| Voting Party | Trinity Lutheran Church Of Jamestown | Attn: Rev Kristina Weber | 323 4th Ave Se | Jamestown, ND 58401-4212 | Email / First Class Mail |
| Voting Party | Trinity Lutheran Church Of Midland | Attn: Scot C Putzig | 3701 Jefferson Ave | Midland, MI 48640 | Email / First Class Mail |
| Voting Party | Trinity Lutheran Church Of Paso Robles | Trinity Lutheran Church | 940 Creston Rd | Paso Robles, CA 93446 | Email / First Class Mail |
| Voting Party | Trinity Lutheran Church Of Stillwater, Minnesota | Attn: Robert Enzeli | 115 4th St N | Stillwater, MN 55082 | Email / First Class Mail |
| Voting Party | Trinity Lutheran Church Of Valparaiso | c/o Plews Shadley Racher & Braun LLP | Attn: Josh S Tatum | 1346 N Delaware St | Indianapolis, IN 46202 | Email / First Class Mail |
| Voting Party | Trinity Lutheran Church Susquehanna Council 533 | 9 E Specht St | P.O. Box 168 | McClure, PA 17841 | Email / First Class Mail |
| Voting Party | Trinity Lutheran Church, Cook, Mn | Attn: William Conger | 231 2nd St Se | Cook, MN 55723 | Email / First Class Mail |
| Voting Party | Trinity Lutheran Church, Tenafly | Attn: Thomas Leiman | 400 Knickerbocker Rd | Tenafly, NJ 07670 | Email / First Class Mail |
| Voting Party | Trinity Lutheran Evangelical Church Holcombe Ny | Attn: Wayne Haaberton | 44 Florence Ave | Oyster Bay, NY 11771 | Email / First Class Mail |
| Voting Party | Trinity Memorial | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | Email / First Class Mail |
| Voting Party | Trinity Memorial Episcopal Church, Binghamton, New York | Attn: Martha J Berry | P.O. Box 3520 | Syracuse, NY 13220-3520 | Email / First Class Mail |
| Voting Party | Trinity Memorial Lutheran Church | 335 W Emaus Ave | Allentown, PA 18103 | | Email / First Class Mail |
| Voting Party | Trinity Methodist Church | Attn: Barrington United Methodist Church | 96 Algonquin Rd | Algonquin, IL 60102 | Email / First Class Mail |
| Voting Party | Trinity Methodist Church Of Conway, S.C. | Trace E Shannon | 208 Long Ave | Conway, SC 29526 | Email / First Class Mail |
| Voting Party | Trinity Methodist Church Of Conway, S.C. | Attn: Rev Trace E Shannon | P.O. Box 4272 | Conway, SC 29528 | Email / First Class Mail |
| Voting Party | Trinity Methodist Church Of Darlington, Inc. | Attn: William D Altman, II | 126 Pearl St | Darlington, SC 29532 | Email / First Class Mail |
| Voting Party | Trinity Methodist Church Of Darlington, Inc | Attn: Rev William D Altman, II | P.O. Box 16 | Darlington, SC 29540 | Email / First Class Mail |
| Voting Party | Trinity Methodist Church, Sunnyvale, Ca | Attn: Jay C Parr, Pastor | 535 Old San Francisco Rd | Sunnyvale, CA 94086 | Email / First Class Mail |
| Voting Party | Trinity Mifflin United Methodist Church (163171) | c/o Bonti Law Firm | Attn: Leonard Spagnolo | 880 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | Email / First Class Mail |
| Voting Party | Trinity Moravian Church | Attn: Treasurer | 7011 David Lock Rd | New Carrollton, MD 20784 | Email / First Class Mail |
| Voting Party | Trinity Morrisania United Methodist Church | Attn: Jesica Ellis, CFO | 675 Riverside Dr, Ste 1922 | New York, NY 10115 | Email / First Class Mail |
| Voting Party | Trinity Mustica Hill | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | Email / First Class Mail |
| Voting Party | Trinity New Albany United Methodist Church | Attn: Rev Chris D Nutticth | 2296 Charlestown Rd | New Albany, IN 47150 | Email / First Class Mail |
| Voting Party | Trinity On The Hill Episcopal Church | Attn: Rev Christopher Adams | 3900 Trinity Dr | Los Alamos, NM 87544 | Email / First Class Mail |
| Voting Party | Trinity On The Hill United Methodist Church | Attn: Nancy Newberg, Business Administrator | 1330 Monte Sano Ave | Augusta, GA 30904 | Email / First Class Mail |
| Voting Party | Trinity Park United Methodist Church | Attn: Larry Van Camp | 207 W Park Ave | Greenfield, IN 46140 | Email / First Class Mail |
| Voting Party | Trinity Presbyterian Church | Attn: Shelly A Sands | P.O. Box 4471 | Key West, FL 33041 | Email / First Class Mail |
| Voting Party | Trinity Presbyterian Church | Attn: Richard George Zielinski | 21 S Woodland Ave | East Brunswick, NJ 08816 | Email / First Class Mail |
| Voting Party | Trinity Presbyterian Church | Attn: Richard George Zielinski | 367 Cranbury Rd | East Brunswick, NJ 08816-3089 | Email / First Class Mail |
| Voting Party | Trinity Presbyterian Church | Attn: John Sefcik | 5871 Virginia Pkwy | McKinney, TX 75071 | Email / First Class Mail |
| Voting Party | Trinity Presbyterian Church | Attn: Treasurer | 499 Marlton Pike E | Cherry Hill, NJ 08034 | Email / First Class Mail |
| Voting Party | Trinity Presbyterian Church | Attn: Sue Marie Bodoette | 630 Park Ave | Prescott, AZ 86303 | Email / First Class Mail |
| Voting Party | Trinity Protestant Episcopal Church | Trinity Church | 500 Court St | Portsmouth, VA 23704 | Email / First Class Mail |
| Voting Party | Trinity Um Church | Attn: Carolyn B Coleman, Treasurer | 34 James St, P.O. Box 172 | Piedmont, WV 26750 | Email / First Class Mail |
| Voting Party | Trinity Umc | Attn: William Scott Ingleton | P.O. Box 1080 | Fort Ashby, WV 26719-1080 | Email / First Class Mail |
| Voting Party | Trinity Umc | Attn: Chair Finance Committee | 575 Broad St | Providence, RI 02907 | Email / First Class Mail |
| Voting Party | Trinity Umc | Attn: Eric Stephen Feustel | 28 Bridge St | Calabrash, NH 03576 | Email / First Class Mail |
| Voting Party | Trinity Umc | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | Email / First Class Mail |
| Voting Party | Trinity Umc | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | Email / First Class Mail |
| Voting Party | Trinity Umc | Attn: Treasurer | 124 S 5th St | Rockport, IN 47635 | Email / First Class Mail |
| Voting Party | Trinity Umc | 2911 Cameron Mills Rd | Alexandria, VA 22302 | | First Class Mail |
| Voting Party | Trinity Umc | 9061 Washington St | Amelia, VA 23002 | | First Class Mail |
| Voting Party | Trinity Umc | 504 W Oak St | Arcadia, FL 34266 | | First Class Mail |
| Voting Party | Trinity Umc | 109 Plum St | Cape Charles, VA 23310 | | First Class Mail |
| Voting Party | Trinity Umc | 6600 Greene Ave | Chester, VA 23831 | | First Class Mail |
| Voting Party | Trinity Umc | 408 Arnett Blvd | Danville, VA 24540 | | First Class Mail |
| Voting Party | Trinity Umc | 237 N Water Ave | Idaho Falls, ID 83402 | | First Class Mail |
| Voting Party | Trinity Umc | 3425 Kings Hwy | King George, VA 22485 | | First Class Mail |
| Voting Party | Trinity Umc | 147 S Main St | Lexington, VA 24450 | | First Class Mail |
| Voting Party | Trinity Umc | 503 Forest Ave | Richmond, VA 23229 | | First Class Mail |
| Voting Party | Trinity Umc | 201 Cedar St | Smithfield, VA 23430 | | First Class Mail |
| Voting Party | Trinity Umc - Idaho Falls | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | Email / First Class Mail |
| Voting Party | Trinity Umc - Salem | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | Email / First Class Mail |
| Voting Party | Trinity Umc - Salem | 590 Elma Ave Se | Salem, OR 97317 | | First Class Mail |
| Voting Party | Trinity Umc (C21UD) | c/o Bonti Law Firm | Attn: Leonard Spagnolo | 880 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | Email / First Class Mail |
| Voting Party | Trinity Umc (DA280) | c/o Bonti Law Firm | Attn: Leonard Spagnolo | 880 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | Email / First Class Mail |
| Voting Party | Trinity Umc (177GZD) | c/o Bonti Law Firm | Attn: Leonard Spagnolo | 880 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | Email / First Class Mail |
| Voting Party | Trinity Umc (A569) | c/o Bonti Law Firm | Attn: Leonard Spagnolo | 880 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | Email / First Class Mail |
| Voting Party | Trinity Umc (A745) | c/o Bonti Law Firm | Attn: Leonard Spagnolo | 880 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | Email / First Class Mail |
| Voting Party | Trinity Umc (Lewistown) | c/o Bonti Law Firm | Attn: Leonard Spagnolo | 880 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | Email / First Class Mail |
| Voting Party | Trinity Umc (Poquoson) | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | Email / First Class Mail |
| Voting Party | Trinity Umc (Poquoson) | 1394 Poquoson Ave | Poquoson, VA 23662 | | First Class Mail |
| Voting Party | Trinity Umc Arcadia | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | Email / First Class Mail |
| Voting Party | Trinity Umc Clearfield (AB998) | c/o Bonti Law Firm | Attn: Leonard Spagnolo | 880 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | Email / First Class Mail |
| Voting Party | Trinity Umc Grand Island | Attn: Charles H Yerid | 2140 Whitehaven Rd | Grand Island, NY 14072-1089 | Email / First Class Mail |
| Voting Party | Trinity Umc King | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | Email / First Class Mail |
| Voting Party | Trinity Umc Of Attica | Attn: Trace E White | 75 Main St | Attica, NY 14011 | Email / First Class Mail |
| Voting Party | Trinity Umc Of Corum | Attn: Carol E Russell | P.O. Box 62 | Coram, NY 11727 | Email / First Class Mail |
| Voting Party | Trinity Umc Of Corum | Attn: Carol Russell | P.O. Box 62 | Coram, NY 11727 | Email / First Class Mail |
| Voting Party | Trinity Umc Of Elizabethtown, Nc | P.O. Box 759 | 801 West Broad St (No Mail Received Here) | Elizabethtown, NC 28337 | | Email / First Class Mail |
| Voting Party | Trinity Umc Wilmette | 1024 Lake Ave | Wilmette, IL 60091 | | Email / First Class Mail |
| Voting Party | Trinity Umc, Va | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | Email / First Class Mail |
| Voting Party | Trinity Umc, Va | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | Email / First Class Mail |
| Voting Party | Trinity United Church Of Christ Of East Petersburg, Pa | Attn: Matthew C Samley, Esq | 55 N Duke St | Lancaster, PA 17602 | Email / First Class Mail |
| Voting Party | Trinity United Methodist | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | Email / First Class Mail |
| Voting Party | Trinity United Methodist Church | 446 Maxwell Rd | Eugene, OR 97440 | | Email / First Class Mail |
| Voting Party | Trinity United Methodist Church | Attn: Pastor, Trinity Umc | 237 Main St | Montpelier, VT 05602 | Email / First Class Mail |
| Voting Party | Trinity United Methodist Church | 512 N Mulberry St | Mt. Carmel, IL 62863 | | Email / First Class Mail |
| Voting Party | Trinity United Methodist Church | Attn: Graham Nelson Stamey | 615 Harris St | P.O. Box 218 | Pt Pleasant, WV 25550 | Email / First Class Mail |
| Voting Party | Trinity United Methodist Church | Attn: Treasurer, Trinity United Methodist Church | 512 Farmington Falls Rd | Farmington, ME 04938-6440 | Email / First Class Mail |
| Voting Party | Trinity United Methodist Church | Attn: Pastor Emily Walker | 409 Wilson St | Paris, TN 38242 | Email / First Class Mail |
| Voting Party | Trinity United Methodist Church | Dr Pastor Trinity Umc | 705 W Patrick St | Frederick, MD 21701-4829 | Email / First Class Mail |
| Voting Party | Trinity United Methodist Church | Attn: Treasurer | 6420 S 4400 W | W Valley City, UT 84120 | Email / First Class Mail |
| Voting Party | Trinity United Methodist Church | Attn: David Smith | 375 Pocahontas Ave | Ronceverte, WV 24970 | Email / First Class Mail |
| Voting Party | Trinity United Methodist Church | Attn: Steven Mulligan/Trustee | 2400 20th Ave | Parkersburg, WV 26101 | Email / First Class Mail |
| Voting Party | Trinity United Methodist Church | Attn: Toms Treasurer | 211 N 2nd Ave | Purcell, OK 73080 | Email / First Class Mail |
| Voting Party | Trinity United Methodist Church | Attn: Carolyn M Ruble | 401 College Ave | Bluefield, WV 24701-4642 | Email / First Class Mail |
| Voting Party | Trinity United Methodist Church | Attn: Nancy Ellen Lott | 225 Lark St | Albany, NY 12210 | Email / First Class Mail |
| Voting Party | Trinity United Methodist Church | Attn: Treasurer Trinity United Methodist Church | 225 Lark St | Albany, NY 12210 | Email / First Class Mail |
| Voting Party | Trinity United Methodist Church | Attn: Treasurer | 2330 Plank Rd | Keokuk, IA 52632 | Email / First Class Mail |
| Voting Party | Trinity United Methodist Church | Attn: Terry Maloy | 6363 198th St | Alloa, IA 52531 | Email / First Class Mail |
| Voting Party | Trinity United Methodist Church | Attn: Susan Garner | 1221 N Mississippi St | Little Rock, AR 72207 | Email / First Class Mail |
| Voting Party | Trinity United Methodist Church | Attn: Linda Merry, Treasurer | 209 S Nash St | Southport, NC 28461-3933 | Email / First Class Mail |
| Voting Party | Trinity United Methodist Church | Sungmin Joon | 10 W School St | Oakland, NH 03862 | Email / First Class Mail |
| Voting Party | Trinity United Methodist Church | Attn: Cheryl Campbell | 412 W Main St | Madison, IN 47250 | Email / First Class Mail |
| Voting Party | Trinity United Methodist Church | Attn: Roger Henry | 1117 Benton Ave E | Alloa, IA 52531 | Email / First Class Mail |

Exhibit B
Service List

| Description | Name | Address | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Voting Party | Trinity United Methodist Church | Attn: Scott Vanmeter | 107 E Angelica St | Rensselaer, IN 47978 | | rensselaertrinity@mwazymail.com | Email / First Class Mail |
| Voting Party | Trinity United Methodist Church | Attn: Rene Perez | 361 Sumner Ave | Springfield, MA 01108-1909 | | reneperez803@gmail.com | Email / First Class Mail |
| Voting Party | Trinity United Methodist Church | Attn: Mike Potter | 1730 Galloway Ave | Memphis, TN 38112 | | c.mike.potter@gmail.com | Email / First Class Mail |
| Voting Party | Trinity United Methodist Church | Attn: Paul Meador Pastor | P.O. Box 611313 State Route 146 | Caseytvoro Hollow, NY 12046 | | paul.meador@nyac-umc.com | Email / First Class Mail |
| Voting Party | Trinity United Methodist Church | Attn: Wendy Hester Hermann | 221 N Emerson St | Mt Prospect, IL 60056 | | pastorwendy@trinitymp.org | Email / First Class Mail |
| Voting Party | Trinity United Methodist Church | Attn: Scott Hohn | 403 Racetrack Rd Nw | Fort Walton Beach, FL 32547 | | pastor@trinityfwb.org | Email / First Class Mail |
| Voting Party | Trinity United Methodist Church | Attn: Penny Ford | 729 Paul W Bryant Dr | Tuscaloosa, AL 35401 | | office@trinityumc.info | Email / First Class Mail |
| Voting Party | Trinity United Methodist Church | Attn: Bob Brooks | 11700 Schaeffer Rd | Germantown, MD 20874 | | office@trinity-germantown.org | Email / First Class Mail |
| Voting Party | Trinity United Methodist Church | Attn: Elizabeth Williams, Treasurer | 1300 West St | Annapolis, MD 21401 | | office@trinityannapolis.org | Email / First Class Mail |
| Voting Party | Trinity United Methodist Church | Attn: Valene Powell | 24 S Mulberry St | Chillicothe, OH 45601-3321 | | office@mowomentvmon.org | Email / First Class Mail |
| Voting Party | Trinity United Methodist Church | Attn: Treasurer | 24 S Mulberry St | Chillicothe, OH 45601-3325 | | office@mowomentvmon.org | Email / First Class Mail |
| Voting Party | Trinity United Methodist Church | Attn: Office Administrator | 6800 Wurzbach Rd | San Antonio, TX 78240 | | situadmin@turnovu.net | Email / First Class Mail |
| Voting Party | Trinity United Methodist Church | Attn: Nancy L Mayr | 4007 Keith Ln | Chico, CA 95973 | | nmayr@snowcrest.net | Email / First Class Mail |
| Voting Party | Trinity United Methodist Church | Attn: John Merkel | 945 Anderson St | Sumter, SC 29115 | | merkeljohn@yahoo.com | Email / First Class Mail |
| Voting Party | Trinity United Methodist Church | Attn: Crystal Tibbs | 16500 State Hwy 34 | Piedmont, MO 63957 | | mail@umctrinity.org | Email / First Class Mail |
| Voting Party | Trinity United Methodist Church | Attn: Lisa A Bell | 19315 Kenworth Dr | Germantown, MD 20874 | | lisaannbellada@gmail.com | Email / First Class Mail |
| Voting Party | Trinity United Methodist Church | Attn: Treasurer | 1060 Woodward Ave | Huron, LA 71270 | | tmtx@trinityruston.org | Email / First Class Mail |
| Voting Party | Trinity United Methodist Church | Attn: John R Gerlach | 180 Park Ave | Windsor, CT 06095-3341 | | gerlach116@gmail.com | Email / First Class Mail |
| Voting Party | Trinity United Methodist Church | Attn: | 180 Park Ave | Windsor, CT 06095-3341 | | gerlach116@gmail.com | Email / First Class Mail |
| Voting Party | Trinity United Methodist Church | Attn: Leona R Tichenor | 301 Fairbanks | Joliet, IL 60412 | | regalliquichurch@sbcglobal.net | Email / First Class Mail |
| Voting Party | Trinity United Methodist Church | Attn: Trustee Chairperson, Trinity United Methodist Ch | 1302 S Clark Rd | Duncanville, TX 75137 | | info@tumcd.org | Email / First Class Mail |
| Voting Party | Trinity United Methodist Church | Attn: Rev Susan Roehs | 609 W Putnam St | Fort Wayne, IN 46808 | | seanpastor@trinityumcfw.org | Email / First Class Mail |
| Voting Party | Trinity United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email / First Class Mail |
| Voting Party | Trinity United Methodist Church | Attn: Business Secretary | 1310 N Main | Lapeer, MI 48446 | | dsasecrest@charterm.net | Email / First Class Mail |
| Voting Party | Trinity United Methodist Church | Attn: Rev David M Jolly | 313 Bay St | Bronx, NY 10464 | | david.jolly@nyac-umc.com | Email / First Class Mail |
| Voting Party | Trinity United Methodist Church | Attn: Chris Swier Registered Agent | 1420 Ellis Blvd Nw | Cedar Rapids, IA 52405 | | crsjamesumc@gmail.com | Email / First Class Mail |
| Voting Party | Trinity United Methodist Church | Attn: Pamela Cunningham | 1613 Weiden's Ave | Knoxville, TN 37921 | | contact@tmcadtrinity.org | Email / First Class Mail |
| Voting Party | Trinity United Methodist Church | Attn: Nancy L Mayr | 285 E 5th St | Chico, CA 95928 | | chicotrinity@yahoo.com | Email / First Class Mail |
| Voting Party | Trinity United Methodist Church | Attn: Brenda Hennaman | 607 Airport Rd Sw | Huntsville, AL 35802 | | brenda.hennaman@trinityhsv.org | Email / First Class Mail |
| Voting Party | Trinity United Methodist Church | Attn: Bill Pile | 303 Forest Ave | Richmond, VA 23229-6610 | | bpile@trinityumc.net | Email / First Class Mail |
| Voting Party | Trinity United Methodist Church | Attn: Beverly Robke | 16740 Carter Rd | Bowling Green, OH 43402 | | bev.robke@gmail.com | Email / First Class Mail |
| Voting Party | Trinity United Methodist Church | 200 N Summit St | Bowling Green, OH 43402 | | | bev.robke@gmail.com | Email / First Class Mail |
| Voting Party | Trinity United Methodist Church | Attn: Billeanne Kennedy Trustee Chair Trinity Umc | 1820 Broadway St | Denver, CO 80202 | | beeinfo@gmail.com | Email / First Class Mail |
| Voting Party | Trinity United Methodist Church | Attn: Treasurer | 424 Smith St | Ingenas, MI 48001 | | tUMCTrinity@att.net | Email / First Class Mail |
| Voting Party | Trinity United Methodist Church | Attn: Joseph James | 226 W Liberty St | Sumter, SC 29150-5134 | | | First Class Mail |
| Voting Party | Trinity United Methodist Church | Attn: Evans Crosby Jackson | 856 Meadow St | Greenville, MS 38701 | | | First Class Mail |
| Voting Party | Trinity United Methodist Church | 641 S Gordon Rd | Austell, GA 30168 | | | | First Class Mail |
| Voting Party | Trinity United Methodist Church | 438 Euvas | El Dorado, KS 67042 | | | | First Class Mail |
| Voting Party | Trinity United Methodist Church | 5700 Broadway | Great Bend, KS 67530 | | | | First Class Mail |
| Voting Party | Trinity United Methodist Church | 712 Corinda Ave | Lakeland, FL 33801 | | | | First Class Mail |
| Voting Party | Trinity United Methodist Church | 20 N Maple Rd | Marmora, NJ 08223-1452 | | | | First Class Mail |
| Voting Party | Trinity United Methodist Church | 100 S 2nd St | Millville, NJ 08332-4204 | | | | First Class Mail |
| Voting Party | Trinity United Methodist Church | 630 N Cedar St | Ottawa, KS 66067 | | | | First Class Mail |
| Voting Party | Trinity United Methodist Church | 77-5 Broadway | Paivusville, NJ 08070-2040 | | | | First Class Mail |
| Voting Party | Trinity United Methodist Church | 112 High St | Salisbury, MD 21801 | | | | First Class Mail |
| Voting Party | Trinity United Methodist Church | 211 W Second St | Tempe, AZ 85282 | | | | First Class Mail |
| Voting Party | Trinity United Methodist Church | 7117 Hartman Ave | Ventnor City, NJ 08406-1524 | | | | First Class Mail |
| Voting Party | Trinity United Methodist Church - Chesapeake City | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email / First Class Mail |
| Voting Party | Trinity United Methodist Church - Gainesville | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email / First Class Mail |
| Voting Party | Trinity United Methodist Church - Gainesville | 4000 NW 53rd Ave | Gainesville, FL 32613 | | | | First Class Mail |
| Voting Party | Trinity United Methodist Church - Lighthouse Point | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email / First Class Mail |
| Voting Party | Trinity United Methodist Church - Loveland, Co | Attn: Bryson Little | 363 Morgan Dr | Loveland, CO 80537 | | reverendbld@gmail.com | Email / First Class Mail |
| Voting Party | Trinity United Methodist Church - Palatka | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email / First Class Mail |
| Voting Party | Trinity United Methodist Church - Palatka | 1400 Husson Ave | Palatka, FL 32177 | | | | First Class Mail |
| Voting Party | Trinity United Methodist Church - Salina | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email / First Class Mail |
| Voting Party | Trinity United Methodist Church - Salina | 901 E Neal | Salina, KS 67401 | | | | First Class Mail |
| Voting Party | Trinity United Methodist Church (03448) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | lspagnolo@bentzlaw.com | Email / First Class Mail |
| Voting Party | Trinity United Methodist Church (03948) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | lspagnolo@bentzlaw.com | Email / First Class Mail |
| Voting Party | Trinity United Methodist Church (100463) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | lspagnolo@bentzlaw.com | Email / First Class Mail |
| Voting Party | Trinity United Methodist Church (100554) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | lspagnolo@bentzlaw.com | Email / First Class Mail |
| Voting Party | Trinity United Methodist Church (162757) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | lspagnolo@bentzlaw.com | Email / First Class Mail |
| Voting Party | Trinity United Methodist Church (177265) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | lspagnolo@bentzlaw.com | Email / First Class Mail |
| Voting Party | Trinity United Methodist Church (181526) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | lspagnolo@bentzlaw.com | Email / First Class Mail |
| Voting Party | Trinity United Methodist Church (182452) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | lspagnolo@bentzlaw.com | Email / First Class Mail |
| Voting Party | Trinity United Methodist Church (188061) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | lspagnolo@bentzlaw.com | Email / First Class Mail |
| Voting Party | Trinity United Methodist Church (4770) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | lspagnolo@bentzlaw.com | Email / First Class Mail |
| Voting Party | Trinity United Methodist Church (85001) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | lspagnolo@bentzlaw.com | Email / First Class Mail |
| Voting Party | Trinity United Methodist Church (86438) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | lspagnolo@bentzlaw.com | Email / First Class Mail |
| Voting Party | Trinity United Methodist Church (87888) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | lspagnolo@bentzlaw.com | Email / First Class Mail |
| Voting Party | Trinity United Methodist Church (89080) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | lspagnolo@bentzlaw.com | Email / First Class Mail |
| Voting Party | Trinity United Methodist Church (96684) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | lspagnolo@bentzlaw.com | Email / First Class Mail |
| Voting Party | Trinity United Methodist Church (96745) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | lspagnolo@bentzlaw.com | Email / First Class Mail |
| Voting Party | Trinity United Methodist Church (Az) | c/o Clarke Law Firm, Plc | Attn: Marshae Miller Clarke | 4141 E Indian Bend Rd, Ste 105 | Scottsdale, AZ 85250 | | marshae@marshaelaw.com | Email / First Class Mail |
| Voting Party | Trinity United Methodist Church (Martinsburg, WV) | Attn: Ashley Albright | 220 West Martin St | Martinsburg, WV 25401 | | umctrinity@comcast.net | Email / First Class Mail |
| Voting Party | Trinity United Methodist Church 406 Turner Mccall Blvd | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email / First Class Mail |
| Voting Party | Trinity United Methodist Church An Illinois Religious Corp | Attn: William A Alexander | 114 N Benton Rd | West Frankfort, IL 62896 | | byalexanderbill@gmail.com | Email / First Class Mail |
| Voting Party | Trinity United Methodist Church An Illinois Religious Corp | Attn: Joey Dunning, Pastor | 304 N Sunny Slope | West Frankfort, IL 62896 | | | First Class Mail |
| Voting Party | Trinity United Methodist Church Denton Texas | Attn: Trustees Chair - Mark Yeierman | 633 Hobson Ln | Denton, TX 76205 | | m13yeierman@gmail.com | Email / First Class Mail |
| Voting Party | Trinity United Methodist Church Jacksonville, Nc | Attn: Rev Stephen Smith Pastor | 901 Marine Blvd | Jacksonville, NC 28540-4512 | | | First Class Mail |
| Voting Party | Trinity United Methodist Church Lamesa | Attn: Kevin Ferguson | 300 Church St | Lamesa, TX 79331 | | trumctheflatchurch@gmail.com | Email / First Class Mail |
| Voting Party | Trinity United Methodist Church Merchantville | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email / First Class Mail |
| Voting Party | Trinity United Methodist Church Merchantville | 36 W Maple Ave | Merchantville, NJ 08109-3242 | | | | First Class Mail |
| Voting Party | Trinity United Methodist Church Of Andrews, Inc | Attn: Rev Jeff Regan | 207 S Rosemary Ave | Andrews, SC 29510 | | djregan@yahoo.org | Email / First Class Mail |
| Voting Party | Trinity United Methodist Church Of Bennettsville, Inc | Attn: Michael Toms | 1050 Hwy 381 S | Bennettsville, SC 29512 | | tomslogation@aol.com | Email / First Class Mail |
| Voting Party | Trinity United Methodist Church Of Bennettsville, Inc | Attn: Michael Toms | 1578 Hwy 381 N | Bennettsville, SC 29512 | | tomslogation@aol.com | Email / First Class Mail |
| Voting Party | Trinity United Methodist Church Of Blythewood South Carolina | Attn: Scott W Smoak | 90 Boney Rd | Blythewood, SC 29016 | | seesmoak@uncoaz.org | Email / First Class Mail |
| Voting Party | Trinity United Methodist Church Of Blythewood South Carolina | Attn: Ed Farrell | 440 Langford Rd | Blythewood, SC 29016 | | eafarrell@gmail.com | Email / First Class Mail |
| Voting Party | Trinity United Methodist Church of Christ of Watuantown, PA | Address Redacted | | | | | First Class Mail |
| Voting Party | Trinity United Methodist Church Of Denver Pa | Attn: Mike Reney | 420 Main St | Denver, PA 17517 | | chrome16@fahirlinksystems.com | Email / First Class Mail |
| Voting Party | Trinity United Methodist Church Of Elkhart In, Inc | Attn: Bruce Nowlin, Dir of Ministry Operations | 2715 E Jackson Blvd | Elkhart, IN 46516 | | bnowlin@trinitytrojan.com.org | Email / First Class Mail |
| Voting Party | Trinity United Methodist Church Of Evansville | Attn: Todd Gile | 216 SE 3rd St | Evansville, IN 47713 | | tgile@tmcevansville.com | Email / First Class Mail |
| Voting Party | Trinity United Methodist Church Of Fountain Inn | Attn: Ashley Case | 403 S Weston St | Fountain Inn, SC 29644 | | churchop.zcole@fmvsv.com | Email / First Class Mail |
| Voting Party | Trinity United Methodist Church Of Grand Rapids, MI | Attn: Betsy Weems | 1100 Lake Dr Se | Grand Rapids, MI 49506 | | littletouchrevenue@gmail.com | Email / First Class Mail |
| Voting Party | Trinity United Methodist Church Of Greeneville, Tennessee | Attn: Thomas J Garland Jr | P.O. Box 4040 | Greeneville, TN 37745 | | tgarland@greevillelawyers.com | Email / First Class Mail |
| Voting Party | Trinity United Methodist Church Of Gulfport, Inc | Attn: Board of Trustees | 1667 Leeson Ave | Gulfport, MS 39507 | | official@trinityumg.org | Email / First Class Mail |
| Voting Party | Trinity United Methodist Church Of Hackettstown | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email / First Class Mail |
| Voting Party | Trinity United Methodist Church Of Hackettstown | 213 Main St | Hackettstown, NJ 07840-2019 | | | | First Class Mail |
| Voting Party | Trinity United Methodist Church Of Lapel, Inc | Attn: Treasurer | 217 E 7th St | P.O. Box 606 | Lapel, IN 46051 | | treasurer@trinity-lic.com | Email / First Class Mail |
| Voting Party | Trinity United Methodist Church Of Lincoln | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email / First Class Mail |
| Voting Party | Trinity United Methodist Church Of Los Osos, Ca | Attn: Trustees Chair | 490 Los Osos Valley Rd | Los Osos, CA 93402 | | church@trinitylosoos.org | Email / First Class Mail |
| Voting Party | Trinity United Methodist Church Of Loveland, Colorado | Attn: Treasurer, Trinity Umc | 801 N Cleveland Ave | Loveland, CO 80537 | | pastor@tumc-loveland.org | Email / First Class Mail |
| Voting Party | Trinity United Methodist Church Of Moberly | Attn: Larry Berrowsg Or Current Trustee Chair | P.O. Box 6 | Moberly, MO 65270 | | | First Class Mail |
| Voting Party | Trinity United Methodist Church Of Ontario Ca | c/o East District Union of the Umc | Attn: John Dendurent | 318 N Euclid Ave | Ontario, CA 91762 | | eastdistrict@calpacumc.org | Email / First Class Mail |
| Voting Party | Trinity United Methodist Church Of Orangeburg | Patricia A Lott | 185 Blvd St Ne | Orangeburg, SC 29115 | | lottdd30@yahoo.com | Email / First Class Mail |
| Voting Party | Trinity United Methodist Church Of Orangeburg South Carolina | Attn: Patricia A Lott | 151 Five Chop Rd | Orangeburg, SC 29115 | | lottdd30@carolina.rr.com | Email / First Class Mail |

