**Exhibit A**

**Final Voting Report Class 8 Summary – Local Councils**

**THE DEBTORS NOTE THAT CLASS 8 HAS VOTED TO ACCEPT THE PLAN. THE DEBTORS DO NOT BELIEVE THIS INFORMATION HAS ANY LEGAL RELEVANCE. ADDITIONALLY, THE VOTING DEADLINE HAS BEEN EXTENDED FOR CLASS 8, AND THE VOTING NUMBERS AND PERCENTAGES SET FORTH BELOW ARE LIKELY TO CHANGE.**

**Distribution of Final Voting Report (D.I. 8345) Class 8 Direct Abuse Claim Results by Local Council[1]**

[1] Vote counts and acceptance rates are based on voting report data as of 1/17/2022.

[2] Local Council is based on manually-reviewed proof of claim data received as of 7/2/2021. For each voting claim, the identified Local Council is based on information reported on the proof of claim and is not necessarily the correct Local Council. The identified Local Councils have not been verified and therefore should not be considered final.

| Local Council(s)[2] | Accept | Reject | Total | Acceptance Rate |
|---|---|---|---|---|
| UNKNOWN/MISSING | 13,879 | 2,852 | 16,731 | 83% |
| ABRAHAM LINCOLN | 31 | 10 | 41 | 76% |
| ALABAMA-FLORIDA | 40 | 6 | 46 | 87% |
| ALAMO AREA | 149 | 55 | 204 | 73% |
| ALLEGHENY HIGHLANDS | 29 | 19 | 48 | 60% |
| ALOHA | 61 | 87 | 148 | 41% |
| ANDREW JACKSON | 107 | 32 | 139 | 77% |
| ANTHONY WAYNE AREA | 44 | 25 | 69 | 64% |
| ARBUCKLE AREA | 18 | 4 | 22 | 82% |
| ATLANTA AREA | 240 | 83 | 323 | 74% |
| BADEN POWELL | 51 | 30 | 81 | 63% |
| BALTIMORE AREA | 241 | 97 | 338 | 71% |
| BAY AREA | 61 | 11 | 72 | 85% |
| BAY-LAKES | 88 | 34 | 122 | 72% |
| BLACK HILLS AREA | 21 | 7 | 28 | 75% |
| BLACK SWAMP AREA | 38 | 22 | 60 | 63% |
| BLACK WARRIOR | 32 | 10 | 42 | 76% |
| BLACKHAWK AREA | 89 | 28 | 117 | 76% |
| BLUE GRASS | 99 | 43 | 142 | 70% |
| BLUE MOUNTAIN | 35 | 15 | 50 | 70% |
| BLUE RIDGE | 70 | 31 | 101 | 69% |
| BLUE RIDGE MOUNTAINS | 63 | 14 | 77 | 82% |
| BUCKEYE | 83 | 51 | 134 | 62% |
| BUCKSKIN | 147 | 52 | 199 | 74% |
| BUCKTAIL | 8 | 9 | 17 | 47% |
| BUFFALO TRACE | 52 | 14 | 66 | 79% |
| BUFFALO TRAIL | 58 | 11 | 69 | 84% |
| CADDO AREA | 35 | 11 | 46 | 76% |
| CALCASIEU | 38 | 15 | 53 | 72% |
| CALIFORNIA INLAND EMPIRE | 236 | 91 | 327 | 72% |
| CAPE COD & ISLANDS | 21 | 10 | 31 | 68% |
| CAPE FEAR | 52 | 15 | 67 | 78% |
| CAPITOL AREA | 75 | 25 | 100 | 75% |
| CASCADE PACIFIC | 275 | 146 | 421 | 65% |
| CATALINA | 109 | 52 | 161 | 68% |
| CENTRAL ESCARPMENT | 1 | 0 | 1 | 100% |
| CENTRAL FLORIDA | 174 | 73 | 247 | 70% |
| CENTRAL GEORGIA | 52 | 15 | 67 | 78% |
| CENTRAL MINNESOTA | 16 | 6 | 22 | 73% |
| CENTRAL NEW JERSEY | 17 | 8 | 25 | 68% |
| CENTRAL NORTH CAROLINA | 40 | 17 | 57 | 70% |
| CHATTAHOOCHEE | 63 | 18 | 81 | 78% |
| CHEROKEE AREA 469 | 16 | 2 | 18 | 89% |
| CHEROKEE AREA 556 | 57 | 18 | 75 | 76% |
| CHESTER COUNTY | 26 | 13 | 39 | 67% |
| CHICKASAW | 183 | 61 | 244 | 75% |
| CHIEF CORNPLANTER | 3 | 1 | 4 | 75% |
| CHIEF SEATTLE | 150 | 99 | 249 | 60% |
| CHIPPEWA VALLEY | 30 | 15 | 45 | 67% |
| CHOCTAW AREA | 20 | 8 | 28 | 71% |
| CIMARRON | 30 | 8 | 38 | 79% |
| CIRCLE TEN | 297 | 98 | 395 | 75% |
| COASTAL CAROLINA | 83 | 31 | 114 | 73% |
| COASTAL GEORGIA | 62 | 18 | 80 | 78% |
| COLONIAL VIRGINIA | 55 | 23 | 78 | 71% |
| COLUMBIA-MONTOUR | 3 | 1 | 4 | 75% |
| CONNECTICUT RIVERS | 156 | 78 | 234 | 67% |
| CONNECTICUT YANKEE | 118 | 61 | 179 | 66% |
| CONQUISTADOR | 27 | 10 | 37 | 73% |
| CORNHUSKER | 26 | 10 | 36 | 72% |
| CORONADO AREA | 39 | 9 | 48 | 81% |
| CRADLE OF LIBERTY | 315 | 106 | 421 | 75% |
| CRATER LAKE COUNCIL | 63 | 24 | 87 | 72% |
| CROSSROADS OF AMERICA | 211 | 107 | 318 | 66% |
| CROSSROADS OF THE WEST | 368 | 109 | 477 | 77% |
| DAN BEARD | 193 | 69 | 262 | 74% |

**THE DEBTORS NOTE THAT CLASS 8 HAS VOTED TO ACCEPT THE PLAN. THE DEBTORS DO NOT BELIEVE THIS INFORMATION HAS ANY LEGAL RELEVANCE. ADDITIONALLY, THE VOTING DEADLINE HAS BEEN EXTENDED FOR CLASS 8, AND THE VOTING NUMBERS AND PERCENTAGES SET FORTH BELOW ARE LIKELY TO CHANGE.**

**Distribution of Final Voting Report (D.I. 8345) Class 8 Direct Abuse Claim Results by Local Council[1]**

[1] Vote counts and acceptance rates are based on voting report data as of 1/17/2022.

[2] Local Council is based on manually-reviewed proof of claim data received as of 7/2/2021. For each voting claim, the identified Local Council is based on information reported on the proof of claim and is not necessarily the correct Local Council. The identified Local Councils have not been verified and therefore should not be considered final.

| Local Council(s)[2] | Accept | Reject | Total | Acceptance Rate |
|---|---|---|---|---|
| DANIEL BOONE | 40 | 8 | 48 | 83% |
| DANIEL WEBSTER | 91 | 48 | 139 | 65% |
| DE SOTO AREA | 17 | 4 | 21 | 81% |
| DEL-MAR-VA | 57 | 32 | 89 | 64% |
| DENVER AREA | 194 | 72 | 266 | 73% |
| DIRECT SERVICE | 5 | 5 | 10 | 50% |
| EAST CAROLINA | 89 | 35 | 124 | 72% |
| EAST TEXAS AREA | 64 | 25 | 89 | 72% |
| ERIE SHORES | 86 | 36 | 122 | 70% |
| EVANGELINE AREA | 44 | 11 | 55 | 80% |
| FAR EAST | 24 | 18 | 42 | 57% |
| FIVE RIVERS | 38 | 22 | 60 | 63% |
| FLINT RIVER | 40 | 9 | 49 | 82% |
| FRENCH CREEK | 54 | 29 | 83 | 65% |
| GAMEHAVEN | 28 | 20 | 48 | 58% |
| GARDEN STATE | 124 | 55 | 179 | 69% |
| GATEWAY AREA | 20 | 4 | 24 | 83% |
| GEORGIA-CAROLINA | 42 | 20 | 62 | 68% |
| GLACIER'S EDGE | 55 | 23 | 78 | 71% |
| GOLDEN EMPIRE | 246 | 78 | 324 | 76% |
| GOLDEN GATE AREA | 357 | 168 | 525 | 68% |
| GOLDEN SPREAD | 60 | 34 | 94 | 64% |
| GRAND CANYON | 271 | 112 | 383 | 71% |
| GRAND COLUMBIA | 41 | 25 | 66 | 62% |
| GRAND TETON | 50 | 16 | 66 | 76% |
| GREAT ALASKA | 47 | 21 | 68 | 69% |
| GREAT RIVERS | 29 | 23 | 52 | 56% |
| GREAT SMOKY MOUNTAIN | 90 | 24 | 114 | 79% |
| GREAT SOUTHWEST | 137 | 53 | 190 | 72% |
| GREAT TRAIL | 134 | 50 | 184 | 73% |
| GREATER ALABAMA | 231 | 71 | 302 | 76% |
| GREATER LOS ANGELES | 628 | 265 | 893 | 70% |
| GREATER NEW YORK | 756 | 398 | 1,154 | 66% |
| GREATER NIAGARA FRONTIER | 99 | 92 | 191 | 52% |
| GREATER ST. LOUIS AREA | 491 | 168 | 659 | 75% |
| GREATER TAMPA BAY AREA | 231 | 117 | 348 | 66% |
| GREATER TORONTO | 1 | 0 | 1 | 100% |
| GREATER WYOMING | 21 | 2 | 23 | 91% |
| GREATER YOSEMITE | 113 | 41 | 154 | 73% |
| GREEN MOUNTAIN | 37 | 41 | 78 | 47% |
| GREENWICH | 2 | 0 | 2 | 100% |
| GULF COAST | 109 | 36 | 145 | 75% |
| GULF STREAM | 87 | 47 | 134 | 65% |
| HAWK MOUNTAIN | 31 | 23 | 54 | 57% |
| HAWKEYE AREA | 27 | 17 | 44 | 61% |
| HEART OF AMERICA | 338 | 136 | 474 | 71% |
| HEART OF NEW ENGLAND | 96 | 43 | 139 | 69% |
| HEART OF VIRGINIA | 81 | 34 | 115 | 70% |
| HOOSIER TRAILS | 43 | 14 | 57 | 75% |
| HOUSATONIC | 5 | 2 | 7 | 71% |
| HUDSON VALLEY | 66 | 29 | 95 | 69% |
| ILLOWA | 56 | 23 | 79 | 71% |
| INDIAN NATIONS | 114 | 40 | 154 | 74% |
| INDIAN WATERS | 62 | 27 | 89 | 70% |
| INLAND NORTHWEST | 90 | 50 | 140 | 64% |
| IROQUOIS TRAIL | 14 | 16 | 30 | 47% |
| ISTROUMA AREA | 69 | 29 | 98 | 70% |
| JAYHAWK AREA | 26 | 3 | 29 | 90% |
| JERSEY SHORE | 49 | 26 | 75 | 65% |
| JUNIATA VALLEY | 10 | 8 | 18 | 56% |
| KATAHDIN AREA | 25 | 13 | 38 | 66% |
| LAKE ERIE | 273 | 73 | 346 | 79% |
| LAS VEGAS AREA | 94 | 41 | 135 | 70% |
| LASALLE | 64 | 20 | 84 | 76% |
| LAST FRONTIER | 163 | 66 | 229 | 71% |
| LAUREL HIGHLANDS | 206 | 79 | 285 | 72% |

**THE DEBTORS NOTE THAT CLASS 8 HAS VOTED TO ACCEPT THE PLAN. THE DEBTORS DO NOT BELIEVE THIS INFORMATION HAS ANY LEGAL RELEVANCE. ADDITIONALLY, THE VOTING DEADLINE HAS BEEN EXTENDED FOR CLASS 8, AND THE VOTING NUMBERS AND PERCENTAGES SET FORTH BELOW ARE LIKELY TO CHANGE.**

**Distribution of Final Voting Report (D.I. 8345) Class 8 Direct Abuse Claim Results by Local Council[1]**

[1] Vote counts and acceptance rates are based on voting report data as of 1/17/2022.

[2] Local Council is based on manually-reviewed proof of claim data received as of 7/2/2021. For each voting claim, the identified Local Council is based on information reported on the proof of claim and is not necessarily the correct Local Council. The identified Local Councils have not been verified and therefore should not be considered final.

| Local Council(s)[2] | Accept | Reject | Total | Acceptance Rate |
|---|---|---|---|---|
| LEATHERSTOCKING | 42 | 25 | 67 | 63% |
| LINCOLN HERITAGE | 200 | 86 | 286 | 70% |
| LONG BEACH AREA | 72 | 42 | 114 | 63% |
| LONGHORN | 229 | 79 | 308 | 74% |
| LONGHOUSE | 79 | 63 | 142 | 56% |
| LONGS PEAK COUNCIL | 72 | 24 | 96 | 75% |
| LOS PADRES | 28 | 35 | 63 | 44% |
| LOUISIANA PURCHASE | 60 | 21 | 81 | 74% |
| MARIN | 23 | 7 | 30 | 77% |
| MASON-DIXON | 13 | 12 | 25 | 52% |
| MAYFLOWER | 113 | 64 | 177 | 64% |
| MECKLENBURG COUNTY | 52 | 18 | 70 | 74% |
| MIAMI VALLEY | 75 | 33 | 108 | 69% |
| MICHIGAN CROSSROADS | 912 | 315 | 1,227 | 74% |
| MID-AMERICA | 130 | 58 | 188 | 69% |
| MIDDLE TENNESSEE | 138 | 50 | 188 | 73% |
| MID-IOWA | 70 | 42 | 112 | 63% |
| MIDNIGHT SUN | 12 | 8 | 20 | 60% |
| MINSI TRAILS | 55 | 22 | 77 | 71% |
| MISSISSIPPI VALLEY | 20 | 9 | 29 | 69% |
| MOBILE AREA | 66 | 21 | 87 | 76% |
| MONMOUTH | 49 | 30 | 79 | 62% |
| MONTANA | 61 | 46 | 107 | 57% |
| MORAINE TRAILS | 28 | 10 | 38 | 74% |
| MOUNT BAKER | 71 | 31 | 102 | 70% |
| MOUNTAIN WEST | 56 | 61 | 117 | 48% |
| MOUNTAINEER AREA | 23 | 10 | 33 | 70% |
| MUSKINGUM VALLEY | 20 | 11 | 31 | 65% |
| NARRAGANSETT | 188 | 101 | 289 | 65% |
| NATIONAL CAPITAL AREA | 308 | 134 | 442 | 70% |
| NEVADA AREA | 61 | 28 | 89 | 69% |
| NEW BIRTH OF FREEDOM | 94 | 46 | 140 | 67% |
| NORTH FLORIDA | 165 | 56 | 221 | 75% |
| NORTHEAST GEORGIA | 56 | 28 | 84 | 67% |
| NORTHEAST ILLINOIS | 52 | 34 | 86 | 60% |
| NORTHEAST IOWA COUNCIL | 12 | 10 | 22 | 55% |
| NORTHEASTERN PENNSYLVANIA | 35 | 12 | 47 | 74% |
| NORTHERN LIGHTS | 55 | 30 | 85 | 65% |
| NORTHERN NEW JERSEY | 250 | 132 | 382 | 65% |
| NORTHERN STAR | 179 | 79 | 258 | 69% |
| NORTHWEST GEORGIA | 23 | 10 | 33 | 70% |
| NORTHWEST TEXAS | 46 | 12 | 58 | 79% |
| NORWELA | 57 | 17 | 74 | 77% |
| OCCONEECHEE | 107 | 41 | 148 | 72% |
| OHIO RIVER VALLEY | 35 | 5 | 40 | 88% |
| OLD HICKORY | 65 | 34 | 99 | 66% |
| OLD NORTH STATE | 87 | 42 | 129 | 67% |
| ORANGE COUNTY | 196 | 112 | 308 | 64% |
| OREGON TRAIL | 84 | 39 | 123 | 68% |
| OVERLAND TRAILS | 28 | 16 | 44 | 64% |
| OZARK TRAILS | 82 | 34 | 116 | 71% |
| PACIFIC HARBORS | 130 | 46 | 176 | 74% |
| PACIFIC SKYLINE | 56 | 29 | 85 | 66% |
| PALMETTO | 53 | 11 | 64 | 83% |
| PATHWAY TO ADVENTURE | 760 | 300 | 1,060 | 72% |
| PATRIOTS' PATH | 100 | 80 | 180 | 56% |
| PEE DEE AREA | 51 | 11 | 62 | 82% |
| PENNSYLVANIA DUTCH | 31 | 21 | 52 | 60% |
| PIEDMONT 042 | 5 | 0 | 5 | 100% |
| PIEDMONT 420 | 75 | 22 | 97 | 77% |
| PIKES PEAK | 49 | 20 | 69 | 71% |
| PINE BURR AREA | 79 | 37 | 116 | 68% |
| PINE TREE | 91 | 47 | 138 | 66% |
| PONY EXPRESS | 27 | 10 | 37 | 73% |
| POTAWATOMI AREA | 14 | 7 | 21 | 67% |
| PRAIRIELANDS | 33 | 24 | 57 | 58% |

**THE DEBTORS NOTE THAT CLASS 8 HAS VOTED TO ACCEPT THE PLAN. THE DEBTORS DO NOT BELIEVE THIS INFORMATION HAS ANY LEGAL RELEVANCE. ADDITIONALLY, THE VOTING DEADLINE HAS BEEN EXTENDED FOR CLASS 8, AND THE VOTING NUMBERS AND PERCENTAGES SET FORTH BELOW ARE LIKELY TO CHANGE.**

**Distribution of Final Voting Report (D.I. 8345) Class 8 Direct Abuse Claim Results by Local Council[1]**

[1] Vote counts and acceptance rates are based on voting report data as of 1/17/2022.