**Exhibit B**
**Service List**

| Description | Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|---|
| Voting Party | Trinity United Methodist Church Of Palm Beach Gardens | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Trinity United Methodist Church Of Palm Beach Gardens | 9625 N Military Trail | Palm Beach Garden, FL 33410 | | | | | First Class Mail |
| Voting Party | Trinity United Methodist Church Of Pomona | Attn: Nancy A Williams | P.O. Box 2942 | Pomona, CA 91769 | | | churchtumc@verizon.net | Email<br>First Class Mail |
| Voting Party | Trinity United Methodist Church Of Pooler | Attn: Candace Kosloske | 320 Benton Dr | Pooler, GA 31322 | | | info@trinitypooler.org | Email<br>First Class Mail |
| Voting Party | Trinity United Methodist Church Of Portland In | Robert Earl Franks, Jr | 589 W 500 North | Bryant, IN 47326 | | | franksrobert42@gmail.com | Email<br>First Class Mail |
| Voting Party | Trinity United Methodist Church Of Portland In | Attn: Trustees, Trinity Umc | P.O. Box 1264 | 323 S Meridian St | Portland, IN 47371 | | admin@trinityumcportland.org | Email<br>First Class Mail |
| Voting Party | Trinity United Methodist Church Of Spartanburg, Sc, Inc | Attn: Lewis Cole | 626 Norwood St | Spartanburg, SC 29302-2040 | | | tumcspbg@gmail.com | Email<br>First Class Mail |
| Voting Party | Trinity United Methodist Church Of Whitter | c/o East District Union of the Umc | Attn: John Dandurand | 918 N Euclid Ave | Ontario, CA 91762 | | eastdistrict@calpacumc.org | Email<br>First Class Mail |
| Voting Party | Trinity United Methodist Church Of York, Inc | Attn: Rev Nellie G Cloninger | 22 E Liberty St | York, SC 29745 | | | ngcloninger@umcsc.org | Email<br>First Class Mail |
| Voting Party | Trinity United Methodist Church Roseville | Attn: Stephen Euper | 18303 Common Rd | Roseville, MI 48066 | | | rosevilletrinity@gmail.com | Email<br>First Class Mail |
| Voting Party | Trinity United Methodist Church Warner Robins | Attn: Treasurer | 129 S Houston Rd | Warner Robins, GA 31088 | | | jeff@trinitywr.org | Email<br>First Class Mail |
| Voting Party | Trinity United Methodist Church White Plains NY | Attn: Elroy Fields | 130 S Lexington Ave | White Plains, NY 10606 | | | TrinityUMCWhitePlains@gmail.com | Email<br>First Class Mail |
| Voting Party | Trinity United Methodist Church Wilton Ny | Attn: Trustee Chair, Trinity Umc Wilton | 155 Ballard Rd | Gansevoort, NY 12831 | | | trinityumc155@yahoo.com | Email<br>First Class Mail |
| Voting Party | Trinity United Methodist Church, Anderson, Inc | Attn: David Ford | 1809 N Main St | Anderson, SC 29621 | | | davidtumc@gmail.com | Email<br>First Class Mail |
| Voting Party | Trinity United Methodist Church, Athens, Tn Trustees Chair | Attn: John Dexter Hagaman | 101 E College St | Athens, TN 37303 | | | | First Class Mail |
| Voting Party | Trinity United Methodist Church, Bend Ks | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradely.com | Email<br>First Class Mail |
| Voting Party | Trinity United Methodist Church, Fairmont, Nc | Attn: Treasurer | 307 Trinity St | Fairmont, NC 28340-1639 | | | wblennon3@gmail.com | Email<br>First Class Mail |
| Voting Party | Trinity United Methodist Church, Hartford City, Indiana | Attn: Treasurer, Trinity United Methodist Church | 303 N Walnut St | Hartford City, IN 47348 | | | office@trinityumchc.com | Email<br>First Class Mail |
| Voting Party | Trinity United Methodist Church, Hutchinson | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Trinity United Methodist Church, Hutchinson | 1602 N Main St | Hutchinson, KS 67501-4008 | | | | | First Class Mail |
| Voting Party | Trinity United Methodist Church, Inc | Attn: Frank Cederquist, Trustee | 509 North St | Lafayette, IN 47901 | | | info@trinitylafayette.org | Email<br>First Class Mail |
| Voting Party | Trinity United Methodist Church, Joliet | Trinity United Methodist Church | 303 Fairbanks | Joliet, IL 60432 | | | ingallsparkumc@sbcglobal.net | Email<br>First Class Mail |
| Voting Party | Trinity United Methodist Church, Madison | 1123 Vilas Ave | Madison, WI 53715 | | | | trinitychurchmadison@gmail.com | Email<br>First Class Mail |
| Voting Party | Trinity United Methodist Church, Mt Prospect | Mt Prospect: Trinity | 605 W Golf Rd | Mt Prospect, IL 60056 | | | pastorwendy@trinitymp.org | Email<br>First Class Mail |
| Voting Party | Trinity United Methodist Church, Rose City, Mi 48654 | Trinity United Methodist Church, Treasurer | P.O. Box 130 | 125 W Main St | Rose City, MI 48654 | | tumcjay52@gmail.com | Email<br>First Class Mail |
| Voting Party | Trinity United Methodist Church, Waverly | Attn: Business Manager | 1400 W Bremer Ave | Waverly, IA 50677 | | | tumcbusmgr@gmail.com | Email<br>First Class Mail |
| Voting Party | Trinity United Methodist Church-Hudson, Ny | Attn: Kenneth W Coddington Jr | 555 Joslen Blvd | Hudson, NY 12534 | | | trinityhudson1@hotmail.com | Email<br>First Class Mail |
| Voting Party | Trinity United Methodist Parish | Attn: Lisa Bonita | 1 Owens Rd | Newburgh, NY 12550 | | | trinitynewburgh@gmail.com | Email<br>First Class Mail |
| Voting Party | Trinity Untied Methodist Church (4750) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | lspagnolo@bentzlaw.com | Email<br>First Class Mail |
| Voting Party | Trinity-By-The-Cove Episcopal Church | Attn: Carrie Drew, Parish Admin | 553 Galleon Dr | Naples, FL 34102 | | | egleason@trinitybythecove.com | Email<br>First Class Mail |
| Voting Party | Trinity-First Umc Of El Paso | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Triumph Umc | Attn: Sandra Smith | 759 N 3906th Rd | Triumph, IL 61371 | | | sandrasmnth@aol.com | Email<br>First Class Mail |
| Voting Party | Trona Umc | Attn: David Burgeson | 9003 Reseda Blvd 206 | Northridge, CA 91324 | | | | First Class Mail |
| Voting Party | Troop 138, Andrew Jackson Council 303, Bsa | Attn: Conrad Mord, Attorney At Law | P.O. Drawer 311 | Tylertown, MS 39667 | | | conrad@mordlawfirm.com | Email<br>First Class Mail |
| Voting Party | Troop 37 Los Altos | Attn: Scott Rotondo | 312 Monroe Dr | Mountain View, CA 94040 | | | rotondo@gmx.com | Email<br>First Class Mail |
| Voting Party | Trophy Club Country Club | 500 Trophy Club Dr | Trophy Club, TX 76262-5417 | | | | | First Class Mail |
| Voting Party | Trophy Club Muds | 100 Municipal Dr | Trophy Club, TX 76262-5420 | | | | | First Class Mail |
| Voting Party | Troy United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Troy United Methodist Church | Attn: Pastor Andy Adams | 407 Edwardsville Rd | Troy, IL 62294 | | | andy@troyumc.org | Email<br>First Class Mail |
| Voting Party | Trt Development Company | c/o Omni Hotels Mgmt Corp | 4001 Maple Ave, Ste 600 | Dallas, TX 75219 | | | kristen.reinsch@omnihotels.com | Email<br>First Class Mail |
| Voting Party | Trt Development Company | Attn: Wick Phillips | Attn: Jason Rudd | 3131 Mckinney Ave, Ste 100 | Dallas, TX 75204 | | jason.rudd@wickphillips.com | Email<br>First Class Mail |
| Voting Party | Trucksville United Methodist Church (080320) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | lspagnolo@bentzlaw.com | Email<br>First Class Mail |
| Voting Party | Trudegree | 223 Bacon St | Raton, NM 87740-9758 | | | | | First Class Mail |
| Voting Party | True Light Lutheran Church | Attn: Leon K Moy | 195 Worth St | New York, NY 10013-4323 | | | lmoy314@earthlink.net | Email<br>First Class Mail |
| Voting Party | True Light Lutheran Church | 95 Worth St | New York City, NY 10013 | | | | lmoy314@earthlink.net | Email<br>First Class Mail |
| Voting Party | Trumansburg United Methodist Church | Attn: Richard A Peterson | P.O. Box 628 | 80 E Main St | Trumansburg, NY 14886 | | agenergy1903@gmail.com | Email<br>First Class Mail |
| Voting Party | Trustees Of First Methodist Church Of Holyoke | Attn: Peter F Milloy | 74 Pine Grove Dr | South Hadley, MA 01075 | | | pmilloy59@gmail.com | Email<br>First Class Mail |
| Voting Party | Trustees Of Peninsula Delaware Annual Conference, Inc | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Trustees Of The Catholic Cathedral Church Of Baltimore | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | | moakey@gejlaw.com | Email<br>First Class Mail |
| Voting Party | Trustees Of The Catholic Cathedral Church Of Baltimore | c/o Gallagher Evelius & Jones LLP | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | moakey@gejlaw.com | Email<br>First Class Mail |
| Voting Party | Trustees Of The Diocese Of Mississippi | A Mississippi Corporation | Attn: James B Ponder | P.O. Box 23107 | Jackson, MS 39225-3107 | | bponder@dioms.org | Email<br>First Class Mail |
| Voting Party | Trustees Of The Diocese Of Mississippi | A Mississippi Corporation | Attn: Marcus M Wilson | 190 E Capitol St, Ste 650 | Jackson, MS 39201 | | bponder@dioms.org | Email<br>First Class Mail |
| Voting Party | Trustees Of The First Presbyterian Church Of Boynton Beach Fl | First Presbyterian Church | 235 SW 6th Ave | Boynton Beach, FL 33435 | | | fpcboynton@aol.com | Email<br>First Class Mail |
| Voting Party | Trustees Of The Protestant Episcopal Church, Diocese De | Attn: The Rev Canon Martha Kirkpatrick | 913 Wilson Rd | Wilmington, DE 19803 | | | mkirkpatrick@delaware.church | Email<br>First Class Mail |
| Voting Party | Tualatin Plains Presbyterian Church | Attn: Business & Finance Elder | 30685 NW Scotch Church Rd | Hillsboro, OR 97124 | | | Office@oldscotchchurch.org | Email<br>First Class Mail |
| Voting Party | Tuckaleechee United Methodist Church | Attn: Richard Rudesill | 7322 Old Tuckaleechee Rd | Townsend, TN 37882 | | | tuckaleecheeumc@hotmail.com | Email<br>First Class Mail |
| Firm | Tucker & Miller LLLP | Daniel P. J. Miller | 1440 E. Missouri Ave, Ste C 150 | Phoenix, AZ 85014 | | | dmiller@tucker-miller.com | Email<br>First Class Mail |
| Voting Party | Tucker J Volesky | 356 Dakota Ave S | Huron, SD 57350 | | | | tucker.volesky@outlook.com | Email<br>First Class Mail |
| Voting Party | Tuckston United Methodist Church, Ga | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Tujunga United Methodist Church | Attn: Thomas Kendall, Pastor | 9901 Tujunga Canyon Blvd | Tujunga, CA 91042 | | | tumcoffice@gmail.com | Email<br>First Class Mail |
| Voting Party | Tulare United Methodist Church | Attn: Allison Byerley | 228 W Kern | Tulare, CA 93274 | | | adbyerley@gmail.com | Email<br>First Class Mail |
| Voting Party | Tumc | Attn: Karen S Steele | P.O. Box 98 | Tonica, IL 61370 | | | tonicaumc3@yahoo.com | Email<br>First Class Mail |
| Voting Party | Tumwater United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Firm | Tune, Entrekin & White, P.C. | Joseph P. Rusnak | 316 Deaderick Street, Ste 1700 | Nashville, TN 37238 | | | jrusnak@tewlawfirm.com | Email<br>First Class Mail |
| Voting Party | Tunica County Rotary Club, Inc | P O Box 2772 | Tunica, MS 38676 | | | | | First Class Mail |
| Voting Party | Tunica United Methodist Church | Attn: James Erwin | 1043 School St | P.O. Box 1226 | Tunica, MS 38676 | | tunicaunitedmethodistchurch@yahoo.com | Email<br>First Class Mail |
| Voting Party | Tunkhannock United Methodist Church (40479) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | lspagnolo@bentzlaw.com | Email<br>First Class Mail |
| Voting Party | Tunnel Hill Umc | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Tunnel Hill Umc | 121 N Varnell Rd | Tunnel Hill, GA 30755 | | | | | First Class Mail |
| Voting Party | Turin Umc | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Turkey Valley United Methodist Church (183525) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | lspagnolo@bentzlaw.com | Email<br>First Class Mail |
| Voting Party | Turnagain United Methodist Church - Anchorage | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Turning Point United Methodist Church | Attn: Cam Price | 8372 N Valley Rd | Pinson, AL 35126 | | | cam.price@umcna.org | Email<br>First Class Mail |
| Voting Party | Turtle Lake: Parkview United Methodist Church | Attn: Adam Wayne Woods | 236 Maple St N | Turtle Lake, WI 54889 | | | parkviewunitedmethodist@gmail.com | Email<br>First Class Mail |
| Voting Party | Turtle Lake: Parkview United Methodist Church | Attn: Treasurer | P.O. Box 64 | Turtle Lake, WI 54889 | | | parkviewunitedmethodist@gmail.com | Email<br>First Class Mail |
| Voting Party | Tuscarora Council | Attn: Jason L Smith | 172 Nc Hwy 581 S | Goldsboro, NC 27530 | | | jason.smith@scouting.org | Email<br>First Class Mail |
| Voting Party | Tuscola United Methodist Church | Attn: Secretary/Treasurer And/Or Pastor | 602 7th St | Tuscola, TX 79562 | | | | First Class Mail |
| Voting Party | Tuscumbia First United Methodist | Attn: Kathryn Courtney Woodman | 104 E 3rd St | Tuscumbia, AL 35674 | | | office@tuscumbia.org | Email<br>First Class Mail |
| Voting Party | Tuskawilla Umc | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Tuttle Road United Methodist Church | Attn: Linda Brewster, Pastor | 52 Tuttle Rd | Cumberland, ME 04021 | | | secretary@tuttleroadumc.com | Email<br>First Class Mail |
| Voting Party | Twelfth Street Umc (187762) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | lspagnolo@bentzlaw.com | Email<br>First Class Mail |
| Voting Party | Twenty Palms United Methodist Church | Attn: Linda Geddis / Joseph Geddis | 6250 Mesquite Springs Rd | 29 Palms, CA 92277 | | | geddis_linda@hotmail.com | Email<br>First Class Mail |
| Voting Party | Twin City Filter Service, Inc | 2529 25th Ave S | Minneapolis, MN 55406-1234 | | | | | First Class Mail |
| Voting Party | Twin Falls First United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Twin Falls Umc, Munroe Falls, Oh | Twin Falls Umc | 60 N River Rd | Munroe Falls, OH 44262-1308 | | | twinfallsumc@gmail.com | Email<br>First Class Mail |
| Voting Party | Twin Oaks Umc Trustees | Attn: Marion Woods, Chairman | 8101 Rd 187 | Oakwood, OH 45873 | | | pjwoods@artelco.net | Email<br>First Class Mail |
| Voting Party | Twin Oaks United Methodist Church | Attn: Treasurer | 201 E Harmon St | P.O. Box 98 | Oakwood, OH 45873 | | otoumc@gmail.com | Email<br>First Class Mail |
| Voting Party | Twin Rivers Council | 253 Washington Ave Ext | Albany, NY 12205-5504 | | | | mswitzer@bsamail.org | Email<br>First Class Mail |
| Voting Party | Twin Rivers Council, Inc, Bsa | Attn: Roderick C Mcdonald | One Lincoln Center | Syracuse, NY 13202 | | | arivera@bsk.com | Email<br>First Class Mail |
| Voting Party | Twin Towers Umc | Attn: Patricia Yamashita | 1733 Grant | Berkeley, CA 94703 | | | patricia.yamashita@comcast.net | Email<br>First Class Mail |
| Voting Party | Twin Towers United Methodist Church | Attn: Fred Fielding, Finance Chair | 1411 Oak St | Alameda, CA 94501 | | | twintowers.office@gmail.com | Email<br>First Class Mail |
| Voting Party | Twin Valley Council, Inc Bsa | Attn: Raymond W Brauer | 810 Madison Ave | Mankato, MN 56001 | | | ray.brauer@scouting.org | Email<br>First Class Mail |
| Firm | Tyler H. Fox, Esq. | Tyler H. Fox, Esq. | 135 Antrim St., Unit #2 | Cambridge, MA 02139 | | | tylerfox@verizon.net | Email<br>First Class Mail |
| Voting Party | Tyler Matthew Schmidt | 3900 San Fernando Rd, Apt 2614 | Glendale, CA 91204 | | | | tmschmidt@bellsouth.net | Email<br>First Class Mail |
| Voting Party | Tyler Road Southern Baptist Church | Attn: Eric D Bruce | P.O. Box 75037 | Wichita, KS 67275 | | | Mail@KsAdvocates.com | Email<br>First Class Mail |
| Voting Party | Tyler Street United Methodist Church | Attn: Treasurer, Tyler St Church | 927 W 10th St | Dallas, TX 75208 | | | jeffgarrett@tylerstreet.church | Email<br>First Class Mail |
| Voting Party | Tyner Umc | Attn: Karen Wheeler | 6805 Standifer Gap Rd | Chattanooga, TN 37421 | | | office@tynerumc.com | Email<br>First Class Mail |
| Voting Party | Tyner United Methodist Church | Attn: Cathy Wesolek | 4503 French St | Tyner, IN 46572 | | | cathy.wesolek@inumc.org | Email<br>First Class Mail |
| Voting Party | Tyrone Umc | P O Box 206 | Tyrone, OK 73951 | | | | drmingus@att.net | Email<br>First Class Mail |
| Voting Party | U S Postal Service | Cmrs-Pbp | P.O. Box 0566 | Carol Stream, IL 60132-0566 | | | | First Class Mail |
| Voting Party | Ukiah United Methodist Church | Attn: Trustee Chair | P.O. Box 323 | Ukiah, CA 95482 | | | office@ukiahumc.org | Email<br>First Class Mail |

**Exhibit B**
**Service List**

| Description | Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|---|
| Voting Party | Ulster (141565) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | lspagnolo@bentzlaw.com | Email<br>First Class Mail |
| Voting Party | Ulster Heights United Methodist Church | Attn: Sejin Cha | 1264 Ulster Heights Rd | Ellenville, NY 12428 | | | sejincha@gmail.com | Email<br>First Class Mail |
| Voting Party | Ulysses United Methodist Church (07202) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | lspagnolo@bentzlaw.com | Email<br>First Class Mail |
| Voting Party | Um Church Of The Village | Attn: Samuel C Winfrey | 201 W 13th St | New York, NY 10011 | | | samcw10001@gmail.com | Email<br>First Class Mail |
| Voting Party | Um Insurance Co, Inc And Its Affiliates And Predecessors | Primmer Piper Eggleston & Cramer Pc | 500 Main St | Burlington, VT 05402 | | | rgadapee@primmer.com | Email<br>First Class Mail |
| Voting Party | Umc | Attn: Ricky Huggins | 46100 Lovings Ln | Heavener, OK 74937 | | | journey_ricky@yahoo.com | Email<br>First Class Mail |
| Voting Party | Umc At Milltown | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Umc At Mt Talor | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Umc First Vineland - Vineland | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Umc Keansburg | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Umc Of Burlington | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Umc Of Burlington | 207 S 6th St | Burlington, KS 66839 | | | | | First Class Mail |
| Voting Party | Umc Of Red Bank | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Underwood Lutheran Church | Attn: Pastor Scott Dalen | P.O. Box 9 | 10 3rd Ave | Underwood, IA 51576 | | sdalen001@luthersem.edu | Email<br>First Class Mail |
| Voting Party | Unifi Equipment Finance, Inc | Attn: Julie Dailey | 801 W Ellsworth Rd | Ann Arbor, MI 48108 | | | jdailey@teamunifi.com | Email<br>First Class Mail |
| Voting Party | Union & Willow Grove United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Union Avenue United Methodist Church | Attn: Tyler Kinser, Treasurer | 1843 S Union Ave | Alliance, OH 44601 | | | kinsertjwz@gmail.com | Email<br>First Class Mail |
| Voting Party | Union Center United Methodist Church | Attn: Rev David Mckinney | 128 Maple Dr | Endicott, NY 13760-6301 | | | umcgospel@aol.com | Email<br>First Class Mail |
| Voting Party | Union Chapel Indy | Attn: Lisa Lorentz | 2720 E 86th St | Indianapolis, IN 46240 | | | lisa@unionchapelindy.org | Email<br>First Class Mail |
| Voting Party | Union Chapel Umc | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Union Chapel Umc 2625 Pannell Rd Monroe, Ga 30655 | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Union Church (Claremont) | c/o The Tamposi Law Group, PC | Attn: Peter N Tamposi | 159 Main St | Nashua, NH 03060 | | peter@thetamposilawgroup.com | Email<br>First Class Mail |
| Voting Party | Union Church Of Hinsdale - United Church Of Christ | Attn: Matthew Klein | 324 W Burlington | Lagrange, IL 60525 | | | matthew.klein55@gmail.com | Email<br>First Class Mail |
| Voting Party | Union City Presbyterian Church | Attn: Robert Willert | 37 W High St | Union City, PA 16438-1236 | | | bearpc@verizon.net | Email<br>First Class Mail |
| Voting Party | Union Congregational United Church Of Christ Of Green Bay Wi | Attn: Gail Hohenstein | 716 S Madison St | Green Bay, WI 54301 | | | bridget@unionucc.com | Email<br>First Class Mail |
| Voting Party | Union Deposit Umc (187534) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | lspagnolo@bentzlaw.com | Email<br>First Class Mail |
| Voting Party | Union Grove United Methodist Church | Attn: Michael Lee Welsh | P.O. Box 44 | Spring Garden, AL 36275 | | | mikewelsh91@gmail.com | Email<br>First Class Mail |
| Voting Party | Union Grove United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Union Hill Presbyterian Church Of Denville | Attn: John S Ware Iv | 427 Franklin Rd | Denville, NJ 07834 | | | office@unionhillchurch.org | Email<br>First Class Mail |
| Voting Party | Union Hill Presbyterian Church Of Denville | Attn: Ellen O'Connell Esq | 600 Parsippany Rd, Ste 204 | Parsippany, NJ 07054 | | | office@unionhillchurch.org | Email<br>First Class Mail |
| Voting Party | Union Hill Presbyterian Church of Denville | Attn: John S Ware IV | 600 Parsippany Rd, Ste 204 | Parsippany, NJ 07054 | | | eoconnell@iwwt.law | Email<br>First Class Mail |
| Voting Party | Union Hill Umc | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Union Hill United Methodist Church 2000 Aj Land Rd Canton, G | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Union Japanese Church Of Westchester | Attn: Yoko Ueda | 6 Greenacres Ave | Scarsdale, NY 10583 | | | ujcw.pr@gmail.com | Email<br>First Class Mail |
| Voting Party | Union Memorial United Methodist Church | Carolyn Anderson | 3443 Riva Rd | Davidsonville, MD 21035 | | | cmanderson71@hotmail.com | Email<br>First Class Mail |
| Voting Party | Union Memorial United Methodist Church | Attn: Janice Seay | P.O. Box 53 | Davidsonville, MD 21035 | | | cmanderson71@hotmail.com | Email<br>First Class Mail |
| Voting Party | Union Park Umc | Attn: Treasurer | 2305 E 12th St | Des Moines, IA 50316 | | | office@unionparkumc.org | Email<br>First Class Mail |
| Voting Party | Union Presbyterian Church | Attn: David Blevins | 329 N Bent St | Powell, WY 82435 | | | unionpcpowell@gmail.com | Email<br>First Class Mail |
| Voting Party | Union Presbyterian Church, Inc (Endicott, Ny) | Attn: Rev Patricia J Raube | 200 E Main St | Endicott, NY 13760 | | | Pat.Raube@upcendicott.org | Email<br>First Class Mail |
| Voting Party | Union United Methodist Church | 1018 Pulaski Rd | East Northport, NY 11731 | | | | UnionUMC@optonline.net | Email<br>First Class Mail |
| Voting Party | Union United Methodist Church | Attn: Ron Schultz | 4321 Co Rd 32 | Wilsonville, AL 35186 | | | rschultz@umcna.org | Email<br>First Class Mail |
| Voting Party | Union United Methodist Church | Attn: Roderic L Mullen | 2212 Nursery Rd | Lillington, NC 27546 | | | rmullen@nccumc.org | Email<br>First Class Mail |
| Voting Party | Union United Methodist Church | Attn: Tom Lester, Treasurer | 690 Edith Ave | Noblesville, IN 46060 | | | lester0714@comcast.net | Email<br>First Class Mail |
| Voting Party | Union United Methodist Church | Attn: Benny L Anderson | P.O. Box 316 | 303 E Jackson | Union, MS 39365 | | info.uumcms@gmail.com | Email<br>First Class Mail |
| Voting Party | Union United Methodist Church | Attn: David Jackson | 485 Columbus Ave | Boston, MA 02118 | | | finance@unionboston.org | Email<br>First Class Mail |
| Voting Party | Union United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Union United Methodist Church | Rev Bernadette Logan | 12615 149th St | South Ozone Park, NY 11436 | | | bministry3@aol.com | Email<br>First Class Mail |
| Voting Party | Union United Methodist Church | Attn: Rev Bernadette Logan | 126-22 150th St | P.O. Box 200584 | South Ozone Park, NY 11436 | | bministry15@gamil.com | Email<br>First Class Mail |
| Voting Party | Union United Methodist Church Brooklyn | Attn: Rev Jacqueline Carter | 121 New York Ave | Brooklyn, NY 11216 | | | umcunionbk@gmail.com | Email<br>First Class Mail |
| Voting Party | Union United Methodist Church Of Unity, Maine | Attn: Thomas L Blackstone | 61 Pleasant St | Waterville, ME 04901 | | | tlbphd@alum.emory.edu | Email<br>First Class Mail |
| Voting Party | Union United Methodist Church, Inc | Attn: Bill Gray | 128 King George Way | Columbia, SC 29210 | | | hsref376@aol.com | Email<br>First Class Mail |
| Voting Party | Union United Methodist Church, Inc | Attn: Bill Gray | 7582 Woodrow St | Irmo, SC 29063-2831 | | | hsref376@aol.com | Email<br>First Class Mail |
| Voting Party | Union Village United Methodist Church | Attn: Bertha Brown | P.O. Box 237 | Thetford Ctr, VT 05075 | | | | First Class Mail |
| Voting Party | Uniondale United Methodist Church | Attn: Kene Erike | 280 Prince Ave | Freeport, NY 11520 | | | kerike@optonline.net | Email<br>First Class Mail |
| Voting Party | Uniondale United Methodist Church | Attn: Kene Erike | 720 Uniondale Ave | Uniondale, NY 11553 | | | kerike@optonline.net | Email<br>First Class Mail |
| Voting Party | Uniontown Umc | Darrell Davis | 4639 Bark Hill Rd | Union Bridge, MD 21791 | | | 24ddavis@gmail.com | Email<br>First Class Mail |
| Voting Party | Uniontown Umc | Attn: Sharon Hiner | 3405 Uniontown Rd | Westminster, MD 21158 | | | | First Class Mail |
| Voting Party | Unionville United Methodist Church | Attn: Marla Pace-Uumc Treasurer | Attn: Barb Hagerla | P.O. Box 244 | Unionville, MO 63565 | | bhagerla@yahoo.com | Email<br>First Class Mail |
| Voting Party | Unionville United Methodist Church (96861) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | lspagnolo@bentzlaw.com | Email<br>First Class Mail |
| Voting Party | Uni-Sim Corporation | P O Box 1358 | Windham, ME 04062-1358 | | | | | First Class Mail |
| Voting Party | United Brethrens Church On Staten Island | Attn: Lawrence Johnson | 2205 Richmond Rd | Staten Island, NY 10306 | | | moraviancemetery@gmail.com | Email<br>First Class Mail |
| Voting Party | United Brethrens Church On Staten Island | c/o Hall & Hall LLP | 57 Beach St | Staten Island, NY 10304 | | | gazzolav@hallandhalllaw.com | Email<br>First Class Mail |
| Voting Party | United Christian Parish - Reston | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | United Church Of Broomfield | Attn: Gary B Mckee | 825 Kohl St | Broomfield, CO 80020 | | | ucbucctreasurer@gmail.com | Email<br>First Class Mail |
| Voting Party | United Church Of Broomfield | 825 Kohl St | Broomfield, CO 80020 | | | | ucbucctreasurer@gmail.com | Email<br>First Class Mail |
| Voting Party | United Church Of Canastota | Attn: Gregory J Wright | 2623 Carey Hill Rd | Chittenango, NY 13037 | | | gjw412@yahoo.com | Email<br>First Class Mail |
| Voting Party | United Church Of Canastota, Inc | 144 Center St | Canastota, NY 13032 | | | | gjw412@yahoo.com | Email<br>First Class Mail |
| Voting Party | United Church Of Christ In Keene | 23 Central Sq | Keene, NH 03431-3707 | | | | cbagley@ucckeene.org | Email<br>First Class Mail |
| Voting Party | United Church Of Christ, Federated | Attn: Ann Gibert | 4 Church St | Webster, MA 01570 | | | asgibert@gmail.com | Email<br>First Class Mail |
| Voting Party | United Church Of Christ, Federated | Attn: Ann Sheaffer Gibert | 4 Church St | Webster, MA 01570 | | | asgibert@gmail.com | Email<br>First Class Mail |
| Voting Party | United Church Of Fairfax | Attn: Reverend Katherine Arthaud | P.O. Box 204 | Fairfax, VT 05454 | | | | First Class Mail |
| Voting Party | United Church Of Ferndale | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | United Church Of Idaho Springs | Attn: J Horner | P.O. Box 3070 | Idaho Springs, CO 80452 | | | cskennedy46@comcast.net | Email<br>First Class Mail |
| Voting Party | United Church Of Lincoln - Vermont | 23 Quaker St | Lincoln, VT 05443 | | | | jacox1980@yahoo.com | Email<br>First Class Mail |
| Voting Party | United Church Of Monmouth | Attn: Gail G Dibiaso, Treasurer | 778 Main St | P.O. Box 217 | Monmouth, ME 04259 | | gdibiaso@roadrunner.com | Email<br>First Class Mail |
| Voting Party | United Church Of Ovid | Attn: Karen Densmore, Treasurer | 131 W Front St | Ovid, MI 48866 | | | khbatora@gmail.com | Email<br>First Class Mail |
| Voting Party | United Church Of Randolph | Attn: Roberta Hislop, Deacon Chair | P.O. Box 209 | Randolph, VT 05060 | | | grandmab@exit4.com | Email<br>First Class Mail |
| Voting Party | United Church Of Rocoe | Attn: Amy A Tompkins | 2 Church St | Roscoe, NY 12776 | | | amy.tompkins@nyac-umc.com | Email<br>First Class Mail |
| Voting Party | United Church Of Rogers Park | c/o Chicago United Church of Rogers Park | 1545 W Morse Ave | Chicago, IL 60626 | | | | First Class Mail |
| Voting Party | United Church Of South Royalton, Federated | P O Box 116 | South Royalton, VT 05068 | | | | ucsr@myfairpoint.net | Email<br>First Class Mail |
| Voting Party | United Church Of Thetford | Route 5 | North Thetford, VT 05054 | | | | unitedchurchofthetford@gmail.com | Email<br>First Class Mail |
| Voting Party | United Church Of Underhill | Attn: Rev Jennifer L Mihok | P.O. Box 265 | Underhill, VT 05489 | | | pastor@ucu.church | Email<br>First Class Mail |
| Voting Party | United Church Of Walsenburg | Attn: Wanda Faye Stroh, Treasurer | 108 Kansas Ave | Walsenburg, CO 81089 | | | jfstroh@msn.com | Email<br>First Class Mail |
| Voting Party | United Church Of Westville | Attn: Rev Young Choi | 34 Harrison St | New Haven, CT 06515 | | | shine153@gmail.com | Email<br>First Class Mail |
| Voting Party | United Churches Of Durham | Attn: Pam Huntley | 228 Main St | Durham, CT 06422-2129 | | | the.united.churches@snet.net | Email<br>First Class Mail |
| Voting Party | United Community Church Of Morrisville Vermont | Attn: Mary Ann Wilson, Treasurer | P.O. Box 475 | Morrisville, VT 05661 | | | mawwilson@aol.com | Email<br>First Class Mail |
| Voting Party | United Disciples Of Christ Church | Attn: Rev Steven M Smith | 100 United Disciples Dr | South Charleston, WV 25309 | | | udpastor@suddenlinkmail.com | Email<br>First Class Mail |
| Voting Party | United Federated Church Of Williamstown | Attn: Nancy Avery | 2426 Rte 14 | P.O. Box 438 | Williamstown, VT 05679 | | alvinavery66@gmail.com | Email<br>First Class Mail |
| Voting Party | United Healthcare | 22703 Network Pl | Chicago, IL 60673-1227 | | | | | First Class Mail |
| Voting Party | United Japanese Christian Church | Attn: Rev Akiko Miyake-Stoner | 136 N Villa Ave | Clovis, CA 93612 | | | akiko@ujcclife.com | Email<br>First Class Mail |
| Voting Party | United Lutheran Church | Attn: Carol Wells, Council President | 101 E 38th St | Tacoma, WA 98404 | | | Scooterwells52@gmail.com | Email<br>First Class Mail |
| Voting Party | United Lutheran Church | Attn: Mary Kathryn Sanders | 3606 Tacoma Ave S | Tacoma, WA 98418 | | | marysandrs@gmail.com | Email<br>First Class Mail |
| Voting Party | United Methodist Camp Service | Attn: Jessica Ellis, CFO | 475 Riverside Dr, Ste 1922 | New York, NY 10115 | | | jellis@umcitysociety.org | Email<br>First Class Mail |
| Voting Party | United Methodist Church | Attn: William Winston Chu | 1109 Glenwood Dr | Mt Pleasant, MI 48858 | | | wmwchu@gmail.com | Email<br>First Class Mail |
| Voting Party | United Methodist Church | Attn: Steven Bruns | 701 Turner St | Waynesbro, MS 39367 | | | waynesbrofirstmethodist@gmail.com | Email<br>First Class Mail |
| Voting Party | United Methodist Church | 845 N 5th St | Spearfish, SD 57783 | | | | scott.mckirdy@spearfishumc.org | Email<br>First Class Mail |
| Voting Party | United Methodist Church | Ruben Rivera | 651 Lillie St | Elgin, IL 60120 | | | ruben.nacho90@yahoo.com | Email<br>First Class Mail |
| Voting Party | United Methodist Church | Attn: Laura Alvarez | P.O. Box 464 | Point Comfort, TX 77978 | | | rev.laura.alvarez@gmail.com | Email<br>First Class Mail |
| Voting Party | United Methodist Church | Attn: Jill Colley Robinson | 145 Pulp Mill Bridge Rd | Weybridge, VT 05753 | | | rev.jill.colley.robinson@gmail.com | Email<br>First Class Mail |