[2] Local Council is based on manually-reviewed proof of claim data received as of 7/2/2021. For each voting claim, the identified Local Council is based on information reported on the proof of claim and is not necessarily the correct Local Council. The identified Local Councils have not been verified and therefore should not be considered final.

| Local Council(s)[2] | Accept | Reject | Total | Acceptance Rate |
|---|---|---|---|---|
| PUERTO RICO | 37 | 22 | 59 | 63% |
| PUSHMATAHA AREA | 31 | 13 | 44 | 70% |
| QUAPAW AREA | 187 | 80 | 267 | 70% |
| QUIVIRA | 141 | 59 | 200 | 71% |
| RAINBOW | 56 | 12 | 68 | 82% |
| REDWOOD EMPIRE | 28 | 16 | 44 | 64% |
| RIO GRANDE | 48 | 20 | 68 | 71% |
| RIP VAN WINKLE | 12 | 6 | 18 | 67% |
| ROCKY MOUNTAIN | 48 | 14 | 62 | 77% |
| SAGAMORE | 56 | 22 | 78 | 72% |
| SAM HOUSTON AREA | 444 | 139 | 583 | 76% |
| SAMOSET COUNCIL | 18 | 8 | 26 | 69% |
| SAN DIEGO - IMPERIAL COUNCIL | 229 | 101 | 330 | 69% |
| SANTA FE TRAIL | 13 | 2 | 15 | 87% |
| SENECA WATERWAYS | 111 | 69 | 180 | 62% |
| SEQUOIA | 110 | 57 | 167 | 66% |
| SEQUOYAH | 29 | 22 | 51 | 57% |
| SHENANDOAH AREA | 13 | 6 | 19 | 68% |
| SILICON VALLEY MONTEREY BAY | 139 | 81 | 220 | 63% |
| SIMON KENTON | 175 | 86 | 261 | 67% |
| SIOUX | 22 | 13 | 35 | 63% |
| SOUTH FLORIDA COUNCIL | 295 | 106 | 401 | 74% |
| SOUTH GEORGIA | 41 | 14 | 55 | 75% |
| SOUTH PLAINS | 47 | 16 | 63 | 75% |
| SOUTH TEXAS | 68 | 21 | 89 | 76% |
| SOUTHEAST LOUISIANA | 182 | 64 | 246 | 74% |
| SOUTHERN SIERRA | 76 | 28 | 104 | 73% |
| SOUTHWEST FLORIDA | 61 | 27 | 88 | 69% |
| SPIRIT OF ADVENTURE | 335 | 197 | 532 | 63% |
| SUFFOLK COUNTY | 97 | 42 | 139 | 70% |
| SUSQUEHANNA | 25 | 6 | 31 | 81% |
| SUWANNEE RIVER AREA | 32 | 6 | 38 | 84% |
| TECUMSEH | 39 | 20 | 59 | 66% |
| TEXAS SOUTHWEST | 27 | 11 | 38 | 71% |
| TEXAS TRAILS | 40 | 13 | 53 | 75% |
| THEODORE ROOSEVELT | 95 | 54 | 149 | 64% |
| THREE FIRES | 79 | 44 | 123 | 64% |
| THREE HARBORS | 118 | 62 | 180 | 66% |
| THREE RIVERS | 72 | 26 | 98 | 73% |
| TIDEWATER | 119 | 45 | 164 | 73% |
| TRANSATLANTIC | 87 | 54 | 141 | 62% |
| TUKABATCHEE AREA | 64 | 22 | 86 | 74% |
| TUSCARORA | 22 | 6 | 28 | 79% |
| TWIN RIVERS | 107 | 63 | 170 | 63% |
| TWIN VALLEY | 26 | 9 | 35 | 74% |
| VENTURA COUNTY | 45 | 24 | 69 | 65% |
| VERDUGO HILLS | 42 | 11 | 53 | 79% |
| VIRGINIA HEADWATERS | 20 | 8 | 28 | 71% |
| VOYAGEURS AREA | 12 | 19 | 31 | 39% |
| W.D. BOYCE | 64 | 40 | 104 | 62% |
| WASHINGTON CROSSING | 39 | 17 | 56 | 70% |
| WEST TENNESSEE AREA | 34 | 11 | 45 | 76% |
| WESTARK AREA | 56 | 20 | 76 | 74% |
| WESTCHESTER-PUTNAM | 77 | 83 | 160 | 48% |
| WESTERN LOS ANGELES COUNTY | 120 | 78 | 198 | 61% |
| WESTERN MASSACHUSETTS | 89 | 55 | 144 | 62% |
| WESTMORELAND-FAYETTE | 29 | 20 | 49 | 59% |
| WINNEBAGO | 38 | 12 | 50 | 76% |
| YOCONA AREA | 32 | 8 | 40 | 80% |
| YUCCA | 87 | 40 | 127 | 69% |
| ALOHA; CROSSROADS OF THE WEST | 0 | 1 | 1 | 0% |
| ALOHA; DIRECT SERVICE | 0 | 28 | 28 | 0% |
| ALOHA; FAR EAST | 0 | 1 | 1 | 0% |
| ALOHA; GOLDEN GATE AREA | 1 | 0 | 1 | 100% |
| ALOHA; MICHIGAN CROSSROADS; NORTHEAST ILLINOIS; THREE HARBORS | 1 | 0 | 1 | 100% |
| ALOHA; WESTERN LOS ANGELES COUNTY | 0 | 1 | 1 | 0% |

**THE DEBTORS NOTE THAT CLASS 8 HAS VOTED TO ACCEPT THE PLAN. THE DEBTORS DO NOT BELIEVE THIS INFORMATION HAS ANY LEGAL RELEVANCE. ADDITIONALLY, THE VOTING DEADLINE HAS BEEN EXTENDED FOR CLASS 8, AND THE VOTING NUMBERS AND PERCENTAGES SET FORTH BELOW ARE LIKELY TO CHANGE.**

**Distribution of Final Voting Report (D.I. 8345) Class 8 Direct Abuse Claim Results by Local Council[1]**

[1] Vote counts and acceptance rates are based on voting report data as of 1/17/2022.

[2] Local Council is based on manually-reviewed proof of claim data received as of 7/2/2021. For each voting claim, the identified Local Council is based on information reported on the proof of claim and is not necessarily the correct Local Council. The identified Local Councils have not been verified and therefore should not be considered final.

| Local Council(s)[2] | Accept | Reject | Total | Acceptance Rate |
|---|---|---|---|---|
| MARIN; PACIFIC SKYLINE | 2 | 0 | 2 | 100% |
| MARIN; SAN DIEGO - IMPERIAL COUNCIL | 1 | 0 | 1 | 100% |
| ILLOWA; MID-AMERICA | 1 | 0 | 1 | 100% |
| ILLOWA; MISSISSIPPI VALLEY | 1 | 1 | 2 | 50% |
| ILLOWA; NORTHEAST ILLINOIS | 0 | 1 | 1 | 0% |
| ILLOWA; NORTHEAST IOWA COUNCIL | 0 | 1 | 1 | 0% |
| ILLOWA; PRAIRIELANDS | 1 | 1 | 2 | 50% |
| ILLOWA; THREE FIRES | 1 | 0 | 1 | 100% |
| BUCKEYE; GREAT TRAIL | 2 | 2 | 4 | 50% |
| BUCKEYE; GREAT TRAIL; LAKE ERIE | 0 | 2 | 2 | 0% |
| BUCKEYE; GREEN MOUNTAIN | 0 | 1 | 1 | 0% |
| BUCKEYE; HEART OF AMERICA | 1 | 0 | 1 | 100% |
| BUCKEYE; LAKE ERIE | 11 | 3 | 14 | 79% |
| BUCKEYE; LAKE ERIE; MAYFLOWER; NARRAGANSETT | 0 | 1 | 1 | 0% |
| BUCKEYE; SIMON KENTON | 2 | 0 | 2 | 100% |
| BUCKEYE; TUSCARORA | 1 | 0 | 1 | 100% |
| LASALLE; MIAMI VALLEY | 0 | 1 | 1 | 0% |
| LASALLE; MICHIGAN CROSSROADS | 1 | 0 | 1 | 100% |
| LASALLE; NARRAGANSETT | 1 | 0 | 1 | 100% |
| LASALLE; OREGON TRAIL | 1 | 0 | 1 | 100% |
| LASALLE; PATHWAY TO ADVENTURE | 6 | 1 | 7 | 86% |
| LASALLE; SAGAMORE | 1 | 0 | 1 | 100% |
| MONTANA; NORTHERN LIGHTS | 1 | 0 | 1 | 100% |
| QUIVIRA; SANTA FE TRAIL | 1 | 0 | 1 | 100% |
| QUIVIRA; TEXAS TRAILS | 1 | 0 | 1 | 100% |
| RAINBOW; SAGAMORE | 0 | 1 | 1 | 0% |
| RAINBOW; THREE FIRES | 2 | 0 | 2 | 100% |
| SEQUOIA; SEQUOYAH | 1 | 1 | 2 | 50% |
| SEQUOIA; SOUTHERN SIERRA | 1 | 0 | 1 | 100% |
| SEQUOIA; WESTERN LOS ANGELES COUNTY | 0 | 1 | 1 | 0% |
| BAY AREA; SAM HOUSTON AREA | 1 | 2 | 3 | 33% |
| BUCKSKIN; COASTAL GEORGIA | 0 | 1 | 1 | 0% |
| BUCKSKIN; DAN BEARD | 1 | 0 | 1 | 100% |
| BUCKSKIN; GREATER ALABAMA | 0 | 1 | 1 | 0% |
| BUCKSKIN; HAWK MOUNTAIN | 1 | 0 | 1 | 100% |
| BUCKSKIN; MECKLENBURG COUNTY | 0 | 1 | 1 | 0% |
| BUCKSKIN; MOUNTAINEER AREA | 1 | 2 | 3 | 33% |
| BUCKSKIN; NATIONAL CAPITAL AREA | 1 | 0 | 1 | 100% |
| BUCKSKIN; SENECA WATERWAYS | 1 | 0 | 1 | 100% |
| BUCKSKIN; SIMON KENTON | 1 | 0 | 1 | 100% |
| BUCKTAIL; EAST TEXAS AREA; NORWELA | 1 | 0 | 1 | 100% |
| BUCKTAIL; LAUREL HIGHLANDS | 0 | 1 | 1 | 0% |
| CATALINA; GRAND CANYON | 3 | 3 | 6 | 50% |
| CATALINA; GREATER LOS ANGELES | 1 | 0 | 1 | 100% |
| CATALINA; HEART OF AMERICA | 0 | 1 | 1 | 0% |
| CATALINA; LAS VEGAS AREA | 0 | 1 | 1 | 0% |
| CATALINA; LONGS PEAK COUNCIL | 1 | 0 | 1 | 100% |
| CATALINA; ORANGE COUNTY | 0 | 1 | 1 | 0% |
| CATALINA; SAN DIEGO - IMPERIAL COUNCIL | 1 | 0 | 1 | 100% |
| CIMARRON; INDIAN NATIONS | 1 | 0 | 1 | 100% |
| CIMARRON; QUIVIRA | 1 | 0 | 1 | 100% |
| CIMARRON; SOUTH PLAINS | 0 | 1 | 1 | 0% |
| CIMARRON; TWIN RIVERS | 1 | 0 | 1 | 100% |
| LONGHORN; LOUISIANA PURCHASE | 0 | 1 | 1 | 0% |
| LONGHORN; NATIONAL CAPITAL AREA | 1 | 0 | 1 | 100% |
| LONGHORN; NORTHWEST TEXAS | 1 | 1 | 2 | 50% |
| LONGHORN; PACIFIC HARBORS | 1 | 1 | 2 | 50% |
| LONGHORN; SAM HOUSTON AREA | 5 | 0 | 5 | 100% |
| LONGHORN; SOUTH TEXAS; TEXAS SOUTHWEST | 0 | 1 | 1 | 0% |
| LONGHORN; TEXAS TRAILS | 2 | 0 | 2 | 100% |
| LONGHORN; TEXAS TRAILS; THREE RIVERS | 1 | 0 | 1 | 100% |
| LONGHORN; TRANSATLANTIC | 1 | 0 | 1 | 100% |
| MID-IOWA; NORTHEAST IOWA COUNCIL | 1 | 0 | 1 | 100% |
| MID-IOWA; TWIN RIVERS | 1 | 0 | 1 | 100% |
| MID-IOWA; W.D. BOYCE | 1 | 0 | 1 | 100% |
| MONMOUTH; NORTHERN NEW JERSEY | 0 | 2 | 2 | 0% |

**THE DEBTORS NOTE THAT CLASS 8 HAS VOTED TO ACCEPT THE PLAN. THE DEBTORS DO NOT BELIEVE THIS INFORMATION HAS ANY LEGAL RELEVANCE. ADDITIONALLY, THE VOTING DEADLINE HAS BEEN EXTENDED FOR CLASS 8, AND THE VOTING NUMBERS AND PERCENTAGES SET FORTH BELOW ARE LIKELY TO CHANGE.**

**Distribution of Final Voting Report (D.I. 8345) Class 8 Direct Abuse Claim Results by Local Council[1]**

[1] Vote counts and acceptance rates are based on voting report data as of 1/17/2022.

[2] Local Council is based on manually-reviewed proof of claim data received as of 7/2/2021. For each voting claim, the identified Local Council is based on information reported on the proof of claim and is not necessarily the correct Local Council. The identified Local Councils have not been verified and therefore should not be considered final.

| Local Council(s)[2] | Accept | Reject | Total | Acceptance Rate |
|---|---|---|---|---|
| MONMOUTH; PATRIOTS' PATH | 0 | 2 | 2 | 0% |
| MONMOUTH; PIKES PEAK | 1 | 0 | 1 | 100% |
| PALMETTO; PIEDMONT 420 | 2 | 0 | 2 | 100% |
| SAGAMORE; SPIRIT OF ADVENTURE | 1 | 0 | 1 | 100% |
| SAGAMORE; THREE FIRES | 1 | 0 | 1 | 100% |
| BAY-LAKES; CASCADE PACIFIC | 0 | 1 | 1 | 0% |
| BAY-LAKES; GATEWAY AREA; PATHWAY TO ADVENTURE | 1 | 0 | 1 | 100% |
| BAY-LAKES; GLACIER'S EDGE | 1 | 1 | 2 | 50% |
| BAY-LAKES; MICHIGAN CROSSROADS | 5 | 3 | 8 | 63% |
| BAY-LAKES; NORTHEAST ILLINOIS | 1 | 0 | 1 | 100% |
| BAY-LAKES; NORTHERN STAR | 0 | 1 | 1 | 0% |
| BAY-LAKES; OREGON TRAIL | 1 | 0 | 1 | 100% |
| BAY-LAKES; PACIFIC HARBORS | 1 | 0 | 1 | 100% |
| BAY-LAKES; PATHWAY TO ADVENTURE | 3 | 1 | 4 | 75% |
| BAY-LAKES; POTAWATOMI AREA | 1 | 0 | 1 | 100% |
| BAY-LAKES; REDWOOD EMPIRE | 1 | 0 | 1 | 100% |
| BAY-LAKES; SAMOSET COUNCIL | 1 | 0 | 1 | 100% |
| BAY-LAKES; THREE FIRES | 1 | 0 | 1 | 100% |
| BAY-LAKES; THREE HARBORS | 1 | 0 | 1 | 100% |
| BAY-LAKES; TWIN RIVERS | 0 | 1 | 1 | 0% |
| CALCASIEU; EVANGELINE AREA | 1 | 0 | 1 | 100% |
| CALCASIEU; INDIAN NATIONS | 1 | 0 | 1 | 100% |
| CALCASIEU; LOUISIANA PURCHASE | 3 | 0 | 3 | 100% |
| CALCASIEU; NORWELA | 1 | 0 | 1 | 100% |
| CAPE FEAR; CENTRAL NORTH CAROLINA; EAST CAROLINA | 1 | 0 | 1 | 100% |
| CAPE FEAR; DEL-MAR-VA | 3 | 0 | 3 | 100% |
| CAPE FEAR; EAST CAROLINA | 1 | 0 | 1 | 100% |
| CAPE FEAR; MECKLENBURG COUNTY | 1 | 0 | 1 | 100% |
| CAPE FEAR; OCCONEECHEE | 1 | 0 | 1 | 100% |
| CAPE FEAR; OLD HICKORY | 0 | 1 | 1 | 0% |
| CAPE FEAR; PIEDMONT 420 | 1 | 0 | 1 | 100% |
| CHICKASAW; GREATER ALABAMA | 0 | 1 | 1 | 0% |
| CHICKASAW; NATIONAL CAPITAL AREA | 1 | 0 | 1 | 100% |
| CHICKASAW; PINE BURR AREA; PUSHMATAHA AREA; YOCONA AREA | 1 | 0 | 1 | 100% |
| CHICKASAW; YOCONA AREA | 1 | 0 | 1 | 100% |
| DAN BEARD; GREAT RIVERS; SOUTH FLORIDA COUNCIL | 1 | 0 | 1 | 100% |
| DAN BEARD; LAST FRONTIER | 1 | 0 | 1 | 100% |
| DAN BEARD; LINCOLN HERITAGE | 1 | 0 | 1 | 100% |
| DAN BEARD; MIAMI VALLEY | 2 | 1 | 3 | 67% |
| DAN BEARD; QUAPAW AREA | 1 | 0 | 1 | 100% |
| DAN BEARD; SIMON KENTON | 2 | 0 | 2 | 100% |
| GAMEHAVEN; GOLDEN EMPIRE; GOLDEN GATE AREA; MARIN; PACIFIC SKYLINE | 0 | 1 | 1 | 0% |
| GAMEHAVEN; LONGHOUSE | 1 | 0 | 1 | 100% |
| GAMEHAVEN; NORTHERN STAR | 1 | 0 | 1 | 100% |
| GAMEHAVEN; SENECA WATERWAYS | 1 | 0 | 1 | 100% |
| GAMEHAVEN; TWIN VALLEY | 1 | 0 | 1 | 100% |
| LAKE ERIE; LAUREL HIGHLANDS | 0 | 1 | 1 | 0% |
| LAKE ERIE; MIAMI VALLEY | 1 | 0 | 1 | 100% |
| LAKE ERIE; NORTHEAST ILLINOIS | 1 | 0 | 1 | 100% |
| LAKE ERIE; SIMON KENTON | 2 | 0 | 2 | 100% |
| LAKE ERIE; WESTERN MASSACHUSETTS | 1 | 0 | 1 | 100% |
| LONGHOUSE; PATRIOTS' PATH | 0 | 1 | 1 | 0% |
| LONGHOUSE; SENECA WATERWAYS | 1 | 0 | 1 | 100% |
| LONGHOUSE; TWIN RIVERS | 0 | 1 | 1 | 0% |
| MAYFLOWER; NARRAGANSETT | 2 | 5 | 7 | 29% |
| MAYFLOWER; QUAPAW AREA | 0 | 1 | 1 | 0% |
| MAYFLOWER; SPIRIT OF ADVENTURE | 10 | 3 | 13 | 77% |
| MAYFLOWER; TRANSATLANTIC | 0 | 2 | 2 | 0% |
| MAYFLOWER; WESTCHESTER-PUTNAM | 3 | 0 | 3 | 100% |
| ALAMO AREA; BAY AREA; CIRCLE TEN; LONGHORN | 1 | 0 | 1 | 100% |
| ALAMO AREA; CAPITOL AREA | 0 | 3 | 3 | 0% |
| ALAMO AREA; GREATER NEW YORK | 1 | 0 | 1 | 100% |
| ALAMO AREA; RIO GRANDE | 1 | 0 | 1 | 100% |
| ALAMO AREA; SAM HOUSTON AREA | 11 | 2 | 13 | 85% |
| ALAMO AREA; SIMON KENTON | 0 | 1 | 1 | 0% |
| ALAMO AREA; SOUTH FLORIDA COUNCIL | 1 | 0 | 1 | 100% |