Exhibit B
Service List

| Description | Name | Address | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Voting Party | United Methodist Church | Attn: Jill Elizabeth Colley Robinson | 145 Pulp Mill Bridge Rd | Weybridge, VT 05753 | | rev.jill.colley.robinson@gmail.com | Email / First Class Mail |
| Voting Party | United Methodist Church | Attn: Rev Gerry Piper | 2 Hillcrest Rd | Springfield, VT 05156 | | piperprw4me@hotmail.com | Email / First Class Mail |
| Voting Party | United Methodist Church | Attn: Heather Ryan Bailes Baker | 57 Pond St | Osterville, MA 02655 | | pastorheather@umcchurches.org | Email / First Class Mail |
| Voting Party | United Methodist Church | Attn: Pamela Bruns | 96 U 17 | Stringer, MS 39481 | | pamelapbruns@gmail.com | Email / First Class Mail |
| Voting Party | United Methodist Church | Nicholas G Guay | 86 Summit St | Baileyville, ME 04604 | | ngguay66@gmail.com | Email / First Class Mail |
| Voting Party | United Methodist Church | Attn: Nema R Lacayeae | 898 Mulberry Lane | El Centro, CA 92243 | | nemabaer@outlook.com | Email / First Class Mail |
| Voting Party | United Methodist Church | Minsheng Lee | 2 Bean Hill Rd | Northfield, NH 03276 | | mlumc@gmail.com | Email / First Class Mail |
| Voting Party | United Methodist Church | Attn: John Herbert Lucy | 127 Richardson Corner Rd | Charlton, MA 01507 | | john@cc-umc.org | Email / First Class Mail |
| Voting Party | United Methodist Church | Rebel William Grant Jr | 1221 Meadowood Rd | Columbia, MS 39429 | | | Email / First Class Mail |
| Voting Party | United Methodist Church | Attn: Eddie Ray Todd | 66 Believer Dr | Keystone, WV 24852 | | | Email / First Class Mail |
| Voting Party | United Methodist Church | Attn: Eddie Ray Todd | 802 Frogmout Rd | Welch, WV 24801 | | | Email / First Class Mail |
| Voting Party | United Methodist Church - Highbridge | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email / First Class Mail |
| Voting Party | United Methodist Church At Berlin | Attn: Sharon Goode-more | 17 S Main St | P.O. Box 221 | Berlin, NY 12022 | goodermoleio@yahoo.com | Email / First Class Mail |
| Voting Party | United Methodist Church At Demarest | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email / First Class Mail |
| Voting Party | United Methodist Church At Shrub Oak | Attn: Trustees | 1176 E Main St | Shrub Oak, NY 10588-1409 | | umcso-ny@gmail.com | Email / First Class Mail |
| Voting Party | United Methodist Church Bear Creek Camp | 59 E Pajtan St | Mahanna, AR 72360 | | plant.horka@wvmc.org | | Email / First Class Mail |
| Voting Party | United Methodist Church Dove Creek, Co | Attn: Jackie Nielson | P.O. Box 628 | Dove Creek, CO 81324 | | SallyFoy@aol.com | Email / First Class Mail |
| Voting Party | United Methodist Church Greensboro Bend, Ut | United Methodist Church | 833 Main | Greensboro Bend, UT 05842 | | | Email / First Class Mail |
| Voting Party | United Methodist Church In Madison | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email / First Class Mail |
| Voting Party | United Methodist Church In Wayne | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email / First Class Mail |
| Voting Party | United Methodist Church Of Amawrites | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email / First Class Mail |
| Voting Party | United Methodist Church Of Antioch | 848 Main St | Antioch, IL 60002 | | umcpastorkate@gmail.com | | Email / First Class Mail |
| Voting Party | United Methodist Church Of Atwater | Attn: William Robert Arnold | 2510 Linden St | Atwater, CA 95301 | | umterodmethodist@sbcglobal.net | Email / First Class Mail |
| Voting Party | United Methodist Church Of Auburn | Attn: Treasurer | 400 Park Ave | Auburn, ME 04210-8017 | | office@auburnmethodist.org | Email / First Class Mail |
| Voting Party | United Methodist Church Of Babylon | Attn: Robert Dunlop | 21 James St | Babylon, NY 11702 | | Adunlop11@gmail.com | Email / First Class Mail |
| Voting Party | United Methodist Church Of Bay Shore | Attn: Rev Wendy Modeste | 107 E Main St | Bay Shore, NY 11706 | | Wwanch68@aol.com | Email / First Class Mail |
| Voting Party | United Methodist Church Of Bolton | Attn: David Martin | 1041 Boston Tpke | Bolton, CT 06043 | | UMCofBolton17@comcast.net | Email / First Class Mail |
| Voting Party | United Methodist Church Of Brady | Attn: Pastor Brady | P.O. Box 1030 | Brady, TX 76825 | | funofofice@funimbrady.org | Email / First Class Mail |
| Voting Party | United Methodist Church Of Cadillac | Attn: Bill George | 10201 Erie St | P.O. Box 67 | Cadillac, MI 49601 | umccadillac@gmail.com | Email / First Class Mail |
| Voting Party | United Methodist Church Of Cadillac | Attn: Sara Adkin | P.O. Box 67 | Cadillac, MI 49601 | | | Email / First Class Mail |
| Voting Party | United Methodist Church Of Castro Valley | Attn: Steven David Grant | 19732 Pepperdine St | San Leandro, CA 94579 | | grant6032@sbcglobal.net | Email / First Class Mail |
| Voting Party | United Methodist Church Of Castro Valley | Attn: Pastor | 19866 Wisteria St | Castro Valley, CA 94546 | | grant6032@sbcglobal.net | Email / First Class Mail |
| Voting Party | United Methodist Church Of Chagrin Falls | Attn: Dan Speak, Chair, Trustees | 20 S Franklin St | Chagrin Falls, OH 44022 | | chris@fccmo.com | Email / First Class Mail |
| Voting Party | United Methodist Church Of Chillicothe, Missouri, Inc | Attn: Pastor Buck Cuers Smith | 1414 Walnut | Chillicothe, MO 64601 | | buck@chillicothemumc.org | Email / First Class Mail |
| Voting Party | United Methodist Church Of Christ | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email / First Class Mail |
| Voting Party | United Methodist Church Of Christ | 556 Ave F | Minner, NE 68761 | | | | Email / First Class Mail |
| Voting Party | United Methodist Church Of Cooperstown | Attn: Dana A Horrell | 66 Ford Ave | Oneonta, NY 13326 | | dkhorrell@gmail.com | Email / First Class Mail |
| Voting Party | United Methodist Church Of Cooperstown | Attn: Dan Evans | 66 Chestnut St | Cooperstown, NY 13326 | | ctevansmc@gmail.com | Email / First Class Mail |
| Voting Party | United Methodist Church Of Corona | Attn: Rev Elisa Vicioso | 42-15 104 St | Corona, NY 11368 | | umcilcorona@gmail.com | Email / First Class Mail |
| Voting Party | United Methodist Church Of Corona | Rev Elisa Vicioso | 42-15 104 St | Corona, NY 11368 | | umcilcorona@gmail.com | Email / First Class Mail |
| Voting Party | United Methodist Church Of Corsica | Attn: President Trustees Cums | 2880 California Ave | Corsica, CA 52881 | | merch1@gmail.com | Email / First Class Mail |
| Voting Party | United Methodist Church Of Cucamonga | Attn: Finance Chair Umc Cucamonga | 7490 Archibald Ave | Rancho Cucamonga, CA 91730 | | danabaf@gail.com | Email / First Class Mail |
| Voting Party | United Methodist Church Of Danbury | Attn: Pastor Kimberly Bockey | 5 Clapboard Ridge Rd | Danbury, CT 06811 | | danburyumc@sbcglobal.net | Email / First Class Mail |
| Voting Party | United Methodist Church Of Deerfield | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email / First Class Mail |
| Voting Party | United Methodist Church Of Eagle Valley | Attn: Louise Carter | P.O. Box 346 | Eagle, CO 81631 | | Office@umcofeaglevalley.org | Email / First Class Mail |
| Voting Party | United Methodist Church Of East Meadow | Attn: Darelli Johnson-Aga | 470 E Meadow Ave | East Meadow, NY 11554 | | eastmeadowumc@optonline.net | Email / First Class Mail |
| Voting Party | United Methodist Church Of Evergreen | Attn: Peer Gildenlove, Trustee Chair Umca | 3757 Ponderosa Dr | Evergreen, CO 80439 | | office@evergreenUMC.org | Email / First Class Mail |
| Voting Party | United Methodist Church Of Fayetteville | 501 E Genesee St | P.O. Box 168 | Fayetteville, NY 13066-0168 | | contactus@fayettevilleumc.org | Email / First Class Mail |
| Voting Party | United Methodist Church Of Floral Park | Attn: Benjamin Hao | 35 Verbena Ave | Floral Park, NY 11001 | | umcfpk@aol.com | Email / First Class Mail |
| Voting Party | United Methodist Church Of Fonda-Fultonville | Attn: Thomas Pullen | 35 Prospect St | Fultonville, NY 12072 | | tompullen@nycap.rr.com | Email / First Class Mail |
| Voting Party | United Methodist Church Of Gales Ferry | Attn: Treasurer | 10 Chapman Ln | Gales Ferry, CT 06335 | | pastorbertum@gmail.com | Email / First Class Mail |
| Voting Party | United Methodist Church Of Galveston | Attn: David Duke | 515 S Maple St | P.O. Box 639 | Galveston, IN 46932 | david.duke@munc.org | Email / First Class Mail |
| Voting Party | United Methodist Church Of Good Fellowship, Naples, Maine | Attn: Seth A Forhis | 1000 Roosevelt Trl | Naples, ME 04055 | | pastorsethforhac@gmail.com | Email / First Class Mail |
| Voting Party | United Methodist Church Of Hagerman | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email / First Class Mail |
| Voting Party | United Methodist Church Of Hartford | Attn: Beth Ann Loveland Sennett, Trustees Chair | 571 Farmington Ave | Hartford, CT 06105 | | blovelandsennett18@gmail.com | Email / First Class Mail |
| Voting Party | United Methodist Church Of Hygiene | Attn: Andrew W Errol Trustee | P.O. Box 76 | 7542 Hygiene Rd | Hygiene, CO 80533 | papa833errol@gmail.com | Email / First Class Mail |
| Voting Party | United Methodist Church Of Islp | P.O Box 507 | Islp, NY 11751 | | pastytmak@gmail.com | | Email / First Class Mail |
| Voting Party | United Methodist Church Of Johnstown | Attn: Treasurer & Richard Bruce Bandy | 108 King Ave | Johnstown, CO 80534 | | treasurer@johnstown.church | Email / First Class Mail |
| Voting Party | United Methodist Church Of Kahoka, Inc. | Attn: Shirley Anne Nones | P.O. Box 47 | Kahoka, MO 63445 | | snone123@yahoo.com | Email / First Class Mail |
| Voting Party | United Methodist Church Of Kent | P.O Box 646 | Kent, OH 44240 | | cjrnette@kentmethodist.org | | Email / First Class Mail |
| Voting Party | United Methodist Church Of Kent | Attn: David Arthur Palmer | 1435 E Main St | Kent, OH 44240 | | davepalmer@kentmethodist.org | Email / First Class Mail |
| Voting Party | United Methodist Church Of La Mirada | Attn: Paige Eaves | 15700 Roseccans Ave | La Mirada, CA 90638 | | office@umclamirada.org | Email / First Class Mail |
| Voting Party | United Methodist Church Of Lake Ronkonkoma | Attn: Wendy Duffy | 782 Hawkins Ave | Lake Grove, NY 11755 | | cathy@umdr.com | Email / First Class Mail |
| Voting Party | United Methodist Church Of Lamar | 107 S 6th St | Lamar, CO 81052 | | lamarumc@live.com | | Email / First Class Mail |
| Voting Party | United Methodist Church Of Lamars | 901 3rd Ave Se | Lemars, IA 51031 | | office@lemarsumchurch.org | | Email / First Class Mail |
| Voting Party | United Methodist Church Of Lenox Ma | Attn: John Allen | 6 Holmes Rd | Lenox, MA 01240 | | | Email / First Class Mail |
| Voting Party | United Methodist Church Of Libertyville | Libertyville Umc | 429 Brainerd Ave | Libertyville, IL 60048 | | pg.cam@umcl.org | Email / First Class Mail |
| Voting Party | United Methodist Church Of Litchfield | 69 West St | P.O. Box 65 | Litchfield, CT 06759 | | macdu152@yahoo.com | Email / First Class Mail |
| Voting Party | United Methodist Church Of Los Altos | Attn: Denise Robinson | 655 Magdalena Ave | Los Altos, CA 94024 | | denisewrobinson@lacom.org | Email / First Class Mail |
| Voting Party | United Methodist Church Of Los Banos | Attn: Catherine Wolf Miyamoto | 1031 Iowa St | Los Banos, CA 93635 | | umcb@att.net | Email / First Class Mail |
| Voting Party | United Methodist Church Of Ludington | Attn: Dawn Mumford Treasurer | 5610 Bryant Rd | Ludington, MI 49431 | | ludumctreasurer@gmail.com | Email / First Class Mail |
| Voting Party | United Methodist Church Of Macedonia | Attn: Jill Marlow | 12803 E Aurora Rd | Macedonia, OH 44056 | | cmarlowumc@macedonia.org | Email / First Class Mail |
| Voting Party | United Methodist Church Of Madison | Attn: Gloria Vandruin | 304 N Egan Ave | Madison, SD 57042 | | madison.umc@midcononetv.com | Email / First Class Mail |
| Voting Party | United Methodist Church Of Merced | Attn: Nadine Woodcok | 899 Yosemite Pkwy | Merced, CA 95340 | | nadine@umcmerced.org | Email / First Class Mail |
| Voting Party | United Methodist Church Of Mitchellville | Attn: Scott F Menzel | P.O. Box 386 | Mitchellville, IA 50169-0386 | | MitchellvileUMC@gmail.com | Email / First Class Mail |
| Voting Party | United Methodist Church Of Monroe | Attn: Treasurer, United Methodist Church of Monroe | 315 Cutlers Farm Rd | Monroe, CT 06468 | | umcm@smonroe.org | Email / First Class Mail |
| Voting Party | United Methodist Church Of Mosea Lake, Minnesota | Attn: Andrew J Stadnner | 120 S 6th St, Ste 2600 | Minneapolis, MN 55402 | | sstadnner@faegbba.com | Email / First Class Mail |
| Voting Party | United Methodist Church Of Mt Kisco | Attn: Ross Porter | 300 E Main St | Mt. Kisco, NY 10549 | | wrporter112@verizon.net | Email / First Class Mail |
| Voting Party | United Methodist Church Of New Canaan | Attn: Roy Tuchar | Umc-Nc 165 S Ave | New Canaan, CT 06840 | | ros.tub4@gmail.com | Email / First Class Mail |
| Voting Party | United Methodist Church Of Newton, Newton, Ma | Attn: Pastoral Andrea - Quarms, Treasurer | 430 Walnut St | Newton, MA 02460 | | umcc.newton@gmail.com | Email / First Class Mail |
| Voting Party | United Methodist Church Of North Manchester | Attn: Kandie Quick-Egner | 306 E 2nd St | North Manchester, IN 46962 | | nmumcoffice@gmail.com | Email / First Class Mail |
| Voting Party | United Methodist Church Of Otsego, Mi | Attn: Administrator/Financial Secretary | 223 S Allegan St | P.O. Box 441 | Otsego, MI 49078 | office@otsegoumc.org | Email / First Class Mail |
| Voting Party | United Methodist Church Of Palm Springs | Attn: Susan Fessell, Treasurer | P.O. Box 2827 | Palm Springs, CA 92263 | | wilmf1@aol.com | Email / First Class Mail |
| Voting Party | United Methodist Church Of Pine Island | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email / First Class Mail |
| Voting Party | United Methodist Church Of Port Washington | Attn: David Collins | 35 Middle Neck Rd | Port Washington, NY 11050 | | vreva@lumpw.org | Email / First Class Mail |
| Voting Party | United Methodist Church Of Queensbury | Attn: Treasurer | 460 Aviation Rd | Queensbury, NY 12804-2937 | | pcampu.owaum@gmail.com | Email / First Class Mail |
| Voting Party | United Methodist Church Of Rancho | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email / First Class Mail |
| Voting Party | United Methodist Church Of Richmond, Missouri, Inc | Attn: James Robert Swafford, President | 212 West Main St | P.O. Box 406 | Richmond, MO 64085 | richmoumc@gmail.com | Email / First Class Mail |
| Voting Party | United Methodist Church Of Rochelle | 709 4th Ave | Rochelle, IL 61068 | | roc12456@roadrunner.com | | Email / First Class Mail |
| Voting Party | United Methodist Church Of Round Pond | Attn: Bethlah Callahan | 1456 State Rd 32 | Round Pond, ME 04564 | | roc456@roadrunner.com | Email / First Class Mail |
| Voting Party | United Methodist Church Of Round Pond | R Kelly Harvell | 3625 Bristol Rd | New Harbor, ME 04554 | | Pastorkelce@gmail.com | Email / First Class Mail |
| Voting Party | United Methodist Church Of Rumford | Attn: Mistha Henderson | 724 Forest Ave | Rumford, ME 04276 | | lsknight@myfairpoint.net | Email / First Class Mail |
| Voting Party | United Methodist Church Of Sea Cliff | Attn: Clifford Heiser, Pres Board of Trustees | 36 Upper Sheep Pasture Rd | East Setauket, NY 11733 | | cliff.heiser@gmail.com | Email / First Class Mail |
| Voting Party | United Methodist Church Of Sea Isle City | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email / First Class Mail |
| Voting Party | United Methodist Church Of Seaford | Attn: Walter Frederick Cook Iv | 1560 Washington Ave | Seaford, NY 11783 | | wcook4443@gmail.com | Email / First Class Mail |
| Voting Party | United Methodist Church Of Seaford | Attn: Walter Cook | 264 N Maple St | N Massapequa, NY 11758 | | wcook4443@gmail.com | Email / First Class Mail |
| Voting Party | United Methodist Church Of Sedan | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email / First Class Mail |
| Voting Party | United Methodist Church Of Sedan | 352 N Chautauqua St | Sedan, KS 67361 | | | | Email / First Class Mail |

Exhibit B
Service List

| Description | Name | Address | | Email | Method of Service |
|---|---|---|---|---|---|
| Voting Party | United Methodist Church Of Simi Valley | Attn: Treasurer, Scams | 2394 Erringer Rd | | Simi Valley, CA 93065 | Email / First Class Mail |
| Voting Party | United Methodist Church Of Swartz Creek | Attn: Treasurer | 7400 Miller Rd | | Swartz Creek, MI 48473 | receptionist@umc-sc.org / Email / First Class Mail |
| Voting Party | United Methodist Church Of The Covenant - Arlington | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com / Email / First Class Mail |
| Voting Party | United Methodist Church Of The Covenant - Arlington | 3668 Matlock Rd | | Arlington, TX 76015-3605 | | | Email / First Class Mail |
| Voting Party | United Methodist Church Of The Covenant Of Spartanburg, Inc | Attn: Rev Heather Humphries | 725 Glenia Ct | | Boiling Springs, SC 29316 | hbhumphries@umcsc.org / Email / First Class Mail |
| Voting Party | United Methodist Church Of The Covenant Of Spartanburg, Inc | Attn: Heather Attn: Humphries | 9020 Asheville Hwy | | Spartanburg, SC 29316 | hbhumphries@umcsc.org / Email / First Class Mail |
| Voting Party | United Methodist Church Of The Good Shepherd | Attn: Samuel Greaves - Head Trustee | 10001 Calera Rd | | Philadelphia, PA 19154 | secretary@umcgoodshepherd.org / Email / First Class Mail |
| Voting Party | United Methodist Church Of The Good Shepherd, Newport, NH | Attn: Donald Dupont | 42 Cary St | | Newport, NH 03773 | thedupoint4@gmail.com / Email / First Class Mail |
| Voting Party | United Methodist Church Of The Redeemer | Attn: Gail Smith | 1901 Iverson St | | Temple Hills, MD 20748 | | Email / First Class Mail |
| Voting Party | United Methodist Church Of The Servant | Attn: Randy Strausser | 14343 N MacArthur Blvd | | Oklahoma City, OK 73142 | rstrausser@churchoftheservant.com / Email / First Class Mail |
| Voting Party | United Methodist Church Of Thousand Oaks | Attn: Robert B Garrett | 1000 Janss | | Thousand Oaks, CA 91360 | tbgar1112@juno.com / Email / First Class Mail |
| Voting Party | United Methodist Church Of Vista | Attn: Rev Dr Leigh Ann Shaw | 490 S Melrose Ave | | Vista, CA 92081 | umcvista@umcvista.org / Email / First Class Mail |
| Voting Party | United Methodist Church Of Watertown | Attn: Mary Woodward | 305 Main St | | Watertown, CT 06795-2209 | marywoodward49@gmail.com / Email / First Class Mail |
| Voting Party | United Methodist Church Of Webster (Ny) | Attn: Rev Rick LaAue | 169 E Main St | | Webster, NY 14580 | hadua@umcwebster.org / Email / First Class Mail |
| Voting Party | United Methodist Church Of West Chester | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com / Email / First Class Mail |
| Voting Party | United Methodist Church Of Westford | Attn: Trustee, United Methodist Church of Westford | 10 Church St | | Westford, MA 01886 | office@umhlive.org / Email / First Class Mail |
| Voting Party | United Methodist Church Of Westport And Weston | Attn: Board of Trustees | 49 Weston Rd | | Westport, CT 06880 | office@westportumc.org / Email / First Class Mail |
| Voting Party | United Methodist Church Of Wilton | Attn: Rev Steve Brandt | 1401 Maune St | | P.O. Box 57 | Wilton, IA 52778 | Pastorstevebrandt@gmail.com / Email / First Class Mail |
| Voting Party | United Methodist Church Of Woodbury | Attn: Rev Won Tack Lee | 577 Woodbury Rd | | Woodbury, NY 11797 | leetaek.lee@nyac-umc.com / Email / First Class Mail |
| Voting Party | United Methodist Church Of Worth | Attn: Treasurer | 12321 S Harlem Ave | | Palos Heights, IL 60463 | palosumc@gmail.com / Email / First Class Mail |
| Voting Party | United Methodist Church Of Yucaipa | 35177 Beech Ave | | Yucaipa, CA 92399 | | | plwhaley@sbcglobal.net / Email / First Class Mail |
| Voting Party | United Methodist Church Pf Jeffersonville Ny | Attn: Paul Thompson | 28 Maple Ave | | Jeffersonville, NY 12748 | paul.thompson@nyac-umc.com / Email / First Class Mail |
| Voting Party | United Methodist Church Sheldon Iowa | 506 8th St | | Sheldon, IA 51201 | | | dgarter@hotmail.com / Email / First Class Mail |
| Voting Party | United Methodist Church Westlake Village | 1049 S Westlake Blvd | | Westlake Village, CA 91361 | | | Vima@umcwv.org / Email / First Class Mail |
| Voting Party | United Methodist Church, Branford | Attn: Rev Kent F Jackson | 811 E Main St | | Branford, CT 06405 | kent.jackson@nyac-umc.com / Email / First Class Mail |
| Voting Party | United Methodist Church, Junction Hw | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com / Email / First Class Mail |
| Voting Party | United Methodist Church, Sayville Ny | Attn: Richard Allen | 164 Greene Ave | | Sayville, NY 11782 | umcsayville@optonline.net / Email / First Class Mail |
| Voting Party | United Methodist Church, Sayville NY | UMC Sayville | Attn: Richard Allen | | 164 Greene Ave | Sayville, NY 11782 | umcsayville@optonline.net / Email / First Class Mail |
| Voting Party | United Methodist Church-Dell Rapids | Attn: Gennifer Randolph | 505 E 5th St | | Dell Rapids, SD 57022 | umcsav@sovannalley.net / Email / First Class Mail |
| Voting Party | United Methodist Community Church (76886) | c/o Bertz Law Firm | Attn: Leonard Spagnolo | | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | lspagnolo@bernlawpe.com / Email / First Class Mail |
| Voting Party | United Methodist Korean Church Of Astoria | 2044 Crescent St | | Astoria, NY 11102 | | | anongro@gmail.com / Email / First Class Mail |
| Voting Party | United Methodist Men, St Lukes Umc - Long Branch | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com / Email / First Class Mail |
| Voting Party | United Methodist Parish In Bushwick | Attn: Beverly Kirby | 1139 Bushwick Ave | | Brooklyn, NY 11221 | bushwickparishumc@gmail.com / Email / First Class Mail |
| Voting Party | United Methodist Parish In Bushwick | Attn: Beverley C Kirby | 1139 Bushwick Ave Bushwick Ave | | Brooklyn, NY 11221 | bushwickparishumc@gmail.com / Email / First Class Mail |
| Voting Party | United Methodist Temple | 195 S Main St | | Russellville, KY 42176 | | | methodist.secretary@gmail.com / Email / First Class Mail |
| Voting Party | United Methodist Temple | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com / Email / First Class Mail |
| Voting Party | United Methodist Temple Church | Attn: Treasurer | P.O. Box 990 | | Clarksburg, WV 26301 | umtchurch@gmail.com / Email / First Class Mail |
| Voting Party | United Methodist Temple, Inc | Attn: Rebecca L Smith | 5301 S US Hwy 41 | | Terre Haute, IN 47802 | thumtemple@gmail.com / Email / First Class Mail |
| Voting Party | United Methodist Temple-Beckley | Attn: Tom Cushman, Chair of Trustees | 201 Temptestone Dr | | Beckley, WV 25801 | umtemple@suddenlinkmail.com / Email / First Class Mail |
| Voting Party | United Parcel Service | Cr Glenlake Pkwy | | Atlanta, GA 30328-3474 | | | Email / First Class Mail |
| Voting Party | United Parish Of Lunenburg Ma | Attn: Lyle Treasurer | 39 Main St | | Lunenburg, MA 01468 | unitedparishlunenburg.office@gmail.com / Email / First Class Mail |
| Voting Party | United Parish Of Upton | Attn: Administrator | 1 Church St | | Upton, MA 01568 | unitedparishoffice@yahoo.com / Email / First Class Mail |
| Voting Party | United Presbyterian Church Of Cleburne, Inc. | Attn: Kenna Ngasod | 2510 W Westhill Dr | | Cleburne, TX 76033 | keith@bradleyappears.com / Email / First Class Mail |
| Voting Party | United Presbyterian Church Of Lyndhurst | 311 Ridge Rd | | Lyndhurst, NJ 07071 | | | unitedpresco@verizon.net / Email / First Class Mail |
| Voting Party | United Presbyterian Church Of Plainfield | Attn: Marie H Tate | 525 E Front St | | Plainfield, NJ 07060 | marjorin@verizon.net / Email / First Class Mail |
| Voting Party | United Presbyterian Church Of Plainfield | Attn: Marie H Tate | 525 East Front St | | Plainfield, NJ 07060 | marjorin@verizon.net / Email / First Class Mail |
| Voting Party | United Presbyterian Church Of Plainfield | Attn: Ellen O'Connell Esq | 800 Perrippany Rd, Ste 204 | | Parsippany, NJ 07054 | eoconnell@lawet.law / Email / First Class Mail |
| Voting Party | United Presbyterian Church Of Plainfield | Attn: Ellen O'Connell, Esq | 800 Perrippany Rd, Ste 204 | | Parsippany, NJ 07054 | eoconnell@lawet.law / Email / First Class Mail |
| Voting Party | United Presbyterian Church Of Randolph | Attn: Mary Mann Or Clerk of Session | 186 Main St | | Randolph, NH 14772 | marymann@gloriarandolph.org / Email / First Class Mail |
| Voting Party | United Presbyterian Church Of Randolph | Attn: Walty T Janiesko | 31 Pehman Pl | | Lackawanna, NY 14218 | mstkganiesko@yahoo.com / Email / First Class Mail |
| Voting Party | United Presbyterian Church of Salington | 6750 PA Rte 873 | | Salington, PA 18088 | | | cpp67@ptd.net / Email / First Class Mail |
| Voting Party | United Presbyterian Of Whitinsville | Attn: Treasurer - Up Church | 7 Spring St | | Whitinsville, MA 01588 | whitinprec@gmail.com / Email / First Class Mail |
| Voting Party | United Protestant Church Of Grayslake | Attn: Ryan B Ehlinger | 54 S Whitney St | | Grayslake, IL 60000 | rbehlinger@gmail.com / Email / First Class Mail |
| Voting Party | United States Fire Insurance Company | Attn: Christopher Colentano | 10 Exchange Pl RM Fl | | Jersey City, NJ 07302 | | | Email / First Class Mail |
| Voting Party | United States Fire Insurance Company | c/o Post Phs | Attn: George Calhoun | | 1717 Pennsylvania Ave NW, Ste 650 | Washington, DC 20006 | georgec@polsinelli.com / Email / First Class Mail |
| Voting Party | United States Fire Insurance Company | Attn: Charles Fischette | 350 Commercial St, Ste 5000 | | Manchester, NH 03101 | charles_fischette@cby.com / Email / First Class Mail |
| Voting Party | United States Fire Insurance Company | Attn: Christopher Colentano | 10 Exchange Pl, 9th Fl | | Jersey City, NJ 07302 | | | Email / First Class Mail |
| Voting Party | United States Naval Academy | Comptroller Dept | 181 Wainwright Rd | | Annapolis, MD 21402-1236 | | | Email / First Class Mail |
| Voting Party | Unity Chapel United Methodist Church | Attn: Financial Sec/Church Secretary | 1760 Lost Creek Rd SE | | Roswell, GA 30076 | cartortx@aol.com / Email / First Class Mail |
| Voting Party | Unity United Methodist Church | 3955 E Broadway | | Northwood, OH 43619 | | | juliennevidt@gmail.com / Email / First Class Mail |
| Voting Party | Unity Washington United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com / Email / First Class Mail |
| Voting Party | Universal City United Methodist Church, Inc | Attn: Vivian L Wagoner | 90 Winn Ave | | Universal City, TX 78148 | wagoner@ccumtcb.org / Email / First Class Mail |
| Voting Party | University Carillon, 13955 Campus View Cir, Oviedo, Fl 32765 | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com / Email / First Class Mail |
| Voting Party | University City United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com / Email / First Class Mail |
| Voting Party | University Heights Presbyterian Church | Attn: Lynne Annis West | 2167 University Ave | | Bronx, NY 10453 | uhpchurch@msn.com / Email / First Class Mail |
| Voting Party | University Heights Presbyterian Church | Attn: Reverend Lynne Anne West | 2167 University Ave | | Bronx, NY 10452 | uhpchurch@msn.com / Email / First Class Mail |
| Voting Party | University Heights United Methodist Church | Attn: Sharon Conds, Business Administrator | 4002 Otterbein Ave | | Indianapolis, IN 46227 | suwork@simumc.com / Email / First Class Mail |
| Voting Party | University Lutheran Church Of Hope | 601 13th Ave S E | | Minneapolis, MN 55414 | | | umunga@yahoo.com / Email / First Class Mail |
| Voting Party | University Lutheran Church Of Hope, Minneapolis, Minnesota | 601 13th Ave Se | | Minneapolis, MN 55414 | | | jomn@ulch.org / Email / First Class Mail |
| Voting Party | University Park United Methodist Church | Attn: Rev Joe Stabaugh | 4024 Caruth Blvd | | Dallas, TX 75225 | jstabaugh@upumc.org / Email / First Class Mail |
| Voting Party | University Park United Methodist Church | Attn: Andy Dunning | 2180 S University Blvd | | Denver, CO 80210-4712 | | | Email / First Class Mail |
| Voting Party | University Presbyterian Church | Attn: Clerk of Session | 4540 15th Ave Ne | | Seattle, WA 98105 | mcmc4woch1@gmail.com / Email / First Class Mail |
| Voting Party | University Presbyterian Church | Attn: Matthew L Boyd | 700 E Maple Rd, Second Fl | | Birmingham, MI 48009 | mlboyd2@courtlessblaw.com / Email / First Class Mail |
| Voting Party | University Presbyterian Church Fresno | Attn: Kerry Neal | 1776 E Roberts Ave | | Fresno, CA 93710 | info@upcfresno.org / Email / First Class Mail |
| Voting Party | University Unto Redlands | Attn: Gary L Wintergerst | 100 S Loudes St | | Redlands, CA 92374 | garetnet@gmail.com / Email / First Class Mail |
| Voting Party | University United Methodist Church | Attn: David Ashley - Treasurer | 3621 Campus Dr | | College Park, MD 20740 | accounting@compus.org / Email / First Class Mail |
| Voting Party | University United Methodist Church | David F Kelley Jr | 3621 Campus Dr | | College Park, MD 20740 | office@uuumc.org / Email / First Class Mail |
| Voting Party | University United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com / Email / First Class Mail |
| Voting Party | University United Methodist Church | Attn: Treasurer | 18422 Culver Dr | | Irvine, CA 92612-2745 | | | Email / First Class Mail |
| Voting Party | University United Methodist Church - Fort Worth | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com / Email / First Class Mail |
| Voting Party | University United Methodist Church - Fort Worth | 2416 W Berry St | | Fort Worth, TX 76110 | | | Email / First Class Mail |
| Voting Party | University United Methodist Church Chapel Hill | c/o Bradley Arant Boult Cummings, LLP | Attn: Marilee Miller Clarke | | 4310 W Boy Scout Blvd, Ste 120 | 8243 E Indian Bend Rd, Ste 105 | Scottsdale, AZ 85250 | marlee@marmleadlaw.com / Email / First Class Mail |
| Voting Party | University United Methodist Church Chapel Hill | Attn: Dr Creighton Alexander | 150 E Franklin St | | Chapel Hill, NC 27514-3617 | calexander@universityumc.church / Email / First Class Mail |
| Voting Party | University United Methodist Church Of Austin | Attn: Finance Manager, Laura Austin | 2409 Guadalupe | | Austin, TX 78705 | finance@uumc.org / Email / First Class Mail |
| Voting Party | University United Methodist Church, Redlands | Attn: Pastor | 940 E Colton Ave | | Redlands, CA 92374 | redlandsumc.office@gmail.com / Email / First Class Mail |
| Voting Party | Unknown Grand Council | Attn: Magnw G Gunderson | 1 Scout Way | | Doylestown, PA 18901-4400 | magnw.gunderson@scouting.org / Email / First Class Mail |
| Voting Party | Upper Catskills Leger Parish United Methodist Church | Attn: Donna Leroy | 624 State Rte 10 | | Stamford, NY 12167 | donna@capy.net.com / Email / First Class Mail |
| Voting Party | Upper Lakes Foods, Inc | Viking Bldg | 801 Industry Ave | | Cloquet, MN 55720 / 1635 | | | Email / First Class Mail |
| Voting Party | Upper N Y Annual Conference Of The United Methodist Church | c/o Harter Secrest & Emery LLP | Attn: Peter A Abdella | | 1600 Bausch & Lomb Pl | Rochester, NY 14604 | pabdella@hselaw.com / Email / First Class Mail |
| Voting Party | Ups Philadelphia | P O Box 7247 0244 | | Philadelphia, PA 19170-0001 | | | Email / First Class Mail |
| Voting Party | Ups-Philadelphia | P O Box 7247-0244 | | Philadelphia, PA 19170-0001 | | | Email / First Class Mail |
| Voting Party | Upton United Methodist Church | Attn: Curtis Rankin | 304 Pine St | | Upton, WY 82730 | cranlin@rtconnect.net / Email / First Class Mail |
| Voting Party | Upton United Methodist Church | Attn: Carla Watson | P.O. Box 182 | | Upton, WY 82730 | buccins2@yahoo.com / Email / First Class Mail |
| Voting Party | Urbana Friends Church | Attn: Pastor Jamie Hayward | 1012 N Coler Ave | | Urbana, OH 43078 | jamie.hayward@gmail.com / Email / First Class Mail |
| Voting Party | urbandale United Church Of Christ | 3530 70th St | | Urbandale, IA 50322 | | | office@urbancc.org / Email / First Class Mail |
| Voting Party | Uriel Umc (Gardnero) | Attn: Berkle Law Firm | Attn: Leonard Spagnolo | | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | lspagnolo@bernlawpe.com / Email / First Class Mail |
| Voting Party | Us Foods, Inc | P O Box 281838 | | Atlanta, GA 30384-1838 | | | Email / First Class Mail |
| Voting Party | Us Foods, Inc | Us Insurance Services, LLC | 200 Summit Lake Dr, Ste 400 | | Valhalla, NY 10595 | | | Email / First Class Mail |
| Voting Party | Us Shred | P O Box 950006-0281 | | Philadelphia, PA 19195-0007 | | | Email / First Class Mail |
| Voting Party | Uskefehe United Methodist Church (180620) | c/o Berlz Law Firm | Attn: Leonard Spagnolo | | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | lspagnolo@bernlawpe.com / Email / First Class Mail |
| Voting Party | Utica United Methodist Church | Attn: Donald Shaun Gatham | 8650 Canal Rd | | Sterling Heights, MI 48314 | scpastor@uticaums.org / Email / First Class Mail |
| Voting Party | Utica United Methodist Church | 636 North St | | Utica, OH 43080 | | | jammaie100@gmail.com / Email / First Class Mail |