**THE DEBTORS NOTE THAT CLASS 8 HAS VOTED TO ACCEPT THE PLAN. THE DEBTORS DO NOT BELIEVE THIS INFORMATION HAS ANY LEGAL RELEVANCE. ADDITIONALLY, THE VOTING DEADLINE HAS BEEN EXTENDED FOR CLASS 8, AND THE VOTING NUMBERS AND PERCENTAGES SET FORTH BELOW ARE LIKELY TO CHANGE.**

**Distribution of Final Voting Report (D.I. 8345) Class 8 Direct Abuse Claim Results by Local Council[1]**

[1] Vote counts and acceptance rates are based on voting report data as of 1/17/2022.

[2] Local Council is based on manually-reviewed proof of claim data received as of 7/2/2021. For each voting claim, the identified Local Council is based on information reported on the proof of claim and is not necessarily the correct Local Council. The identified Local Councils have not been verified and therefore should not be considered final.

| Local Council(s)[2] | Accept | Reject | Total | Acceptance Rate |
|---|---|---|---|---|
| ALAMO AREA; TEXAS SOUTHWEST | 2 | 0 | 2 | 100% |
| BLUE GRASS; DAN BEARD | 1 | 0 | 1 | 100% |
| BLUE GRASS; LAUREL HIGHLANDS | 2 | 0 | 2 | 100% |
| BLUE GRASS; LINCOLN HERITAGE | 2 | 3 | 5 | 40% |
| BLUE GRASS; SEQUOYAH | 2 | 0 | 2 | 100% |
| BLUE GRASS; SIMON KENTON | 1 | 1 | 2 | 50% |
| BLUE RIDGE; BLUE RIDGE MOUNTAINS | 1 | 0 | 1 | 100% |
| BLUE RIDGE; CENTRAL FLORIDA; DANIEL BOONE; PIEDMONT 420 | 0 | 1 | 1 | 0% |
| BLUE RIDGE; CHICKASAW | 1 | 0 | 1 | 100% |
| BLUE RIDGE; CIMARRON | 1 | 0 | 1 | 100% |
| BLUE RIDGE; DANIEL BOONE | 0 | 1 | 1 | 0% |
| BLUE RIDGE; EAST CAROLINA | 1 | 0 | 1 | 100% |
| BLUE RIDGE; INDIAN WATERS | 1 | 0 | 1 | 100% |
| BLUE RIDGE; PALMETTO | 0 | 2 | 2 | 0% |
| CADDO AREA; CHICKASAW; DE SOTO AREA; QUAPAW AREA; WESTARK AREA | 1 | 0 | 1 | 100% |
| CADDO AREA; CIRCLE TEN | 0 | 1 | 1 | 0% |
| CADDO AREA; CIRCLE TEN; EAST TEXAS AREA; RIO GRANDE | 1 | 0 | 1 | 100% |
| CADDO AREA; EAST TEXAS AREA | 1 | 0 | 1 | 100% |
| CADDO AREA; NORWELA | 0 | 1 | 1 | 0% |
| CADDO AREA; QUAPAW AREA | 2 | 0 | 2 | 100% |
| CIRCLE TEN; EAST TEXAS AREA; LONGHORN | 0 | 1 | 1 | 0% |
| CIRCLE TEN; GREAT TRAIL | 1 | 0 | 1 | 100% |
| CIRCLE TEN; GREATER LOS ANGELES; WESTERN LOS ANGELES COUNTY | 1 | 0 | 1 | 100% |
| CIRCLE TEN; LONGHORN | 17 | 4 | 21 | 81% |
| CIRCLE TEN; NARRAGANSETT | 0 | 1 | 1 | 0% |
| CIRCLE TEN; SAM HOUSTON AREA | 4 | 0 | 4 | 100% |
| CIRCLE TEN; THREE RIVERS | 1 | 0 | 1 | 100% |
| CIRCLE TEN; VENTURA COUNTY; WESTERN LOS ANGELES COUNTY | 2 | 0 | 2 | 100% |
| CIRCLE TEN; WESTERN LOS ANGELES COUNTY | 10 | 2 | 12 | 83% |
| CORNHUSKER; GREATER YOSEMITE | 1 | 0 | 1 | 100% |
| CORNHUSKER; QUIVIRA | 1 | 0 | 1 | 100% |
| DEL-MAR-VA; GARDEN STATE | 1 | 0 | 1 | 100% |
| DEL-MAR-VA; NATIONAL CAPITAL AREA | 0 | 1 | 1 | 0% |
| DEL-MAR-VA; WESTERN MASSACHUSETTS | 0 | 1 | 1 | 0% |
| GULF COAST; LAST FRONTIER | 1 | 0 | 1 | 100% |
| GULF COAST; LONGHORN | 0 | 1 | 1 | 0% |
| GULF COAST; NORTH FLORIDA | 1 | 0 | 1 | 100% |
| GULF COAST; SOUTH TEXAS | 6 | 3 | 9 | 67% |
| GULF COAST; SOUTH TEXAS; YUCCA | 1 | 0 | 1 | 100% |
| LOS PADRES; SEQUOIA | 0 | 1 | 1 | 0% |
| LOS PADRES; SILICON VALLEY MONTEREY BAY | 2 | 0 | 2 | 100% |
| LOS PADRES; SOUTHERN SIERRA | 2 | 0 | 2 | 100% |
| LOS PADRES; WESTERN LOS ANGELES COUNTY | 0 | 2 | 2 | 0% |
| RIO GRANDE; SOUTH TEXAS | 1 | 0 | 1 | 100% |
| RIO GRANDE; TEXAS SOUTHWEST | 1 | 0 | 1 | 100% |
| DENVER AREA; GREAT SOUTHWEST | 0 | 2 | 2 | 0% |
| DENVER AREA; GREATER ALABAMA | 0 | 1 | 1 | 0% |
| DENVER AREA; GREATER ST. LOUIS AREA | 1 | 0 | 1 | 100% |
| DENVER AREA; HEART OF AMERICA | 1 | 0 | 1 | 100% |
| DENVER AREA; INDIAN NATIONS | 1 | 0 | 1 | 100% |
| DENVER AREA; INLAND NORTHWEST | 1 | 0 | 1 | 100% |
| DENVER AREA; LONGS PEAK COUNCIL | 1 | 1 | 2 | 50% |
| DENVER AREA; PACIFIC HARBORS | 1 | 0 | 1 | 100% |
| DENVER AREA; PIKES PEAK | 3 | 0 | 3 | 100% |
| DENVER AREA; SIMON KENTON | 0 | 1 | 1 | 0% |
| DENVER AREA; THREE FIRES | 1 | 0 | 1 | 100% |
| ERIE SHORES; GREAT TRAIL | 1 | 0 | 1 | 100% |
| ERIE SHORES; LAKE ERIE | 2 | 3 | 5 | 40% |
| ERIE SHORES; MICHIGAN CROSSROADS | 0 | 1 | 1 | 0% |
| FIVE RIVERS; GREATER NEW YORK | 1 | 0 | 1 | 100% |
| FIVE RIVERS; IROQUOIS TRAIL; SENECA WATERWAYS | 0 | 4 | 4 | 0% |
| FIVE RIVERS; LAUREL HIGHLANDS | 0 | 1 | 1 | 0% |
| FIVE RIVERS; MICHIGAN CROSSROADS | 1 | 0 | 1 | 100% |
| FIVE RIVERS; NORTHEASTERN PENNSYLVANIA | 0 | 1 | 1 | 0% |
| FIVE RIVERS; OHIO RIVER VALLEY | 0 | 1 | 1 | 0% |
| FIVE RIVERS; PENNSYLVANIA DUTCH | 1 | 0 | 1 | 100% |

**THE DEBTORS NOTE THAT CLASS 8 HAS VOTED TO ACCEPT THE PLAN. THE DEBTORS DO NOT BELIEVE THIS INFORMATION HAS ANY LEGAL RELEVANCE. ADDITIONALLY, THE VOTING DEADLINE HAS BEEN EXTENDED FOR CLASS 8, AND THE VOTING NUMBERS AND PERCENTAGES SET FORTH BELOW ARE LIKELY TO CHANGE.**

**Distribution of Final Voting Report (D.I. 8345) Class 8 Direct Abuse Claim Results by Local Council[1]**

[1] Vote counts and acceptance rates are based on voting report data as of 1/17/2022.

[2] Local Council is based on manually-reviewed proof of claim data received as of 7/2/2021. For each voting claim, the identified Local Council is based on information reported on the proof of claim and is not necessarily the correct Local Council. The identified Local Councils have not been verified and therefore should not be considered final.

| Local Council(s)[2] | Accept | Reject | Total | Acceptance Rate |
|---|---|---|---|---|
| FIVE RIVERS; SENECA WATERWAYS | 1 | 2 | 3 | 33% |
| GRAND TETON; MONTANA | 1 | 0 | 1 | 100% |
| GRAND TETON; MOUNTAIN WEST | 1 | 2 | 3 | 33% |
| GRAND TETON; ORANGE COUNTY | 1 | 0 | 1 | 100% |
| GREAT TRAIL; LAKE ERIE | 5 | 4 | 9 | 56% |
| GREAT TRAIL; LAKE ERIE; THREE FIRES; WESTERN MASSACHUSETTS | 0 | 1 | 1 | 0% |
| GREAT TRAIL; LAKE ERIE; WESTERN MASSACHUSETTS | 1 | 0 | 1 | 100% |
| GREAT TRAIL; MONMOUTH; NORTHERN NEW JERSEY | 1 | 0 | 1 | 100% |
| GREAT TRAIL; NORTHERN NEW JERSEY | 14 | 2 | 16 | 88% |
| GREAT TRAIL; SIMON KENTON | 1 | 0 | 1 | 100% |
| GREAT TRAIL; THREE FIRES | 0 | 1 | 1 | 0% |
| GREAT TRAIL; WESTERN MASSACHUSETTS | 1 | 0 | 1 | 100% |
| GULF STREAM; MECKLENBURG COUNTY | 0 | 1 | 1 | 0% |
| GULF STREAM; MOUNTAINEER AREA | 1 | 0 | 1 | 100% |
| GULF STREAM; SAN DIEGO - IMPERIAL COUNCIL | 1 | 0 | 1 | 100% |
| GULF STREAM; SOUTH FLORIDA COUNCIL | 1 | 2 | 3 | 33% |
| MASON-DIXON; PEE DEE AREA | 1 | 0 | 1 | 100% |
| MID-AMERICA; MID-IOWA | 2 | 1 | 3 | 67% |
| MID-AMERICA; NATIONAL CAPITAL AREA | 2 | 0 | 2 | 100% |
| MID-AMERICA; NORTHERN STAR | 1 | 1 | 2 | 50% |
| MID-AMERICA; OLD NORTH STATE | 1 | 0 | 1 | 100% |
| MID-AMERICA; OVERLAND TRAILS | 3 | 0 | 3 | 100% |
| MID-AMERICA; SIOUX | 0 | 1 | 1 | 0% |
| NEVADA AREA; OVERLAND TRAILS | 1 | 0 | 1 | 100% |
| NEVADA AREA; OZARK TRAILS | 0 | 1 | 1 | 0% |
| NEVADA AREA; PACIFIC SKYLINE | 1 | 1 | 2 | 50% |
| NEVADA AREA; PATHWAY TO ADVENTURE | 1 | 0 | 1 | 100% |
| NEVADA AREA; SEQUOIA; SILICON VALLEY MONTEREY BAY | 1 | 0 | 1 | 100% |
| NEVADA AREA; SPIRIT OF ADVENTURE | 0 | 1 | 1 | 0% |
| OCCONEECHEE; OLD HICKORY | 2 | 0 | 2 | 100% |
| OCCONEECHEE; OLD NORTH STATE | 0 | 1 | 1 | 0% |
| OCCONEECHEE; TRANSATLANTIC | 1 | 0 | 1 | 100% |
| OCCONEECHEE; TUSCARORA | 0 | 1 | 1 | 0% |
| OLD HICKORY; OLD NORTH STATE | 1 | 3 | 4 | 25% |
| OLD HICKORY; PIEDMONT 420 | 1 | 1 | 2 | 50% |
| QUAPAW AREA; SEQUOYAH | 0 | 1 | 1 | 0% |
| QUAPAW AREA; WESTARK AREA | 1 | 0 | 1 | 100% |
| THREE FIRES; TWIN RIVERS | 1 | 0 | 1 | 100% |
| ATLANTA AREA; BLUE GRASS | 1 | 0 | 1 | 100% |
| ATLANTA AREA; CENTRAL GEORGIA | 2 | 0 | 2 | 100% |
| ATLANTA AREA; CENTRAL GEORGIA; JERSEY SHORE; TRANSATLANTIC | 0 | 1 | 1 | 0% |
| ATLANTA AREA; CHATTAHOOCHEE | 2 | 1 | 3 | 67% |
| ATLANTA AREA; COASTAL GEORGIA | 2 | 2 | 4 | 50% |
| ATLANTA AREA; DAN BEARD; GULF COAST; NORTH FLORIDA | 0 | 1 | 1 | 0% |
| ATLANTA AREA; FLINT RIVER | 3 | 1 | 4 | 75% |
| ATLANTA AREA; GREAT SOUTHWEST | 0 | 1 | 1 | 0% |
| ATLANTA AREA; GREAT TRAIL | 1 | 0 | 1 | 100% |
| ATLANTA AREA; GREATER ALABAMA | 1 | 0 | 1 | 100% |
| ATLANTA AREA; JERSEY SHORE | 1 | 1 | 2 | 50% |
| ATLANTA AREA; LAKE ERIE | 0 | 1 | 1 | 0% |
| ATLANTA AREA; NEVADA AREA | 1 | 0 | 1 | 100% |
| ATLANTA AREA; NORTH FLORIDA | 1 | 0 | 1 | 100% |
| ATLANTA AREA; NORTHEAST GEORGIA | 9 | 2 | 11 | 82% |
| ATLANTA AREA; NORTHWEST GEORGIA | 2 | 0 | 2 | 100% |
| ATLANTA AREA; PATHWAY TO ADVENTURE | 1 | 0 | 1 | 100% |
| ATLANTA AREA; SOUTH GEORGIA | 1 | 0 | 1 | 100% |
| ATLANTA AREA; SUWANNEE RIVER AREA | 1 | 0 | 1 | 100% |
| ATLANTA AREA; TUKABATCHEE AREA | 1 | 0 | 1 | 100% |
| BADEN POWELL; CRADLE OF LIBERTY | 2 | 0 | 2 | 100% |
| BADEN POWELL; CRADLE OF LIBERTY; CROSSROADS OF AMERICA | 0 | 1 | 1 | 0% |
| BADEN POWELL; DEL-MAR-VA | 1 | 0 | 1 | 100% |
| BADEN POWELL; GREATER NEW YORK | 1 | 0 | 1 | 100% |
| BADEN POWELL; GREATER NEW YORK; PATRIOTS' PATH | 1 | 0 | 1 | 100% |
| BADEN POWELL; JUNIATA VALLEY | 1 | 1 | 2 | 50% |
| BADEN POWELL; LAST FRONTIER | 0 | 1 | 1 | 0% |
| BADEN POWELL; LAUREL HIGHLANDS | 1 | 0 | 1 | 100% |

**THE DEBTORS NOTE THAT CLASS 8 HAS VOTED TO ACCEPT THE PLAN. THE DEBTORS DO NOT BELIEVE THIS INFORMATION HAS ANY LEGAL RELEVANCE. ADDITIONALLY, THE VOTING DEADLINE HAS BEEN EXTENDED FOR CLASS 8, AND THE VOTING NUMBERS AND PERCENTAGES SET FORTH BELOW ARE LIKELY TO CHANGE.**

**Distribution of Final Voting Report (D.I. 8345) Class 8 Direct Abuse Claim Results by Local Council[1]**

[1] Vote counts and acceptance rates are based on voting report data as of 1/17/2022.