**Exhibit B**
**Service List**

| Description | Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|---|
| Voting Party | Vails Gate United Methodist Church | Attn: Carol A Pick | 17 Hill Run Rd | Newburgh, NY 12550 | | | ccap137@gmail.com | Email<br>First Class Mail |
| Voting Party | Vails Gate United Methodist Church | P O Box 37 | Vails Gate, NY 12550 | | | | | First Class Mail |
| Voting Party | Vale Umc | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Valeria Karpen | Address Redacted | | | | | Email Address Redacted | Email<br>First Class Mail |
| Voting Party | Valerie Worcester | 118 Main St | Columbia Falls, ME 04623 | | | | valerieworcester47@gmail.com | Email<br>First Class Mail |
| Voting Party | Valhalla United Methodist Church | Attn: Sal Vaccaro | 200 Columbus Ave | Valhalla, NY 10595 | | | salvaccaro1007@gmail.com | Email<br>First Class Mail |
| Voting Party | Valle Crucis Conference Center | c/o Hilderbran Hitchcock, PA | Attn: Gregory Hilderbran | 301 College St, Ste 100 | Asheville, NC 28801 | | greg@h2lawgroup.com | Email<br>First Class Mail |
| Voting Party | Valley Chapel United Methodist Church | Attn: Beverly Villers | 1511 Pleasant Valley Rd | Fairmont, WV 26554 | | | pastorpleasantvalley@gmail.com | Email<br>First Class Mail |
| Voting Party | Valley Korean United Methodist Church | Attn: Joon Choi | 10408 Balboa Blvd | Granada Hills, CA 91344 | | | jaedlew@gmail.com | Email<br>First Class Mail |
| Voting Party | Valley Of Peace Lutheran Church | Attn: Steve Hoge | 4735 Basset Creek Dr | Golden Valley, MN 55422 | | | mnfill20@gmail.com | Email<br>First Class Mail |
| Voting Party | Valley Presbyterian Church, An Arizona Non-Profit Corp. | Attn: Kris Bahr | 6947 E Mcdonald Dr | Paradise Valley, AZ 85253 | | | krisb@vpc.church | Email<br>First Class Mail |
| Voting Party | Valley United Methodist Church | Attn: Chuck Pate, Treasurer | 1410 Drake Ave Se | Huntsville, AL 35802 | | | vumcpastor@knology.net | Email<br>First Class Mail |
| Voting Party | Valley United Methodist Church | Attn: Pastor | 4201 Ashworth Rd | West Des Moines, IA 50265 | | | pastorlee@valleyumc.org | Email<br>First Class Mail |
| Voting Party | Valley United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Valley United Methodist Church | Attn: Treasurer - Valley Umc | 5980 Lake Michigan Dr, Ste B | Allendale, MI 49401 | | | | First Class Mail |
| Voting Party | Valley United Methodist Church (89103) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | lspagnolo@bentzlaw.com | Email<br>First Class Mail |
| Voting Party | Van Brocklin-Florence United Methodist Church | Attn: Dawn Barr | 3582 S Bolton Rd | Freeport, IL 61032 | | | dawn.barr@yahoo.com | Email<br>First Class Mail |
| Voting Party | Van Buren United Methodist Church | Attn: Lisa Oestreich | 201 S Main St | P.O. Box 86 | Van Buren, OH 45889 | | loestreich@vbumcoh.org | Email<br>First Class Mail |
| Voting Party | Van Lindt & Taylor, Esqs. | Attn: Robert B Taylor | 271 N Ave, Ste 801 | New Rochelle, NY 10801 | | | | First Class Mail |
| Voting Party | Van Meter United Methodist Church | Attn: John R Armstrong | 100 Hazel St, P.O. Box 149 | Van Meter, IA 50261 | | | jarmstrong@ieee.org | Email<br>First Class Mail |
| Voting Party | Van Meter United Methodist Church | Attn: John R Armstrong, Trustee | P.O. Box 149 | Van Meter, IA 50261 | | | jarmstrong@ieee.org | Email<br>First Class Mail |
| Voting Party | Van Nuys United Methodist Church | Attn: Juanita Springer | 6260 Tyrone Ave | Van Nuys, CA 91401 | | | juanitaa2001@yahoo.com | Email<br>First Class Mail |
| Voting Party | Van United Methodist Church | Attn: Joanne Williams-Elliott | P.O. Box 1919 | Van, TX 75790 | | | van_umc@yahoo.com | Email<br>First Class Mail |
| Voting Party | Van United Methodist Church | Attn: Timothy Allen Spratt | P.O. Box 263 | Van, WV 25206 | | | | First Class Mail |
| Voting Party | Van United Methodist Church | Attn: Timothy Spratt | P.O. Box 54 | Van, WV 25206 | | | | First Class Mail |
| Firm | Van Zanten & Onik, LLC | Hans van Zaten | 1100 Main Street, Ste 1645 | Kansas City, MO 64105 | | | hvanzanten@vzolaw.com | Email<br>First Class Mail |
| Voting Party | Vance Weekly | 306 W Myles Ave | Pennsboro, WV 26415 | | | | | First Class Mail |
| Voting Party | Vanceboro Umc | 180 Wayne Rd | Vanceboro, NC 28586 | | | | billy@whitfords.biz | Email<br>First Class Mail |
| Voting Party | Vanceboro United Methodist Church | Attn: Nicholas Guay | P.O. Box 18 | Vanceboro, ME 04491 | | | ngguay68@gmail.com | Email<br>First Class Mail |
| Voting Party | Vancleave/ Mt Pleasant Umc | Attn: Charles R Frost III | 13620 Hwy 57 | Vancleave, MS 39565 | | | | First Class Mail |
| Voting Party | Vancleave/ Mt Pleasant United Methodist Church | P O Box 5141 | Vancleave, MS 39565 | | | | vancleaveumc@mgservices.net | Email<br>First Class Mail |
| Voting Party | Vancouver First United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Vanden Bos & Chapman, LLP | 319 SW Washington, Ste 520 | Portland, OR 972-4 | | | | Doug@vbcattorneys.com | Email<br>First Class Mail |
| Voting Party | Vanderveer Park United Methodist Church | 3114 Glenwood Rd | Brooklyn, NY 11210 | | | | Vanderveerpark@optonline.net | Email<br>First Class Mail |
| Voting Party | Vanguard Modular Building Systems LLC | 717 Constitution Dr, Ste 100 | Exton, PA 19341-1140 | | | | | First Class Mail |
| Voting Party | Vanhornwsville Umc | Attn: Rev James E Barnes II | P.O. Box 111 | Vanhornesville, NY 13475 | | | jimdadii@gmail.com | Email<br>First Class Mail |
| Voting Party | Vari Sales Corp | 1221 S Belt Line Rd, Ste 500 | Coppell, TX 75019-4957 | | | | | First Class Mail |
| Voting Party | Varina Episcopal Church | Attn: Kaaron Kelton Austin | 2385 Mill Rd | Henrico, VA 23231 | | | | First Class Mail |
| Voting Party | Varnell United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Firm | Varnum LLP | Jon Bylsma | 333 Bridge St | Grand Rapids, MI 49504 | | | jmbylsma@varnumlaw.com | Email<br>First Class Mail |
| Voting Party | Vashon Presbyterian Church | P O Box 435 | Vashon, WA 98070 | | | | vashonpresbyterianchurch@yahoo.com | Email<br>First Class Mail |
| Voting Party | Vashon Presbyterian Church | P.O. Box 435 | Vashon, WA 98070 | | | | vashonpresbyterianchurch@yahoo.com | Email<br>First Class Mail |
| Voting Party | Vassalboro United Methodist Church | Lynne W Murray | 116 Main St | Vassalboro, MN 04989 | | | rlmurray@roadrunner.com | Email<br>First Class Mail |
| Voting Party | Vassalboro United Methodist Church | 614 Main St | Vassalboro, ME 04989-3113 | | | | rlmurray@roadrunner.com | Email<br>First Class Mail |
| Voting Party | Vassar First United Methodist Church | Attn: Mary Ann Mossner | 139 N Main St | Vassar, MI 48768 | | | vassarfumc@sbcglobal.net | Email<br>First Class Mail |
| Voting Party | Ventura First United Methodist Church | Attn: Office Manager, Kathleen Matarazzo | 1338 E Santa Clara St | Ventura, CA 93001 | | | office@venturafumc.org | Email<br>First Class Mail |
| Voting Party | Verbank Umc | Attn: Kathleen Meyerson | P.O. Box 25 | Verbank, NY 12585 | | | kgmeyerson@yahoo.com | Email<br>First Class Mail |
| Voting Party | Verbank United Methodist Church | Attn: Sarah Cross | 8 Clove Rd | Verbank, NY 12585 | | | sajcross@optonline.net | Email<br>First Class Mail |
| Voting Party | Verdad Y Vida Clearwater Umc | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Verdigris United Methodist Church | Attn: Treasurer | 8936 E 530 Rd | Claremore, OK 74019 | | | pastor@verdigrisumc.org | Email<br>First Class Mail |
| Voting Party | Verdugo Hills | Attn: Michael Hale | 1325 Grandview Ave | Glendale, CA 91201 | | | michael.hale@scouting.org | Email<br>First Class Mail |
| Voting Party | Vergennes United Methodist Church | Attn: Michael Doran | 3 Country Commons 3A, Hopkins Rd | Vergennes, VT 05491 | | | mkdoran9@gmail.com | Email<br>First Class Mail |
| Voting Party | Vergennes United Methodist Church | Attn: Michael Doran | 129 Main St | Vergennes, VT 05491 | | | | First Class Mail |
| Voting Party | Veristitch, Inc | Attn: Edward Russell | 3894 Granite St | Terrell, NC 28682 | | | Larry@veristitch.com | Email<br>First Class Mail |
| Voting Party | Verizon Wireless | P O Box 660108 | Dallas, TX 75266-0108 | | | | | First Class Mail |
| Voting Party | Vermont Umc | Attn: Jeremy Mcmillan | 1817 Bloomingdale Rd | Kingsport, TN 37660 | | | jeremymcm1@gmail.com | Email<br>First Class Mail |
| Voting Party | Vermont United Methodist Church | 1813 Bloomingdale Rd | Kingsport, TN 37660 | | | | jeremymcm1@gmail.com | Email<br>First Class Mail |
| Voting Party | Vernis & Bowling Of The Fl Keys | 1680 NE 135th St | North Miami, FL 33181-1725 | | | | | First Class Mail |
| Voting Party | Vernon First United Methodist Church | Attn: Gene Lankford | P.O. Box 608 | Vernon, AL 35592 | | | gene.lankford@umcna.org | Email<br>First Class Mail |
| Voting Party | Vernon Umc | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Vernon United Methodist Church | Attn: Peter Schilling | 1100 Hartgoard Tpke, Apt 571 | Vernon, CT 06066 | | | vernonunitedmethodist@gmail.com | Email<br>First Class Mail |
| Voting Party | Verona Umc | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Verona United Methodist Church | Attn: Treasurer | 5694 E Main St | Verona, NY 13478 | | | | First Class Mail |
| Voting Party | Versailles United Methodist Church | Attn: Pastor Greaves | P.O. Box 374 | Versailles, CT 06383 | | | pastorwanda@hotmail.com | Email<br>First Class Mail |
| Voting Party | Versailles United Methodist Church, Versailles, Kentucky | Attn: Tim Thompson, Senior Pastor | 230 Paynes Mill Rd | Versailles, KY 40383 | | | revtim59@gmail.com | Email<br>First Class Mail |
| Voting Party | Vestal Center United Methodist Church | Attn: Richard Kevin Schmalz | 2224 Kathleen Dr | Vestal, NY 13850 | | | kschmalz@binghamtonwireless.com | Email<br>First Class Mail |
| Voting Party | Vestal United Methodist Church | Attn: Don Wenzinger | 328 Main St | Vestal, NY 13850-1534 | | | ehrhardt@stny.rr.com | Email<br>First Class Mail |
| Voting Party | Vestavia Hills United Methodist Church | Attn: Gary Wyatt | 2061 Kentucky Ave | Birmingham, AL 35216 | | | gwyatt@vhumc.org | Email<br>First Class Mail |
| Voting Party | Vestry Of Holy Trinity Parish | Attn: Kathleen T Hall | Mt St Alban, Church House | Washington, DC 20016 | | | awalter@edow.org | Email<br>First Class Mail |
| Voting Party | Vestry Of St James Episcopal Church | Attn: Joseph Cochran | 3100 Monkton Rd | Monkton, MD 21111 | | | rector@saintjames.org | Email<br>First Class Mail |
| Voting Party | Vestry of St Patricks Parish In The District Of Columbia | c/o St Patricks Episcopal Church | Attn: Kurt Gerhard | 4700 Whitehaven Pkwy NW | Washington, DC 20007 | | churchoffice@stpatrickschurchdc.org | Email<br>First Class Mail |
| Voting Party | Vf Outdoor / Smartwool | Vf Outdoor, Inc | 32842 Collection Center Dr | Chicago, IL 60693-0328 | | | | First Class Mail |
| Voting Party | Vf Outdoor, Inc | 13911 Collections Ctr Dr | Chicago, IL 60693-0001 | | | | | First Class Mail |
| Voting Party | Vicki D. Riddle, As Admin. Council Chair, Not Individually | 122 the Pointe Dr | Ringgold, GA 30736 | | | | vicki.riddle@yahoo.com | Email<br>First Class Mail |
| Voting Party | Vicksburg United Methodist Church | Attn: Marshall Linebaugh | 217 S Main St | Vicksburg, MI 49097 | | | reception@vicksburgumc.org | Email<br>First Class Mail |
| Voting Party | Victoria E Navaro | Address Redacted | | | | | | First Class Mail |
| Voting Party | Victory Memorial Umc | Attn: Rev David Desmond Player | 523 N Roosevelt | Guymon, OK 73942 | | | vmpastor@victorymemorial.org | Email<br>First Class Mail |
| Voting Party | Vidalia United Methodist Church | Attn: Stuart Sherman | 411 Georgia St | Vidalia, LA 71373 | | | preacherdude318@yahoo.com | Email<br>First Class Mail |
| Voting Party | Vidalia United Methodist Church | P O Box 296 | Vidalia, LA 71373 | | | | preacherdude318@yahoo.com | Email<br>First Class Mail |
| Voting Party | Vigna Information System LLC | 5105 Mystic Hollow Ct | Flower Mound, TX 75028-5605 | | | | | First Class Mail |
| Voting Party | Villa Rica First United Methodist Church, Ga | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Village Lutheran Church And The Chapel School | Attn: Rev Dr Robert Hartwell, Pastor and Trustee | 172 White Plains Rd | Bronxville, NY 10708 | | | VLCMAIL@VLC-NY.ORG | Email<br>First Class Mail |
| Voting Party | Village Of Cimarron | P O Box 654 | Cimarron, NM 87714-0654 | | | | | First Class Mail |
| Voting Party | Village United Methodist Church | Attn: Chris Hemund | 200 Carmona Rd | Hot Springs Village, AR 71909 | | | lraines@fridayfirm.com | Email<br>First Class Mail |
| Voting Party | Village United Methodist Church - N Lauderdale | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Villisca Umc | Attn: Treasurer | 203 S 3Rd | Villisca, IA 50864 | | | jessica.jacobsen@iaumc.net | Email<br>First Class Mail |
| Voting Party | Vilonia United Methodist Church | Attn: Donna Lewis | P.O. Box 460 | Vilonia, AR 72173 | | | umcvilonia@gmail.com | Email<br>First Class Mail |
| Voting Party | Vilonia United Methodist Church | c/o Friday, Eldredge & Clark LLP | Attn: Lindsey Emerson Raines | 400 W Capitol Ave, Ste 2000 | Little Rock, AR 72201 | | lraines@fridayfirm.com | Email<br>First Class Mail |
| Firm | Vinas & Deluca, Pllc | Francisco J. Vinas | 9200 S. Dadeland Blvd. Ste 400 | Miami, FL 33156 | | | FJV@VDLegal.com | Email<br>First Class Mail |
| Voting Party | Vincent United Methodist - Nutley | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Vincent United Methodist Church | 1024 2nd St Se | Minot, ND 58701 | | | | office@vincentumc.com | Email<br>First Class Mail |
| Voting Party | Vincentown Umc | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Vine Congregational United Church Of Christ, Inc | Attn: John C Hahn | 1800 Twin Ridge Rd | Lincoln, NE 68506-2355 | | | joan.humphrey27@gmail.com | Email<br>First Class Mail |
| Voting Party | Vine United Methodist Church | Attn: Jeffrey Cox | 2501 Gallows Rd | Dunn Loring, VA 22027 | | | jec7576@gmail.com | Email<br>First Class Mail |
| Voting Party | Vineland United Methodist Church | Attn: Richard G Calhoun | 1587 36th Ln | Pueblo, CO 81006 | | | vinelandchurch@gmail.com | Email<br>First Class Mail |
| Voting Party | Vineville United Methodist Church | Attn: Church Administrator | 2045 Vineville Ave | Macon, GA 31204 | | | ahestley@vinevillemethodist.org | Email<br>First Class Mail |
| Voting Party | Vinita First United Methodist Church | Attn: Joyce Nowlin | 314 W Canadian Ave | Vinita, OK 74301 | | | 1fumcv@sbcglobal.net | Email<br>First Class Mail |
| Voting Party | Vinson & Elkins LLP | P O Box 301019 | Dallas, TX 75303-1019 | | | | | First Class Mail |
| Voting Party | Virginia Avenue United Methodist Church | Attn: Pastor | 1127 Virginia Ave | Bristol, TN 37620 | | | vaaveumc@btes.tv | Email<br>First Class Mail |
| Voting Party | Virginia Beach Umc | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Virginia C Bossley/North Branch United Methodist Church24 | Attn: Virginia C Bossley | 24 Highview Ave | Liberty, NY 12754 | | | northernmanatee@msn.com | Email<br>First Class Mail |
| Voting Party | Virginia Point United Methodist Church | Attn: Louis Bothe | 1386 Cr, 1200 | Savoy, TX 75479 | | | lou@texomaeducators.com | Email<br>First Class Mail |
| Voting Party | Virginia United Methodist Church | Michael Brandon Tolbert | 25401 Smith Grove Rd | N. Dinwiddie, VA 23803 | | | pastormtolbert@gmail.com | Email<br>First Class Mail |
| Voting Party | Virginia Wingard Memorial United Methodist Church | Attn: Carolyn M Jackson & Beth Faulk | 1500 Broad River Rd | Columbia, SC 29210 | | | carolyn@virginiawingardumc.com | Email<br>First Class Mail |
| Voting Party | Visalia United Methodist Church | Attn: Bus Operations Manager | P.O. Box 7360 | Visalia, CA 93290 | | | visaliaumc@gmail.com | Email<br>First Class Mail |