[2] Local Council is based on manually-reviewed proof of claim data received as of 7/2/2021. For each voting claim, the identified Local Council is based on information reported on the proof of claim and is not necessarily the correct Local Council. The identified Local Councils have not been verified and therefore should not be considered final.

| Local Council(s)[2] | Accept | Reject | Total | Acceptance Rate |
|---|---|---|---|---|
| BADEN POWELL; LONGHOUSE; THREE FIRES | 1 | 0 | 1 | 100% |
| BADEN POWELL; MAYFLOWER; SPIRIT OF ADVENTURE | 1 | 0 | 1 | 100% |
| BADEN POWELL; NATIONAL CAPITAL AREA | 0 | 1 | 1 | 0% |
| BADEN POWELL; SUSQUEHANNA | 0 | 2 | 2 | 0% |
| BADEN POWELL; TUSCARORA | 2 | 1 | 3 | 67% |
| BADEN POWELL; TWIN RIVERS | 1 | 1 | 2 | 50% |
| CAPITOL AREA; CIRCLE TEN; LONGHORN | 0 | 1 | 1 | 0% |
| CAPITOL AREA; LONGHORN | 1 | 0 | 1 | 100% |
| CAPITOL AREA; NATIONAL CAPITAL AREA | 2 | 0 | 2 | 100% |
| CAPITOL AREA; SAM HOUSTON AREA | 1 | 3 | 4 | 25% |
| CAPITOL AREA; TEXAS TRAILS | 1 | 0 | 1 | 100% |
| CAPITOL AREA; THREE RIVERS | 1 | 0 | 1 | 100% |
| CHOCTAW AREA; PINE BURR AREA | 0 | 1 | 1 | 0% |
| CONQUISTADOR; CROSSROADS OF THE WEST | 1 | 0 | 1 | 100% |
| CONQUISTADOR; GREAT SOUTHWEST | 2 | 1 | 3 | 67% |
| DANIEL BOONE; EAST CAROLINA | 1 | 0 | 1 | 100% |
| DANIEL BOONE; MECKLENBURG COUNTY | 1 | 1 | 2 | 50% |
| DANIEL BOONE; MOBILE AREA | 0 | 1 | 1 | 0% |
| DANIEL BOONE; PEE DEE AREA | 0 | 1 | 1 | 0% |
| DANIEL BOONE; PIEDMONT 420 | 1 | 1 | 2 | 50% |
| DANIEL BOONE; TIDEWATER | 0 | 1 | 1 | 0% |
| DE SOTO AREA; WESTARK AREA | 0 | 1 | 1 | 0% |
| FRENCH CREEK; GREATER NIAGARA FRONTIER | 0 | 1 | 1 | 0% |
| FRENCH CREEK; LAUREL HIGHLANDS | 1 | 0 | 1 | 100% |
| FRENCH CREEK; MID-AMERICA | 0 | 1 | 1 | 0% |
| GARDEN STATE; JERSEY SHORE | 2 | 4 | 6 | 33% |
| GARDEN STATE; MONMOUTH | 1 | 0 | 1 | 100% |
| GARDEN STATE; MORAINE TRAILS | 0 | 1 | 1 | 0% |
| GARDEN STATE; NORTHERN NEW JERSEY | 3 | 0 | 3 | 100% |
| GARDEN STATE; THEODORE ROOSEVELT | 0 | 1 | 1 | 0% |
| GARDEN STATE; WASHINGTON CROSSING | 0 | 1 | 1 | 0% |
| GATEWAY AREA; GLACIER'S EDGE; PATHWAY TO ADVENTURE | 1 | 0 | 1 | 100% |
| GATEWAY AREA; GREATER NEW YORK | 1 | 0 | 1 | 100% |
| GRAND CANYON; GREAT SOUTHWEST | 2 | 0 | 2 | 100% |
| GRAND CANYON; GREATER LOS ANGELES | 1 | 0 | 1 | 100% |
| GRAND CANYON; LONGHORN | 1 | 0 | 1 | 100% |
| GRAND CANYON; MICHIGAN CROSSROADS | 1 | 0 | 1 | 100% |
| GREAT ALASKA; MIDNIGHT SUN | 2 | 1 | 3 | 67% |
| GREAT ALASKA; MIDNIGHT SUN; NORTHERN LIGHTS | 1 | 0 | 1 | 100% |
| GREAT RIVERS; GREATER ST. LOUIS AREA | 4 | 0 | 4 | 100% |
| GREAT RIVERS; HEART OF AMERICA | 2 | 0 | 2 | 100% |
| GREAT RIVERS; OZARK TRAILS | 1 | 1 | 2 | 50% |
| GREAT RIVERS; PONY EXPRESS | 1 | 1 | 2 | 50% |
| HAWKEYE AREA; MID-AMERICA | 1 | 0 | 1 | 100% |
| HAWKEYE AREA; WINNEBAGO | 0 | 1 | 1 | 0% |
| JAYHAWK AREA; MID-IOWA | 1 | 0 | 1 | 100% |
| JAYHAWK AREA; QUIVIRA | 1 | 0 | 1 | 100% |
| JERSEY SHORE; MINSI TRAILS | 1 | 0 | 1 | 100% |
| JERSEY SHORE; MONMOUTH | 1 | 0 | 1 | 100% |
| JERSEY SHORE; PATRIOTS' PATH | 1 | 0 | 1 | 100% |
| JERSEY SHORE; SOUTH FLORIDA COUNCIL | 1 | 0 | 1 | 100% |
| MIAMI VALLEY; MICHIGAN CROSSROADS; TECUMSEH | 1 | 0 | 1 | 100% |
| MIAMI VALLEY; SIMON KENTON | 2 | 0 | 2 | 100% |
| MIAMI VALLEY; TECUMSEH | 3 | 2 | 5 | 60% |
| MIDNIGHT SUN; OREGON TRAIL | 1 | 0 | 1 | 100% |
| MINSI TRAILS; MORAINE TRAILS | 1 | 0 | 1 | 100% |
| MINSI TRAILS; NEW BIRTH OF FREEDOM | 1 | 0 | 1 | 100% |
| MINSI TRAILS; NORTHEASTERN PENNSYLVANIA | 1 | 1 | 2 | 50% |
| MINSI TRAILS; NORTHERN NEW JERSEY | 4 | 0 | 4 | 100% |
| MINSI TRAILS; PATRIOTS' PATH | 2 | 0 | 2 | 100% |
| MINSI TRAILS; WASHINGTON CROSSING | 0 | 1 | 1 | 0% |
| NARRAGANSETT; NATIONAL CAPITAL AREA | 0 | 1 | 1 | 0% |
| NARRAGANSETT; SPIRIT OF ADVENTURE | 0 | 1 | 1 | 0% |
| NARRAGANSETT; SUFFOLK COUNTY | 2 | 0 | 2 | 100% |
| NARRAGANSETT; THEODORE ROOSEVELT | 1 | 0 | 1 | 100% |
| NARRAGANSETT; WESTERN MASSACHUSETTS | 0 | 1 | 1 | 0% |

**THE DEBTORS NOTE THAT CLASS 8 HAS VOTED TO ACCEPT THE PLAN. THE DEBTORS DO NOT BELIEVE THIS INFORMATION HAS ANY LEGAL RELEVANCE. ADDITIONALLY, THE VOTING DEADLINE HAS BEEN EXTENDED FOR CLASS 8, AND THE VOTING NUMBERS AND PERCENTAGES SET FORTH BELOW ARE LIKELY TO CHANGE.**

**Distribution of Final Voting Report (D.I. 8345) Class 8 Direct Abuse Claim Results by Local Council[1]**

[1] Vote counts and acceptance rates are based on voting report data as of 1/17/2022.

[2] Local Council is based on manually-reviewed proof of claim data received as of 7/2/2021. For each voting claim, the identified Local Council is based on information reported on the proof of claim and is not necessarily the correct Local Council. The identified Local Councils have not been verified and therefore should not be considered final.

| Local Council(s)[2] | Accept | Reject | Total | Acceptance Rate |
|---|---|---|---|---|
| OREGON TRAIL; OVERLAND TRAILS | 1 | 0 | 1 | 100% |
| OREGON TRAIL; QUIVIRA | 0 | 1 | 1 | 0% |
| OREGON TRAIL; SHENANDOAH AREA | 1 | 0 | 1 | 100% |
| OZARK TRAILS; QUIVIRA | 2 | 0 | 2 | 100% |
| OZARK TRAILS; THREE FIRES | 0 | 1 | 1 | 0% |
| PIEDMONT 420; SENECA WATERWAYS | 1 | 0 | 1 | 100% |
| PONY EXPRESS; QUIVIRA | 0 | 1 | 1 | 0% |
| PRAIRIELANDS; THREE FIRES | 1 | 0 | 1 | 100% |
| PRAIRIELANDS; W.D. BOYCE | 0 | 1 | 1 | 0% |
| SIMON KENTON; TECUMSEH | 0 | 1 | 1 | 0% |
| SOUTH PLAINS; TEXAS SOUTHWEST | 0 | 1 | 1 | 0% |
| ARBUCKLE AREA; LAST FRONTIER | 2 | 0 | 2 | 100% |
| BLACK WARRIOR; GREATER ALABAMA | 4 | 2 | 6 | 67% |
| BLACK WARRIOR; TUKABATCHEE AREA | 1 | 0 | 1 | 100% |
| BLUE MOUNTAIN; CASCADE PACIFIC | 0 | 2 | 2 | 0% |
| BLUE MOUNTAIN; INLAND NORTHWEST | 0 | 2 | 2 | 0% |
| BLUE MOUNTAIN; PATRIOTS' PATH | 0 | 1 | 1 | 0% |
| BUFFALO TRACE; BUFFALO TRAIL | 1 | 0 | 1 | 100% |
| BUFFALO TRACE; GREATER ST. LOUIS AREA | 1 | 0 | 1 | 100% |
| BUFFALO TRACE; LINCOLN HERITAGE | 2 | 0 | 2 | 100% |
| BUFFALO TRACE; MICHIGAN CROSSROADS | 1 | 0 | 1 | 100% |
| BUFFALO TRACE; SAGAMORE | 1 | 0 | 1 | 100% |
| BUFFALO TRAIL; DIRECT SERVICE | 1 | 0 | 1 | 100% |
| BUFFALO TRAIL; LONGHORN | 0 | 1 | 1 | 0% |
| BUFFALO TRAIL; SOUTH PLAINS | 0 | 1 | 1 | 0% |
| BUFFALO TRAIL; TEXAS TRAILS | 1 | 1 | 2 | 50% |
| CHATTAHOOCHEE; COASTAL GEORGIA | 0 | 1 | 1 | 0% |
| CHATTAHOOCHEE; FLINT RIVER | 1 | 1 | 2 | 50% |
| CHATTAHOOCHEE; GREATER ALABAMA | 0 | 2 | 2 | 0% |
| CHATTAHOOCHEE; NORTHEAST GEORGIA | 1 | 0 | 1 | 100% |
| CHIEF SEATTLE; CROSSROADS OF THE WEST | 1 | 0 | 1 | 100% |
| CHIEF SEATTLE; GRAND COLUMBIA; PACIFIC HARBORS | 1 | 0 | 1 | 100% |
| CHIEF SEATTLE; INLAND NORTHWEST | 1 | 0 | 1 | 100% |
| CHIEF SEATTLE; MOUNT BAKER | 2 | 2 | 4 | 50% |
| CHIEF SEATTLE; OREGON TRAIL | 0 | 1 | 1 | 0% |
| CHIEF SEATTLE; PACIFIC HARBORS | 5 | 5 | 10 | 50% |
| CHIEF SEATTLE; SILICON VALLEY MONTEREY BAY | 1 | 0 | 1 | 100% |
| CORONADO AREA; GREAT SOUTHWEST | 0 | 1 | 1 | 0% |
| CORONADO AREA; GREATER NEW YORK | 1 | 0 | 1 | 100% |
| CORONADO AREA; JAYHAWK AREA | 2 | 1 | 3 | 67% |
| EAST CAROLINA; FAR EAST | 0 | 1 | 1 | 0% |
| EAST CAROLINA; GRAND CANYON | 1 | 0 | 1 | 100% |
| EAST CAROLINA; INDIAN WATERS | 1 | 0 | 1 | 100% |
| EAST CAROLINA; MECKLENBURG COUNTY | 2 | 0 | 2 | 100% |
| EAST CAROLINA; MICHIGAN CROSSROADS | 1 | 0 | 1 | 100% |
| EAST CAROLINA; NORTH FLORIDA | 1 | 0 | 1 | 100% |
| EAST CAROLINA; OCCONEECHEE | 0 | 2 | 2 | 0% |
| EAST CAROLINA; OLD NORTH STATE | 0 | 1 | 1 | 0% |
| EAST CAROLINA; TIDEWATER | 1 | 0 | 1 | 100% |
| EAST CAROLINA; TUSCARORA | 1 | 0 | 1 | 100% |
| EAST CAROLINA; TWIN RIVERS | 0 | 1 | 1 | 0% |
| GOLDEN EMPIRE; GOLDEN GATE AREA | 12 | 7 | 19 | 63% |
| GOLDEN EMPIRE; GOLDEN GATE AREA; GREATER YOSEMITE | 1 | 0 | 1 | 100% |
| GOLDEN EMPIRE; GOLDEN GATE AREA; GREATER YOSEMITE; MARIN; PACIFIC SKYLINE; PIEDMONT 042; REDWOOD EMPIRE; SEQUOIA; SILICON VALLEY MONTEREY BAY | 0 | 1 | 1 | 0% |
| GOLDEN EMPIRE; GOLDEN GATE AREA; NATIONAL CAPITAL AREA | 0 | 1 | 1 | 0% |
| GOLDEN EMPIRE; GOLDEN GATE AREA; PACIFIC SKYLINE | 0 | 1 | 1 | 0% |
| GOLDEN EMPIRE; GREATER LOS ANGELES | 3 | 1 | 4 | 75% |
| GOLDEN EMPIRE; GREATER YOSEMITE | 5 | 4 | 9 | 56% |
| GOLDEN EMPIRE; GREATER YOSEMITE; PACIFIC SKYLINE; PIEDMONT 042; REDWOOD EMPIRE; SEQUOIA; SILICON VALLEY MONTEREY BAY | 0 | 1 | 1 | 0% |
| GOLDEN EMPIRE; GREATER YOSEMITE; REDWOOD EMPIRE; SILICON VALLEY MONTEREY BAY | 0 | 2 | 2 | 0% |
| GOLDEN EMPIRE; INLAND NORTHWEST | 0 | 1 | 1 | 0% |
| GOLDEN EMPIRE; LAS VEGAS AREA | 1 | 0 | 1 | 100% |
| GOLDEN EMPIRE; MARIN; REDWOOD EMPIRE | 0 | 1 | 1 | 0% |

**THE DEBTORS NOTE THAT CLASS 8 HAS VOTED TO ACCEPT THE PLAN. THE DEBTORS DO NOT BELIEVE THIS INFORMATION HAS ANY LEGAL RELEVANCE. ADDITIONALLY, THE VOTING DEADLINE HAS BEEN EXTENDED FOR CLASS 8, AND THE VOTING NUMBERS AND PERCENTAGES SET FORTH BELOW ARE LIKELY TO CHANGE.**

**Distribution of Final Voting Report (D.I. 8345) Class 8 Direct Abuse Claim Results by Local Council[1]**

[1] Vote counts and acceptance rates are based on voting report data as of 1/17/2022.