**Exhibit B**
**Service List**

| Description | Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|---|
| Voting Party | Visitation Church | c/o Archdiocese of Los Angeles | Attn: Margaret Graf, General Counsel | 3424 Wilshire Blvd | Los Angeles, CA 90010 | | legal@la-archdiocese.org | Email<br>First Class Mail |
| Voting Party | Visitation Of Our Lady R C Church, Marrero, LA | Attn: Susan A Zeringue, General Counsel | 7887 Walmsley Ave | New Orleans, LA 70125 | | | szeringue@arch-no.org | Email<br>First Class Mail |
| Voting Party | Visitation Of Our Lady R C Church,La | c/o Archdiocese of New Orleans | Attn: Susan Zeringue | 7887 Walmsley Ave | New Orleans, LA 70125 | | szeringue@arch-no.org | Email<br>First Class Mail |
| Voting Party | Vista De La Montana United Methodist Church (Az) | c/o Clarke Law Firm, Plc | Attn: Marilee Miller Clarke | 8141 E Indian Bend Rd, Ste 105 | Scottsdale, AZ 85250 | | marilee@clarkelawaz.com | Email<br>First Class Mail |
| Voting Party | Vista Outdoor Sales LLC | dba Gold Tip | 9200 Cody St | Overland Park, KS 66214-1734 | | | | First Class Mail |
| Voting Party | Vista Ridge United Methodist Church | Attn: Bill Burden | 2901 Denton Tap Rd | Lewisville, TX 75067 | | | bill@vrumc.org | Email<br>First Class Mail |
| Voting Party | Vortex Colorado, Inc | File 1525 | 1801 W Olympic Blvd | Pasadena, CA 91199-1525 | | | | First Class Mail |
| Firm | Voss & Johnson | Edgar C. Johnson, Jr | 7532 Glen Albens Circle | Dallas, TX 75225 | | | edgarcjohnson@gmail.com | Email<br>First Class Mail |
| Voting Party | Voyageurs Area Council | Attn: Michael Jenkins | 3877 Stebner Rd | Hermantown, MN 55811 | | | michael.jenkins@scouting.org | Email<br>First Class Mail |
| Voting Party | Vtex Commerce Cloud Solutions | 501 E Las Olas Blvd, 3rd Fl Vtex | Ft Lauderdale, FL 33301 | | | | | First Class Mail |
| Voting Party | W D Boyce Cncl 138 | 614 NE Madison Ave | Peoria, IL 61603-3886 | | | | | First Class Mail |
| Voting Party | W R Kellegrew | 286 Chestnut St | Clinton, MA 01510 | | | | bkellegrew@comcast.net | Email<br>First Class Mail |
| Voting Party | W V Secretary Of State | 1615 Washington St E | Charleston, WV 25311-2126 | | | | | First Class Mail |
| Voting Party | W. Pa Annual Conference Of The United Methodist Church | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | lspagnolo@bentzlaw.com | Email<br>First Class Mail |
| Voting Party | W. Tyler Chastain | c/o Bernstein, Stair & McAdams, LLP | 116 Agnes Rd | Knoxville, TN 37919 | | | wtylerc@bsmlaw.com | Email<br>First Class Mail |
| Voting Party | W.W. Grainger Inc | Attn: Marcia Heck | 401 S Wright Rd, W4W R47 | Janesville, WI 53546 | | | marcia.heck@grainger.com | Email<br>First Class Mail |
| Voting Party | Wabash First United Methodist Church | Attn: Melvin Rennaker | 110 N Cass St, P.O. Box 605 | Wabash, IN 46992 | | | treasurer.wabfirstumc@cinergymetro.net | Email<br>First Class Mail |
| Voting Party | Wacousta Community United Methodist Church | Attn: Alan Cheney | 9180 W Herbison Rd | Eagle, MI 48822-9785 | | | Treasurer@wacoustaumc.org | Email<br>First Class Mail |
| Voting Party | Waddy Riritan Club | Attn: Gregory Alan Darst | 1171 Kings Hwy | P.O. Box 85 | Waddy, KY 40076 | | | First Class Mail |
| Voting Party | Waddy Ruritan Club | Attn: Gregory Darst | 3476 Waddy Rd | Waddy, KY 40076 | | | gdarst@twc.com | Email<br>First Class Mail |
| Voting Party | Wade Chapel United Methodist Church | Attn: Travis Hoffman | 820 Grandview Ridge Rd | Red House, WV 25168 | | | travis@tyreeembree.com | Email<br>First Class Mail |
| Voting Party | Wading River North Shore United Methodist Church | Attn: Barbara Yatauro | 260 Route 25A | Wading River, NY 11792 | | | nsumc@optonline.net | Email<br>First Class Mail |
| Voting Party | Wageworks, Inc | 1825 S Grant St, Ste 725 | San Mateo, CA 94402-7021 | | | | | First Class Mail |
| Voting Party | Waggoners United Methodist Church (178927) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | lspagnolo@bentzlaw.com | Email<br>First Class Mail |
| Firm | Wagner Reese LLP | Jeffrey S. Gibson | 11939 N. Meridian Street | Carmel, IN 46032 | | | jgibson@wagnerreese.com | Email<br>First Class Mail |
| Voting Party | Wagner United Methodist Church | 406 SW 1st St | Wagner, SD 57380 | | | | wagtynumc@hcinet.net | Email<br>First Class Mail |
| Voting Party | Wagner Untied Methodist Church | Attn: Dennis E Permann | P.O. Box 757 | Wagner, SD 57380 | | | wagtynumc@heinet.net | Email<br>First Class Mail |
| Voting Party | Wahiawa United Methodist Church | Attn: James Higa | 1445 California Ave | Wahiawa, HI 96786 | | | office@wahuawumc.org | Email<br>First Class Mail |
| Voting Party | Waiting Room Subscription Services, LLC | 653 W Fallbrook Ave, Ste 101 | Fresno, CA 93711 | | | | accounting@360mediadirect.com | Email<br>First Class Mail |
| Voting Party | Waitsfield United Church Of Christ | 4355 Main St, Box 16 | Waitsfield, VT 05673 | | | | jajamieson@gmail.com | Email<br>First Class Mail |
| Voting Party | Wakarusa United Methodist Church | Wakarusa Umc | P.O. Box 414 | Wakarusa, IN 46573 | | | wakarusaumc@gmail.com | Email<br>First Class Mail |
| Voting Party | Wake Forest United Methodist Church | Attn: Treasurer | 905 S Main St | Wake Forest, NC 27587 | | | dwarren@nccumc.org | Email<br>First Class Mail |
| Voting Party | Wakefield Grace United Methodist Church | Attn: Henderson Brathwaite | 4750 White Plains Rd | Bronx, NY 10470 | | | church@wakefieldgraceumc.org | Email<br>First Class Mail |
| Voting Party | Wakefield Grace United Methodist Church | Attn: Jessica Ellis, CFO | 475 Riverside Dr, Ste 1922 | New York, NY 10115 | | | bshillady@umcitysociety.org | Email<br>First Class Mail |
| Voting Party | Wakefield Lynnfield United Methodist Church | c/o Lucas Law Group LLC | Attn: David R. Lucas, Esq. | One Nelson Terrace, Ste D | Melrose, MA 02176 | | DLucas@LucasLawGroupLLC.com | Email<br>First Class Mail |
| Voting Party | Wakefield Umc | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Wakita United Methodist Church | P O Box 425 | Wakita, OK 73771 | | | | gasgas@pldi.net | Email<br>First Class Mail |
| Voting Party | Walden Umc | Attn: Gail Ambrosetti | 499 Lakeside Rd | Newburgh, NY 12550 | | | gail.ambrosetti@gmail.com | Email<br>First Class Mail |
| Voting Party | Walden United Methodist Church | Attn: Diane Cochran | 20 Cabot Rd | Hardwick, VT 05834 | | | Pastorkyu@charter.net | Email<br>First Class Mail |
| Voting Party | Waldron United Methodist | Attn: Roger Rice | P.O. Box 279 | Waldron, AR 72958 | | | rogerrice@arumc.org | Email<br>First Class Mail |
| Voting Party | Waldron United Methodist | c/o Friday, Eldredge & Clark LLP | Attn: Lindsey Emerson Raines | 400 W Capitol Ave, Ste 2000 | Little Rock, AR 72201 | | lraines@fridayfirm.com | Email<br>First Class Mail |
| Voting Party | Waldwick United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Waleska Umc | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Waleska United Methodist Church 7340 Reinhardt College Pkwy | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Walker Chapel Umc | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Walker Chapel United Methodist Church | Attn: Farris Mccrary | P.O. Box 986 | Fultondale, AL 35068 | | | bradisw1@gmail.com | Email<br>First Class Mail |
| Voting Party | Walkersville United Methodist Church | Attn: Nancy Jones, Treasurer | 22 Main St | Walkersville, MD 21793-8515 | | | finance@walkersvilleumc.org | Email<br>First Class Mail |
| Voting Party | Wall Street United Methodist Church, Inc | Attn: Financial Secretary Wall St Umc | 240 Wall St | Jeffersonville, IN 47130 | | | wallstumcfs@outlook.com | Email<br>First Class Mail |
| Voting Party | Wallace Wesleyan Church | Attn: William M Spencer | 61145 State Rte 415 | Avoca, NY 14809 | | | PastorBillWWC@stny.rr.com | Email<br>First Class Mail |
| Voting Party | Walled Lake Umc | Attn: Pastor Kenny Walkup | 313 E Northport St | Walled Lake, MI 48390 | | | revkenny@walledlakeumc.org | Email<br>First Class Mail |
| Voting Party | Waller Umc (179385) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | lspagnolo@bentzlaw.com | Email<br>First Class Mail |
| Voting Party | Waller United Methodist Church | Attn: Rev Catherine Beasley | 1206 Smith St | Waller, TX 77484 | | | cathy-wumc@outlook.com | Email<br>First Class Mail |
| Voting Party | Walmsley Boulevard Umc | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Walnut Hill United Methodist Church | 975 Rathmell Rd | Columbus, OH 43207 | | | | jjulien211@gmail.com | Email<br>First Class Mail |
| Voting Party | Walnut Hills United Methodist Church | c/o Davis Brown Law Firm | Attn: Julie Johnson Mclean | 215 10th St, Ste 1300 | Des Moines, IA 50309 | | juliemclean@davisbrownlaw.com | Email<br>First Class Mail |
| Voting Party | Walnut Hills United Methodist Church | 12321 Hickman Rd | Urbandale, IA 50323 | | | | bev@whumc.org | Email<br>First Class Mail |
| Voting Party | Walnut Ridge First United Methodist Church | Attn: Sharon Kary | P.O. Box 66 | Walnut Ridge, AR 72476 | | | wrfumc@gmail.com | Email<br>First Class Mail |
| Voting Party | Walnut Street Umc (Burnham) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | lspagnolo@bentzlaw.com | Email<br>First Class Mail |
| Voting Party | Walnut Umc | Attn: David Poust | 111 E Liberty | Walnut, IL 61376 | | | dwpoust@gmail.com | Email<br>First Class Mail |
| Voting Party | Walter Cecil Loague | 14 N May St | Aurora, IL 60506 | | | | wesleyumcaurora@gmail.com | Email<br>First Class Mail |
| Voting Party | Waples Memorial United Methodist Church | Attn: Justin Miller | 830 W Main St | Denison, TX 75020 | | | jmiller@waplesumc.org | Email<br>First Class Mail |
| Voting Party | War United Methodist Church | Attn: Sue Powers | 93 Warfcreek Rd | War, WV 24892 | | | | First Class Mail |
| Voting Party | Wardens & Vestryman Of St. Marks Pro-Cathedral Of Hastings | Attn: St Marks Episcopal Pro-Cathedral | 422 N Burlington St | Hastings, NE 68901 | | | mhe224@yahoo.com | Email<br>First Class Mail |
| Voting Party | Wardensville United Methodist Church | Attn: Melanie Walker | 1255 N Mountain Rd | Wardensville, WV 26851 | | | ewalker@fronteirnet.net | Email<br>First Class Mail |
| Voting Party | Wards Chapel United Methodist Church | Attn: William Showman | 11023 Liberty Rd | Randallstown, MD 21133 | | | bshowman170@gmail.com | Email<br>First Class Mail |
| Voting Party | Ware Episcopal Church | P O Box 616 | Gloucester, VA 23061-0616 | | | | rector@warechurch.org | Email<br>First Class Mail |
| Voting Party | Ware Episcopal Church | Attn: Scott Parnell | P.O. Box 616 | Gloucester, VA 23061-0616 | | | rector@warechurch.org | Email<br>First Class Mail |
| Voting Party | Warner Norcross + Judd LLP | Attn: Elisabeth M Von Eitzen | 150 Ottawa Ave, Nw, Ste 1500 | Grand Rapids, MI 49503 | | | evoneitzen@wnj.com | Email<br>First Class Mail |
| Voting Party | Warnerville United Methodist Church | Attn: Sue Lockwood | P.O. Box 366 | Warnerville, NY 12187 | | | pastor.anna.cole@gmail.com | Email<br>First Class Mail |
| Voting Party | Warren Fields | Address Redacted | | | | | | First Class Mail |
| Voting Party | Warren Keith Knox | 585 Mckay Rd | Bolivia, NC 28422 | | | | keith.knox001@yahoo.com | Email<br>First Class Mail |
| Voting Party | Warren Ozanne | 1321 Gristmill Ln | Prosper, TX 75009 | | | | sloan@ozanne.us | Email<br>First Class Mail |
| Voting Party | Warren United Methodist Church | 101 E Jefferson St | Warren, IL 61087 | | | | rbronkema18@gmail.com | Email<br>First Class Mail |
| Voting Party | Warren United Methodist Church | David Christopher Palmer | 186 Whiteface Rd | North Sandwich, NH 03259 | | | debugpaltal@gmail.com | Email<br>First Class Mail |
| Voting Party | Warren United Methodist Church | Attn: Carole Elliot | P.O. Box 246 | Warren, NH 03279 | | | carole@kematrans.com | Email<br>First Class Mail |
| Voting Party | Warren Vandewark | 3675 Mead Rd | Jamestown, NY 14701 | | | | dynamicwv@gmail.com | Email<br>First Class Mail |
| Voting Party | Warrenton Umc | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Warriors Mark Umc (1672) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | lspagnolo@bentzlaw.com | Email<br>First Class Mail |
| Voting Party | Warriors Mark Umc (1672) | c/o Bentz Law Firm | Attn: Sean Bollman | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | lspagnolo@bentzlaw.com | Email<br>First Class Mail |
| Voting Party | Warsaw Trinity United Methodist Church | Attn: Lu Ann Gaisford | 832 E Center St | Warsaw, IN 46580 | | | luann.gaisford@gmail.com | Email<br>First Class Mail |
| Voting Party | Warsaw United Methodist Church | Attn: Arlene Roberts, Chair of Trustees | 130 E Church St | Warsaw, OH 43844 | | | ashleyelaine7@yahoo.com | Email<br>First Class Mail |
| Voting Party | Warwick Memorial Umc | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Warwick United Methodist Church | Attn: Pastor Jennifer Morrow | 135 Forester Ave | Warwick, NY 10990 | | | wumc135@gmail.com | Email<br>First Class Mail |
| Voting Party | Warwood United Methodist | Attn: Sharon Miller | 1438 Warwood Ave | Wheeling, WV 26003 | | | shrmiller5@aol.com | Email<br>First Class Mail |
| Voting Party | Washington Farms Umc | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Firm | Washington Law Center | Ashton K. Dennis | 15 Oregon Ave, Ste. 210 | Tacoma, WA 98409 | | | Daniel@washingtonlawcenter.com | Email<br>First Class Mail |
| Voting Party | Washington Park United Methodist Church | Attn: Treasurer, Wash Park Umc | 1955 E Arizona Ave | Denver, CO 80210 | | | treasurer@washparkumc.org | Email<br>First Class Mail |
| Voting Party | Washington Pike United Methodist Church | Attn: Richard L Hayes | 2241 Washington Pike | Knoxville, TN 37917 | | | washingtonpike-umc@comcast.net | Email<br>First Class Mail |
| Voting Party | Washington Pike United Methodist Church | Attn: Richard L Hayes | 2241 Washington Pike | Knoxville, TN 37917 | | | | First Class Mail |
| Voting Party | Washington Presbyterian Church | Attn: Clerk of Session & William Edward Strawbridge | 105 S Elm St | Washington, IL 61571 | | | wpcpusa@mtco.com | Email<br>First Class Mail |
| Voting Party | Washington Street Umc | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Washington United Methodist Church | 10468 Dupont Rd, P O Box 218 | Washington, WV 26181 | | | | pastor@washingtonumc-wv.org | Email<br>First Class Mail |
| Voting Party | Washington United Methodist Church | Attn: Treasurer | 206 W 2nd St | Washington, IA 52353 | | | officewashumc@gmail.com | Email<br>First Class Mail |
| Voting Party | Washington United Methodist Church, Inc | Attn: Gerald Orme | 1214 Wadsworth St | Maysville, KY 41056 | | | frameme1214@gmail.com | Email<br>First Class Mail |
| Voting Party | Waste Management | Wm Dallas | P.O. Box 660345 | Dallas, TX 75266-0345 | | | | First Class Mail |
| Voting Party | Waste Management | P O Box 13648 | Philadelphia, PA 19101-3648 | | | | | First Class Mail |
| Voting Party | Watchung Ave Presbyterian Church | Attn: Greta Martin-Worthy | 170 Watchung Ave | N Plainfield, NJ 07060 | | | office@wapc.net | Email<br>First Class Mail |
| Voting Party | Watchung Avenue Presbyterian Church | Attn: Greta Martin-Worthy | 170 Watchung Ave | North Plainfield, NJ 07060 | | | office@wapc.net | Email<br>First Class Mail |
| Voting Party | Water Of Life Community Church | 14418 Miller Ave, K | Fontana, CA 92336 | | | | markb@wateroflifecc.org | Email<br>First Class Mail |
| Voting Party | Waterbury Center Community Church | Attn: Treasurer, Waterbury Center Community Church | P.O. Box 216 | Waterbury Center, VT 05677 | | | wccc1832@gmail.com | Email<br>First Class Mail |
| Voting Party | Waterford Central United Methodist Church | Attn: Rev Jack Mannschreck | 3882 Highland Rd | Waterford, MI 48328 | | | cmc@ameritech.net | Email<br>First Class Mail |

Exhibit B
Service List

| Description | Name | Address | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Voting Party | Waterloo United Methodist Church | Attn: Rebecca Peoist | 21 E Williams St | Waterloo, NY 13165 | | Email First Class Mail |
| Voting Party | Waterloo United Methodist Church | Attn: Rev Daniel S Bradley | 122 Alice Page Rd | Waterloo, SC 29384 | ddbradley@umcsc.org | Email First Class Mail |
| Voting Party | Waterloo United Methodist Church | Attn: Kay G Crews | 1613 Main St | Columbia, SC 29201 | chancellor@umcsc.org | Email First Class Mail |
| Voting Party | Waterman United Methodist Church | 130 W Garfield St | Waterman, IL 60556 | | watermanumc@gmail.com | Email First Class Mail |
| Voting Party | Watermark Church | Attn: Steven Deur | 13000 US Hwy 31 | Grand Haven, MI 49417 | deur@watermarkumc.com | Email First Class Mail |
| Voting Party | Waters Edge United Methodist Church (060011) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | lspagnolo@bentzlaw.com | Email First Class Mail |
| Voting Party | Waters Memorial United Methodist Church | Attn: Janice Abanto | 9400 Macholl Rd | St Leonard, MD 20685-2307 | watersumc@hotmail.com | Email First Class Mail |
| Voting Party | Watervile Union Church | Attn: Charles Witherell | 82 Witherell Rd | Johnson, VT 05656 | cgwitherell@gmail.com | Email First Class Mail |
| Voting Party | Watkinsville United Methodist Church | Attn: Treasurer | 102 N 5th St | Watervile, OH 43566 | treasurer@watkinsvumc.org | Email First Class Mail |
| Voting Party | Watkins Memorial United Methodist Church | Attn: Treasurer | 9800 Westport Rd | Louisville, KY 40241 | office@watkinsumc.com | Email First Class Mail |
| Voting Party | Watsonville First UMC, (1331 New High Drum, Ga) | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email First Class Mail |
| Voting Party | Watsontown Umc (180442) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | lspagnolo@bentzlaw.com | Email First Class Mail |
| Voting Party | Watts Flats Umc | P O Box 7 | Ashville, NY 14710 | | dynamicwx@gmail.com | Email First Class Mail |
| Voting Party | Wauburg United Methodist Church (BSNK) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | lspagnolo@bentzlaw.com | Email First Class Mail |
| Voting Party | Waukee United Methodist Church | Attn: Cyndi Craigmile, Financial Controller | P.O. Box 26 | 650 Ashworth Dr | Waukee, IA 50263 | cyndi@waukeechurch.org | Email First Class Mail |
| Voting Party | Waukesha Water Utility | Attn: Tina Lamia Applicit | P.O. Box 1648 | Waukesha, WI 53187 | tlab54@waukesha-water.com | Email First Class Mail |
| Voting Party | Wauriks Umc | Attn: Jancie Bailey Treasurer | 408 E St Ave | P.O. Box 67 | Wauriks, OK 73573 | umcpublaviano@gmail.com | Email First Class Mail |
| Voting Party | Wauwatosa Avenue United Methodist Church | Attn: Tyler Emerson Pease | 1529 Wauwatosa Ave | Wauwatosa, WI 53213 | WAUMC@sbcglobal.net | Email First Class Mail |
| Voting Party | Waverly First United Methodist Church | Attn: Darla Stewart | 100 E State St | Waverly, IL 62692 | waverlsfirstumc@royell.org | Email First Class Mail |
| Voting Party | Waverly First United Methodist Church Waverly Tn | Attn: Paul Hettinger | 111 W Main St | Waverly, TN 37185 | paul.hettinger@gmail.com | Email First Class Mail |
| Voting Party | Waverly Hall Umc | Attn: Jim Christian | P.O. Box 9 | Waverly Hall, GA 31832 | | Email First Class Mail |
| Voting Party | Waverly Umc | Attn: Jack C Massey | 4370 Olive Branch Rd | Greenwood, IN 46143 | jack.umc@comcast.net | Email First Class Mail |
| Voting Party | Waverly Umc | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email First Class Mail |
| Voting Party | Waverly United Methodist Church | Attn: Lisa Paul Treasurer | 158 Chemung St | Waverly, NY 14892-1241 | wavtrutu@gmail.com | Email First Class Mail |
| Voting Party | Waverly United Methodist Church | 116 W Kelling | Waverly, MO 64096 | | waverly_umc@yahoo.com | Email First Class Mail |
| Voting Party | Waverly United Methodist Church | Attn: Treasurer | 8525 Main St | Martinsville, IN 46151 | jack.umc@comcast.net | Email First Class Mail |
| Voting Party | Wawbeek United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email First Class Mail |
| Voting Party | Wawbeek United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email First Class Mail |
| Voting Party | Wayland United Methodist Church | Attn: Keith Koontz | 200 Church St | Wayland, MI 49348 | blkohtz@charter.net | Email First Class Mail |
| Voting Party | Waymart Calvary United Methodist Church (10386) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | lspagnolo@bentzlaw.com | Email First Class Mail |
| Firm | Wayne A. Garrett P.L. | Wayne A. Garrett | 101 North Mefdesttown Rd | Nanuet, NY 10954 | wgpcr@aol.com | Email First Class Mail |
| Voting Party | Wayne Brace | c/o Boy Scouts of America | Attn: Chase Koontz | 1325 W Walnut Hill Ln | Irving, TX 75015 | chase.koontz@scouting.org | Email First Class Mail |
| Voting Party | Wayne City First United Methodist Church | Attn: Pastor Ellen Storey | 106 Pace St | Wayne City, IN 62895 | pastorstorey@charter.net | Email First Class Mail |
| Voting Party | Wayne City First United Methodist Church, Umc | Lenny Kirby Smith | 14577 N Wing St | Mt Vernon, IL 62864 | lennysmith@gmail.com | Email First Class Mail |
| Voting Party | Wayne Community Church, Umc | Attn: Rev Angela Rutherham, Pastor | P.O. Box 300 | Wayne, NB 04284 | | Email First Class Mail |
| Voting Party | Wayne M Perry | c/o Boy Scouts of America | Attn: Chase Koontz | 1325 W Walnut Hill Ln | Irving, TX 75015 | chase.koontz@scouting.org | Email First Class Mail |
| Voting Party | Wayne Umc | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email First Class Mail |
| Voting Party | Wayne United Methodist Church | Attn: Darrell Todd Hanney | P.O. Box 246 | Wayne, WV 25570 | toddendodd265@msn.com | Email First Class Mail |
| Voting Party | Wayne United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email First Class Mail |
| Voting Party | Wayne United Methodist Church | Wayne Umc | P.O. Box 56 | Wayne, OH 43466 | kleary1@dowd.com | Email First Class Mail |
| Voting Party | Waynesboro First United Methodist Church | Attn: Steven Bruns | P.O. Box 468 | Waynesboro, MS 39367 | waynesborofumc@gmail.com | Email First Class Mail |
| Voting Party | Waynesboro First United Methodist Church | Attn: Franklin Lane | P.O. Box 430 | Waynesboro, GA 30830 | info@wfumc.org | Email First Class Mail |
| Voting Party | Waynesvile United Methodist Church | Attn: Cheryl Wood & Patrick J Wattleigh | (it's Hwy T | Waynesvile, MO 65583 | waynesvileumc@gmail.com | Email First Class Mail |
| Voting Party | Waynesvile United Methodist Church | Attn: Michael E Delande | 297 N St | Waynesvile, OH 45068 | Pastor@waynesvileumc.org | Email First Class Mail |
| Voting Party | Waynesvile United Methodist Church | Attn: Treasurer, Waynesvile UMC | 297 North St | Waynesvile, OH 45068 | Pastor@waynesvileumc.org | Email First Class Mail |
| Voting Party | Waynoka United Methodist Church | Attn: Leon Chaney | 110 S Flynn | Waynoka, OK 73860 | | Email First Class Mail |
| Voting Party | Wayside Presbyterian Church | Attn: Financial Secretary | 1208 Asbury Rd | Erie, PA 16505-1304 | steward@wayside-erie.org | Email First Class Mail |
| Voting Party | Wayside Presbyterian Church | Attn: Matthew W Mccullough | 105 State St, Ste 700 | Erie, PA 16507 | mmccullough@knlt.com | Email First Class Mail |
| Voting Party | Wayside United Methodist Church | Attn: Terry Jeffery | P.O. Box 371 | Clinton, IN 47842 | waysideumchurch@gmail.com | Email First Class Mail |
| Voting Party | Wayside United Methodist Church | Attn: Darlene Phillips | 3031 Grand Central Ave | Vienna, WV 26105 | office@waysideumc.org | Email First Class Mail |
| Voting Party | Wayside United Methodist Church - Ocean | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email First Class Mail |
| Voting Party | We Are One United Methodist Church | Attn: Jerrold Mitchell, Treasurer | 1315 West Mcdowell Rd | Jackson, MS 39204 | jamm277@gmail.com | Email First Class Mail |
| Voting Party | Weary Dees, Lc | Attn: Victor A Dees, Jr | 819 N Washington St | Junction City, KS 66441 | cicdees@weary.dees.com | Email First Class Mail |
| Voting Party | Webb Memorial United Methodist Church | Attn: Cameron Edwards | 370 Ky 169 | Clay, KY 42404 | cedwards466@gmail.com | Email First Class Mail |
| Voting Party | Webb Memorial United Methodist Church | Attn: Cameron Lee Edwards | 370 Ky 169 | Clay, KY 42404 | cedwards466@gmail.com | Email First Class Mail |
| Voting Party | Webbervile United Methodist Church | Attn: Larry Solomon, Finance Chair | 6211 E Holt Rd | Webbervile, MI 48892 | larry_salomon@yahoo.com | Email First Class Mail |
| Voting Party | Webster Hills United Methodist Church | Attn: Kristin Lamgrecht | 698 W Lockwood | Webster Groves, MO 63119 | kmlamgrecht@att.net | Email First Class Mail |
| Voting Party | Webster Springs First Methodist Church | Attn: Michael Hall | 125 Church St | Webster Springs, WV 26288 | | Email First Class Mail |
| Voting Party | Webster United Methodist | 600 N Brimport Ave | Webster Groves, MO 63119 | | churchanz@earthlink.net | Email First Class Mail |
| Voting Party | Weddington | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email First Class Mail |
| Voting Party | Wedgewood United Methodist Church | Attn: Administrative Council Chairperson | 2350 Wedgewood Dr | Akron, OH 44312 | maymmmary@wingsmin.org.com | Email First Class Mail |
| Voting Party | Weihmeisol Umc (176983) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | lspagnolo@bentzlaw.com | Email First Class Mail |
| Voting Party | Weiner United Methodist Church | Attn: Michael Sitts | P.O. Box 6 | Weiner, AR 72479 | reg5i@rightfixitt.net | Email First Class Mail |
| Voting Party | Weiner United Methodist Church | c/o Friday, Eldredge & Clark LLP | Attn: Lindsey Emerson Names | 400 W Capitol Ave, Ste 2000 | Little Rock, AR 72201 | lnames@fridayfirm.com | Email First Class Mail |
| Voting Party | Weirs United Methodist Church, Attn: Treasurer | Attn: Luke Fletcher | P.O. 5268 | Laconia, NH 03247 | fktersumc@myfairpoint.net | Email First Class Mail |
| Firm | Weitz & Luxenberg, P.C. | Samantha Breakstone | 286 Stonebridge Cir | Savannah, GA 31410 | bernie.service@jst.gs.gov | Email First Class Mail |
| Firm | Weitz & Luxenberg, P.C. | Samantha Breakstone | 700 Broadway | New York, NY 10003 | sbreakstone@weitzlux.com | Email First Class Mail |
| Firm | Weitz & Luxenberg, P.C. | Samantha Breakstone | 9402 Emerald Green Dr | Pesbarun, TX 77583 | sbreakstone@weitzlux.com | Email First Class Mail |
| Voting Party | Welborne Umc | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email First Class Mail |
| Voting Party | Welcome White | Attn: Cheviene White | 60 Oak St, P.O. Box 66 | Welden, IL 61882 | jwace357c@yahoo.com | Email First Class Mail |
| Firm | Weller Green Toups & Terrell LLP | Mitchel A. Toups | 2615 Calder Ave, Ste 400 | Beaumont, TX 77702 | | Email First Class Mail |
| Firm | Weller Green Toups & Terrell LLP | Mitchel A. Toups | 2615 Calder Ave, Ste 400 | Beaumont, TX 77702 | matoups@wgttlaw.com | Email First Class Mail |
| Firm | Weller Green Toups & Terrell LLP and Richardson Patrick Westbrook & Brickman LLC | T. Christopher Tuck | 1037-A Chuck Dawley Blvd | Mt. Pleasant, SC 29464 | ctuck@rpwb.com | Email First Class Mail |
| Voting Party | Wellfleet United Methodist Church | Attn: Siegfreda Rogers | 246 Main St | Wellfleet, MA 02667 | | Email First Class Mail |
| Voting Party | Wells Fargo Vendor Fin Serv | P.O. Box 35701 | Billings, MT 59107-5701 | | | Email First Class Mail |
| Voting Party | Wells United Methodist Church | Attn: Susan Hardman-Zimmerman | 289 Main St | Poultney, VT 05764 | shardman-zimmerman@vtlawofvws.org | Email First Class Mail |
| Voting Party | Wellsboro Umc (074002) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | lspagnolo@bentzlaw.com | Email First Class Mail |
| Voting Party | Wellsburg United Methodist Church | Attn: William Watson | 600 Main St | Wellsburg, WV 26070 | wawanzn@gmail.com | Email First Class Mail |
| Voting Party | Wellspring United Methodist Church, Inc - Georgetown | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email First Class Mail |
| Voting Party | Wellston Hope United Methodist Church | 1248 Loomit Rd | Wellston, OH 45692 | | gpew521@frontier.com | Email First Class Mail |
| Voting Party | Wellsvile First United Methodist Church | Attn: Trustt Sweeting | 76 Madison St | Wellsvile, NY 14895 | trusw@rend.net | Email First Class Mail |
| Voting Party | Wendell United Methodist Church | P O Box 1925 | Wendell, NC 27591 | | pastor@wendellumc.org | Email First Class Mail |
| Voting Party | Wendell United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email First Class Mail |
| Voting Party | Wentzville United Methodist Church | Attn: Rev Mark Dumas | 725 Wall St | Wentzville, MO 63385 | markdumas@gmeonvile-umc.net | Email First Class Mail |
| Voting Party | Wesley Chapel Umc | Attn: Joe Riddle | 11625 County Rd 15 | Florence, AL 35633 | joe.riddle@umcna.org | Email First Class Mail |
| Voting Party | Wesley Chapel Umc | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email First Class Mail |
| Voting Party | Wesley Chapel Umc (Dale) | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email First Class Mail |
| Voting Party | Wesley Chapel United Methodist Church | Attn: Reginald Mann, Trustee Chair Wesley Chapel Umc | 9227 Roan Rd | South Charleston, VA 23803 | wesleychapelumc@gmail.com | Email First Class Mail |
| Voting Party | Wesley Chapel United Methodist Church | Attn: Richard Alstott | 21105 Hwy 110 | Floyds Knobs, IN 47119 | ralstoric@welschapel.net | Email First Class Mail |
| Voting Party | Wesley Chapel United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email First Class Mail |
| Voting Party | Wesley Chapel United Methodist Church (216/473) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | lspagnolo@bentzlaw.com | Email First Class Mail |
| Voting Party | Wesley Chapel United Methodist Church Of Lake City | Attn: Kay G Crews | 1613 Main St | Columbia, SC 29201 | chancellor@umcsc.org | Email First Class Mail |
| Voting Party | Wesley Chapel United Methodist Church Of Lake City | Attn: Rev Ketsh B Haider | 1824 Citadel St | Florence, SC 29505 | abhaider@umcsc.org | Email First Class Mail |
| Voting Party | Wesley Coleman | c/o Boy Scouts of America | Attn: Chase Koontz | 1325 W Walnut Hill Ln | Irving, TX 75015 | chase.koontz@scouting.org | Email First Class Mail |
| Voting Party | Wesley Freedom United Methodist Church | Attn: Jo Christopher Collier | 961 Johnsvile Rd | Sykesvile, MD 21784 | jcollier@wesleyfreedom.org | Email First Class Mail |
| Voting Party | Wesley Freedom United Methodist Church | Attn: Cindy Hinson, Treasurer | 961 Johnsvile Rd | Sykesvile, MD 21784 | chinson@wesleyfreedom.org | Email First Class Mail |
| Voting Party | Wesley Grove Umc | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email First Class Mail |
| Voting Party | Wesley Grove Umc | Attn: Kevin | 23612 Woodfield Rd | Gaithersburg, MD 20882-2818 | pastorkarev2@aol.com | Email First Class Mail |
| Voting Party | Wesley Grove Umc | Attn: Kevin Davis | 23640 Woodfield Rd | Gaithersburg, MD 20882-2818 | pastorkarev2@aol.com | Email First Class Mail |