[2] Local Council is based on manually-reviewed proof of claim data received as of 7/2/2021. For each voting claim, the identified Local Council is based on information reported on the proof of claim and is not necessarily the correct Local Council. The identified Local Councils have not been verified and therefore should not be considered final.

| Local Council(s)[2] | Accept | Reject | Total | Acceptance Rate |
|---|---|---|---|---|
| GOLDEN EMPIRE; MORAINE TRAILS | 0 | 1 | 1 | 0% |
| GOLDEN EMPIRE; NARRAGANSETT | 1 | 0 | 1 | 100% |
| GOLDEN EMPIRE; NEVADA AREA | 3 | 3 | 6 | 50% |
| GOLDEN EMPIRE; NORTHERN STAR | 1 | 0 | 1 | 100% |
| GOLDEN EMPIRE; PACIFIC SKYLINE | 1 | 0 | 1 | 100% |
| GOLDEN EMPIRE; SAN DIEGO - IMPERIAL COUNCIL | 1 | 0 | 1 | 100% |
| GOLDEN EMPIRE; SEQUOIA | 2 | 0 | 2 | 100% |
| GOLDEN EMPIRE; SEQUOIA; SOUTHERN SIERRA | 1 | 0 | 1 | 100% |
| GOLDEN EMPIRE; SILICON VALLEY MONTEREY BAY | 1 | 2 | 3 | 33% |
| GOLDEN EMPIRE; SOUTHWEST FLORIDA | 0 | 1 | 1 | 0% |
| GOLDEN EMPIRE; VENTURA COUNTY | 1 | 0 | 1 | 100% |
| GOLDEN EMPIRE; WESTERN LOS ANGELES COUNTY | 1 | 0 | 1 | 100% |
| GOLDEN SPREAD; GREAT SOUTHWEST | 1 | 0 | 1 | 100% |
| GOLDEN SPREAD; ISTROUMA AREA | 1 | 0 | 1 | 100% |
| GOLDEN SPREAD; LAST FRONTIER | 0 | 2 | 2 | 0% |
| GOLDEN SPREAD; SAM HOUSTON AREA | 0 | 1 | 1 | 0% |
| GOLDEN SPREAD; SOUTH FLORIDA COUNCIL | 1 | 0 | 1 | 100% |
| HAWK MOUNTAIN; MASON-DIXON | 1 | 0 | 1 | 100% |
| HAWK MOUNTAIN; MINSI TRAILS | 0 | 1 | 1 | 0% |
| HAWK MOUNTAIN; NEW BIRTH OF FREEDOM | 1 | 0 | 1 | 100% |
| HAWK MOUNTAIN; PENNSYLVANIA DUTCH | 0 | 1 | 1 | 0% |
| HAWK MOUNTAIN; WASHINGTON CROSSING | 1 | 0 | 1 | 100% |
| HUDSON VALLEY; NEW BIRTH OF FREEDOM | 0 | 1 | 1 | 0% |
| HUDSON VALLEY; NEW BIRTH OF FREEDOM; SUSQUEHANNA | 1 | 0 | 1 | 100% |
| HUDSON VALLEY; NORTHERN NEW JERSEY | 1 | 0 | 1 | 100% |
| HUDSON VALLEY; THEODORE ROOSEVELT | 1 | 0 | 1 | 100% |
| HUDSON VALLEY; WESTCHESTER-PUTNAM | 0 | 2 | 2 | 0% |
| INDIAN WATERS; MICHIGAN CROSSROADS | 1 | 0 | 1 | 100% |
| INDIAN WATERS; PALMETTO | 0 | 1 | 1 | 0% |
| INDIAN WATERS; PEE DEE AREA | 1 | 0 | 1 | 100% |
| INDIAN WATERS; PIKES PEAK | 1 | 0 | 1 | 100% |
| INDIAN WATERS; TIDEWATER | 1 | 0 | 1 | 100% |
| ISTROUMA AREA; LOUISIANA PURCHASE | 2 | 2 | 4 | 50% |
| ISTROUMA AREA; NATIONAL CAPITAL AREA | 0 | 1 | 1 | 0% |
| ISTROUMA AREA; NORWELA | 1 | 1 | 2 | 50% |
| ISTROUMA AREA; SOUTHEAST LOUISIANA | 3 | 1 | 4 | 75% |
| KATAHDIN AREA; PINE TREE | 3 | 1 | 4 | 75% |
| LAST FRONTIER; LONG BEACH AREA | 1 | 0 | 1 | 100% |
| LAST FRONTIER; SAGAMORE | 1 | 0 | 1 | 100% |
| MOUNTAIN WEST; NEVADA AREA | 0 | 1 | 1 | 0% |
| NORTH FLORIDA; SOUTH FLORIDA COUNCIL | 2 | 0 | 2 | 100% |
| NORTH FLORIDA; SOUTHWEST FLORIDA | 0 | 1 | 1 | 0% |
| NORTH FLORIDA; SUWANNEE RIVER AREA | 2 | 3 | 5 | 40% |
| NORTH FLORIDA; THREE FIRES | 0 | 1 | 1 | 0% |
| NORTHERN STAR; PIKES PEAK | 0 | 1 | 1 | 0% |
| NORTHERN STAR; TWIN VALLEY | 1 | 1 | 2 | 50% |
| NORTHERN STAR; VOYAGEURS AREA | 6 | 1 | 7 | 86% |
| ORANGE COUNTY; PACIFIC SKYLINE | 1 | 0 | 1 | 100% |
| ORANGE COUNTY; SAN DIEGO - IMPERIAL COUNCIL | 1 | 2 | 3 | 33% |
| ORANGE COUNTY; VENTURA COUNTY | 1 | 0 | 1 | 100% |
| ORANGE COUNTY; WESTERN LOS ANGELES COUNTY | 0 | 1 | 1 | 0% |
| SOUTH GEORGIA; SUWANNEE RIVER AREA | 1 | 1 | 2 | 50% |
| THREE HARBORS; YUCCA | 1 | 0 | 1 | 100% |
| VERDUGO HILLS; WESTERN LOS ANGELES COUNTY | 2 | 2 | 4 | 50% |
| ANDREW JACKSON; CHICKASAW | 1 | 0 | 1 | 100% |
| ANDREW JACKSON; GREATER LOS ANGELES | 1 | 0 | 1 | 100% |
| ANDREW JACKSON; ISTROUMA AREA | 1 | 0 | 1 | 100% |
| ANDREW JACKSON; MICHIGAN CROSSROADS | 1 | 0 | 1 | 100% |
| ANDREW JACKSON; PINE BURR AREA | 2 | 1 | 3 | 67% |
| ANDREW JACKSON; PUSHMATAHA AREA | 2 | 1 | 3 | 67% |
| BALTIMORE AREA; CHESTER COUNTY | 1 | 0 | 1 | 100% |
| BALTIMORE AREA; DEL-MAR-VA | 5 | 2 | 7 | 71% |
| BALTIMORE AREA; GREATER ST. LOUIS AREA | 1 | 0 | 1 | 100% |
| BALTIMORE AREA; LINCOLN HERITAGE | 1 | 0 | 1 | 100% |
| BALTIMORE AREA; MASON-DIXON | 1 | 0 | 1 | 100% |
| BALTIMORE AREA; NATIONAL CAPITAL AREA | 7 | 9 | 16 | 44% |

**THE DEBTORS NOTE THAT CLASS 8 HAS VOTED TO ACCEPT THE PLAN. THE DEBTORS DO NOT BELIEVE THIS INFORMATION HAS ANY LEGAL RELEVANCE. ADDITIONALLY, THE VOTING DEADLINE HAS BEEN EXTENDED FOR CLASS 8, AND THE VOTING NUMBERS AND PERCENTAGES SET FORTH BELOW ARE LIKELY TO CHANGE.**

**Distribution of Final Voting Report (D.I. 8345) Class 8 Direct Abuse Claim Results by Local Council[1]**

[1] Vote counts and acceptance rates are based on voting report data as of 1/17/2022.

[2] Local Council is based on manually-reviewed proof of claim data received as of 7/2/2021. For each voting claim, the identified Local Council is based on information reported on the proof of claim and is not necessarily the correct Local Council. The identified Local Councils have not been verified and therefore should not be considered final.

| Local Council(s)[2] | Accept | Reject | Total | Acceptance Rate |
|---|---|---|---|---|
| BALTIMORE AREA; NATIONAL CAPITAL AREA; PATRIOTS' PATH | 0 | 1 | 1 | 0% |
| BLACKHAWK AREA; BUCKEYE | 1 | 0 | 1 | 100% |
| BLACKHAWK AREA; CONNECTICUT RIVERS; CONNECTICUT YANKEE | 0 | 1 | 1 | 0% |
| BLACKHAWK AREA; CROSSROADS OF AMERICA | 1 | 0 | 1 | 100% |
| BLACKHAWK AREA; NORTHEAST ILLINOIS | 1 | 1 | 2 | 50% |
| BLACKHAWK AREA; PATHWAY TO ADVENTURE | 0 | 1 | 1 | 0% |
| BLACKHAWK AREA; RAINBOW | 2 | 1 | 3 | 67% |
| BLACKHAWK AREA; THREE FIRES | 0 | 1 | 1 | 0% |
| BLACKHAWK AREA; THREE RIVERS | 0 | 1 | 1 | 0% |
| CHESTER COUNTY; CRADLE OF LIBERTY | 1 | 1 | 2 | 50% |
| CHESTER COUNTY; CRADLE OF LIBERTY; WESTCHESTER-PUTNAM | 0 | 1 | 1 | 0% |
| CHESTER COUNTY; DEL-MAR-VA | 1 | 0 | 1 | 100% |
| CHESTER COUNTY; MINSI TRAILS; NEW BIRTH OF FREEDOM; PENNSYLVANIA DUTCH; WASHINGTON CROSSING | 0 | 1 | 1 | 0% |
| CHESTER COUNTY; WESTCHESTER-PUTNAM | 2 | 2 | 4 | 50% |
| DANIEL WEBSTER; GREATER ST. LOUIS AREA | 0 | 2 | 2 | 0% |
| DANIEL WEBSTER; GREEN MOUNTAIN | 2 | 0 | 2 | 100% |
| DANIEL WEBSTER; HEART OF NEW ENGLAND | 3 | 2 | 5 | 60% |
| DANIEL WEBSTER; MAYFLOWER | 2 | 0 | 2 | 100% |
| DANIEL WEBSTER; MICHIGAN CROSSROADS | 1 | 0 | 1 | 100% |
| DANIEL WEBSTER; NARRAGANSETT | 0 | 1 | 1 | 0% |
| DANIEL WEBSTER; NORTHERN NEW JERSEY | 1 | 0 | 1 | 100% |
| DANIEL WEBSTER; SPIRIT OF ADVENTURE | 10 | 7 | 17 | 59% |
| DANIEL WEBSTER; TIDEWATER | 1 | 0 | 1 | 100% |
| DIRECT SERVICE; GREATER ST. LOUIS AREA | 1 | 0 | 1 | 100% |
| DIRECT SERVICE; GULF COAST | 1 | 0 | 1 | 100% |
| DIRECT SERVICE; NATIONAL CAPITAL AREA | 2 | 0 | 2 | 100% |
| GLACIER'S EDGE; SAMOSET COUNCIL | 1 | 0 | 1 | 100% |
| GLACIER'S EDGE; SIOUX | 1 | 0 | 1 | 100% |
| GLACIER'S EDGE; THREE HARBORS | 1 | 0 | 1 | 100% |
| GLACIER'S EDGE; W.D. BOYCE | 0 | 1 | 1 | 0% |
| GRAND COLUMBIA; INLAND NORTHWEST | 0 | 2 | 2 | 0% |
| GRAND COLUMBIA; MOUNT BAKER | 2 | 0 | 2 | 100% |
| GRAND COLUMBIA; PACIFIC HARBORS | 1 | 0 | 1 | 100% |
| GRAND COLUMBIA; PIKES PEAK | 1 | 0 | 1 | 100% |
| GREEN MOUNTAIN; HEART OF NEW ENGLAND | 1 | 0 | 1 | 100% |
| GREEN MOUNTAIN; NARRAGANSETT | 0 | 1 | 1 | 0% |
| GREEN MOUNTAIN; NORTHERN NEW JERSEY | 1 | 0 | 1 | 100% |
| GREEN MOUNTAIN; TWIN RIVERS | 1 | 0 | 1 | 100% |
| GREEN MOUNTAIN; WESTERN MASSACHUSETTS | 2 | 0 | 2 | 100% |
| HOOSIER TRAILS; MUSKINGUM VALLEY | 2 | 0 | 2 | 100% |
| HOOSIER TRAILS; QUAPAW AREA | 1 | 0 | 1 | 100% |
| INDIAN NATIONS; LAST FRONTIER | 2 | 0 | 2 | 100% |
| INDIAN NATIONS; SAGAMORE | 1 | 0 | 1 | 100% |
| IROQUOIS TRAIL; LEATHERSTOCKING | 7 | 1 | 8 | 88% |
| IROQUOIS TRAIL; MICHIGAN CROSSROADS | 1 | 0 | 1 | 100% |
| IROQUOIS TRAIL; PATHWAY TO ADVENTURE | 0 | 1 | 1 | 0% |
| IROQUOIS TRAIL; SOUTHEAST LOUISIANA | 1 | 0 | 1 | 100% |
| JUNIATA VALLEY; LAUREL HIGHLANDS | 6 | 1 | 7 | 86% |
| LAS VEGAS AREA; MOUNTAIN WEST; NEVADA AREA | 1 | 0 | 1 | 100% |
| LAS VEGAS AREA; NEVADA AREA | 8 | 1 | 9 | 89% |
| LAS VEGAS AREA; PIKES PEAK | 0 | 1 | 1 | 0% |
| LAS VEGAS AREA; SUFFOLK COUNTY | 1 | 0 | 1 | 100% |
| PATRIOTS' PATH; VIRGINIA HEADWATERS | 1 | 0 | 1 | 100% |
| PATRIOTS' PATH; WINNEBAGO | 0 | 1 | 1 | 0% |
| SANTA FE TRAIL; SOUTHEAST LOUISIANA | 1 | 0 | 1 | 100% |
| SUFFOLK COUNTY; THEODORE ROOSEVELT | 9 | 4 | 13 | 69% |
| SUFFOLK COUNTY; TWIN RIVERS | 0 | 1 | 1 | 0% |
| VENTURA COUNTY; WESTERN LOS ANGELES COUNTY | 2 | 0 | 2 | 100% |
| ABRAHAM LINCOLN; BAY-LAKES; GREATER ST. LOUIS AREA; VOYAGEURS AREA | 0 | 1 | 1 | 0% |
| ABRAHAM LINCOLN; DAN BEARD | 0 | 1 | 1 | 0% |
| ABRAHAM LINCOLN; GREATER ST. LOUIS AREA | 1 | 1 | 2 | 50% |
| ABRAHAM LINCOLN; PATHWAY TO ADVENTURE | 1 | 0 | 1 | 100% |
| ABRAHAM LINCOLN; RAINBOW | 1 | 0 | 1 | 100% |
| ABRAHAM LINCOLN; W.D. BOYCE | 1 | 1 | 2 | 50% |
| ALABAMA-FLORIDA; GREATER ALABAMA | 3 | 0 | 3 | 100% |

**THE DEBTORS NOTE THAT CLASS 8 HAS VOTED TO ACCEPT THE PLAN. THE DEBTORS DO NOT BELIEVE THIS INFORMATION HAS ANY LEGAL RELEVANCE. ADDITIONALLY, THE VOTING DEADLINE HAS BEEN EXTENDED FOR CLASS 8, AND THE VOTING NUMBERS AND PERCENTAGES SET FORTH BELOW ARE LIKELY TO CHANGE.**

**Distribution of Final Voting Report (D.I. 8345) Class 8 Direct Abuse Claim Results by Local Council[1]**

[1] Vote counts and acceptance rates are based on voting report data as of 1/17/2022.

[2] Local Council is based on manually-reviewed proof of claim data received as of 7/2/2021. For each voting claim, the identified Local Council is based on information reported on the proof of claim and is not necessarily the correct Local Council. The identified Local Councils have not been verified and therefore should not be considered final.

| Local Council(s)[2] | Accept | Reject | Total | Acceptance Rate |
|---|---|---|---|---|
| ALABAMA-FLORIDA; GULF COAST | 1 | 0 | 1 | 100% |
| ALABAMA-FLORIDA; TRANSATLANTIC | 1 | 0 | 1 | 100% |
| ALABAMA-FLORIDA; TUKABATCHEE AREA | 1 | 0 | 1 | 100% |
| CASCADE PACIFIC; CRATER LAKE COUNCIL | 1 | 1 | 2 | 50% |
| CASCADE PACIFIC; GOLDEN EMPIRE | 1 | 0 | 1 | 100% |
| CASCADE PACIFIC; GREATER LOS ANGELES | 1 | 0 | 1 | 100% |
| CASCADE PACIFIC; GREATER NEW YORK | 1 | 0 | 1 | 100% |
| CASCADE PACIFIC; MID-AMERICA | 1 | 0 | 1 | 100% |
| CASCADE PACIFIC; MOUNT BAKER | 1 | 1 | 2 | 50% |
| CASCADE PACIFIC; MOUNT BAKER; PACIFIC HARBORS | 0 | 1 | 1 | 0% |
| CASCADE PACIFIC; OREGON TRAIL | 1 | 0 | 1 | 100% |
| CASCADE PACIFIC; PACIFIC HARBORS | 0 | 1 | 1 | 0% |
| CASCADE PACIFIC; PINE TREE | 1 | 2 | 3 | 33% |
| CASCADE PACIFIC; SAN DIEGO - IMPERIAL COUNCIL | 0 | 1 | 1 | 0% |
| CENTRAL FLORIDA; GREATER NEW YORK | 1 | 0 | 1 | 100% |
| CENTRAL FLORIDA; GREATER TAMPA BAY AREA | 1 | 0 | 1 | 100% |
| CENTRAL FLORIDA; GREATER TAMPA BAY AREA; NORTH FLORIDA | 1 | 0 | 1 | 100% |
| CENTRAL FLORIDA; GULF STREAM | 1 | 0 | 1 | 100% |
| CENTRAL FLORIDA; NORTH FLORIDA | 4 | 1 | 5 | 80% |
| CENTRAL FLORIDA; NORTH FLORIDA; PIEDMONT 420 | 1 | 0 | 1 | 100% |
| CENTRAL FLORIDA; ORANGE COUNTY | 2 | 0 | 2 | 100% |
| CENTRAL FLORIDA; SIMON KENTON | 1 | 0 | 1 | 100% |
| CENTRAL FLORIDA; SOUTH FLORIDA COUNCIL | 1 | 0 | 1 | 100% |
| CENTRAL FLORIDA; SOUTHWEST FLORIDA | 1 | 0 | 1 | 100% |
| CENTRAL GEORGIA; COASTAL GEORGIA | 2 | 0 | 2 | 100% |
| CENTRAL GEORGIA; SOUTH GEORGIA | 1 | 1 | 2 | 50% |
| CHIPPEWA VALLEY; MID-AMERICA; NORTHERN STAR | 0 | 1 | 1 | 0% |
| CHIPPEWA VALLEY; NORTHERN STAR | 8 | 6 | 14 | 57% |
| CHIPPEWA VALLEY; VOYAGEURS AREA | 1 | 0 | 1 | 100% |
| COASTAL GEORGIA; GREATER TAMPA BAY AREA | 1 | 0 | 1 | 100% |
| COASTAL GEORGIA; MIDDLE TENNESSEE | 1 | 0 | 1 | 100% |
| COASTAL GEORGIA; NORTH FLORIDA | 1 | 0 | 1 | 100% |
| COASTAL GEORGIA; NORTHEAST GEORGIA | 1 | 0 | 1 | 100% |
| COASTAL GEORGIA; PACIFIC HARBORS | 1 | 0 | 1 | 100% |
| COASTAL GEORGIA; SHENANDOAH AREA | 1 | 0 | 1 | 100% |
| COASTAL GEORGIA; SOUTH GEORGIA | 1 | 0 | 1 | 100% |
| COASTAL GEORGIA; TUSCARORA | 1 | 0 | 1 | 100% |
| EAST TEXAS AREA; LAS VEGAS AREA; NEVADA AREA | 0 | 1 | 1 | 0% |
| EAST TEXAS AREA; LONGHORN | 1 | 0 | 1 | 100% |
| EAST TEXAS AREA; SAM HOUSTON AREA | 1 | 0 | 1 | 100% |
| EAST TEXAS AREA; THREE RIVERS | 0 | 1 | 1 | 0% |
| EVANGELINE AREA; GREATER ST. LOUIS AREA; SOUTHEAST LOUISIANA | 1 | 0 | 1 | 100% |
| EVANGELINE AREA; ISTROUMA AREA | 1 | 0 | 1 | 100% |
| EVANGELINE AREA; LOUISIANA PURCHASE | 1 | 0 | 1 | 100% |
| EVANGELINE AREA; MICHIGAN CROSSROADS | 1 | 0 | 1 | 100% |
| EVANGELINE AREA; SOUTHEAST LOUISIANA | 2 | 0 | 2 | 100% |
| GREAT SOUTHWEST; LOS PADRES | 0 | 1 | 1 | 0% |
| GREAT SOUTHWEST; MICHIGAN CROSSROADS | 1 | 0 | 1 | 100% |
| GREAT SOUTHWEST; NORTHERN STAR | 1 | 0 | 1 | 100% |
| GREAT SOUTHWEST; OLD HICKORY; SEQUOYAH | 1 | 0 | 1 | 100% |
| GREAT SOUTHWEST; SAM HOUSTON AREA | 2 | 3 | 5 | 40% |
| GREAT SOUTHWEST; SEQUOYAH | 0 | 1 | 1 | 0% |
| GREATER ALABAMA; GULF COAST | 0 | 1 | 1 | 0% |
| GREATER ALABAMA; MOBILE AREA | 10 | 5 | 15 | 67% |
| GREATER ALABAMA; MOBILE AREA; PUSHMATAHA AREA | 0 | 1 | 1 | 0% |
| GREATER ALABAMA; NATIONAL CAPITAL AREA | 1 | 0 | 1 | 100% |
| GREATER ALABAMA; NORTH FLORIDA | 1 | 0 | 1 | 100% |
| GREATER ALABAMA; SEQUOIA | 1 | 0 | 1 | 100% |
| GREATER ALABAMA; SOUTH GEORGIA | 1 | 0 | 1 | 100% |
| GREATER ALABAMA; TUKABATCHEE AREA | 6 | 4 | 10 | 60% |
| GREATER ALABAMA; WASHINGTON CROSSING | 1 | 0 | 1 | 100% |
| GREATER WYOMING; LONGS PEAK COUNCIL | 1 | 0 | 1 | 100% |
| GREATER WYOMING; OZARK TRAILS | 0 | 1 | 1 | 0% |
| LEATHERSTOCKING; LINCOLN HERITAGE | 0 | 1 | 1 | 0% |
| LEATHERSTOCKING; LONGHOUSE | 3 | 0 | 3 | 100% |
| LEATHERSTOCKING; NARRAGANSETT | 1 | 0 | 1 | 100% |