Exhibit B
Service List

| Description | Name | Address | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Voting Party | Wesley Grove Ums | 23640 Woodfield Rd | Gaithersburg, MD 20882 | | pastorkaren2@mac.com | Email<br>First Class Mail |
| Voting Party | Wesley Grove United Methodist Church | Attn: Elizabeth A Lamaster | 1320 Dorsey Rd | Hanover, MD 21076-1415 | wgumcoffice@gmail.com | Email<br>First Class Mail |
| Voting Party | Wesley Grove United Methodist Church | Attn: J Richard Monarch | 23640 Woodfield Rd | Gaithersburg, MD 20882-1818 | WesleyGrove20@verizon.net | Email<br>First Class Mail |
| Voting Party | Wesley J Smith | c/o Boy Scouts of America | Attn: Chase Koontz | 1325 W Walnut Hill Ln | Irving, TX 75015 | chase.koontz@scouting.org | Email<br>First Class Mail |
| Voting Party | Wesley Mechanicsburg (170106) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | lspagnolo@bentzlaw.com | Email<br>First Class Mail |
| Voting Party | Wesley Memorial | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Wesley Memorial | 825 Wesley Dr | Statesville, NC 28677 | | | First Class Mail |
| Voting Party | Wesley Memorial Ums | 6100 Memorial Hgwy | Tampa, FL 33615 | | | First Class Mail |
| Voting Party | Wesley Memorial Ums | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Wesley Memorial Umc | Attn: Duane R Pyrtle | 1401 S College Rd | Wilmington, NC 28403-5308 | drpyrtle1@gmail.com | Email<br>First Class Mail |
| Voting Party | Wesley Memorial Umc | 824 Snelling Wy | Martinsville, VA 24112 | | | First Class Mail |
| Voting Party | Wesley Memorial United Methodist | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Wesley Memorial United Methodist Church | Attn: Wesley Memorial Umc | 1211 Westmead St | Decatur, AL 35601 | wesleyumc@wesleyumcod.org | Email<br>First Class Mail |
| Voting Party | Wesley Memorial United Methodist Church | Attn: Nanise O Torres III | 3405 Peerless Rd Nw | Cleveland, TN 37312 | comon@wesleymemorialchurch.com | Email<br>First Class Mail |
| Voting Party | Wesley Memorial United Methodist Church | 6314 E Brainerd Rd | Chattanooga, TN 37421 | | oabarrett@gmail.com | Email<br>First Class Mail |
| Voting Party | Wesley Morgan | 1028 Red Oak Dr | Plainfield, IN 46168 | | wmorgan@indy.rr.com | Email<br>First Class Mail |
| Voting Party | Wesley St Pete | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Wesley Umc | Attn: William Frederick Bause | 4201 N Texas Ave | Bryan, TX 77807 | wesleyumcbryan@gmail.com | Email<br>First Class Mail |
| Voting Party | Wesley Umc | Attn: Virginia A Doran | P.O. Box 386 | Wareham, MA 02571 | pwesleyumcwareham@gmail.com | Email<br>First Class Mail |
| Voting Party | Wesley Umc | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Wesley Umc | 2075 Meadowlane Ave | W Melbourne, FL 32904 | | | First Class Mail |
| Voting Party | Wesley Umc - Fresno | Attn: Kimberli Parentau - Treasurer | 12613 Barclone Ave | Fresno, CA 93710 | office@wesleyfresno.org | Email<br>First Class Mail |
| Voting Party | Wesley Umc (205.70) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | lspagnolo@bentzlaw.com | Email<br>First Class Mail |
| Voting Party | Wesley Umc (505.70) | c/o Bentz Law Firm | Attn: Sean Rolfman | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | lspagnolo@bentzlaw.com | Email<br>First Class Mail |
| Voting Party | Wesley Umc Franklin Sq | Wesley Umc | 619 Fenworth Blvd | Franklin Square, NY 11010-3515 | wesleyfranks@yahoo.com | Email<br>First Class Mail |
| Voting Party | Wesley Of Hadley | Richard Blatchly | 327 Shutesbury Rd | Amherst, MA 01002 | blatcharo@comcast.net | Email<br>First Class Mail |
| Voting Party | Wesley Umc Of Sacramento | Attn: Marran Kahn | 1010 15th Ave | Sacramento, CA 95818 | mrakh@frontier.net | Email<br>First Class Mail |
| Voting Party | Wesley Umc S Plainfield | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Wesley United Methodist (40181) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | lspagnolo@bentzlaw.com | Email<br>First Class Mail |
| Voting Party | Wesley United Methodist Church | Attn: Zaka Allen | 2200 Phoenix | Fort Smith, AR 72901 | zaka.allen@scumc.org | Email<br>First Class Mail |
| Voting Party | Wesley United Methodist Church | Attn: Manuel Leaseza | 1700 E 6th St | Sioux Falls, SD 57103 | wumc1700@outlook.com | Email<br>First Class Mail |
| Voting Party | Wesley United Methodist Church | Attn: Larry Burnett | 114 E 9th St | Trenton, MO 64683 | wesleyumchurch@outlook.com | Email<br>First Class Mail |
| Voting Party | Wesley United Methodist Church | Attn: Debra W Gard | 511 Archer Rd | Columbus, MS 39702 | wesleymbdebra@gmail.com | Email<br>First Class Mail |
| Voting Party | Wesley United Methodist Church | Attn: Treasurer, Wesley Umc | 2406 E Austin Ave | Harlingen, TX 78550 | wesleychurchsecretary@hotmail.com | Email<br>First Class Mail |
| Voting Party | Wesley United Methodist Church | Attn: Linda S Vaul | 3239 Carrollton Rd | Hampstead, MD 21074-1912 | wesley@wesleychurch-hampstead.org | Email<br>First Class Mail |
| Voting Party | Wesley United Methodist Church | Attn: Teena Wadsworth | 23337 Oak St | Conasa, AR 72002 | tweed4800@gmail.com | Email<br>First Class Mail |
| Voting Party | Wesley United Methodist Church | Attn: Reverend Sylvester K Chase | 1164 San Bernard St | Austin, TX 78702 | thedesttofwesley@sbcglobal.net | Email<br>First Class Mail |
| Voting Party | Wesley United Methodist Church | Attn: Rev Thomas Corum | 2206 4th St | Charleston, IL 61920-3905 | tcorum@charlestonwesley.org | Email<br>First Class Mail |
| Voting Party | Wesley United Methodist Church | Attn: Tracy Leithet | 3409 Ajax Rd | St Joseph, MO 64503 | mpawesley@gmail.com | Email<br>First Class Mail |
| Voting Party | Wesley United Methodist Church | 1810 Major Dr | Beaumont, TX 77713 | | tcey@wesleyumc.com | Email<br>First Class Mail |
| Voting Party | Wesley United Methodist Church | Attn: Henrietta D Avila | 55 N Main St | P.O. Box 286 | Windsor, CT 06088 | wu33s2@gmail.com | Email<br>First Class Mail |
| Voting Party | Wesley United Methodist Church | Attn: Lynn Maggio Blair Tingdad | 21 E Franklin Ave | Naperville, IL 60540 | pastted@gmail.com | Email<br>First Class Mail |
| Voting Party | Wesley United Methodist Church | Attn: Rev Heather Kattan | 6 Fairbanks Way | Framingham, MA 01701 | pastorfam@verizon.com | Email<br>First Class Mail |
| Voting Party | Wesley United Methodist Church | Attn: Heather Anne Kattan | 80 Beacon St | Framingham, MA 01701 | pastorfam@verizon.com | Email<br>First Class Mail |
| Voting Party | Wesley United Methodist Church | Attn: Craig Michael Luttrell | 1401 S Pennsylvania Ave | Mason City, IA 50401 | pastorcraig@mcwesley.org | Email<br>First Class Mail |
| Voting Party | Wesley United Methodist Church | Attn: Gary E Robinson Chair of Trustees | 114 Main St | Worcester, MA 01608 | office@wesworc.org | Email<br>First Class Mail |
| Voting Party | Wesley United Methodist Church | Attn: Thomas Augustine, Treasurer & Larry Joseph Frank, Trea Chair | 85 Stanford Ave | Pueblo, CO 81005 | office@wesleyumcpueblo.org | Email<br>First Class Mail |
| Voting Party | Wesley United Methodist Church | Attn: Nancy Wei | 4600 60th St | Kenosha, WI 53144 | tmw@kenoshawesley.org | Email<br>First Class Mail |
| Voting Party | Wesley United Methodist Church | Attn: Mark A Larsen | 215 4th St W | P.O. Box 174 | Edgeley, ND 58433 | markalarsen@yahoo.com | Email<br>First Class Mail |
| Voting Party | Wesley United Methodist Church | Attn: Becky Monahan | 300 N Cumberland Ave | Russellville, AR 72801-2510 | manas@ftrapirt.com | Email<br>First Class Mail |
| Voting Party | Wesley United Methodist Church | c/o Friday, Eldredge & Clark LLP | Attn: Lindsey Emerson Raines | 400 W Capitol Ave, Ste 2000 | Little Rock, AR 72204 | Iraines@fridayfirm.com | Email<br>First Class Mail |
| Voting Party | Wesley United Methodist Church | Attn: Jeff Demp | 922 West Republic Rd | Springfield, MO 65807 | jdemp@wesleyspringfield.com | Email<br>First Class Mail |
| Voting Party | Wesley United Methodist Church | Attn: Sandralee Hitchcock | 34 Pleasant St | S Windsor, CT 06088 | psaybelsy94@sbcglobal.net | Email<br>First Class Mail |
| Voting Party | Wesley United Methodist Church | 6 North St | Salem, MA 01970 | | info@salemwesley.org | Email<br>First Class Mail |
| Voting Party | Wesley United Methodist Church | Attn: Gerald Willis Knudget | 761 Florida Ave | Oshkosh, WI 54902-6349 | info@updmwesley.org | Email<br>First Class Mail |
| Voting Party | Wesley United Methodist Church | Attn: Virginia A Doran | 485 Main St | Wareham, MA 02571 | prmary@bu.edu | Email<br>First Class Mail |
| Voting Party | Wesley United Methodist Church | Attn: Rev Jeff Lathrop | 1600 4th Ave N | Grand Forks, ND 58203 | gfwesley@midconetwork.com | Email<br>First Class Mail |
| Voting Party | Wesley United Methodist Church | Attn: Willie Edward Everett | 207 Trailblazer Dr | Bastrop, TX 78602 | everettw2@me.com | Email<br>First Class Mail |
| Voting Party | Wesley United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Wesley United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Wesley United Methodist Church | Attn: Daniel Ganan | 15 Woodland St | Lincoln, RI 02865 | danganwm@comcast.net | Email<br>First Class Mail |
| Voting Party | Wesley United Methodist Church | Attn: Rev David McKinney (Pastor) | 1000 Day Hollow Rd | Endicott, NY 13760 | circuitriderS1.5@gmail.com | Email<br>First Class Mail |
| Voting Party | Wesley United Methodist Church | Attn: Charoll Truesen, Wesley United Methodist Church | P.O. Box 864 | Greenville, TX 75402 | admin@wesleyumcgreenville.org | Email<br>First Class Mail |
| Voting Party | Wesley United Methodist Church | 398 S State St | Dover, DE 19901 | | | First Class Mail |
| Voting Party | Wesley United Methodist Church | 1280 Oakway Rd | Eugene, OR 97401 | | | First Class Mail |
| Voting Party | Wesley United Methodist Church | 300 Leonard Dr | Parsons, KS 67357 | | | First Class Mail |
| Voting Party | Wesley United Methodist Church | 24 N 48th Ave | Yakima, WA 98908 | | | First Class Mail |
| Voting Party | Wesley United Methodist Church - Elkton | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Wesley United Methodist Church - Marco Island | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Wesley United Methodist Church (177466) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | lspagnolo@bentzlaw.com | Email<br>First Class Mail |
| Voting Party | Wesley United Methodist Church (177466) | c/o Bentz Law Firm | Attn: Sean Rolfman | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | lspagnolo@bentzlaw.com | Email<br>First Class Mail |
| Voting Party | Wesley United Methodist Church (178461) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | lspagnolo@bentzlaw.com | Email<br>First Class Mail |
| Voting Party | Wesley United Methodist Church (4200) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | lspagnolo@bentzlaw.com | Email<br>First Class Mail |
| Voting Party | Wesley United Methodist Church (49400) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | lspagnolo@bentzlaw.com | Email<br>First Class Mail |
| Voting Party | Wesley United Methodist Church (49400) | c/o Bentz Law Firm | Attn: Leonard Spagnolo & Daniel Maier | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | lspagnolo@bentzlaw.com | Email<br>First Class Mail |
| Voting Party | Wesley United Methodist Church (99944) | c/o Bentz Law Firm | Attn: Leonard Spagnolo & Daniel Maier | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | lspagnolo@bentzlaw.com | Email<br>First Class Mail |
| Voting Party | Wesley United Methodist Church (Sikeston, Mo) | Attn: Larry Gregory | 600 Pine St | P.O. Box 472 | Sikeston, MO 63801 | churchoffice@wesleymethodiston.com | Email<br>First Class Mail |
| Voting Party | Wesley United Methodist Church 615 N Anion St Sc Evans, Ga 3 | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Wesley United Methodist Church At Frederica | 6520 Frederica Rd | St Simons Island, GA 31522 | | churchoffice@wesleyosi.org | Email<br>First Class Mail |
| Voting Party | Wesley United Methodist Church Bakersfield | Attn: Nicolas Dinibol, Chair of Trustees | 1314 Oswell St | Bakersfield, CA 93306 | onealnwm@sbcglobal.net | Email<br>First Class Mail |
| Voting Party | Wesley United Methodist Church Brat | Attn: Melvin Mitchell Sr Administrative Council Bruno | 544 Government St | Baton Rouge, LA 70802-6113 | mmitch.mitchell99@gmail.com | Email<br>First Class Mail |
| Voting Party | Wesley United Methodist Church Of Bloomington, Inc | 102 E Front | Bloomington, IL 61701 | | jboyette@aol.com | Email<br>First Class Mail |
| Voting Party | Wesley United Methodist Church Of Culver | Attn: Thomas Pamela A | 511 School St | Culver, IN 46511 | tm.pamela.a@gmail.com | Email<br>First Class Mail |
| Voting Party | Wesley United Methodist Church Of El Reno | Attn: Treasurer | 101 S Barker Ave | El Reno, OK 73036 | administrative@wesleysumc.org | Email<br>First Class Mail |
| Voting Party | Wesley United Methodist Church Of Hartsville, Inc | Attn: Ron Robert A Adams | 143 E College Ave | Hartsville, SC 29550 | radams@hartsvilleumc.org | Email<br>First Class Mail |
| Voting Party | Wesley United Methodist Church Of Hibbing | Attn: Andrew Palmer | 303 E 23rd St | Hibbing, MN 55746-1916 | office@uchibbing.org | Email<br>First Class Mail |
| Voting Party | Wesley United Methodist Church Of Johns Island | Attn: Jonrelf Brown | 2718 River Rd | Johns Island, SC 29455 | neirell315@att.net | Email<br>First Class Mail |
| Voting Party | Wesley United Methodist Church Of Johns Island | Attn: Jonrelf Brown | 2807 Cane Slash Rd | Johns Island, SC 29457 | neirell315@att.net | Email<br>First Class Mail |
| Voting Party | Wesley United Methodist Church Of Medford | Attn: Chinhyung Ahn | 200 Winthrop St | Medford, MA 02155 | bostonwesley@gmail.com | Email<br>First Class Mail |
| Voting Party | Wesley United Methodist Church Of Muscatine | Attn: Pastor, Wesley Umc | 400 Iowa Av | Muscatine, IA 52761 | brian@wesleymuscatine.org | Email<br>First Class Mail |
| Voting Party | Wesley United Methodist Church Of San Jose | Attn: Dale J Jesaki, Treasurer | 566 N 5th St | San Jose, CA 95112 | office@wesleysanjose.org | Email<br>First Class Mail |
| Voting Party | Wesley United Methodist Church Of Shawnee Oklahoma | Attn: Trustee of Wesley UMC | 301 E Independence | Shawnee, OK 74804 | wesleychurchoffice@sbcglobal.net | Email<br>First Class Mail |
| Voting Party | Wesley United Methodist Church Oklahoma City | Attn: Robert Shrets | 1220 Rosewood Ln | Oklahoma City, OK 73120 | rshrets@okumchurch.com | Email<br>First Class Mail |
| Voting Party | Wesley United Methodist Church Oklahoma City | c/o Philip McGraft Pc | Attn: Robert Neal Shrets | 741 State St | Oklahoma City, OK 73102 | | Email<br>First Class Mail |
| Voting Party | Wesley United Methodist Church Springfield | Attn: Simco Nitomolee | 741 State St | Springfield, MA 01109 | | Email<br>First Class Mail |
| Voting Party | Wesley United Methodist Church Springfield | Attn: Ishafit Whyte | 741 State St | Springfield, MA 01109 | edwhyte@msn.com | Email<br>First Class Mail |
| Voting Party | Wesley United Methodist Church Waterbury | Attn: Treasurer | P.O. Box 214 | 16 S Main St | Waterbury, VT 05676 | wdlocke@comcast.net | Email<br>First Class Mail |
| Voting Party | Wesley United Methodist Church, Concord Nh | Attn: Treasurer | 79 Clinton St | Concord, NH 03301-2300 | concordwesm@gmail.com | Email<br>First Class Mail |

**Exhibit B**
**Service List**

| Description | Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|---|
| Voting Party | Wesley United Methodist Church, Hadley Ma | Attn: Trustees, Wesley Umc | 98 N Maple St | Hadley, MA 01035 | | | blatchara@comcast.net | Email<br>First Class Mail |
| Voting Party | Wesley United Methodist Church, Inc | Attn: W E Yeager | 5405 E Commons Dr | Mooresville, IN 46158 | | | weyeager@att.net | Email<br>First Class Mail |
| Voting Party | Wesley United Methodist Church, Jefferson City, Missouri | Attn: Thomas Vansant | 2727 Wesley Dr | Jefferson City, MO 65109 | | | | First Class Mail |
| Voting Party | Wesley United Methodist Church, Macomb | Attn: Rev Dr Scott Grulke | 1212 W Calhoun St | Macomb, IL 61455 | | | pastorscott@macombwesleyumc.com | Email<br>First Class Mail |
| Voting Party | Wesley United Methodist Church, Sulphur Springs, Tx | Attn: Chairman of Board of Trustees | 614 Texas St | Sulphur Springs, TX 75482 | | | hsfoster52@yahoo.com | Email<br>First Class Mail |
| Voting Party | Wesleyan Chapel United Methodist Church (Wilmington Nc) | Attn: Sandra Stephenson | 10255 US Hwy 17 N | Wilmington, NC 28411 | | | churchoffice@wesleyanchapel.org | Email<br>First Class Mail |
| Voting Party | West Addison United Methodist Church | Michael Kennith Doran | 10 Church St, Route & Jersey St | West Addison, VT 05491 | | | mkdovan9@gmail.com | Email<br>First Class Mail |
| Voting Party | West Addison United Methodist Church | Attn: Michael Doran | 3 Country Commons, Ste 3A | Hopkins Rd | Vergennes, VT 05491 | | mkdoran9@gmail.com | Email<br>First Class Mail |
| Voting Party | West Baldwin United Methodist Church | Attn: Patricia T Sunderland | 92 Depot Rd | West Baldwin, ME 04091 | | | sunderla4276@roadrunner.com | Email<br>First Class Mail |
| Voting Party | West Belmar United Methodist Church 1000 17Th Ave Wall Town | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | West Branch Charge (181322) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | lspagnolo@bentzlaw.com | Email<br>First Class Mail |
| Voting Party | West Branch Charge (181958) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | lspagnolo@bentzlaw.com | Email<br>First Class Mail |
| Voting Party | West Branch Charge (189180) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | lspagnolo@bentzlaw.com | Email<br>First Class Mail |
| Voting Party | West Branch Charge (189203) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | lspagnolo@bentzlaw.com | Email<br>First Class Mail |
| Voting Party | West Branch Charge (189203) | c/o Bentz Law Firm | Attn: Sean Bollman | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | lspagnolo@bentzlaw.com | Email<br>First Class Mail |
| Voting Party | West Branch United Methodist Church (60311) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | lspagnolo@bentzlaw.com | Email<br>First Class Mail |
| Voting Party | West Burke United Methodist Church | Attn: Pastor | P.O. Box 543 | Lyndonville, VT 05851 | | | | First Class Mail |
| Voting Party | West Burlington United Methodist Church | Attn: Pastor Or Treasurer & Rev Elizabeth A Bell | 300-308 Broadway | West Burlington, IA 52655 | | | wbumc@q.com | Email<br>First Class Mail |
| Voting Party | West Chelmsford United Methodist Church | Attn: Rev Angus Mack Hagins | 242 Main St | N Chelmsford, MA 01863-2106 | | | office@wcumc.us | Email<br>First Class Mail |
| Voting Party | West Chicago First | 643 E Washington St | West Chicago, IL 60186 | | | | pastoravani@yahoo.com | Email<br>First Class Mail |
| Voting Party | West Congregational Church, Inc Ucc | c/o The Tamposi Law Group, PC | Attn: Peter N Tamposi | 159 Main St | Nashua, NH 03060 | | peter@thetamposilawgroup.com | Email<br>First Class Mail |
| Voting Party | West Covina United Methodist Church | Attn: Pastor James E Brooking | 718 S Azusa Ave | West Covina, CA 91791 | | | wcumcoffice1@verizon.net | Email<br>First Class Mail |
| Voting Party | West Cumberland United Methodist Church | Attn: Rev Charles Hale | 33 Old Thompson Rd | Buxton, ME 04093 | | | hacharl333@aol.com | Email<br>First Class Mail |
| Voting Party | West Des Moines United Methodist Church | 720 Grand Ave | West Des Moines, IA 50265 | | | | rolson@wdmumc.org | Email<br>First Class Mail |
| Voting Party | West Dundee First | 318 W Main St | West Dundee, IL 60118 | | | | wwitt@barringtonumc.com | Email<br>First Class Mail |
| Voting Party | West End Umc | Attn: Duane A Coppeler | P.O. Box 276 | West End, NC 27376 | | | weumc@earthlink.net | Email<br>First Class Mail |
| Voting Party | West End United Methodist | Attn: Spencer Clemons | 906 Tunstil Rd Sw | Hartselle, AL 35640 | | | k.clemons@charter.net | Email<br>First Class Mail |
| Voting Party | West End United Methodist Church | Attn: Sandra Durbin, Church Financial Officer | 2200 West End Ave | Nashville, TN 37203 | | | davisturner@comcast.net | Email<br>First Class Mail |
| Voting Party | West End United Methodist Church Roanoke | Attn: Ev Werness, Treasurer, West End Umc | 1221 Campbell Ave Sw | Roanoke, VA 24016 | | | benlockhart@vaumc.org | Email<br>First Class Mail |
| Voting Party | West End Unted Methodist | Attn: Spencer Clemons | 410 St Claire St | Hartselle, AL 35640 | | | | First Class Mail |
| Voting Party | West Enosburg United Methodist Church | Attn: Darlene Wright | 1811 Horseshoe Cir | Enosburg Falls, VT 05450 | | | | First Class Mail |
| Voting Party | West Exeter United Methodist Church | Attn: Sharon Rankins-Burd | 1115 N Winfield Rd | West Winfield, NY 13491 | | | pastorsharonrankinsburd@gmail.com | Email<br>First Class Mail |
| Voting Party | West Farms Umc 153 Casino Dr Farmingdale, Nj 07727 | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | ERICE@BRADLEY.COM | Email<br>First Class Mail |
| Voting Party | West Fort Ann Umc | Attn: Hannah Mudge | 58 Greenmount Cem Ln | Whitehall, NY 12887 | | | hannah.marie.mudge@gmail.com | Email<br>First Class Mail |
| Voting Party | West Fulton United Methodist Church | P O Box 41 | West Fulton, NY 12194 | | | | mikeccpinc@hotmail.com | Email<br>First Class Mail |
| Voting Party | West Grove Umc | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | West Grove United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | West Hartford United Methodist Church | Attn: Kenneth H Loveland | 1358 New Britain Ave | West Hartford, CT 06110 | | | khloveland@gmail.com | Email<br>First Class Mail |
| Voting Party | West Heights United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | West Helena United Methodist Church | Attn: Edward Schieffler | 109 N 6th St | W Helena, AR 72390 | | | eschieffler@gmail.com | Email<br>First Class Mail |
| Voting Party | West Highlands United Methodist Church - Kennewick | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | West Hills United Methodist Church | P O Box 467 | Huntington Station, NY 11746 | | | | melollett@gmail.com | Email<br>First Class Mail |
| Voting Party | West Jefferson United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | West Kennebunk United Methodist Church | Attn: Edward Anthony Bove | 160 Alfred St | P.O. Box 532 | W Kennebunk, ME 04094 | | wkumc@hotmail.com | Email<br>First Class Mail |
| Voting Party | West Lafayette United Methodist Church | Attn: William Owens | P.O. Box 787 | 413 1/2 Main St | Coshocton, OH 43812 | | bill@owensmanning.com | Email<br>First Class Mail |
| Voting Party | West Lawn Umc | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | West Liberty United Methodist Church | Attn: Robert Stevenson | 20501 W Liberty Rd | White Hall, MD 21161 | | | cemeteryma@aol.com | Email<br>First Class Mail |
| Voting Party | West Liberty United Methodist Church, Inc | Attn: Howard B Elam Jr | 550 Main St | West Liberty, KY 41472 | | | howard.elam@cbwl.cc | Email<br>First Class Mail |
| Voting Party | West Lubec United Methodist Church | Attn: John E Goodwin | 411 Shackford St | Eastport, ME 04631 | | | phjegood@aol.com | Email<br>First Class Mail |
| Voting Party | West Market Street United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | West Middleton Lutheran Church | Attn: Pastor Connie Matye | 3763 Pioneer Rd | Verona, WI 53593 | | | admin@wmlchurch.org | Email<br>First Class Mail |
| Voting Party | West Milan United Methodist Church | Attn: Andrew Mullins | 57 W Village Rd | Milan, NH 03588 | | | | First Class Mail |
| Voting Party | West Milford Presbyterian Church | Attn: Richard Hepp | 13 Alvin Rd | West Milford, NJ 07480 | | | rich.hepp.ee@gmail.com | Email<br>First Class Mail |
| Voting Party | West Milford Presbyterian Church | Attn: Secretary / Finance Chair | 1452 Union Valley Rd | West Milford, NJ 07480-1339 | | | rich.hepp.ee@gmail.com | Email<br>First Class Mail |
| Voting Party | West Milford Presbyterian Church | Attn: Secretary / Finance Chair | 1452 Union Valley Rd | West Milford, NJ 07480-1339 | | | | First Class Mail |
| Voting Party | West Milton Umc (4733) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | lspagnolo@bentzlaw.com | Email<br>First Class Mail |
| Voting Party | West Newton Umc | 6843 Mendenhall Rd | Indianapolis, IN 46221 | | | | anne.gatts@inumc.org | Email<br>First Class Mail |
| Voting Party | West Park | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | West Plano Presbyterian Church | 2709 Custer Rd | Plano, TX 75075 | | | | office@westplanopresbyterian.org | Email<br>First Class Mail |
| Voting Party | West Point Umc | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | West Point United Methodist Church | Attn: Pastor / Treasurer | 6910 Main St | Westpoint, IN 47992 | | | russ.alley@inumc.org | Email<br>First Class Mail |
| Voting Party | West Portland United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | West Ridge United Methodist Church | c/o Granite District NE Annual Conference | Attn: Rev Taesung Kang | 19 Norwich St | Concord, NH 03301 | | grds@neumc.org | Email<br>First Class Mail |
| Voting Party | West Rindge United Methodist Church | Attn: Rev Taesung Kang | 19 Norwich St | Concord, NH 03301 | | | GRDS@neumc.org | Email<br>First Class Mail |
| Voting Party | West River United Methodist Center | Attn: Christopher Schlieckert | 5100 Chalk Point Rd | West River, MD 20778 | | | director@westrivercenter.org | Email<br>First Class Mail |
| Voting Party | West Salem United Methodist Church | Attn: Larry Mann | 80 E Buckeye St | W Salem, OH 44287 | | | wsumcaccts@gmail.com | Email<br>First Class Mail |
| Voting Party | West Side Christian Church | Attn: Treasurer | 432 SW Lindenwood Ave | Topeka, KS 66606 | | | topekawscctreasurer@gmail.com | Email<br>First Class Mail |
| Voting Party | West Side Moravian Church | Attn: Anne Linda Hosterman | 402 3rd Ave | Bethlehem, PA 18018 | | | westsidemoravian@gmail.com | Email<br>First Class Mail |
| Voting Party | West Side Presbyterian Church | Attn: Clerk of Session | West Side Presbyterian Church | 3601 California Ave Sw | Seattle, WA 98116 | | office@wspc.org | Email<br>First Class Mail |
| Voting Party | West Side Presbyterian Church | Attn: James C Cella, President | 6 S Monroe St | Ridgewood, NJ 07450-3722 | | | jamie.cella@yahoo.com | Email<br>First Class Mail |
| Voting Party | West Side Presbyterian Church | Attn: Jamie C Cella, President | 6 S Monroe St | Ridgewood, NJ 07450 | | | jamie.cella@yahoo.com | Email<br>First Class Mail |
| Voting Party | West Side Presbyterian Church | Attn: Charles M Carella | 5 Becker Farm Rd | Roseland, NJ 07068 | | | Cmcarella@carellabyrne.com | Email<br>First Class Mail |
| Voting Party | West Side Presbyterian Church | c/o Carella, Byrne Et Al | Attn: Charles M Carella | 5 Becker Farm Rd | Roseland, NJ 07068 | | cmcarella@carellabyrne.com | Email<br>First Class Mail |
| Voting Party | West Side United Methodist Church | Attn: Treasurer, West Side United Methodist Church | 900 S 7th St | Ann Arbor, MI 48103 | | | jmeretta@sbcglobal.net | Email<br>First Class Mail |
| Voting Party | West Side United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | West Side United Methodist Church (180828) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | lspagnolo@bentzlaw.com | Email<br>First Class Mail |
| Voting Party | West Springfield United Methodist Church (89967) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | lspagnolo@bentzlaw.com | Email<br>First Class Mail |
| Voting Party | West Springfield United Methodist Church (89967) | c/o Bentz Law Firm | Attn: Sean Bollman | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | lspagnolo@bentzlaw.com | Email<br>First Class Mail |
| Voting Party | West Swanton United Methodist Church | Attn: Linda Barrette | 138 Campbell Bay Rd | Swanton, VT 05488 | | | ev.jill.colley.robinson@gmail.com | Email<br>First Class Mail |
| Voting Party | West Union United Methodist Church | Attn: Rev Frederick Burns, Jr | 301 Hansen Blvd | West Union, IA 52175 | | | wuumchurch@gmail.com | Email<br>First Class Mail |
| Voting Party | West University United Methodist Church | Attn: Linda M Christians | 3611 University Blvd | Houston, TX 77005 | | | lchristians@westumethodist.org | Email<br>First Class Mail |
| Voting Party | West View Ruritan | Attn: John M Scott | 2162 Pomerol Dr | Moore, SC 29369 | | | Scottjohnm66@gmail.com | Email<br>First Class Mail |
| Voting Party | West View United Methodist Church (102245) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | lspagnolo@bentzlaw.com | Email<br>First Class Mail |
| Voting Party | West Virginia American Water | P O Box 2738 | Camden, NJ 08101-2738 | | | | | First Class Mail |
| Voting Party | West Virginia Forestry Association | Attn: Eric Carlson | 2008 Quarrier St | Charleston, WV 25311 | | | wvfa@wvfa.org | Email<br>First Class Mail |
| Voting Party | West Virginia Wesleyan College, A WV Non-Profit Corporation | Attn: David W McCavley | 10 Meade St | Buckhannon, WV 26201 | | | MCCAVLEY@wvwc.edu | Email<br>First Class Mail |
| Voting Party | West Washington United Methodist Church (104027) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | lspagnolo@bentzlaw.com | Email<br>First Class Mail |
| Voting Party | Westark Area Council, Inc Bsa | Attn: Chris L Daughtrey | 1401 Old Greenwood Blvd | Fort Smith, AR 72901 | | | chris.daughtrey@scouting.org | Email<br>First Class Mail |
| Voting Party | Westbrookville Community Chapel | P O Box 242 | Westbrookville, NY 12785 | | | | kevin.mulqueen@nyac-umc.com | Email<br>First Class Mail |
| Voting Party | Westbury United Methodist Church | Attn: Elon Sylvester | 265 Asbury Ave | Westbury, NY 11590 | | | Westburyumc@optimum.net | Email<br>First Class Mail |
| Voting Party | Westbury United Methodist Church | Attn: Daniel Yang | 5200 Willowbend Blvd | Houston, TX 77096 | | | danny@westburyumc.org | Email<br>First Class Mail |
| Voting Party | Westcave Printing Corp | dba Horizon Printing | 2111 Grand Ave Pkwy | Austin, TX 78728-3938 | | | | First Class Mail |
| Voting Party | Westchester - Putnam | Attn: Richard Stockton | P.O. Box 974 | Moheagan Lake, NY 10547 | | | richard.stockton@scouting.org | Email<br>First Class Mail |
| Voting Party | Westchester Fire Insurance Company | c/o Duane Morris LLP | Attn: Wendy M Simkulak | 30 S 17th St | Philadelphia, PA 19103 | | WMSimkulak@duanemorris.com | Email<br>First Class Mail |
| Voting Party | Westchester Fire Insurance Company | c/o Duane Morris LLP | Attn: Wendy M. Simkulak | 30 S 17th St | Philadelphia, PA 19103 | | WMSimkulak@duanemorris.com | Email<br>First Class Mail |
| Voting Party | Westchester Fire Insurance Company | Attn: Christopher J Celentano | 10 Exchange Pl, 9th Fl | Jersey City, NJ 07302 | | | | First Class Mail |
| Voting Party | Westchester Fire Insurance Company (See Attachment) | Attn: Christopher J Celentano | 10 Exchange Pl, 9th Fl | Jersey City, NJ 07302 | | | Christopher.Celentano@chubb.com | Email<br>First Class Mail |
| Voting Party | Westchester Surplus Lines Insurance Company | c/o Duane Morris LLP | Attn: Wendy M Simkulak | 30 S 17th St | Philadelphia, PA 19103 | | WMSimkulak@duanemorris.com | Email<br>First Class Mail |
| Voting Party | Westchester Surplus Lines Insurance Company | c/o Duane Morris LLP | Attn: Wendy M. Simkulak | 30 S 17th St | Philadelphia, PA 19103 | | WMSimkulak@duanemorris.com | Email<br>First Class Mail |
| Voting Party | Westchester Surplus Lines Insurance Company | Attn: Christopher J Celentano | 10 Exchange Pl, 9th Fl | Jersey City, NJ 07302 | | | | First Class Mail |