**THE DEBTORS NOTE THAT CLASS 8 HAS VOTED TO ACCEPT THE PLAN. THE DEBTORS DO NOT BELIEVE THIS INFORMATION HAS ANY LEGAL RELEVANCE. ADDITIONALLY, THE VOTING DEADLINE HAS BEEN EXTENDED FOR CLASS 8, AND THE VOTING NUMBERS AND PERCENTAGES SET FORTH BELOW ARE LIKELY TO CHANGE.**

**Distribution of Final Voting Report (D.I. 8345) Class 8 Direct Abuse Claim Results by Local Council[1]**

[1] Vote counts and acceptance rates are based on voting report data as of 1/17/2022.

[2] Local Council is based on manually-reviewed proof of claim data received as of 7/2/2021. For each voting claim, the identified Local Council is based on information reported on the proof of claim and is not necessarily the correct Local Council. The identified Local Councils have not been verified and therefore should not be considered final.

| Local Council(s)[2] | Accept | Reject | Total | Acceptance Rate |
|---|---|---|---|---|
| LEATHERSTOCKING; RIP VAN WINKLE; TWIN RIVERS | 1 | 0 | 1 | 100% |
| LEATHERSTOCKING; SENECA WATERWAYS | 1 | 0 | 1 | 100% |
| LEATHERSTOCKING; TWIN RIVERS | 1 | 0 | 1 | 100% |
| LEATHERSTOCKING; WESTCHESTER-PUTNAM | 0 | 1 | 1 | 0% |
| LONG BEACH AREA; LOS PADRES; ORANGE COUNTY; VENTURA COUNTY; VERDUGO HILLS; WESTERN LOS ANGELES COUNTY | 0 | 1 | 1 | 0% |
| LONG BEACH AREA; ORANGE COUNTY | 2 | 4 | 6 | 33% |
| LONG BEACH AREA; OVERLAND TRAILS | 1 | 0 | 1 | 100% |
| LONG BEACH AREA; SAN DIEGO - IMPERIAL COUNCIL | 1 | 0 | 1 | 100% |
| LONG BEACH AREA; SILICON VALLEY MONTEREY BAY | 3 | 1 | 4 | 75% |
| LONG BEACH AREA; VERDUGO HILLS | 1 | 1 | 2 | 50% |
| LONG BEACH AREA; WESTERN LOS ANGELES COUNTY | 1 | 0 | 1 | 100% |
| NORTHERN LIGHTS; NORTHERN STAR | 14 | 8 | 22 | 64% |
| NORTHWEST TEXAS; SAM HOUSTON AREA | 1 | 0 | 1 | 100% |
| OLD NORTH STATE; PIEDMONT 420 | 2 | 0 | 2 | 100% |
| OLD NORTH STATE; WESTERN MASSACHUSETTS | 0 | 1 | 1 | 0% |
| PACIFIC HARBORS; TRANSATLANTIC | 2 | 0 | 2 | 100% |
| PACIFIC HARBORS; WESTERN MASSACHUSETTS | 1 | 0 | 1 | 100% |
| PACIFIC SKYLINE; REDWOOD EMPIRE | 2 | 0 | 2 | 100% |
| PACIFIC SKYLINE; SEQUOIA; SILICON VALLEY MONTEREY BAY | 0 | 1 | 1 | 0% |
| PACIFIC SKYLINE; SILICON VALLEY MONTEREY BAY | 5 | 4 | 9 | 56% |
| POTAWATOMI AREA; THREE HARBORS | 2 | 0 | 2 | 100% |
| SHENANDOAH AREA; TIDEWATER | 1 | 0 | 1 | 100% |
| SOUTHERN SIERRA; VENTURA COUNTY | 1 | 0 | 1 | 100% |
| SOUTHERN SIERRA; WESTERN LOS ANGELES COUNTY | 3 | 3 | 6 | 50% |
| BLACK HILLS AREA; GREATER ALABAMA | 1 | 0 | 1 | 100% |
| BLACK HILLS AREA; MONTANA | 1 | 0 | 1 | 100% |
| BLACK HILLS AREA; SIOUX | 1 | 0 | 1 | 100% |
| BLACK SWAMP AREA; BUCKEYE | 2 | 0 | 2 | 100% |
| BLACK SWAMP AREA; ERIE SHORES | 1 | 1 | 2 | 50% |
| BLACK SWAMP AREA; GREATER ST. LOUIS AREA | 1 | 0 | 1 | 100% |
| BLACK SWAMP AREA; SIMON KENTON | 0 | 2 | 2 | 0% |
| BLACK SWAMP AREA; WESTERN LOS ANGELES COUNTY | 1 | 0 | 1 | 100% |
| COASTAL CAROLINA; ERIE SHORES | 1 | 0 | 1 | 100% |
| COASTAL CAROLINA; GOLDEN SPREAD | 1 | 0 | 1 | 100% |
| COASTAL CAROLINA; PALMETTO | 1 | 0 | 1 | 100% |
| COASTAL CAROLINA; PEE DEE AREA | 1 | 1 | 2 | 50% |
| COASTAL CAROLINA; PIEDMONT 420 | 1 | 0 | 1 | 100% |
| COLUMBIA-MONTOUR; LEATHERSTOCKING | 1 | 0 | 1 | 100% |
| COLUMBIA-MONTOUR; LINCOLN HERITAGE | 1 | 0 | 1 | 100% |
| GEORGIA-CAROLINA; INDIAN WATERS | 0 | 1 | 1 | 0% |
| GEORGIA-CAROLINA; MECKLENBURG COUNTY | 1 | 0 | 1 | 100% |
| GEORGIA-CAROLINA; NARRAGANSETT | 0 | 1 | 1 | 0% |
| GEORGIA-CAROLINA; PALMETTO | 1 | 0 | 1 | 100% |
| GEORGIA-CAROLINA; TIDEWATER; VIRGINIA HEADWATERS | 1 | 0 | 1 | 100% |
| GOLDEN GATE AREA; GREATER LOS ANGELES | 1 | 0 | 1 | 100% |
| GOLDEN GATE AREA; GREATER YOSEMITE | 7 | 6 | 13 | 54% |
| GOLDEN GATE AREA; GREATER YOSEMITE; SENECA WATERWAYS | 1 | 0 | 1 | 100% |
| GOLDEN GATE AREA; GREEN MOUNTAIN | 1 | 0 | 1 | 100% |
| GOLDEN GATE AREA; INLAND NORTHWEST | 1 | 0 | 1 | 100% |
| GOLDEN GATE AREA; MARIN | 2 | 0 | 2 | 100% |
| GOLDEN GATE AREA; MARIN; SILICON VALLEY MONTEREY BAY | 0 | 1 | 1 | 0% |
| GOLDEN GATE AREA; NEVADA AREA | 3 | 1 | 4 | 75% |
| GOLDEN GATE AREA; NORTHERN NEW JERSEY | 0 | 1 | 1 | 0% |
| GOLDEN GATE AREA; ORANGE COUNTY; SILICON VALLEY MONTEREY BAY | 1 | 0 | 1 | 100% |
| GOLDEN GATE AREA; PACIFIC SKYLINE | 4 | 4 | 8 | 50% |
| GOLDEN GATE AREA; PATRIOTS' PATH | 0 | 1 | 1 | 0% |
| GOLDEN GATE AREA; PIEDMONT 042 | 1 | 1 | 2 | 50% |
| GOLDEN GATE AREA; REDWOOD EMPIRE | 2 | 4 | 6 | 33% |
| GOLDEN GATE AREA; SAN DIEGO - IMPERIAL COUNCIL | 1 | 0 | 1 | 100% |
| GOLDEN GATE AREA; SEQUOIA | 1 | 0 | 1 | 100% |
| GOLDEN GATE AREA; SILICON VALLEY MONTEREY BAY | 3 | 0 | 3 | 100% |
| GOLDEN GATE AREA; SOUTHERN SIERRA | 1 | 0 | 1 | 100% |
| GOLDEN GATE AREA; WASHINGTON CROSSING | 1 | 0 | 1 | 100% |
| GREATER NEW YORK; GREATER NIAGARA FRONTIER | 2 | 1 | 3 | 67% |
| GREATER NEW YORK; HUDSON VALLEY | 6 | 4 | 10 | 60% |

**THE DEBTORS NOTE THAT CLASS 8 HAS VOTED TO ACCEPT THE PLAN. THE DEBTORS DO NOT BELIEVE THIS INFORMATION HAS ANY LEGAL RELEVANCE. ADDITIONALLY, THE VOTING DEADLINE HAS BEEN EXTENDED FOR CLASS 8, AND THE VOTING NUMBERS AND PERCENTAGES SET FORTH BELOW ARE LIKELY TO CHANGE.**

**Distribution of Final Voting Report (D.I. 8345) Class 8 Direct Abuse Claim Results by Local Council[1]**

[1] Vote counts and acceptance rates are based on voting report data as of 1/17/2022.

[2] Local Council is based on manually-reviewed proof of claim data received as of 7/2/2021. For each voting claim, the identified Local Council is based on information reported on the proof of claim and is not necessarily the correct Local Council. The identified Local Councils have not been verified and therefore should not be considered final.

| Local Council(s)[2] | Accept | Reject | Total | Acceptance Rate |
|---|---|---|---|---|
| GREATER NEW YORK; INLAND NORTHWEST | 0 | 1 | 1 | 0% |
| GREATER NEW YORK; IROQUOIS TRAIL | 1 | 0 | 1 | 100% |
| GREATER NEW YORK; JERSEY SHORE | 1 | 0 | 1 | 100% |
| GREATER NEW YORK; LAKE ERIE | 0 | 1 | 1 | 0% |
| GREATER NEW YORK; LEATHERSTOCKING | 1 | 0 | 1 | 100% |
| GREATER NEW YORK; MAYFLOWER; TWIN RIVERS; WESTCHESTER-PUTNAM | 0 | 1 | 1 | 0% |
| GREATER NEW YORK; MICHIGAN CROSSROADS | 1 | 0 | 1 | 100% |
| GREATER NEW YORK; MONTANA | 0 | 1 | 1 | 0% |
| GREATER NEW YORK; NEW BIRTH OF FREEDOM | 1 | 0 | 1 | 100% |
| GREATER NEW YORK; NORTHERN NEW JERSEY | 7 | 7 | 14 | 50% |
| GREATER NEW YORK; NORTHERN STAR | 0 | 1 | 1 | 0% |
| GREATER NEW YORK; PATHWAY TO ADVENTURE | 1 | 0 | 1 | 100% |
| GREATER NEW YORK; RIP VAN WINKLE | 1 | 0 | 1 | 100% |
| GREATER NEW YORK; SENECA WATERWAYS | 1 | 0 | 1 | 100% |
| GREATER NEW YORK; SUFFOLK COUNTY | 3 | 0 | 3 | 100% |
| GREATER NEW YORK; THEODORE ROOSEVELT | 9 | 5 | 14 | 64% |
| GREATER NEW YORK; WESTCHESTER-PUTNAM | 1 | 0 | 1 | 100% |
| GREATER YOSEMITE; SEQUOIA | 1 | 1 | 2 | 50% |
| GREATER YOSEMITE; SILICON VALLEY MONTEREY BAY | 3 | 1 | 4 | 75% |
| GREATER YOSEMITE; SOUTHERN SIERRA | 2 | 0 | 2 | 100% |
| HEART OF AMERICA; JAYHAWK AREA | 1 | 1 | 2 | 50% |
| HEART OF AMERICA; LAUREL HIGHLANDS | 1 | 0 | 1 | 100% |
| HEART OF AMERICA; MID-AMERICA | 2 | 2 | 4 | 50% |
| HEART OF AMERICA; OREGON TRAIL | 0 | 1 | 1 | 0% |
| HEART OF AMERICA; OZARK TRAILS | 2 | 0 | 2 | 100% |
| HEART OF AMERICA; PATRIOTS' PATH; WINNEBAGO | 1 | 0 | 1 | 100% |
| HEART OF AMERICA; PONY EXPRESS | 1 | 0 | 1 | 100% |
| HEART OF AMERICA; QUIVIRA | 0 | 3 | 3 | 0% |
| HEART OF AMERICA; RIO GRANDE | 1 | 0 | 1 | 100% |
| HEART OF AMERICA; SOUTH TEXAS | 1 | 0 | 1 | 100% |
| HEART OF AMERICA; TWIN RIVERS | 2 | 0 | 2 | 100% |
| HEART OF AMERICA; TWIN VALLEY | 1 | 0 | 1 | 100% |
| INLAND NORTHWEST; MONTANA | 2 | 0 | 2 | 100% |
| INLAND NORTHWEST; MOUNTAIN WEST | 0 | 1 | 1 | 0% |
| INLAND NORTHWEST; NORTHERN STAR | 1 | 0 | 1 | 100% |
| INLAND NORTHWEST; OREGON TRAIL | 1 | 0 | 1 | 100% |
| INLAND NORTHWEST; POTAWATOMI AREA | 1 | 0 | 1 | 100% |
| LAUREL HIGHLANDS; LINCOLN HERITAGE | 1 | 0 | 1 | 100% |
| LAUREL HIGHLANDS; MORAINE TRAILS | 3 | 1 | 4 | 75% |
| LAUREL HIGHLANDS; MORAINE TRAILS; WESTMORELAND-FAYETTE | 1 | 0 | 1 | 100% |
| LAUREL HIGHLANDS; NATIONAL CAPITAL AREA | 1 | 0 | 1 | 100% |
| LAUREL HIGHLANDS; OHIO RIVER VALLEY | 0 | 1 | 1 | 0% |
| LAUREL HIGHLANDS; SUSQUEHANNA | 2 | 0 | 2 | 100% |
| LAUREL HIGHLANDS; WESTERN MASSACHUSETTS | 0 | 1 | 1 | 0% |
| LAUREL HIGHLANDS; WESTMORELAND-FAYETTE | 2 | 1 | 3 | 67% |
| LINCOLN HERITAGE; SAGAMORE | 1 | 0 | 1 | 100% |
| MIDDLE TENNESSEE; NATIONAL CAPITAL AREA | 1 | 0 | 1 | 100% |
| MIDDLE TENNESSEE; QUAPAW AREA | 0 | 1 | 1 | 0% |
| MIDDLE TENNESSEE; WEST TENNESSEE AREA | 2 | 0 | 2 | 100% |
| MOUNTAINEER AREA; SIMON KENTON | 1 | 0 | 1 | 100% |
| MUSKINGUM VALLEY; SIMON KENTON | 1 | 0 | 1 | 100% |
| MUSKINGUM VALLEY; SPIRIT OF ADVENTURE | 0 | 1 | 1 | 0% |
| SAM HOUSTON AREA; SOUTH TEXAS | 1 | 0 | 1 | 100% |
| SAM HOUSTON AREA; TEXAS SOUTHWEST | 1 | 0 | 1 | 100% |
| SAM HOUSTON AREA; THREE RIVERS | 4 | 2 | 6 | 67% |
| SAM HOUSTON AREA; TIDEWATER | 0 | 1 | 1 | 0% |
| SAM HOUSTON AREA; VOYAGEURS AREA | 1 | 0 | 1 | 100% |
| SAM HOUSTON AREA; YUCCA | 1 | 0 | 1 | 100% |
| SENECA WATERWAYS; THEODORE ROOSEVELT | 1 | 0 | 1 | 100% |
| SENECA WATERWAYS; TWIN RIVERS | 1 | 1 | 2 | 50% |
| SENECA WATERWAYS; WESTMORELAND-FAYETTE | 1 | 0 | 1 | 100% |
| TUKABATCHEE AREA; WESTMORELAND-FAYETTE | 1 | 0 | 1 | 100% |
| CENTRAL MINNESOTA; GAMEHAVEN; NORTHERN STAR | 1 | 0 | 1 | 100% |
| CENTRAL MINNESOTA; GREATER NEW YORK; NORTHERN STAR | 0 | 1 | 1 | 0% |
| CENTRAL MINNESOTA; NORTHERN LIGHTS | 1 | 0 | 1 | 100% |
| CENTRAL MINNESOTA; NORTHERN STAR | 4 | 2 | 6 | 67% |

**THE DEBTORS NOTE THAT CLASS 8 HAS VOTED TO ACCEPT THE PLAN. THE DEBTORS DO NOT BELIEVE THIS INFORMATION HAS ANY LEGAL RELEVANCE. ADDITIONALLY, THE VOTING DEADLINE HAS BEEN EXTENDED FOR CLASS 8, AND THE VOTING NUMBERS AND PERCENTAGES SET FORTH BELOW ARE LIKELY TO CHANGE.**

**Distribution of Final Voting Report (D.I. 8345) Class 8 Direct Abuse Claim Results by Local Council[1]**

[1] Vote counts and acceptance rates are based on voting report data as of 1/17/2022.