**Exhibit B**
**Service List**

| Description | Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|---|
| Voting Party | Westchester United Methodist Church | Attn: Lyda Eddington | 8065 Emerson Ave | Los Angeles, CA 90045 | | | wumcoffice1@sbcglobal.net | Email<br>First Class Mail |
| Voting Party | Western Avenue Baptist Church, Inc | Attn: James Mallory III | P.O. Box 7 | Statesville, NC 28687 | | | jmallory@bmallorylaw.com | Email<br>First Class Mail |
| Voting Party | Western District Of The Moravian Church | A Regional Judicatory Of The Moravian Church, Northern Province | c/o Shay, Santee & Kelhart | Attn: Richard Santee Jr | 44 E Broad St | Bethlehem, PA 18018 | rsantee@ssk-esq.com | Email<br>First Class Mail |
| Voting Party | Western Hills United Methodist Church | Attn: Bobbie Verser | 4601 Western Hills Ave | Little Rock, AR 72204 | | | office@faithumc-lr.org | Email<br>First Class Mail |
| Voting Party | Western Hills United Methodist Church | Attn: Kimberly Kinsey | 524 Thunderbird | El Paso, TX 79912 | | | Kim@westernhillsep.org | Email<br>First Class Mail |
| Voting Party | Western Massachusetts Council | Attn: Gary Savignano | 1 Arch Rd, Ste 5 | Westfield, MA 01085 | | | gary.savignano@scouting.org | Email<br>First Class Mail |
| Voting Party | Westfield Christ Umc | Attn: Jennifer Buswell | 318 N Union St | Westfield, IN 46074 | | | treasurer@christwestfield.org | Email<br>First Class Mail |
| Voting Party | Westfield United Methodist Church (150148) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | lspagnolo@bentzlaw.com | Email<br>First Class Mail |
| Voting Party | Westhampton Umc | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Westhampton United Methodist Church | 116 Montauk Hwy | Westhampton, NY 11977 | | | | tbemickey@gmail.com; whumcsecretary@optimum.net | Email<br>First Class Mail |
| Voting Party | Westlake Hills Presbyterian Church | Attn: Roger J Engemoen, Jr | 7127 Bee Cave Rd | Austin, TX 78746 | | | REngemoen@samcocapital.com | Email<br>First Class Mail |
| Voting Party | Westlake United Methodist Church | Attn: Tracey Beadle | 1460 Redbud Trail | Austin, TX 78746 | | | tbeadle@westlake-umc.org | Email<br>First Class Mail |
| Voting Party | Westlake United Methodist Church | Attn: Brian Robinson | P.O. Box 536 | Westlake, LA 70669 | | | haphiker@aol.com | Email<br>First Class Mail |
| Voting Party | Westland United Methodist Church | Attn: Richard M Smith | 110 Dawson Ln | Lebanon, TN 37087 | | | rick2452@icloud.com | Email<br>First Class Mail |
| Voting Party | Westminister Lutheran Church Of Hope | Attn: Timothy A Martinez | 13841 Milton Dr | Westminster, CA 92683 | | | timverisurf@gmail.com | Email<br>First Class Mail |
| Voting Party | Westminister Presbyterian Church | Attn: Robert Williams | 1709 W Elizabeth St | Ft Collins, CO 80521 | | | office@westpresftc.com | Email<br>First Class Mail |
| Voting Party | Westminster Presbyterian Church | Attn: Kim Reed | 325 W Ash St | Piqua, OH 45356 | | | wpcpiqua@sbcglobal.net | Email<br>First Class Mail |
| Voting Party | Westminster Presbyterian Church | 1300 N St | Sacramento, CA 95814 | | | | westminsacbsabk@gmail.com | Email<br>First Class Mail |
| Voting Party | Westminster Presbyterian Church | c/o Wpc Arlington | 1330 S Fielder Rd | Arlington, TX 76013 | | | TREASURER@WPCARLINGTON.ORG | Email<br>First Class Mail |
| Voting Party | Westminster Presbyterian Church | Attn: David Rohde | 32111 Watergate Rd | Westlake Village, CA 91361 | | | terry@wpcwestlake.org | Email<br>First Class Mail |
| Voting Party | Westminster Presbyterian Church | 32111 Watergate Rd | Westlake Village, CA 91361 | | | | terry@wpcwestlake.org | Email<br>First Class Mail |
| Voting Party | Westminster Presbyterian Church | Attn: Mike Hulme Church Treasurer | 308 W Water St | Piqua, OH 45356 | | | mike@hulmecpa.com | Email<br>First Class Mail |
| Voting Party | Westminster Presbyterian Church | Attn: Angie Belmont | 1140 Greenwood Ave | Trenton, NJ 08609 | | | Karisuhg@aol.com | Email<br>First Class Mail |
| Voting Party | Westminster Presbyterian Church | Attn: Jean Severson & Lorne Patrick Bostwick | 3737 Liberty Rd S | Salem, OR 97302 | | | jean@salemwestpres.org | Email<br>First Class Mail |
| Voting Party | Westminster Presbyterian Church | 50 E Santa Ana Ave | Fresno, CA 93704 | | | | hagop.bedoyan@mccormickbarstow.com | Email<br>First Class Mail |
| Voting Party | Westminster Presbyterian Church | Attn: Lee Kersten | 777 Coburg Rd | Eugene, OR 97401-6424 | | | David@WPCEugene.org | Email<br>First Class Mail |
| Voting Party | Westminster Presbyterian Church | Attn: Angela Belmont | 1140 Greenwood Ave | Trenton, NJ 08609 | | | Angie64belmont@hotmail.com | Email<br>First Class Mail |
| Voting Party | Westminster Presbyterian Church Corp Of Greensboro, N | Attn: Ernie Thompson | 3906 W Friendly Ave | Greensboro, NC 27410 | | | ernie.thompson@westpreschurch.org | Email<br>First Class Mail |
| Voting Party | Westminster Presbyterian Church Corporation | 3321 33rd St | Lubbock, TX 79410 | | | | jim.conkwright@icloud.com | Email<br>First Class Mail |
| Voting Party | Westminster Presbyterian Church D/B/A Westminster Pc Dallas | Attn: Nancy Weynand Morton, Esq | 4195 Lively Ln | Dallas, TX 75220 | | | weymorlaw@hotmail.com | Email<br>First Class Mail |
| Voting Party | Westminster Presbyterian Church D/B/A Westminster Pc Dallas | 8200 Devonshire Dr | Dallas, TX 75209 | | | | dans@wpcd.ord | Email<br>First Class Mail |
| Voting Party | Westminster Presbyterian Church Dba Westminster Pc Dallas | Attn: Nancy Weynand Morton | 4195 Lively Ln | Dallas, TX 75220 | | | weymorlaw@hotmail.com | Email<br>First Class Mail |
| Voting Party | Westminster Presbyterian Church Dba Westminster Pc Dallas | 8200 Devonshire Dr | Dallas, TX 75209 | | | | dans@wpcd.org | Email<br>First Class Mail |
| Voting Party | Westminster Presbyterian Church Of Portland Oregon | Attn: Robert Goering | 1624 NE Hancock St | Cincinnati, OR 97212 | | | office@westprespdx.org | Email<br>First Class Mail |
| Voting Party | Westminster Presbyterian Church, Inc | 103 E Midland St | Bay City, MI 48706 | | | | philreagh@gmail.com | Email<br>First Class Mail |
| Voting Party | Westminster United Methodist Church | Attn: Treasurer | 162 E Main St | Westminster, MD 21157 | | | treasurer@wumcmd.org | Email<br>First Class Mail |
| Voting Party | Westminster United Methodist Church | Attn: Barbara Gross | 3585 W 76th Ave | Westminster, CO 80030 | | | brogeneg@gmail.com | Email<br>First Class Mail |
| Voting Party | Westminter United Methodist Church - Troop 392/Pack 392 | Attn: Westminster Umc - Troop/Pack 392 | 1001 Westminster Lane | Kinston, NC 28501 | | | angie.denton@westminster.net | Email<br>First Class Mail |
| Voting Party | Westmont Umc | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Westmont United Methodist Church | Attn: Pastor | 1781 W 9th St | Pomona, CA 91766 | | | umcpastorvega@gmail.com | Email<br>First Class Mail |
| Voting Party | Westmooreland | Attn: David Colecchia | 324 S Maple Ave | Greensburg, PA 15601 | | | | First Class Mail |
| Voting Party | Westmore United Methodist Church | Attn: Treasurer | 3602 Auburn Rd | Huntington, WV 25704 | | | warde@mail.com | Email<br>First Class Mail |
| Firm | Westmoreland Injury Lawyers | Thomas L. Plaitano | 6078 state route 30 | Greensburg, PA 15601 | | | tplaitano@westmorelandinjurylawyers.com | Email<br>First Class Mail |
| Voting Party | Weston United Methodist Church | Attn: Gordon Townsend, Treasurer | 377 North Ave | Weston, MA 02493 | | | westonunitedmethodist@gmail.com | Email<br>First Class Mail |
| Voting Party | Westover Hills Umc | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Westover Umc | Attn: Stacy Tritt | 28 North St | Westover, WV 26501 | | | stacymtritt@gmail.com | Email<br>First Class Mail |
| Voting Party | Westover United Methodist Church | Attn: Phillip R Epley | 300 Powell Dr | Raleigh, NC 27606 | | | westoverumc@gmail.com | Email<br>First Class Mail |
| Voting Party | Westport Point United Methodist Church | Attn: Treasurer | P.O. Box 2 | Westport Point, MA 02791 | | | westportpointumc@gmail.com | Email<br>First Class Mail |
| Voting Party | Westport United Methodist Church | Attn: Jo Ann A Smith | 808 N Sr 3 | Westport, IN 47283 | | | westport808@gmail.com | Email<br>First Class Mail |
| Voting Party | Westridge United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Westside Community United Methodist Church | Attn: Brenda Ellis, Treasurer of Westside Community Un | 2875 Hwy 127 | Hustonville, KY 40444 | | | westsidecommunityumc@gmail.com | Email<br>First Class Mail |
| Voting Party | Westside United Methodist Church | Attn: Bruce Williams, Treasurer | P.O. Box 3494 | Elmira, NY 14905 | | | westsideumcelmira@gmail.com | Email<br>First Class Mail |
| Voting Party | Westside United Methodist Church | Attn: Bruce Williams | P.O. Box 588 | Elmira, NY 14905 | | | westsideumcelmira@gmail.com | Email<br>First Class Mail |
| Voting Party | Westside United Methodist Church, Geneva, Al | Westside Umc | 1010 W Maple Ave | Gevana, AL 36340 | | | westsideumc@centurytel.net | Email<br>First Class Mail |
| Voting Party | Westview Presbyterian Church | 1500 Hover St | Longmont, CO 80501 | | | | wview@westviewpres.org | Email<br>First Class Mail |
| Voting Party | Westwood United Methodist Church | Attn: Mark M Reid | 1030 Cadet Ln | Kalamazoo, MI 49009 | | | Wedgeboyreid@gmail.com | Email<br>First Class Mail |
| Voting Party | Westwood United Methodist Church | Attn: Thomas Woody | 250 Acr 104 | Elkhart, TX 75839 | | | tjwoody1303@yahoo.com | Email<br>First Class Mail |
| Voting Party | Westwood United Methodist Church | c/o Bhmk Law | Attn: Robert G Hyland | 221 E 4th St, Ste 2300 | Cincinnati, OH 45202 | | rhland@bhmklaw.com | Email<br>First Class Mail |
| Voting Party | Westwood United Methodist Church | 3460 Epworth Ave | Cincinnati, OH 45211 | | | | mabohy@fuse.net | Email<br>First Class Mail |
| Voting Party | Westwood United Methodist Church | 538 Nichols Rd | Kalamazoo, MI 49006 | | | | info@westwood-umc.org | Email<br>First Class Mail |
| Voting Party | Westwood United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Westwood United Methodist Church | 110 Ridgewood Dr | Palestine, TX 75801 | | | | | First Class Mail |
| Voting Party | Wethersfield United Methodist Church | Attn: Bruce Attn: Bockstael | 150 Prospect St | Wethersfield, CT 06109 | | | brucebockstael@gmail.com | Email<br>First Class Mail |
| Voting Party | Whaley United Methodist Church | 701 Rosedale | Gainesville, TX 76240 | | | | office@whaleychurch.org | Email<br>First Class Mail |
| Voting Party | Wharton United Community Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Wharton-Wesley United Methodist Church | 5341 Catharine St | Philadelphia, PA 19143 | | | | revdavidwbrown@gmail.com | Email<br>First Class Mail |
| Voting Party | Whatcoat Church Camden | Attn: Lorraine Keller | 16 N Main St | Camden, DE 19934 | | | office@whatcoat.com | Email<br>First Class Mail |
| Voting Party | Wheat Ridge United Methodist Church | Attn: Treasurer | 7530 W 38th Ave | Wheat Ridge, CO 80033 | | | laura@winberg.us | Email<br>First Class Mail |
| Voting Party | Wheatland Salem United Methodist Church | Attn: Jennifer Wilson | 1852 95th St | Naperville, IL 60564-8992 | | | jen_wilson@wheatlandsalem.org | Email<br>First Class Mail |
| Voting Party | Wheatland Salem United Methodist Church-Oswego | Wheatland Salem United Methodist Church | 1852 95th St | Naperville, IL 60564 | | | jen_wilson@wheatlandsalem.org | Email<br>First Class Mail |
| Voting Party | Wheatland Salem United Methodist Men | Wheatland Salem United Methodist Church | 1852 95th St | Naperville, IL 60564 | | | jen_wilson@wheatlandsalem.org | Email<br>First Class Mail |
| Voting Party | Wheatland United Methodist Church | Attn: Karen Thayer | 907 9th St | Wheatland, WY 82201 | | | | First Class Mail |
| Voting Party | Wheaton: Gary | 224 N Main St | Wheaton, IL 60187 | | | | office@garychruch.org | Email<br>First Class Mail |
| Voting Party | Wheeler United Methodist Church | Attn: Treasurer | 307 North St | P.O. Box 113 | Wheeler, IN 46393 | | rebecca.gierke040@gmail.com | Email<br>First Class Mail |
| Voting Party | Wheeler United Methodist Church | Attn: Secretary/Treasurer And/Or Pastor | P.O. Box 89 | Wheeler, TX 79096 | | | | First Class Mail |
| Voting Party | Wheelersburg United Methodist Church | Attn: Perry Prosch | 11605 Gallia Pike Rd | Wheelersburg, OH 45694 | | | pprosch@roadrunner.com | Email<br>First Class Mail |
| Voting Party | Whf Ruritan Club | Attn: James L Robertson | 2303 Exeter Mill Rd | Church Rd, VA 23833 | | | vnvet.1@netzero.net | Email<br>First Class Mail |
| Voting Party | White Bluff United Methodist Church | Attn: Eric Limbo | 4549 Hwy 70 E | White Bluff, TN 37187 | | | ericlimbo@aol.com | Email<br>First Class Mail |
| Voting Party | White City Umc - Fort Pierce | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | White City Umc 810 W Midway Rd, Fort Pierce, Fl 34962 | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | White Hall Umc | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | White Hall United Methodist Church | Attn: Kae Spencer | P.O. Box 20880 | White Hall, AR 71612 | | | whumc@att.net | Email<br>First Class Mail |
| Voting Party | White Hall United Methodist Church | Attn: Matthew Lyman | 755 Cedar Grove Rd | Winchester, VA 22603 | | | mattlyman2112@gmail.com | Email<br>First Class Mail |
| Voting Party | White Hall United Methodist Church | Attn: Lisa Bly | 3265 Apple Pie Ridge Rd | Winchester, VA 22603 | | | lbly@shentel.net | Email<br>First Class Mail |
| Voting Party | White House-First United Methodist Church | Attn: Richard Davis | 3403 Hwy 31 W | White House, TN 37188 | | | whfumc1@bellsouth.net | Email<br>First Class Mail |
| Voting Party | White Memorial Presbyterian Church | Attn: Andrew Amodei | 1704 Oberlin Rd | Raleigh, NC 27608-2042 | | | aamodei@whitememorial.org | Email<br>First Class Mail |
| Voting Party | White Memorial Umc | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | White Mountain United Methodist Church (Az) | c/o Clarke Law Firm, Plc | Attn: Marilee Miller Clarke | 8141 E Indian Bend Rd, Ste 105 | Scottsdale, AZ 85250 | | marilee@clarkelawaz.com | Email<br>First Class Mail |
| Voting Party | White Oak Public Service District | P O Box 358 | Scarbro, WV 25917-0358 | | | | whiteoakpsn@frontier.com | Email<br>First Class Mail |
| Voting Party | White Pine United Methodist Church (08494) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | lspagnolo@bentzlaw.com | Email<br>First Class Mail |
| Voting Party | White Plains Presbyterian Church | Attn: Valerie M Daniele | 39 N Broadway | White Plains, NY 10601-1602 | | | wppresby.church@optonline.net | Email<br>First Class Mail |
| Voting Party | White Plains Presbyterian Church | Valerie M Daniele | 39 N Broadway | White Plains, NY 10601-1602 | | | wppresby.church@optonline.net | Email<br>First Class Mail |
| Voting Party | White Plains Presbyterian Church | Attn: Ellen O'Connell Esq | 600 Parsippany Rd, Ste 204 | Parsippany, NJ 07054 | | | wppresby.church@optonline.net | Email<br>First Class Mail |
| Voting Party | White Plains Presbyterian Church | Attn: Ellen O'Connell Esq | 600 Parsippany Rd, Ste 204 | Parsippany, NJ 07054 | | | eoconnell@iwwt.law | Email<br>First Class Mail |
| Voting Party | White Plains United Methodist Church | Attn: Nancy Plath | 313 SE Maynard Rd | Cary, NC 27511 | | | busadmin@wpumc.com | Email<br>First Class Mail |
| Voting Party | White River Junction United Methodist Church | Attn: Pat Stark | 106 Gates St | White River Junction, VT 05001 | | | unitedmethodistchurchwrj@myfairpoint.net | Email<br>First Class Mail |
| Voting Party | White Salmon United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |

**Exhibit B**
**Service List**

| Description | Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|---|
| Voting Party | White Sulphur Springs Umc | Attn: Rev Bridgette Leconey | Box 308 | White Sulphur Springs, NY 12787 | | | bblec7@gmail.com | Email<br>First Class Mail |
| Voting Party | White Wilderness, Inc | Attn: Peter S Mcclelland | P.O. Box 727 | Ely, MN 55731 | | | peter@whitewilderness.com | Email<br>First Class Mail |
| Voting Party | Whitehall Umc | Attn: Marilyn Morgan | 1862 Hwy 521 | Haynesville, LA 71038 | | | counturblessings@wildblue.net | Email<br>First Class Mail |
| Voting Party | Whitehouse United Methodist Church | Attn: Jessica Sorrels, Financial Administrator | 405 W Main St | Whitehouse, TX 75791 | | | trey@whitehouseumc.com | Email<br>First Class Mail |
| Voting Party | Whitehouse Zion United Methodist Church | Attn: Treasurer | P.O. Box 2457 | Whitehouse, OH 43571 | | | zionwhitehouseumc@gmail.com | Email<br>First Class Mail |
| Voting Party | Whitehouse-Hope United Methodist Church | 10610 Waterville St | Whitehouse, OH 43571 | | | | hopechurch@hopeunitedmethodist.com | Email<br>First Class Mail |
| Voting Party | Whites Chapel Umc | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Whitestown United Methodist Church | Attn: Susan Quin | 206 Main St | P.O. Box 154 | Whitestown, IN 46075 | | squinn482@yahoo.com | Email<br>First Class Mail |
| Voting Party | Whiteville United Methodist Church, Inc | 902 Pinckney St | Whiteville, NC 28472 | | | | Cwilliamson@wwsfirm.com | Email<br>First Class Mail |
| Voting Party | Whitfield Memorial United Methodist Church | Attn: James Solomon, Jr | 2673 Fisk Rd | Montgomery, AL 36111 | | | whitfieldumc@gmail.com | Email<br>First Class Mail |
| Voting Party | Whitman United Methodist Church | Attn: Peter Sword | 503 S Ave | Whitman, MA 02382 | | | PeterSword@comcast.net | Email<br>First Class Mail |
| Voting Party | Whitnel United Methodist Church 1373 Delwood Dr Lenoir, Nc 2 | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Whitney Point United Methodist Church | Attn: Treasurer Whitney Point United Methodist Church | 7311 Collins St | Whitney Point, NY 13862 | | | whitneypointumc@gmail.com | Email<br>First Class Mail |
| Voting Party | Whitney United Methodist Church - Boise | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Whitneyville United Methodist Church (7455) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | lspagnolo@bentzlaw.com | Email<br>First Class Mail |
| Voting Party | Wibaux United Methodist Church | Attn: Kevin Patrick Garman | 206 W Towne St | Glendive, MT 59330 | | | pastorkevin89@gmail.com | Email<br>First Class Mail |
| Voting Party | Wiccopee Community United Methodist Church | Attn: Catherine A Snook | 3306 Route 52 | Stormville, NY 12582 | | | wiccopeecommunityumc@gmail.com | Email<br>First Class Mail |
| Voting Party | Wiccopee Community United Methodist Church | Attn: Catherine Ann Snook | 7 Old Grange Rd | Hopewell Junction, NY 12533 | | | CATHERINE.SNOOK@GMAIL.COM | Email<br>First Class Mail |
| Voting Party | Wicker Smith O'Hara Mccoy& Ford Pa | c/o Wicker Smith Pa | Attn: Lisa Dasher | 2800 Ponce De Leon Blvd, Ste 800 | Coral Gables, FL 33134 | | ldasher@wickersmith.com | Email<br>First Class Mail |
| Voting Party | Wickes United Methodist Church | Attn: Lorraine Timmerman | P.O. Box 75 | Wickes, AR 71973 | | | lraines@fridayfirm.com | Email<br>First Class Mail |
| Voting Party | Wicomico Umc | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Wideopenwest, Inc | dba Wow Business | 1241 Og Skinner Dr | West Point, GA 31833-1789 | | | | First Class Mail |
| Voting Party | Wilbraham United Church | Attn: Rev Wallace A Hurd Iv | 500 Main St | Wilbraham, MA 01095-1658 | | | pastor@wilbrahamunitedchurch.org | Email<br>First Class Mail |
| Voting Party | Wilburton First United Methodist Church | Attn: Treasurer | P.O. Box 6 | Wilburton, OK 74578 | | | wilburtonfumc@sbcglobal.net | Email<br>First Class Mail |
| Voting Party | Wild Mountain Soap Co | Phillip Paul Peelish | 523 Hinkle Rd | Fayetteville, WV 25840-6903 | | | info@wildmountainsoaps.com | Email<br>First Class Mail |
| Voting Party | Wild Mountain Soap Co, LLC | 523 Hinkle Rd, Ste A | Fayetteville, WV 25840-6903 | | | | info@wildmountainsoaps.com | Email<br>First Class Mail |
| Voting Party | Wilde Lake Interfaith Religious Center, Inc | Attn: Michael Shaw | 10431 Twin River Rd | Columbia, MD 21044 | | | wlifcmd@aol.com | Email<br>First Class Mail |
| Voting Party | Wilderness Community Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Wildrose Graphics | P O Box 3945 | Spokane, WA 99220-3945 | | | | | First Class Mail |
| Voting Party | Wildwood United Methodist Church | Attn: Rev Rhett Ansley | 6606 Fm 1488 Rd, Ste 148-505 | Magnolia, TX 77354 | | | rhett@wildwood-umc.org | Email<br>First Class Mail |
| Voting Party | Wilkesboro Umc | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Will Calhoun | Address Redacted | | | | | | First Class Mail |
| Voting Party | Willard Harry Mumm Ii | 3515 East 3195 North | Kimberly, ID 83341 | | | | wmummw@gmail.com | Email<br>First Class Mail |
| Voting Party | Willcox Law Firm, PLLC | Attn: Roderick H Willcox Jr | P.O. Box 442 | Morganton, NC 28680 | | | rwillcox@willcoxlawfirm.com | Email<br>First Class Mail |
| Voting Party | Willcox Law Firm, PLLC | Attn: Roderick Willcox Jr | P.O. Box 442 | Morganton, NC 28680 | | | rwillcox@willcoxlawfirm.com | Email<br>First Class Mail |
| Voting Party | William B Reily Memorial University United Methodist Church | Attn: Ruthie Fahey, Financial Secretary | 3350 Dalrymple Dr | Baton Rouge, LA 70802 | | | ruthie@universitymethodist.org | Email<br>First Class Mail |
| Voting Party | William D Nay | 4707 E 112th St S | Tulsa, OK 74137 | | | | william.nay@cox.net | Email<br>First Class Mail |
| Voting Party | William E Hofmann | 19142 Center Ave | Homewood, IL 60430-4418 | | | | whofmann-law@comcast.net | Email<br>First Class Mail |
| Voting Party | William E. Rosner | c/o Boy Scouts of America | Attn: Chase Koontz | 1325 W Walnut Hill Ln | Irving, TX 75015 | | chase.koontz@scouting.org | Email<br>First Class Mail |
| Voting Party | William F. Cronk | c/o Boy Scouts of America | Attn: Chase Koontz | 1325 W Walnut Hill Ln | Irving, TX 75015 | | chase.koontz@scouting.org | Email<br>First Class Mail |
| Voting Party | William Gamble | Address Redacted | | | | | Email Address Redacted | Email<br>First Class Mail |
| Voting Party | William Kling | 15998 Little Marvin Dr | Barnett, MO 65011 | | | | grammykling@gmail.com | Email<br>First Class Mail |
| Firm | William L. Schmidt, Attorney at Law, PC | William schmidt | PO Box 25001 | Fresno, CA 93729 | | | | First Class Mail |
| Firm | William L. Schmidt, Attorney at Law, PC | William schmidt | PO Box 25001 | Fresno | | | | First Class Mail |
| Voting Party | William List Myers | 264 Sam Brashear Rd | Hillsboro, TN 37342 | | | | wlmyers@blomand.net | Email<br>First Class Mail |
| Voting Party | William M Whayland | c/o Bellegrove United Methodist Church | 1530 N Route 934 | Annville, PA 17003 | | | wmmwhayland3@gmail.com | Email<br>First Class Mail |
| Voting Party | William M Whayland | c/o Bellegrove United Methodist Church | 164 Black Oak Rd | Lebanon, PA 17046 | | | wmmwhayland3@gmail.com | Email<br>First Class Mail |
| Voting Party | William P Lucas | Address Redacted | | | | | Email Address Redacted | Email<br>First Class Mail |
| Firm | William P. Smith Legal Services LLC | William P. Smith | 1863 Oakmount Road | South Euclid, OH 44121 | | | attorneywilliamsmith@yahoo.com | Email<br>First Class Mail |
| Voting Party | William R Miller, Pa | William R Miller | 120 S 6th St, Ste 1515 | Minneapolis, MN 55402-1817 | | | bill@wrmillerpa.com | Email<br>First Class Mail |
| Voting Party | William Robert Arnold | 8250 Fruitland Ave | Winton, CA 95388 | | | | arnoldna@pacbell.net | Email<br>First Class Mail |
| Voting Party | William S Sorrels | c/o Boy Scouts of America | Attn: Chase Koontz | 1325 W Walnut Hill Ln | Irving, TX 75015 | | chase.koontz@scouting.org | Email<br>First Class Mail |
| Voting Party | William Street United Methodist Church | Attn: Douglas Warnock | 20 E Central Ave | Delaware, OH 43015 | | | lucasruffinglaw@gmail.com | Email<br>First Class Mail |
| Voting Party | William Street United Methodist Church | c/o Lucas Ruffing Law | Attn: Lucas Ruffing | 82 N Franklin St | Delaware, OH 43015 | | lucasruffinglaw@gmail.com | Email<br>First Class Mail |
| Voting Party | William Street United Methodist Church | Attn: Archie Ristau, Treasurer | 28 W William St | Delaware, OH 43015 | | | | First Class Mail |
| Voting Party | William W Stark Jr | c/o Boy Scouts of America | Attn: Chase Koontz | 1325 W Walnut Hill Ln | Irving, TX 75015 | | chase.koontz@scouting.org | Email<br>First Class Mail |
| Voting Party | William W Williams Jr | Address Redacted | | | | | | First Class Mail |
| Voting Party | William Watters Memorial United Methodist Church | Attn: Lori Vanvalkenburg | 1452 Jarrettsville Rd | Jarrettsville, MD 21084-1628 | | | westharfordumc@gmail.com | Email<br>First Class Mail |
| Voting Party | William Wysocke | Address Redacted | | | | | Email Address Redacted | Email<br>First Class Mail |
| Voting Party | Williams Memorial United Methodist Church | Attn: Chair of Staff-Parish Relations, John Mercy | 4000 Moores Ln | Texarkana, TX 75503 | | | office@williamsumc.org | Email<br>First Class Mail |
| Voting Party | Williams Parker | Attn: J Michael Hartenstine | 200 S Orange Ave | Sarasota, FL 34231 | | | mhartenstine@williamsparker.com | Email<br>First Class Mail |
| Voting Party | Williams Scotsman, Inc | Attn: Recovery Mgr | 901 S Bond St, Ste 600 | Baltimore, MD 21231 | | | receovery@willscot.com | Email<br>First Class Mail |
| Voting Party | Williamsburg Umc | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Williamsburg United Methodist Church | Attn: Treasurer, Williamsburg Umc | 330 Gay St | Williamsburg, OH 45176 | | | treasurer@williamsburgumc.com | Email<br>First Class Mail |
| Voting Party | Williamsburg United Methodist Church (177502) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | lspagnolo@bentzlaw.com | Email<br>First Class Mail |
| Voting Party | Williamson Friedberg & Jones, LLC | Attn: Richard J Wiest, Esq | 10 Westwood Rd | Pottsville, PA 17901 | | | rwiest@wfjlaw.net | Email<br>First Class Mail |
| Firm | Williamson, Webster, Falb & Glisson and Weilmuenster + Keck | John Webster Michael Weilmuenster | 111 East 4th St. Ste 400 | Alton, IL 62002 | | | 6prose@gmail.com | Email<br>First Class Mail |
| Voting Party | Williamsons Chapel | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Williamsport United Methodist Church, Inc | 25 E Church St | Williamsport, MD 21795 | | | | williamsportumc@gmail.com | Email<br>First Class Mail |
| Voting Party | Williamsville Umc | Attn: Brenda J Barton | 5681 Main St | Williamsville, NY 14221 | | | wumc@williamsvilleumc.org | Email<br>First Class Mail |
| Voting Party | Willie Iles, Jr | Address Redacted | | | | | Email Address Redacted | Email<br>First Class Mail |
| Voting Party | Willis Avenue United Methodist Church | Attn: Jessica Ellis, CFO | 475 Riverside Dr, Ste 1922 | New York, NY 10115 | | | jellis@umcitysociety.org | Email<br>First Class Mail |
| Voting Party | Williston Federated Church | Attn: Anthony B Lamb | 44 N Williston Rd | Williston, VT 05495-8601 | | | stolat36@Gmail.com | Email<br>First Class Mail |
| Voting Party | Willistown United Methodist Church | Attn: Ana Southern, Treasurer | 6051 West Chester Pike | Newtown Square, PA 19073 | | | willistownumc@comcast.net | Email<br>First Class Mail |
| Voting Party | Willow Creek United Methodist Church | Attn: Ruth A Cenova-Wotring | 14010 Jefferson Blvd | Mishawaka, IN 46545 | | | rcenovawotring@aol.com | Email<br>First Class Mail |
| Voting Party | Willow Glen United Methodist Church | Attn: Susan Smith | 1420 Newport Ave | San Jose, CA 95125 | | | susan@wgumc.org | Email<br>First Class Mail |
| Voting Party | Willow Grove Umc | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Willow Grove Umc - Pittsgrove | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Willow Grove United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Willow Hill United Methodist Church | Attn: Kari L Moses | 411 Hannah Dr | Germantown Hills, IL 61548 | | | kari.moses5@gmail.com | Email<br>First Class Mail |
| Voting Party | Willow Umc | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Willow United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Willow View United Methodist Church | Attn: Penny Landers | 3525 W Purdue | Enid, OK 73703 | | | pastormark@willowview.org | Email<br>First Class Mail |
| Voting Party | Willsboro United Methodist Church | Attn: Wayne Feeley | 3731 Main St P.O. Box 369 | Willsboro, NY 12996 | | | feeley2@outlook.com | Email<br>First Class Mail |
| Voting Party | Wilmington United Methodist Church | Attn: Rev Peter Hey | 87 Church St | Wilmington, MA 01887-2726 | | | Wilmingtonumcoffice@gmail.com | Email<br>First Class Mail |
| Voting Party | Wilmington United Methodist Church | Attn: Rev Peter Hey | 87 Church St | Wilmington, MA 01887-2726 | | | Peter.Hey.Wumc@gmail.com | Email<br>First Class Mail |
| Voting Party | Wilmington United Methodist Church | Attn: Melody Joy Treasurer | 50 E Locust St | Wilmington, OH 45177 | | | elaine.tewksbury@wilmingtonumc.com;<br>lorry_45177@yahoo.com | Email<br>First Class Mail |
| Voting Party | Wilshire Associates, Inc | Attn: Accounts Receivables | 1299 Ocean Ave, Ste 700 | Santa Monica, CA 90401-1085 | | | | First Class Mail |
| Voting Party | Wilson Safe Co | Attn: Ray Wilson | 3031 Island Ave | Philadelphia, PA 19153 | | | rayw@wilsonsafe.com | Email<br>First Class Mail |
| Voting Party | Wilson United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Wilson United Methodist Church | Attn: Trustee Chair, Chris Hagan | 6460 Flying W Ranch Rd | Colorado Springs, CO 80919 | | | daniel@usiaklaw.com | Email<br>First Class Mail |
| Voting Party | Wilsonville United Methodist Church | Attn: Joy L Greene | P.O. Box 530 | Wilsonville, AL 35186 | | | joy1greene@gmail.com | Email<br>First Class Mail |
| Voting Party | Wilsonville United Methodist Church | Attn: Joy L Greene | 138 Cove Ct | Wilsonville, AL 35186 | | | | First Class Mail |
| Voting Party | Wilton Umc | Attn: Pastor | 600 Main St | Wilton, ME 04294 | | | aikensl622@gmail.com | Email<br>First Class Mail |
| Voting Party | Wimberley Umc | 1200 Cr 1492 | Wimberley, TX 78676 | | | | wumcoffice@gmail.com | Email<br>First Class Mail |
| Voting Party | Wimberley United Methodist Church | Attn: Treasurer | 12 Cr 1492 | Wimberley, TX 78676 | | | wumcoffice@gmail.com | Email<br>First Class Mail |
| Voting Party | Wimberley United Methodist Church | Carol Reynolds | 22 Old Shawnee Trl | Wimberley, TX 78676 | | | wumcoffice@gmail.com | Email<br>First Class Mail |
| Voting Party | Winamac First Umc | Attn: Treasurer | 201 E Spring St | P.O. Box 343 | Winanamc, IN 46996 | | michelles.white@inumc.org | Email<br>First Class Mail |
| Voting Party | Winchester First United Methodist Church | Attn: Sam Otte, Treasurer | 204 S Main St | Winchester, KY 40391 | | | sam@winfumc.org | Email<br>First Class Mail |
| Voting Party | Winchester United Methodist Church | Attn: Patricia Zaiontz-Newcomer | P.O. Box 894 | La Grange, TX 78962 | | | plz.newcomer@gmail.com | Email<br>First Class Mail |