[2] Local Council is based on manually-reviewed proof of claim data received as of 7/2/2021. For each voting claim, the identified Local Council is based on information reported on the proof of claim and is not necessarily the correct Local Council. The identified Local Councils have not been verified and therefore should not be considered final.

| Local Council(s)[2] | Accept | Reject | Total | Acceptance Rate |
|---|---|---|---|---|
| CENTRAL MINNESOTA; VOYAGEURS AREA | 1 | 2 | 3 | 33% |
| CHEROKEE AREA 469; INDIAN NATIONS | 1 | 0 | 1 | 100% |
| CHEROKEE AREA 469; QUAPAW AREA | 4 | 0 | 4 | 100% |
| CHEROKEE AREA 556; GREAT RIVERS | 1 | 0 | 1 | 100% |
| CHEROKEE AREA 556; GREAT SMOKY MOUNTAIN | 1 | 0 | 1 | 100% |
| CHEROKEE AREA 556; NATIONAL CAPITAL AREA | 0 | 1 | 1 | 0% |
| CHEROKEE AREA 556; NORTH FLORIDA | 1 | 0 | 1 | 100% |
| CHEROKEE AREA 556; NORTHWEST GEORGIA | 0 | 2 | 2 | 0% |
| CHEROKEE AREA 556; SAM HOUSTON AREA | 1 | 0 | 1 | 100% |
| CHIEF CORNPLANTER; GREAT TRAIL | 0 | 1 | 1 | 0% |
| COLONIAL VIRGINIA; ERIE SHORES | 1 | 0 | 1 | 100% |
| COLONIAL VIRGINIA; HEART OF VIRGINIA | 0 | 1 | 1 | 0% |
| COLONIAL VIRGINIA; HEART OF VIRGINIA; TIDEWATER | 1 | 0 | 1 | 100% |
| COLONIAL VIRGINIA; NATIONAL CAPITAL AREA | 1 | 0 | 1 | 100% |
| COLONIAL VIRGINIA; PINE BURR AREA | 0 | 1 | 1 | 0% |
| COLONIAL VIRGINIA; TIDEWATER | 11 | 8 | 19 | 58% |
| CRADLE OF LIBERTY; CROSSROADS OF AMERICA; MINSI TRAILS | 1 | 0 | 1 | 100% |
| CRADLE OF LIBERTY; FRENCH CREEK | 1 | 0 | 1 | 100% |
| CRADLE OF LIBERTY; HAWK MOUNTAIN; NORTHEASTERN PENNSYLVANIA | 0 | 1 | 1 | 0% |
| CRADLE OF LIBERTY; JERSEY SHORE | 1 | 0 | 1 | 100% |
| CRADLE OF LIBERTY; JUNIATA VALLEY | 1 | 0 | 1 | 100% |
| CRADLE OF LIBERTY; LAUREL HIGHLANDS | 1 | 1 | 2 | 50% |
| CRADLE OF LIBERTY; MINSI TRAILS | 3 | 0 | 3 | 100% |
| CRADLE OF LIBERTY; MINSI TRAILS; NORTHERN NEW JERSEY | 1 | 0 | 1 | 100% |
| CRADLE OF LIBERTY; NEW BIRTH OF FREEDOM | 0 | 1 | 1 | 0% |
| CRADLE OF LIBERTY; NORTHERN NEW JERSEY | 1 | 0 | 1 | 100% |
| CRADLE OF LIBERTY; SUSQUEHANNA | 1 | 0 | 1 | 100% |
| CRADLE OF LIBERTY; WASHINGTON CROSSING | 3 | 1 | 4 | 75% |
| HEART OF VIRGINIA; NATIONAL CAPITAL AREA | 0 | 1 | 1 | 0% |
| HEART OF VIRGINIA; PIKES PEAK | 1 | 0 | 1 | 100% |
| HEART OF VIRGINIA; TIDEWATER | 3 | 3 | 6 | 50% |
| NORTHEAST GEORGIA; NORTHWEST GEORGIA | 2 | 1 | 3 | 67% |
| NORTHWEST GEORGIA; OCCONEECHEE | 1 | 0 | 1 | 100% |
| OHIO RIVER VALLEY; PATHWAY TO ADVENTURE | 1 | 0 | 1 | 100% |
| ANTHONY WAYNE AREA; CROSSROADS OF AMERICA | 1 | 0 | 1 | 100% |
| ANTHONY WAYNE AREA; ERIE SHORES | 1 | 0 | 1 | 100% |
| ANTHONY WAYNE AREA; LASALLE | 1 | 0 | 1 | 100% |
| ANTHONY WAYNE AREA; MICHIGAN CROSSROADS | 0 | 1 | 1 | 0% |
| ANTHONY WAYNE AREA; PATHWAY TO ADVENTURE | 1 | 0 | 1 | 100% |
| ANTHONY WAYNE AREA; SAGAMORE | 1 | 0 | 1 | 100% |
| CAPE COD & ISLANDS; FAR EAST | 0 | 1 | 1 | 0% |
| CAPE COD & ISLANDS; GREATER NEW YORK | 1 | 0 | 1 | 100% |
| CAPE COD & ISLANDS; HEART OF NEW ENGLAND | 1 | 0 | 1 | 100% |
| CAPE COD & ISLANDS; HEART OF NEW ENGLAND; MAYFLOWER | 1 | 0 | 1 | 100% |
| CAPE COD & ISLANDS; MAYFLOWER; NARRAGANSETT | 1 | 0 | 1 | 100% |
| CAPE COD & ISLANDS; NARRAGANSETT | 1 | 0 | 1 | 100% |
| CAPE COD & ISLANDS; NATIONAL CAPITAL AREA | 1 | 0 | 1 | 100% |
| CAPE COD & ISLANDS; SPIRIT OF ADVENTURE | 1 | 0 | 1 | 100% |
| CENTRAL NEW JERSEY; MINSI TRAILS | 1 | 0 | 1 | 100% |
| CENTRAL NEW JERSEY; MONMOUTH | 8 | 3 | 11 | 73% |
| CENTRAL NEW JERSEY; NORTHERN NEW JERSEY; WASHINGTON CROSSING | 1 | 0 | 1 | 100% |
| CENTRAL NEW JERSEY; PATRIOTS' PATH | 20 | 4 | 24 | 83% |
| CENTRAL NEW JERSEY; WASHINGTON CROSSING | 26 | 16 | 42 | 62% |
| CONNECTICUT RIVERS; CONNECTICUT YANKEE | 7 | 12 | 19 | 37% |
| CONNECTICUT RIVERS; DANIEL WEBSTER | 0 | 1 | 1 | 0% |
| CONNECTICUT RIVERS; DANIEL WEBSTER; NARRAGANSETT | 0 | 1 | 1 | 0% |
| CONNECTICUT RIVERS; HEART OF NEW ENGLAND | 1 | 2 | 3 | 33% |
| CONNECTICUT RIVERS; HOUSATONIC | 1 | 0 | 1 | 100% |
| CONNECTICUT RIVERS; HUDSON VALLEY | 1 | 0 | 1 | 100% |
| CONNECTICUT RIVERS; MAYFLOWER; WESTCHESTER-PUTNAM | 0 | 1 | 1 | 0% |
| CONNECTICUT RIVERS; MONMOUTH | 0 | 1 | 1 | 0% |
| CONNECTICUT RIVERS; NARRAGANSETT | 2 | 0 | 2 | 100% |
| CONNECTICUT RIVERS; SENECA WATERWAYS | 1 | 0 | 1 | 100% |
| CONNECTICUT RIVERS; SEQUOYAH | 0 | 1 | 1 | 0% |
| CONNECTICUT RIVERS; SUFFOLK COUNTY | 1 | 0 | 1 | 100% |
| CONNECTICUT RIVERS; WASHINGTON CROSSING | 0 | 1 | 1 | 0% |

**THE DEBTORS NOTE THAT CLASS 8 HAS VOTED TO ACCEPT THE PLAN. THE DEBTORS DO NOT BELIEVE THIS INFORMATION HAS ANY LEGAL RELEVANCE. ADDITIONALLY, THE VOTING DEADLINE HAS BEEN EXTENDED FOR CLASS 8, AND THE VOTING NUMBERS AND PERCENTAGES SET FORTH BELOW ARE LIKELY TO CHANGE.**

**Distribution of Final Voting Report (D.I. 8345) Class 8 Direct Abuse Claim Results by Local Council[1]**

[1] Vote counts and acceptance rates are based on voting report data as of 1/17/2022.

[2] Local Council is based on manually-reviewed proof of claim data received as of 7/2/2021. For each voting claim, the identified Local Council is based on information reported on the proof of claim and is not necessarily the correct Local Council. The identified Local Councils have not been verified and therefore should not be considered final.

| Local Council(s)[2] | Accept | Reject | Total | Acceptance Rate |
|---|---|---|---|---|
| CONNECTICUT RIVERS; WESTCHESTER-PUTNAM | 0 | 1 | 1 | 0% |
| CONNECTICUT YANKEE; GREENWICH | 5 | 2 | 7 | 71% |
| CONNECTICUT YANKEE; HOUSATONIC | 1 | 0 | 1 | 100% |
| CONNECTICUT YANKEE; HUDSON VALLEY | 1 | 0 | 1 | 100% |
| CONNECTICUT YANKEE; MICHIGAN CROSSROADS | 1 | 0 | 1 | 100% |
| CONNECTICUT YANKEE; SUWANNEE RIVER AREA | 1 | 0 | 1 | 100% |
| LONGS PEAK COUNCIL; NORTHEAST ILLINOIS | 1 | 0 | 1 | 100% |
| LONGS PEAK COUNCIL; PIKES PEAK | 0 | 1 | 1 | 0% |
| LONGS PEAK COUNCIL; SAM HOUSTON AREA | 1 | 0 | 1 | 100% |
| MECKLENBURG COUNTY; NATIONAL CAPITAL AREA | 2 | 0 | 2 | 100% |
| MECKLENBURG COUNTY; OCCONEECHEE | 1 | 0 | 1 | 100% |
| MECKLENBURG COUNTY; OLD HICKORY | 1 | 0 | 1 | 100% |
| MECKLENBURG COUNTY; OLD NORTH STATE | 1 | 0 | 1 | 100% |
| MECKLENBURG COUNTY; PALMETTO | 0 | 1 | 1 | 0% |
| MECKLENBURG COUNTY; PIEDMONT 420 | 3 | 3 | 6 | 50% |
| MISSISSIPPI VALLEY; NORTHERN STAR | 0 | 1 | 1 | 0% |
| MISSISSIPPI VALLEY; PATHWAY TO ADVENTURE | 1 | 0 | 1 | 100% |
| MISSISSIPPI VALLEY; SPIRIT OF ADVENTURE | 3 | 1 | 4 | 75% |
| MISSISSIPPI VALLEY; THREE FIRES | 1 | 0 | 1 | 100% |
| NORTHEAST ILLINOIS; PATHWAY TO ADVENTURE | 8 | 8 | 16 | 50% |
| NORTHEAST ILLINOIS; POTAWATOMI AREA | 1 | 1 | 2 | 50% |
| NORTHEAST ILLINOIS; RAINBOW; THREE FIRES | 1 | 0 | 1 | 100% |
| NORTHEAST ILLINOIS; SAMOSET COUNCIL | 1 | 2 | 3 | 33% |
| NORTHEAST ILLINOIS; THREE FIRES | 0 | 3 | 3 | 0% |
| NORTHEAST ILLINOIS; W.D. BOYCE | 1 | 0 | 1 | 100% |
| ALLEGHENY HIGHLANDS; BALTIMORE AREA | 1 | 1 | 2 | 50% |
| ALLEGHENY HIGHLANDS; BLACK SWAMP AREA | 1 | 0 | 1 | 100% |
| ALLEGHENY HIGHLANDS; BUCKSKIN | 1 | 0 | 1 | 100% |
| ALLEGHENY HIGHLANDS; BUCKTAIL | 1 | 0 | 1 | 100% |
| ALLEGHENY HIGHLANDS; CHICKASAW | 1 | 0 | 1 | 100% |
| ALLEGHENY HIGHLANDS; GREAT TRAIL | 0 | 1 | 1 | 0% |
| ALLEGHENY HIGHLANDS; GREATER NIAGARA FRONTIER; IROQUOIS TRAIL | 1 | 0 | 1 | 100% |
| ALLEGHENY HIGHLANDS; LAUREL HIGHLANDS | 1 | 1 | 2 | 50% |
| ALLEGHENY HIGHLANDS; LEATHERSTOCKING | 0 | 1 | 1 | 0% |
| ALLEGHENY HIGHLANDS; SENECA WATERWAYS | 1 | 4 | 5 | 20% |
| CRATER LAKE COUNCIL; LOS PADRES | 6 | 3 | 9 | 67% |
| CRATER LAKE COUNCIL; OREGON TRAIL | 1 | 0 | 1 | 100% |
| CRATER LAKE COUNCIL; REDWOOD EMPIRE | 3 | 2 | 5 | 60% |
| CRATER LAKE COUNCIL; WESTERN LOS ANGELES COUNTY | 1 | 0 | 1 | 100% |
| GREATER LOS ANGELES; GREATER TAMPA BAY AREA | 0 | 1 | 1 | 0% |
| GREATER LOS ANGELES; GREATER YOSEMITE | 1 | 0 | 1 | 100% |
| GREATER LOS ANGELES; LAKE ERIE | 1 | 0 | 1 | 100% |
| GREATER LOS ANGELES; LONG BEACH AREA | 6 | 4 | 10 | 60% |
| GREATER LOS ANGELES; LONG BEACH AREA; ORANGE COUNTY | 0 | 1 | 1 | 0% |
| GREATER LOS ANGELES; LONG BEACH AREA; ORANGE COUNTY; SAN DIEGO - IMPERIAL COUNCIL; VERDUGO HILLS | 1 | 0 | 1 | 100% |
| GREATER LOS ANGELES; LONG BEACH AREA; WESTERN LOS ANGELES COUNTY | 2 | 0 | 2 | 100% |
| GREATER LOS ANGELES; LOS PADRES | 1 | 0 | 1 | 100% |
| GREATER LOS ANGELES; MONTANA | 0 | 1 | 1 | 0% |
| GREATER LOS ANGELES; ORANGE COUNTY | 11 | 6 | 17 | 65% |
| GREATER LOS ANGELES; PACIFIC SKYLINE | 0 | 1 | 1 | 0% |
| GREATER LOS ANGELES; PATHWAY TO ADVENTURE | 2 | 0 | 2 | 100% |
| GREATER LOS ANGELES; PATRIOTS' PATH | 1 | 0 | 1 | 100% |
| GREATER LOS ANGELES; SAM HOUSTON AREA | 0 | 1 | 1 | 0% |
| GREATER LOS ANGELES; SAN DIEGO - IMPERIAL COUNCIL | 1 | 0 | 1 | 100% |
| GREATER LOS ANGELES; SIOUX | 1 | 0 | 1 | 100% |
| GREATER LOS ANGELES; VERDUGO HILLS | 1 | 3 | 4 | 25% |
| GREATER LOS ANGELES; WESTERN LOS ANGELES COUNTY | 18 | 6 | 24 | 75% |
| MICHIGAN CROSSROADS; MID-AMERICA | 0 | 1 | 1 | 0% |
| MICHIGAN CROSSROADS; NARRAGANSETT | 1 | 0 | 1 | 100% |
| MICHIGAN CROSSROADS; NORTHEAST ILLINOIS | 0 | 1 | 1 | 0% |
| MICHIGAN CROSSROADS; NORTHERN LIGHTS | 0 | 1 | 1 | 0% |
| MICHIGAN CROSSROADS; ORANGE COUNTY | 1 | 0 | 1 | 100% |
| MICHIGAN CROSSROADS; OVERLAND TRAILS | 1 | 0 | 1 | 100% |
| MICHIGAN CROSSROADS; PACIFIC HARBORS | 0 | 1 | 1 | 0% |
| MICHIGAN CROSSROADS; PATHWAY TO ADVENTURE | 4 | 2 | 6 | 67% |

**THE DEBTORS NOTE THAT CLASS 8 HAS VOTED TO ACCEPT THE PLAN. THE DEBTORS DO NOT BELIEVE THIS INFORMATION HAS ANY LEGAL RELEVANCE. ADDITIONALLY, THE VOTING DEADLINE HAS BEEN EXTENDED FOR CLASS 8, AND THE VOTING NUMBERS AND PERCENTAGES SET FORTH BELOW ARE LIKELY TO CHANGE.**

**Distribution of Final Voting Report (D.I. 8345) Class 8 Direct Abuse Claim Results by Local Council[1]**

[1] Vote counts and acceptance rates are based on voting report data as of 1/17/2022.