Exhibit B
Service List

| Description | Name | Address | Email | Method of Service |
|---|---|---|---|---|
| Voting Party | Winchester United Methodist Church | 6652 Fm 110 | La Grange, TX 78945 | | First Class Mail |
| Voting Party | Windcrest United Methodist Church | Attn: Rev James C Mcclain | 8101 Midcrown Dr | Windcrest, TX 78239 | | First Class Mail |
| Voting Party | Windham-Hensonville United Methodist Church | Attn: Josephine Louisa Tompkins | 5296 Ct Rt 23 | Windham, NY 12496 | | Email; First Class Mail |
| Voting Party | Windham-Hensonville United Methodist Church | P O Box 274 | Windham, NY 12496 | | awhume@gmail.com | Email; First Class Mail |
| Voting Party | Windom United Methodist Church | Attn: Michael Evans | 108 N Center St | Bonham, TX 75418 | michaelevans1836@yahoo.com | Email; First Class Mail |
| Voting Party | Windover Hills United Methodist Church (US2306) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | lspagnolo@bentzlaw.com | Email; First Class Mail |
| Voting Party | Windsor First Umc | Leon Jirka | 56 Chapel St | Windsor, NY 13865 | leonrjirka@yahoo.com | Email; First Class Mail |
| Voting Party | Windsor First United Methodist Church | Attn: Lisa Henley (Treasurer) | P.O. Box 36 | Windsor, NY 13865 | wumc1@tds.net | Email; First Class Mail |
| Voting Party | Windsor Hills Umc | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email; First Class Mail |
| Voting Party | Windsor United Methodist Church | Attn: Board of Trustees - Scott Davis | 6222 University Ave | Des Moines, IA 50311-1936 | windsor.desmoines@gmail.com | Email; First Class Mail |
| Voting Party | Windsor United Methodist Church | Attn: Rose Coleman | 1200 Ohio Ave | Windsor, IL 61957 | mike.r.mason@comcast.net | Email; First Class Mail |
| Voting Party | Windsor United Methodist Church | Michael Rego Mason | 16 Francis Dr | Riverton, IL 62561 | mike.r.mason@comcast.net | Email; First Class Mail |
| Voting Party | Windsor United Methodist Church | Attn: Isaac Byrd | 9520 Windsor Lake Blvd | Columbia, SC 29223-2612 | isaac.byrd@att.net | Email; First Class Mail |
| Voting Party | Windsorville United Methodist Church | Attn: Henrietta D Avitto | 178 Windsorville Rd | Broad Brook, CT 06016 | revrick@gmail.com | Email; First Class Mail |
| Voting Party | Windstream Communications, Inc. | P O Box 9001908 | Louisville, KY 40290-1908 | | First Class Mail |
| Voting Party | Windstream Holdings, Inc | 4001 N Rodney Parham Rd | Little Rock, AR 72212-2430 | | First Class Mail |
| Firm | Wines, Burrill & Scott, LLP | Erika L Scott | 1099 Harrison St, Ste 600 | Oakland, CA 94612 | erika@wineslawyers.com | Email; First Class Mail |
| Firm | Wines, Burrill & Scott, LLP | Kathleen A. McComas | 1099 Harrison St, Ste 600 | Oakland, CA 94612 | kathleen@wineslawyers.com | Email; First Class Mail |
| Voting Party | Winfield United Methodist Church | Attn: William H Davis | P.O. Box 391 | Winfield, WV 25213 | winfieldumc@frontier.com | Email; First Class Mail |
| Voting Party | Winfield United Methodist Church | Attn: Vicki Tanner | 20100 Cantrell Rd | Little Rock, AR 72223 | vtanner@tdagi.frin.com | Email; First Class Mail |
| Voting Party | Winfred, Community United Methodist Church | Attn: John Taylor | 35297 Jefferson St | Winfred, IL 60109 | pastorbruce@gmail.com | Email; First Class Mail |
| Voting Party | Wingate By Wyndham 1-77 & Tyvola | Attn: Todd Blanton | Charlotte Airport South | 6032 Tyvola-Glen Cir | Charlotte, NC 28217-6451 | todd.blanton@charlotewingate.com | Email; First Class Mail |
| Voting Party | Wingate By Wyndham 1-77 & Tyvola | Todd Blanton | 6032 Tyvola Glen Cir | Charlotte, NC 28217-6451 | | First Class Mail |
| Voting Party | Wingate United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email; First Class Mail |
| Voting Party | Winnebago Council 173 | Attn: James A Madison, Jr | 2919 Airport Blvd | Waterloo, IA 50703 | jim.madison@scouting.org | Email; First Class Mail |
| Voting Party | Winslow & Mccurry, PLLC | Christopher M Winslow, Esq | 1324 Sycamore Sq | Midlothian, VA 23113 | chris@chriswinslow.com | Email; First Class Mail |
| Voting Party | Winstead United Methodist Church | Attn: Financial Secretary, Winstead Umc | 1407 Tarboro St W | Wilson, NC 27893 | winsteadumc@gmail.com | Email; First Class Mail |
| Voting Party | Winsted United Methodist Church | Attn: Adeline Hazzard | 630 Main St | Winsted, CT 06098 | Winstedumc@att.net | Email; First Class Mail |
| Voting Party | Winterfield United Methodist Church | 2616 Tryon Rd | Longview, TX 75601 | financeoffice@winterfieldumc.org | Email; First Class Mail |
| Voting Party | Winters Chapel Umc | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email; First Class Mail |
| Voting Party | Winters Chapel Umc 5105 Winters Chapel Rd Atlanta, Ga 30360 | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email; First Class Mail |
| Voting Party | Winterstown United Methodist Church (16H517) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | lspagnolo@bentzlaw.com | Email; First Class Mail |
| Voting Party | Winthrop United Methodist Church | Attn: Neal S Crickett, Pastor | P.O. Box 336 | Winthrop, ME 04364 | pastor@winthropumc.org | Email; First Class Mail |
| Voting Party | Wisconsin Rapids Umc | Attn: Joshua Douglas Pegram | 441 Garfield St | Wisconsin Rapids, WI 54494 | umc@wctc.net | Email; First Class Mail |
| Voting Party | Wisconsin Rapids Umc | Attn: Tom Drew-Hurst | 441 Garfield St | Wisconsin Rapids, WI 54494 | umc@wctc.net | Email; First Class Mail |
| Voting Party | Witherspoon Street Presbyterian Church | Attn: Sharon H Campbell | 112 Witherspoon St | Princeton, NJ 08542 | scampbell@witherspoonchurch.org | Email; First Class Mail |
| Voting Party | Witherspoon Street Presbyterian Church | Attn: Sharon N Campbell | 112 Witherspoon St | Princeton, NJ 08542 | admin@witherspoonchurch.org | Email; First Class Mail |
| Firm | Witt Law Firm, P.S | Morgan M. Witt | 915 Pine Street | Mount Vernon, WA 98273 | morgan@legalwitt.com | Email; First Class Mail |
| Voting Party | Wittenberg Lutheran Church | Attn: Brian M Deady | P.O. Box 3447 | Leesville, LC 29070 | wittenberg@sc.twcbc.com | Email; First Class Mail |
| Voting Party | Wm L Martin United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email; First Class Mail |
| Voting Party | Wm L Martin United Methodist Church | 3521 Bedford Euless Rd | Bedford, TX 76021 | bill.hoch@hotmail.com | Email; First Class Mail |
| Voting Party | Woburn United Methodist Church | 523 Main St | Woburn, MA 01801 | | First Class Mail |
| Firm | Woelfel & Woelfel, LLP | Michael Woelfel | 801 8th St | Huntington, WV 25701 | mikewoelfel3@gmail.com | Email; First Class Mail |
| Voting Party | Wolcott Faith United Methodist Church | Attn: Darrell Brown | 12110 Oswego St | Wolcott, NY 14590 | darrellbrown12@yahoo.com | Email; First Class Mail |
| Voting Party | Wolcott United Methodist Church | Attn: John Plank | P.O. Box 354 | Wolcott, IN 47995 | wolcottumc@gmail.com | Email; First Class Mail |
| Voting Party | Wolcott United Methodist Church, Wolcott, Vt | Attn: Rev Patricia L Thompson, Coordinating Pastor | P.O. Box 338 | Morrisville, VT 05661 | pep8817@aol.com | Email; First Class Mail |
| Firm | Wolf Lake United Methodist Church | Attn: Ryan Heck | 7562 N State Rd 13 | North Webster, IN 46555 | rcheck@embarqmail.com | Email; First Class Mail |
| Firm | Wolf, Rifkin, Shapiro, Schulman & Rabkin LLP | Ryo Moss | 3516 E Russell Road, 2nd Floor | Las Vegas, NV 89120-2234 | rmoss@wrslawyers.com | Email; First Class Mail |
| Voting Party | Wolfe City United Methodist Church | Attn: Jason Lee / Trustee | 301 S Preston | Wolfe City, TX 75496 | office.fumcwc@gmail.com | Email; First Class Mail |
| Firm | Wolff & Wolff Trial Lawyers | Alvin A. Wolff, Jr | 1034 S. Brentwood Blvd, Ste 1900 | St. Louis, MO 63117 | alvinwolff@gmail.com | Email; First Class Mail |
| Voting Party | Wood River United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email; First Class Mail |
| Voting Party | Wood River United Methodist Church | 1305 Main St | Wood River, NE 68883 | | First Class Mail |
| Voting Party | Woodbine United Methodist Church | Attn: Debbie Harris | P.O. Box 127 | Woodbine, IA 51579 | nancy_ewil@hotworth.net | Email; First Class Mail |
| Voting Party | Woodbine United Methodist Church | Attn: Trustee Chairperson & Nancy Carol Ewill | 2619 Robinsville Pike | Nashville, TN 37211 | nancy_ewil@hotsouth.net | Email; First Class Mail |
| Voting Party | Woodbridge United Methodist Jr Youth | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email; First Class Mail |
| Voting Party | Woodbury Umc | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email; First Class Mail |
| Voting Party | Woodbury Umc | c/o Randolph Richardson-Mootz | 4 Church St | Woodbury, CT 06798 | richard.mootz@snet.net | Email; First Class Mail |
| Voting Party | Woodbury Union Church Presbyterian, Cornmout, Ri | Attn: Carol Christensen, Treasurer | 58 Beach Ave | P.O. Box 9484 | Warwick, RI 02889 | gary2.sch@gmail.com | Email; First Class Mail |
| Voting Party | Woodbury Union Church, Presbyterian,Cornmout, Ri | Attn: Carol Christensen, Treasurer | 58 Beach Ave | P.O. Box 9484 | Warwick, RI 02889 | gary2.lisarob@gmail.com | Email; First Class Mail |
| Voting Party | Woodforest Presbyterian Church | Attn: Susan Maxwell | 15100 Wallisville Rd | Houston, TX 77049 | clerk@woodforestpc.org | Email; First Class Mail |
| Voting Party | Woodlake Umc | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email; First Class Mail |
| Voting Party | Woodland Avenue United Methodist Church (US9054) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | lspagnolo@bentzlaw.com | Email; First Class Mail |
| Voting Party | Woodland Pleasant Valley Umc (18H407) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | lspagnolo@bentzlaw.com | Email; First Class Mail |
| Voting Party | Woodland United Methodist Church | Attn: Tim Miller | 1846 Milaground Rd | Morgantown, WV 26505 | wwoodumcon@comcast.net | Email; First Class Mail |
| Voting Party | Woodland United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email; First Class Mail |
| Voting Party | Woodland United Methodist Church Of Rock Hill, Inc | 1100 W 15th St | Wichita, KS 67203 | | First Class Mail |
| Voting Party | Woodland United Methodist Church Of Rock Hill, Inc | Attn: Gary Whitley | 2211 Linda Ct | Rock Hill, SC 29732 | mzwonford@yahoo.com | Email; First Class Mail |
| Voting Party | Woodland United Methodist Church Of Rock Hill, Inc | Michael Learnard | 804 N Cherry Rd | Rock Hill, SC 29732 | mzwonford@yahoo.com | Email; First Class Mail |
| Voting Party | Woodlawn Faith Umc | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email; First Class Mail |
| Voting Party | Woodlawn Umc | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email; First Class Mail |
| Voting Party | Woodlawn Umc | Attn: Sherri Herold | 3829 Lake Rd | Woodlawn, TN 37191 | herold.sherry@yahoo.com | Email; First Class Mail |
| Voting Party | Woodlawn Umc | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email; First Class Mail |
| Voting Party | Woodlawn United Methodist Church | Attn: Emily Freeman Penfield | 228 54th St N | Birmingham, AL 35212 | emily@woodlawnumc.com | Email; First Class Mail |
| Voting Party | Woodmar United Methodist Church | Attn: Deb Mangenson | 7320 Northcote Ave | Hammond, IN 46324 | mangenson@woodmarumc.org | Email; First Class Mail |
| Voting Party | Woodmont | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email; First Class Mail |
| Voting Party | Woodridge United Methodist Church | Attn: Danita Ruth Anderson | 2700 75th St | Woodridge, IL 60517-2860 | pastordanita@sbcglobal.org | Email; First Class Mail |
| Voting Party | Woodrow United Methodist Church | Attn: Kathleen Whitehat | P.O. Box 92 | Woodridge, NY 12789 | kwhitehat@gmail.com | Email; First Class Mail |
| Voting Party | Woods Chapel United Methodist Church | Attn: Sherri Swanson | 4725 NE Lakewood Way | Lees Summit, MO 64064 | sherris@woodschapelchurch.org | Email; First Class Mail |
| Voting Party | Woods Memorial Presbyterian Church | Attn: Jill of Finance | 611 Baltimore Annapolis Blvd | Severna Park, MD 21146 | tbrand@woodschurch.org | Email; First Class Mail |
| Voting Party | Woods-Ostail Gilman Llp | Attn: Timothy Lanes, Esq | 1900 Busch Grill Pl | Rochester, NY 14604 | tlanes@gmail.com | Email; First Class Mail |
| Voting Party | Woodside United Methodist Church | Attn: Jess Kay, Lay Leader | 639 Redmond Dr | Beech Grove, IN 46107 | jess@gmpmeeting.com | Email; First Class Mail |
| Voting Party | Woodside United Methodist Church | Charles Frederic Hersey | 8641 Jeffco Cr E Dr, Ste34 | Indianapolis, IN 46260 | ckhersey1@frontier.com | Email; First Class Mail |
| Voting Party | Woodstock First United Methodist Church | Woodstock First | 201 W South St | Woodstock, IL 60098 | HOchs2001@gmail.com | Email; First Class Mail |
| Voting Party | Woodstock Umc | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email; First Class Mail |
| Voting Party | Woodstock United Methodist Church | Attn: Paula House | P.O. Box 282 | Woodstock, NY 01705 | pjhouse44@aol.com | Email; First Class Mail |
| Voting Party | Woodstock United Methodist Church | Attn: Gordon Mcclesky, Treasurer & John H Kasasway | 200 N Nelius St | Woodstock, TX 75979 | gpmc6m75@gmail.com | Email; First Class Mail |
| Voting Party | Woodway First United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email; First Class Mail |
| Voting Party | Woolsey United Methodist Church | Attn: Tana Smith Joseph | P.O. Box 82 | Bronx, NY 10452 | woolseyumc@gmail.com | Email; First Class Mail |
| Voting Party | Woolf, Mcclane, Bright, Allen & Carpenter, PLLC | Attn: M Aaron Garreau Esq | 900 S Gay St, Ste 900 | Knoxville, TN 37902 | agarreau@wmbac.com | Email; First Class Mail |
| Voting Party | Woolrich Community Umc (18U90) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | lspagnolo@bentzlaw.com | Email; First Class Mail |
| Voting Party | Wooster United Methodist Church | Attn: Jon Thompson | 10651 St Hwy 7 | Richmondville, NY 12149 | pastorjon7@yahoo.com | Email; First Class Mail |
| Voting Party | Wooster United Methodist Church | Attn: Daniel Martin | 111 Main St | Worcester, MA 12197 | pastordan76@yahoo.com | Email; First Class Mail |
| Voting Party | Wooster United Methodist Church | Attn: Leslie Patches | P.O. Box 123 | Worcester, VT 05682 | 77sue77.d@gmail.com | Email; First Class Mail |
| Voting Party | Worcester Commons | 1403 N Harwood St, Ste 300 | Dallas, TX 75201-1944 | | First Class Mail |
| Voting Party | Worthington United Methodist Church | Attn: Elaine Meadows | 600 High St | Worthington, OH 43085-4116 | | First Class Mail |
| Firm | Wright & Schulte, LLC | Richard W Schulte | 865 S. Dixie Dr | Vandalia, OH 45377 | rschulte@yourlegalhelp.com | Email; First Class Mail |
| Voting Party | Wrightsboro United Methodist Church, Inc | Attn: Pastor, Wrightsboro Umc | 3403 N Kerr Ave | Wilmington, NC 28405 | dholloway@nccumc.org | Email; First Class Mail |
| Voting Party | Wrightsville Hope Umc (17B96C2) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | lspagnolo@bentzlaw.com | Email; First Class Mail |
| Voting Party | Wrightsville United Methodist Church, Inc | Attn: Celia Whitlow | 4 Live Oak Dr | P.O. Box 748 | Wrightsville Beach, NC 28480 | celia.whitlow@ncumc.org | Email; First Class Mail |
| Firm | Wrobel Markham, LLP | Michael J. Levin, Esq. | 380 Lexington Ave, Suite 1502 | New York City, NY 10017 | mlevin@wmslaw.com | Email; First Class Mail |
| Voting Party | Wss Institute Of Technology | 1 Waterfront Pl | Morgantown, WV 26501-5978 | | First Class Mail |

**Exhibit B**

Service List

| Description | Name | Address | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Voting Party | Wyandotte United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email; First Class Mail |
| Voting Party | Wyandotte United Methodist Church | 7901 Oakland Ave | Kansas City, KS 66112 | | | | Email; First Class Mail |
| Voting Party | Wyanet United Methodist Church | Attn: Curtis J Thompson | 112 W Main St | Wyanet, IL 61379 | curt613@gmail.com | Email; First Class Mail |
| Voting Party | Wyatt W Sheffield | Address Redacted | | | | wmwhale@cox.net | Email; First Class Mail |
| Voting Party | Wycliffe Presbyterian Church | Attn: William R Wahab | 1010 Lynnhaven Dr | Virginia Beach, VA 23451 | wrwahab@cox.net | Email; First Class Mail |
| Voting Party | Wycliffe Presbyterian Church | 1445 N Great Neck Rd | Virginia Beach, VA 23454-2216 | | | office@wycliffepresbyterian.org | Email; First Class Mail |
| Voting Party | Wycliffe Presbyterian Church (Tn 6016) | Attn: William Wahab | 1010 Lynnhaven Dr | Virginia Beach, VA 23451 | wrwahab@cox.net | Email; First Class Mail |
| Voting Party | Wycliffe Presbyterian Church (Tn 6016) | 1445 N Great Neck Rd | Virginia Beach, VA 23454 | | | office@wycliffepresbyterian.org | Email; First Class Mail |
| Voting Party | Wyle United Methodist Church | Attn: Victoria M Jones | 1401 Country Club Rd | Wylie, TX 75098 | victm.jones@wyliumc.org | Email; First Class Mail |
| Voting Party | Wyoming Park United Methodist Church | Attn: Joe Ashley | 2244 Porter St Sw | Wyoming, MI 49519 | wyomingparkumc@gmail.com | Email; First Class Mail |
| Voting Party | Wyoming Umc (60561) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | lspagnolo@bentzlaw.com | Email; First Class Mail |
| Voting Party | Xcel Hr, PA | Patrick J Tighe, Esquire | 721 US Highway One, Ste 101 | North Palm Beach, FL 33408 | Pat@X1law.com | Email; First Class Mail |
| Voting Party | Xerox Corporation | Attn: V O Adams | P.O. Box 660506 | Dallas, TX 75266 | vanessa.adams@xerox.com | Email; First Class Mail |
| Voting Party | Xerox Corporation | P O Box 802555 | Chicago, IL 60680-2555 | | | | Email; First Class Mail |
| Voting Party | Yadkinville Umc | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email; First Class Mail |
| Voting Party | Yale Carolinas, Inc Dba Wheeler Material Handling | Attn: Stacey Metcalfe | 9609 S Tryon St | Charlotte, NC 28273-6555 | staceym@yalewarehm.com | Email; First Class Mail |
| Voting Party | Yalesville United Methodist Church | Attn: Michele Bloom | 8 New Place St | Yalesville, CT 06492 | secretaryyvumc@snet.net | Email; First Class Mail |
| Voting Party | Yarnell United Methodist Church (163970) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | lspagnolo@bentzlaw.com | Email; First Class Mail |
| Voting Party | Yeagertown Umc (32108712) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | lspagnolo@bentzlaw.com | Email; First Class Mail |
| Voting Party | Yergey Daylor Allebach Scheffey Picardi | Attn: Gregory W Philips | 1129 E High St | Pottstown, PA 19464-6716 | gwphilips@ydasp.com | Email; First Class Mail |
| Voting Party | Yeiser Area Council 768 | Attn: Owen Mccollum | 905 Air Park Rd | Tupelo, MS 38801 | owen.mccollum@scouting.org | Email; First Class Mail |
| Voting Party | Yorba Linda United Methodist Church | Attn: Rev Brian Long | 19002 Yorba Linda Blvd | Yorba Linda, CA 92886 | pastorbrian@yorbalindaumc.org | Email; First Class Mail |
| Voting Party | York First United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email; First Class Mail |
| Voting Party | York First United Methodist Church | 608 E 7th St | York, NE 68467 | | | | Email; First Class Mail |
| Voting Party | York Grace (69020) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | lspagnolo@bentzlaw.com | Email; First Class Mail |
| Voting Party | York Springs United Methodist Church (5662) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | lspagnolo@bentzlaw.com | Email; First Class Mail |
| Voting Party | York United Methodist Church | Attn: Treasurer | 8560 Norwalk Rd | Medina, OH 44256 | office@yorkumc.org | Email; First Class Mail |
| Voting Party | York-Ogunquit United Methodist Church | Attn: Melissa Schott | P.O. Box 521 | York, ME 03909 | | Email; First Class Mail |
| Voting Party | Yorkshire United Methodist Church (4720) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | lspagnolo@bentzlaw.com | Email; First Class Mail |
| Voting Party | Yorktown United Methodist Church | Attn: Marie Ragan- Treasurer | 2503 Crompond Rd | Yorktown Heights, NY 10598 | yorktownumc@gmail.com | Email; First Class Mail |
| Voting Party | Yorktown United Methodist Church | Attn: Matthew Querns | 2902 Manor St | Yorktown Heights, NY 10598 | matthew.querns@myec.umn.com | Email; First Class Mail |
| Voting Party | Yorktown United Methodist Church | Attn: Kathryn Ann Gomez-Muhlbaier | 604 Wintergreen Dr | Yorktown, IN 47396 | kate.muhlbaier@inumc.org | Email; First Class Mail |
| Voting Party | Yorkville United Methodist Church | 2301 S Broadway St | Yorktown, IN 47396 | | | kate.muhlbaier@inumc.org | Email; First Class Mail |
| Voting Party | Yorkville United Methodist Church | Attn: Susan J Leth | 17445 Old Yorkville Rd | Union Grove, WI 53182-9556 | Pastor@yumc.org | Email; First Class Mail |
| Firm | Yospeh Rappaport Law Llc | Andrew Yospeh | 5001 Mayfield Rd, Ste 220 | Lyndhurst, OH 44124 | yosri@gitzrlaw.com | Email; First Class Mail |
| Firm | Yospeh Rappaport Law, LLC | Andrew Yospeh | 5001 Mayfield Rd, Ste 220 | Cleveland, OH 44118 | yosri@gitzrlaw.com | Email; First Class Mail |
| Firm | Yospeh Rappaport Law Llc | Andrew Yospeh | 5001 Mayfield Rd, Ste 220 | Lyndhurst, OH 44118 | yosri@gitzrlaw.com | Email; First Class Mail |
| Voting Party | Young Memorial Umc - Thomson | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email; First Class Mail |
| Voting Party | Ysc | P O Box 740375 | Dallas, TX 75374-0375 | | | | Email; First Class Mail |
| Voting Party | Yucca Valley United Methodist Church | Attn: Pastor Alvarez Tupou | 57173 Onaga Tr | Yuca Valley, CA 92284 | revsam2@gmail.com | Email; First Class Mail |
| Voting Party | Yulee United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email; First Class Mail |
| Voting Party | Zachary United Methodist Church | Attn: Secretary, Zachary Umc | 4205 Church St | Zachary, LA 70791 | zumc1@bellsouth.net | Email; First Class Mail |
| Firm | Zaman & Trappedi | Michael Trappedi, Esq | 6620 S. Tenaya Way, Ste. 100 | Las Vegas, NV 89113 | mike@zamagroup.com | Email; First Class Mail |
| Voting Party | Zanesville United Methodist Church | Attn: Bonnie Bearing | 11811 N Wayne St | Zanesville, IN 46799 | zumtreasurer@yahoo.com | Email; First Class Mail |
| Voting Party | Zapata United Methodist Church | Attn: Patricia Dalinger | 1020 2nd St | Zapata, TX 78076 | pperez_12@yahoo.com | Email; First Class Mail |
| Voting Party | Zapata United Methodist Church | Attn: Patricia Dalinger | 258 Bates Aero Dr | Zapata, TX 78076 | pperez_12@yahoo.com | Email; First Class Mail |
| Voting Party | Zebulon United Methodist Church | Attn: J Michael Weeks | P.O. Box 1007 | Zebulon, NC 27597 | mweeks@nmweekslaw.com | Email; First Class Mail |
| Voting Party | Zebulon United Methodist Church | 121 W Gannon Ave | Zebulon, NC 27597 | | | | Email; First Class Mail |
| Firm | Zeff Law Firm, LLC | Eva C Zelson, Esq | 100 Century Parkway, Ste 160 | Mt. Laurel, NJ 08054 | ezelson@zefflaw.com | Email; First Class Mail |
| Voting Party | Zellwood United Methodist | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email; First Class Mail |
| Voting Party | Zephyr United Methodist - Zephyr | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email; First Class Mail |
| Voting Party | Zia Natural Gas Company | Attn: Mark Coburn | P.O. Box 868 | Ruidoso Downs, NM 88346 | mcoburn@zngc.com | Email; First Class Mail |
| Voting Party | Zia Natural Gas Company | Attn: Mark Coburn | P.O. Box 868 | Ruidoso Downs, NM 88346 | mcoburn@zngc.com | Email; First Class Mail |
| Voting Party | Zorn - Ocala | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email; First Class Mail |
| Voting Party | Zion Episcopal Church | 120 E Main St | Palmyra, NY 14522 | | | zionpalmyraoffice@gmail.com | Email; First Class Mail |
| Voting Party | Zion Episcopal Church | 10 Park Pl | Avon, NY 14414 | | | zionchurchavon@aol.com | Email; First Class Mail |
| Voting Party | Zion Episcopal Church | 326 North Hill Rd | North Branford, CT 06471 | | | zion_office@att.net | Email; First Class Mail |
| Voting Party | Zion Episcopal Church | 243 Ei Northern Blvd | Douglaston, NY 11363 | | | rev.lindsay.lunnum@gmail.com | Email; First Class Mail |
| Voting Party | Zion Episcopal Church (Manchester) | c/o The Tanguay Law Group, PC | Attn: Peter N Tanguay | 159 Main St | Nashua, NH 03060 | pnt@thetanguaylawgroup.com | Email; First Class Mail |
| Voting Party | Zion Episcopal Church Wappingers Falls | 12 Satterlee Pl | Wappingers Falls, NY 12590 | | | zionefalls@gmail.com | Email; First Class Mail |
| Voting Party | Zion Episcopal Church, Charles Town, Wv | 221 E Washington St | Charles Town, WV 25414 | | | fordarak@hotmail.com | Email; First Class Mail |
| Voting Party | Zion Episcopal Church, Greene, New York | P O Box 520 | Syracuse, NY 13220-0520 | | | marthabkarl@gmail.com | Email; First Class Mail |
| Voting Party | Zion Episcopal Church, Windsor, New York | P O Box 3520 | Syracuse, NY 13220-3520 | | | marthabkarl@gmail.com | Email; First Class Mail |
| Voting Party | Zion Evangelical Lutheran | Attn: Charles Jeffery Batzeitler | 1000 Washington Ave | Croquet, MN 55720 | dcotterandruch@hmm.com | Email; First Class Mail |
| Voting Party | Zion Evangelical Lutheran Church | Attn: Pastor Robert Huss | 225 Pond Hill Rd | Wallingford, CT 06492 | zion.wall@sbcglobal.net | Email; First Class Mail |
| Voting Party | Zion Evangelical Lutheran Church | Attn: David Thomas Drysdale II | 1911 Zion Church Rd | Hickory, NC 28602 | pastor@zionhickory.org | Email; First Class Mail |
| Voting Party | Zion Evangelical Lutheran Church | Attn: Leah K Wintemute | P.O. Box 91 | 18 Miller Ave | Chilsrck, NJ 08008 | parishadministrator@zionlindwick.com | Email; First Class Mail |
| Voting Party | Zion Evangelical Lutheran Church | P O Box 91 | Zionhill, PA 18981-0081 | | | bakerted@ptdmw.com | Email; First Class Mail |
| Voting Party | Zion Evangelical Lutheran Church | Attn: Andrew Hathaway Benton | 41 Whitemarsh Ave | Worcester, MA 01606 | behhstaubecc@verizon.net | Email; First Class Mail |
| Voting Party | Zion Korean Umc | 35 Kilvert St | Warwick, RI 02886 | | | kopstrap2@hotmail.com | Email; First Class Mail |
| Voting Party | Zion Lutheran Church | Attn: Marion Decker | 125 E Pleasant Ave | Maywood, NY 07021 | zionla@optonline.net | Email; First Class Mail |
| Voting Party | Zion Lutheran Church | Attn: Reed Rasmussen | 415 S Main St | Aberdeen, SD 57401 | r.rasmussen@dnrclaw.net | Email; First Class Mail |
| Voting Party | Zion Lutheran Church | Attn: Rochelle A Funderburg | 306 W Church St | Champaign, IL 61820 | rfunderburg@meyercapel.com | Email; First Class Mail |
| Voting Party | Zion Lutheran Church | c/o Meyer Capel, Pc | Attn: Rochelle Funderburg | 306 W Church St | Champaign, IL 61820 | rfunderburg@meyercapel.com | Email; First Class Mail |
| Voting Party | Zion Lutheran Church | Attn: Matthew Doerr | 105 S Park Ln | Lodi, CA 95241 | pastormatt@zionlodi.org | Email; First Class Mail |
| Voting Party | Zion Lutheran Church | Attn: Mindy Rall | 3606 Beauchamp | Houston, TX 77009 | pastor@zionhouston.org | Email; First Class Mail |
| Voting Party | Zion Lutheran Church | Attn: Patricia R Hagemann | 824 NE 4th Ave | Camas, WA 98607 | office@zionlutheran.org | Email; First Class Mail |
| Voting Party | Zion Lutheran Church And Sceel | 155 2nd Ave | Westwood, NJ 07675 | | | office@zionwestwoodnj.org | Email; First Class Mail |
| Voting Party | Zion Lutheran Church Kent Wa | Attn: Pastor Barry Frutz | 25105 132nd Ave Se | Kent, WA 98042 | fitzpastor@zionkent.org | Email; First Class Mail |
| Voting Party | Zion Lutheran Church Of Harwood | Attn: Patrick J Sinner | 3429 Interstate Blvd S | P.O. Box 9231 | Fargo, ND 58106 | patrick@haker-stowling.com | Email; First Class Mail |
| Voting Party | Zion Lutheran Church Of Harwood | 2503 171st Ave Se | Harwood, NE 58042 | | | | Email; First Class Mail |
| Voting Party | Zion Lutheran Church, Long Valley, NJ | 11 Schooley's Mountain Rd | Long Valley, NJ 07853-3198 | | | zionlongvalley@gmail.com | Email; First Class Mail |
| Voting Party | Zion Lutheran Lcm | Attn: Catherine Yoke | 309 Garden St | Hartart Beach, NH 04441 | secretary@zionhc.org | Email; First Class Mail |
| Voting Party | Zion Minimum United Methodist Church | Attn: Lynn Trinkel | 6631 Tannery Rd | Tew Rivers, WI 54241 | ictan-72@gmail.com | Email; First Class Mail |
| Voting Party | Zion Stone Umc (52625) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | lspagnolo@bentzlaw.com | Email; First Class Mail |
| Voting Party | Zion Umc | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email; First Class Mail |
| Voting Party | Zion Umc - Egg Harbor Township | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email; First Class Mail |
| Voting Party | Zion Umc (32209065) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | lspagnolo@bentzlaw.com | Email; First Class Mail |
| Voting Party | Zion United Methodist Church | Attn: Mike Harmon | 4726 County Rd 86 | Findlay, OH 45840 | mharmon@raingaassociates.com | Email; First Class Mail |
| Voting Party | Zion United Methodist Church | Attn: Barry Bowey | 13700 Courthouse Rd | Spotsylvania, VA 22553 | barbbowey@umc.org | Email; First Class Mail |
| Voting Party | Zion United Methodist Church | Attn: Pastor Hyeok-Won Kwon | 2106 N Tejon St | Mansfield, WA 98848 | revkwon@gmail.com | Email; First Class Mail |
| Voting Party | Zion United Methodist Church (189821) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | lspagnolo@bentzlaw.com | Email; First Class Mail |
| Voting Party | Zion United Methodist Church Of Anderson, Inc | Attn: Wayne Coats | 402 Meadow Park Dr | Anderson, SC 29625 | bcoestplotin@gmail.com | Email; First Class Mail |
| Voting Party | Zion United Methodist Church Of Anderson, Inc | Attn: Beverly Lowes Tipton | 5700 Hwy 187 N | Anderson, SC 29621 | bcoestplotin@gmail.com | Email; First Class Mail |
| Voting Party | Zion United Methodist Church Of Iona | Attn: Beth Tranu, Pastor | 2620 S 5th St | Lebanon, PA 17042 | zionlecks1724@gmail.com | Email; First Class Mail |
| Voting Party | Zion United Methodist Church Of Shipley | Attn: Chris Carlson | 3714 Sw Old Washington Rd | Westminster, MD 21157 | oleurmansnt@hotmail.com | Email; First Class Mail |
| Voting Party | Zions Hill United Methodist Church | Attn: Holly Beth Gottenbargh | 470 Danbury Rd | Wilton, CT 06897 | zionshal@yahoo.com | Email; First Class Mail |
| Voting Party | Zionsville Christian Church | Attn: Senior Minister | 120 N 9th St | Zionsville, IN 46077 | rev.tyler@zionvillechristian.org | Email; First Class Mail |
| Voting Party | Zynsi Littel | 604 Arizona Ave | Santa Monica, CA 90401-1610 | | | | Email; First Class Mail |
| Voting Party | Zpar Umc | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email; First Class Mail |

**Exhibit B**
Service List

| Description | Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|
| Voting Party | Zoar Umc 3895 Zoar Church Rd Snellville, Ga 30039 | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email |
| | | | | | | | First Class Mail |
| Voting Party | Zoar United Methodist Church Of Greer | Attn: Alton Free | 327 Laura Faye Ln | Lyman, SC 29365 | | altonfree@charter.net | Email |
| | | | | | | | First Class Mail |
| Firm | Zuckerman Spaeder LLP | Andrew N. Goldfarb | 1800 M Street NW, Ste 1000 | Washington, DC 20036 | | anforms@zuckerman.com | Email |
| | | | | | | | First Class Mail |
| Voting Party | Zups Food Market | 303 E Sheridan St | Ely, MN 55731-1453 | | | | First Class Mail |
| Voting Party | Zurich American Insurance | P.O Box 66549 | Schaumburg, IL 60196 | | | wendy.messner@qbpr.com | Email |
| | | | | | | | First Class Mail |
| Voting Party | Zurich American Insurance | c/o Rimc (Arrigo Co) | Attn: Wendy Messner | P.O. Box 19232 | Minneapolis, MN 55419 | | First Class Mail |