[2] Local Council is based on manually-reviewed proof of claim data received as of 7/2/2021. For each voting claim, the identified Local Council is based on information reported on the proof of claim and is not necessarily the correct Local Council. The identified Local Councils have not been verified and therefore should not be considered final.

| Local Council(s)[2] | Accept | Reject | Total | Acceptance Rate |
|---|---|---|---|---|
| MICHIGAN CROSSROADS; PINE BURR AREA | 0 | 1 | 1 | 0% |
| MICHIGAN CROSSROADS; QUAPAW AREA | 1 | 0 | 1 | 100% |
| MICHIGAN CROSSROADS; RIO GRANDE | 1 | 0 | 1 | 100% |
| MICHIGAN CROSSROADS; SENECA WATERWAYS | 1 | 0 | 1 | 100% |
| MICHIGAN CROSSROADS; THREE FIRES | 1 | 0 | 1 | 100% |
| MICHIGAN CROSSROADS; WESTCHESTER-PUTNAM | 1 | 0 | 1 | 100% |
| NORTHERN NEW JERSEY; PATHWAY TO ADVENTURE | 0 | 1 | 1 | 0% |
| NORTHERN NEW JERSEY; PATRIOTS' PATH | 9 | 34 | 43 | 21% |
| NORTHERN NEW JERSEY; PINE BURR AREA | 1 | 0 | 1 | 100% |
| NORTHERN NEW JERSEY; QUIVIRA | 1 | 0 | 1 | 100% |
| NORTHERN NEW JERSEY; SAM HOUSTON AREA | 1 | 0 | 1 | 100% |
| NORTHERN NEW JERSEY; SOUTHWEST FLORIDA | 1 | 0 | 1 | 100% |
| NORTHERN NEW JERSEY; SPIRIT OF ADVENTURE | 1 | 0 | 1 | 100% |
| NORTHERN NEW JERSEY; WASHINGTON CROSSING | 1 | 2 | 3 | 33% |
| SOUTHEAST LOUISIANA; WEST TENNESSEE AREA | 1 | 0 | 1 | 100% |
| SPIRIT OF ADVENTURE; TWIN RIVERS | 1 | 0 | 1 | 100% |
| SPIRIT OF ADVENTURE; YOCONA AREA | 1 | 0 | 1 | 100% |
| WEST TENNESSEE AREA; YOCONA AREA | 0 | 1 | 1 | 0% |
| BLUE RIDGE MOUNTAINS; CROSSROADS OF AMERICA | 1 | 0 | 1 | 100% |
| BLUE RIDGE MOUNTAINS; HEART OF VIRGINIA | 1 | 1 | 2 | 50% |
| BLUE RIDGE MOUNTAINS; SHENANDOAH AREA | 1 | 0 | 1 | 100% |
| BLUE RIDGE MOUNTAINS; TIDEWATER | 3 | 1 | 4 | 75% |
| GREAT SMOKY MOUNTAIN; INDIAN WATERS | 1 | 0 | 1 | 100% |
| GREAT SMOKY MOUNTAIN; LAKE ERIE | 1 | 0 | 1 | 100% |
| GREAT SMOKY MOUNTAIN; PALMETTO | 1 | 0 | 1 | 100% |
| GREAT SMOKY MOUNTAIN; SAMOSET COUNCIL | 1 | 0 | 1 | 100% |
| HEART OF NEW ENGLAND; HUDSON VALLEY | 1 | 2 | 3 | 33% |
| HEART OF NEW ENGLAND; MAYFLOWER | 3 | 2 | 5 | 60% |
| HEART OF NEW ENGLAND; MAYFLOWER; SPIRIT OF ADVENTURE | 0 | 1 | 1 | 0% |
| HEART OF NEW ENGLAND; SPIRIT OF ADVENTURE | 0 | 1 | 1 | 0% |
| HEART OF NEW ENGLAND; TRANSATLANTIC | 1 | 0 | 1 | 100% |
| HEART OF NEW ENGLAND; TWIN RIVERS | 0 | 1 | 1 | 0% |
| HEART OF NEW ENGLAND; WESTCHESTER-PUTNAM | 2 | 1 | 3 | 67% |
| HEART OF NEW ENGLAND; WESTERN MASSACHUSETTS | 1 | 0 | 1 | 100% |
| NEW BIRTH OF FREEDOM; NORTHEASTERN PENNSYLVANIA | 1 | 0 | 1 | 100% |
| NEW BIRTH OF FREEDOM; PENNSYLVANIA DUTCH | 2 | 1 | 3 | 67% |
| NEW BIRTH OF FREEDOM; SUSQUEHANNA | 2 | 0 | 2 | 100% |
| NEW BIRTH OF FREEDOM; TECUMSEH | 0 | 1 | 1 | 0% |
| NEW BIRTH OF FREEDOM; TRANSATLANTIC | 0 | 1 | 1 | 0% |
| NEW BIRTH OF FREEDOM; WASHINGTON CROSSING | 1 | 0 | 1 | 100% |
| PATHWAY TO ADVENTURE; PRAIRIELANDS | 1 | 0 | 1 | 100% |
| PATHWAY TO ADVENTURE; RAINBOW | 5 | 0 | 5 | 100% |
| PATHWAY TO ADVENTURE; SAGAMORE | 1 | 0 | 1 | 100% |
| PATHWAY TO ADVENTURE; SAMOSET COUNCIL | 1 | 0 | 1 | 100% |
| PATHWAY TO ADVENTURE; THREE FIRES | 4 | 2 | 6 | 67% |
| PATHWAY TO ADVENTURE; THREE HARBORS | 2 | 0 | 2 | 100% |
| CROSSROADS OF AMERICA; CROSSROADS OF THE WEST | 3 | 1 | 4 | 75% |
| CROSSROADS OF AMERICA; DAN BEARD | 0 | 1 | 1 | 0% |
| CROSSROADS OF AMERICA; DAN BEARD; HOOSIER TRAILS | 1 | 0 | 1 | 100% |
| CROSSROADS OF AMERICA; DEL-MAR-VA | 5 | 8 | 13 | 38% |
| CROSSROADS OF AMERICA; DEL-MAR-VA; NATIONAL CAPITAL AREA | 0 | 1 | 1 | 0% |
| CROSSROADS OF AMERICA; GARDEN STATE | 1 | 0 | 1 | 100% |
| CROSSROADS OF AMERICA; GREATER ST. LOUIS AREA | 1 | 0 | 1 | 100% |
| CROSSROADS OF AMERICA; HOOSIER TRAILS | 4 | 8 | 12 | 33% |
| CROSSROADS OF AMERICA; MIAMI VALLEY | 0 | 2 | 2 | 0% |
| CROSSROADS OF AMERICA; MICHIGAN CROSSROADS | 1 | 1 | 2 | 50% |
| CROSSROADS OF AMERICA; MINSI TRAILS | 1 | 0 | 1 | 100% |
| CROSSROADS OF AMERICA; PATHWAY TO ADVENTURE | 1 | 0 | 1 | 100% |
| CROSSROADS OF AMERICA; SAGAMORE | 4 | 3 | 7 | 57% |
| CROSSROADS OF AMERICA; SIMON KENTON | 0 | 1 | 1 | 0% |
| CROSSROADS OF AMERICA; TUKABATCHEE AREA | 0 | 1 | 1 | 0% |
| NATIONAL CAPITAL AREA; ORANGE COUNTY | 1 | 0 | 1 | 100% |
| NATIONAL CAPITAL AREA; PACIFIC HARBORS | 1 | 0 | 1 | 100% |
| NATIONAL CAPITAL AREA; RIP VAN WINKLE | 1 | 0 | 1 | 100% |
| NATIONAL CAPITAL AREA; SHENANDOAH AREA | 1 | 0 | 1 | 100% |
| NATIONAL CAPITAL AREA; SOUTH FLORIDA COUNCIL | 1 | 0 | 1 | 100% |

**THE DEBTORS NOTE THAT CLASS 8 HAS VOTED TO ACCEPT THE PLAN. THE DEBTORS DO NOT BELIEVE THIS INFORMATION HAS ANY LEGAL RELEVANCE. ADDITIONALLY, THE VOTING DEADLINE HAS BEEN EXTENDED FOR CLASS 8, AND THE VOTING NUMBERS AND PERCENTAGES SET FORTH BELOW ARE LIKELY TO CHANGE.**

**Distribution of Final Voting Report (D.I. 8345) Class 8 Direct Abuse Claim Results by Local Council[1]**

[1] Vote counts and acceptance rates are based on voting report data as of 1/17/2022.

[2] Local Council is based on manually-reviewed proof of claim data received as of 7/2/2021. For each voting claim, the identified Local Council is based on information reported on the proof of claim and is not necessarily the correct Local Council. The identified Local Councils have not been verified and therefore should not be considered final.

| Local Council(s)[2] | Accept | Reject | Total | Acceptance Rate |
|---|---|---|---|---|
| NATIONAL CAPITAL AREA; SOUTH PLAINS | 0 | 1 | 1 | 0% |
| NATIONAL CAPITAL AREA; TIDEWATER | 2 | 0 | 2 | 100% |
| NATIONAL CAPITAL AREA; VIRGINIA HEADWATERS | 2 | 0 | 2 | 100% |
| NATIONAL CAPITAL AREA; WESTERN LOS ANGELES COUNTY | 1 | 0 | 1 | 100% |
| SOUTH FLORIDA COUNCIL; SOUTH GEORGIA | 1 | 0 | 1 | 100% |
| SOUTH FLORIDA COUNCIL; SOUTHWEST FLORIDA | 1 | 0 | 1 | 100% |
| CENTRAL NORTH CAROLINA; MECKLENBURG COUNTY | 3 | 0 | 3 | 100% |
| CENTRAL NORTH CAROLINA; OCCONEECHEE | 0 | 3 | 3 | 0% |
| CENTRAL NORTH CAROLINA; OLD NORTH STATE | 1 | 0 | 1 | 100% |
| CENTRAL NORTH CAROLINA; PIEDMONT 420 | 1 | 0 | 1 | 100% |
| CROSSROADS OF THE WEST; GRAND TETON | 1 | 2 | 3 | 33% |
| CROSSROADS OF THE WEST; GREATER WYOMING; NORTHEAST ILLINOIS | 0 | 1 | 1 | 0% |
| CROSSROADS OF THE WEST; INLAND NORTHWEST | 1 | 0 | 1 | 100% |
| CROSSROADS OF THE WEST; LAS VEGAS AREA | 2 | 0 | 2 | 100% |
| CROSSROADS OF THE WEST; LINCOLN HERITAGE | 0 | 1 | 1 | 0% |
| CROSSROADS OF THE WEST; MIDDLE TENNESSEE | 1 | 0 | 1 | 100% |
| CROSSROADS OF THE WEST; MOUNTAIN WEST | 2 | 0 | 2 | 100% |
| CROSSROADS OF THE WEST; SAN DIEGO - IMPERIAL COUNCIL | 1 | 0 | 1 | 100% |
| GREATER ST. LOUIS AREA; HEART OF AMERICA | 3 | 1 | 4 | 75% |
| GREATER ST. LOUIS AREA; ILLOWA | 2 | 0 | 2 | 100% |
| GREATER ST. LOUIS AREA; LINCOLN HERITAGE | 0 | 1 | 1 | 0% |
| GREATER ST. LOUIS AREA; MICHIGAN CROSSROADS | 1 | 0 | 1 | 100% |
| GREATER ST. LOUIS AREA; MISSISSIPPI VALLEY | 3 | 0 | 3 | 100% |
| GREATER ST. LOUIS AREA; NATIONAL CAPITAL AREA | 1 | 0 | 1 | 100% |
| GREATER ST. LOUIS AREA; NORTHEAST ILLINOIS | 3 | 0 | 3 | 100% |
| GREATER ST. LOUIS AREA; OZARK TRAILS | 1 | 0 | 1 | 100% |
| GREATER ST. LOUIS AREA; PRAIRIELANDS | 2 | 1 | 3 | 67% |
| GREATER ST. LOUIS AREA; SAM HOUSTON AREA | 1 | 0 | 1 | 100% |
| GREATER ST. LOUIS AREA; THREE FIRES | 1 | 0 | 1 | 100% |
| GREATER ST. LOUIS AREA; VOYAGEURS AREA | 1 | 0 | 1 | 100% |
| GREATER TAMPA BAY AREA; GREEN MOUNTAIN | 1 | 0 | 1 | 100% |
| GREATER TAMPA BAY AREA; GULF COAST | 3 | 1 | 4 | 75% |
| GREATER TAMPA BAY AREA; GULF COAST; LONGHORN | 1 | 0 | 1 | 100% |
| GREATER TAMPA BAY AREA; GULF STREAM | 1 | 0 | 1 | 100% |
| GREATER TAMPA BAY AREA; LEATHERSTOCKING | 1 | 0 | 1 | 100% |
| GREATER TAMPA BAY AREA; SOUTH FLORIDA COUNCIL | 3 | 1 | 4 | 75% |
| GREATER TAMPA BAY AREA; TWIN RIVERS | 0 | 1 | 1 | 0% |
| NORTHEAST IOWA COUNCIL; WINNEBAGO | 2 | 0 | 2 | 100% |
| CALIFORNIA INLAND EMPIRE; CATALINA | 1 | 0 | 1 | 100% |
| CALIFORNIA INLAND EMPIRE; CENTRAL FLORIDA | 0 | 1 | 1 | 0% |
| CALIFORNIA INLAND EMPIRE; CROSSROADS OF THE WEST | 1 | 0 | 1 | 100% |
| CALIFORNIA INLAND EMPIRE; DANIEL WEBSTER | 1 | 0 | 1 | 100% |
| CALIFORNIA INLAND EMPIRE; DENVER AREA | 1 | 0 | 1 | 100% |
| CALIFORNIA INLAND EMPIRE; GOLDEN EMPIRE | 2 | 0 | 2 | 100% |
| CALIFORNIA INLAND EMPIRE; GREATER LOS ANGELES | 20 | 12 | 32 | 63% |
| CALIFORNIA INLAND EMPIRE; GREATER LOS ANGELES; ORANGE COUNTY | 0 | 1 | 1 | 0% |
| CALIFORNIA INLAND EMPIRE; LAS VEGAS AREA | 0 | 1 | 1 | 0% |
| CALIFORNIA INLAND EMPIRE; LONG BEACH AREA | 0 | 1 | 1 | 0% |
| CALIFORNIA INLAND EMPIRE; LONG BEACH AREA; ORANGE COUNTY; SAN DIEGO - IMPERIAL COUNCIL; VENTURA COUNTY; VERDUGO HILLS; WESTERN LOS ANGELES COUNTY | 0 | 1 | 1 | 0% |
| CALIFORNIA INLAND EMPIRE; LONGS PEAK COUNCIL | 1 | 0 | 1 | 100% |
| CALIFORNIA INLAND EMPIRE; ORANGE COUNTY | 2 | 0 | 2 | 100% |
| CALIFORNIA INLAND EMPIRE; SAN DIEGO - IMPERIAL COUNCIL | 2 | 0 | 2 | 100% |
| CALIFORNIA INLAND EMPIRE; SOUTHERN SIERRA | 1 | 0 | 1 | 100% |
| CALIFORNIA INLAND EMPIRE; TEXAS SOUTHWEST | 1 | 0 | 1 | 100% |
| CALIFORNIA INLAND EMPIRE; VENTURA COUNTY | 1 | 0 | 1 | 100% |
| CALIFORNIA INLAND EMPIRE; VERDUGO HILLS | 1 | 0 | 1 | 100% |
| CALIFORNIA INLAND EMPIRE; WESTERN LOS ANGELES COUNTY | 2 | 0 | 2 | 100% |
| CALIFORNIA INLAND EMPIRE; YUCCA | 0 | 1 | 1 | 0% |
| GREATER NIAGARA FRONTIER; IROQUOIS TRAIL | 14 | 1 | 15 | 93% |
| GREATER NIAGARA FRONTIER; NORTHERN LIGHTS | 0 | 1 | 1 | 0% |
| GREATER NIAGARA FRONTIER; SENECA WATERWAYS | 1 | 0 | 1 | 100% |
| SILICON VALLEY MONTEREY BAY; TWIN RIVERS | 0 | 2 | 2 | 0% |
| SILICON VALLEY MONTEREY BAY; WESTERN LOS ANGELES COUNTY | 1 | 0 | 1 | 100% |
| SAN DIEGO - IMPERIAL COUNCIL; SEQUOIA | 1 | 0 | 1 | 100% |
| **Grand Total** | **39,778** | **14,262** | **54,040** | **74%** |