# <u>EXHIBIT A</u>

# YOUNG CONAWAY STARGATT & TAYLOR, LLP

RODNEY SQUARE
1000 NORTH KING STREET
WILMINGTON, DELAWARE 19801

P.O. BOX 391
WILMINGTON, DELAWARE 19899-0391

(302) 571-6600
(800) 253-2234 (DE ONLY)

TAX I.D. NO. 51-0082644

(302) 571-1253 FAX
www.ycst.com

Writer's Direct Dial
(302) 571-6703

Writer's E-Mail
eharron@ycst.com

Young Conaway
Rodney Square
1000 North King Street
Wilmington, DE 19801

| | |
|---|---|
| Invoice Date: | February 28, 2022 |
| Invoice Number: | 50031209 |
| Matter Number: | 077494.1001 |

Re: Boy Scouts of America and Delaware BSA
    For the period ending January 31, 2022

**CURRENT INVOICE**

| | | |
|---|---|---|
| Professional Services | $ | 706,237.50 |
| Disbursements | $ | 9,425.87 |
| Total Due This Invoice | $ | 715,663.37 |

Patton, James L., Jr., Future Claimants' Representative

| | | |
|---|---|---|
| Invoice Date: | February 28, 2022 |
| Invoice Number: | 50031209 |
| Matter Number: | 077494.1001 |

**Time Detail**

**Task Code:**  B001    Case Administration

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/03/22 | AJACO | Brief review of recently filed pleadings | 0.10 | 720.00 | 72.00 |
| 01/03/22 | CWALL | Prepare and circulate critical dates calendar | 0.30 | 325.00 | 97.50 |
| 01/03/22 | KGUER | Review critical dates calendar | 0.10 | 890.00 | 89.00 |
| 01/04/22 | AJACO | Review recently filed pleadings | 0.10 | 720.00 | 72.00 |
| 01/04/22 | CWALL | Update critical dates calendar | 0.10 | 325.00 | 32.50 |
| 01/04/22 | LEDEN | Review 12/27/22 critical dates memo re: upcoming deadlines and hearing dates | 0.10 | 325.00 | 32.50 |
| 01/04/22 | LEDEN | Review 1/4/22 docket report re: recently filed pleadings | 0.10 | 325.00 | 32.50 |
| 01/04/22 | LEDEN | Review 12/28/22, 12/29/22, and 12/30/22 docket reports re: recently filed pleadings | 0.10 | 325.00 | 32.50 |
| 01/05/22 | AJACO | Review recently filed pleadings | 0.10 | 720.00 | 72.00 |
| 01/06/22 | CWALL | Update critical dates calendar | 0.10 | 325.00 | 32.50 |
| 01/06/22 | LEDEN | Review 1/6/22 docket report re: recently filed pleadings | 0.10 | 325.00 | 32.50 |
| 01/06/22 | AJACO | Brief review of recently filed pleadings | 0.10 | 720.00 | 72.00 |
| 01/07/22 | CWALL | Update critical dates calendar | 0.10 | 325.00 | 32.50 |
| 01/07/22 | AJACO | Brief review of recently filed pleadings | 0.30 | 720.00 | 216.00 |
| 01/10/22 | KGUER | Review critical dates calendar | 0.10 | 890.00 | 89.00 |
| 01/10/22 | AJACO | Brief review of recently filed pleadings | 0.20 | 720.00 | 144.00 |
| 01/10/22 | RBRAD | Review updated critical dates calendar | 0.20 | 1,160.00 | 232.00 |
| 01/10/22 | CWALL | Prepare and circulate critical dates calendar | 0.10 | 325.00 | 32.50 |
| 01/10/22 | AJACO | Review upcoming tasks and deadlines | 0.10 | 720.00 | 72.00 |
| 01/11/22 | CWALL | Update critical dates calendar | 0.10 | 325.00 | 32.50 |
| 01/11/22 | LEDEN | Review 1/0/22 critical dates memo re: upcoming deadlines and hearing dates | 0.10 | 325.00 | 32.50 |
| 01/11/22 | LEDEN | Review 1/7/22, 1/10/22, and 1/11/22 docket reports re: recently filed pleadings | 0.10 | 325.00 | 32.50 |
| 01/11/22 | AJACO | Review recently filed pleadings | 0.20 | 720.00 | 144.00 |
| 01/12/22 | AJACO | Brief review of recently filed pleadings | 0.10 | 720.00 | 72.00 |
| 01/12/22 | CWALL | Update critical dates calendar | 0.10 | 325.00 | 32.50 |
| 01/12/22 | LEDEN | Review 1/12/22 docket report re: recently filed pleadings | 0.10 | 325.00 | 32.50 |
| 01/13/22 | CWALL | Update critical dates calendar | 0.10 | 325.00 | 32.50 |

Patton, James L., Jr., Future Claimants' Representative

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | Invoice Date: | | February 28, 2022 |
| | | | Invoice Number: | | 50031209 |
| | | | Matter Number: | | 077494.1001 |

| **Date** | **Initials** | **Description** | **Hours** | **Rate** | **Amount** |
|---|---|---|---|---|---|
| 01/13/22 | LEDEN | Review 1/13/22 docket report re: recently filed pleadings | 0.10 | 325.00 | 32.50 |
| 01/13/22 | AJACO | Brief review of recently filed pleadings | 0.10 | 720.00 | 72.00 |
| 01/14/22 | AJACO | Brief review of recently filed pleadings | 0.10 | 720.00 | 72.00 |
| 01/18/22 | LEDEN | Review 1/14/22 and 1/18/22 docket reports from C. Walls re: recently filed pleadings | 0.10 | 325.00 | 32.50 |
| 01/18/22 | RBRAD | Review updated critical dates calendar | 0.20 | 1,160.00 | 232.00 |
| 01/18/22 | CWALL | Prepare and circulate critical dates calendar | 0.10 | 325.00 | 32.50 |
| 01/18/22 | KGUER | Review critical dates calendar | 0.10 | 890.00 | 89.00 |
| 01/18/22 | AJACO | Brief review of recently filed pleadings | 0.20 | 720.00 | 144.00 |
| 01/19/22 | AJACO | Brief review of recently filed pleadings | 0.10 | 720.00 | 72.00 |
| 01/19/22 | LEDEN | Review correspondence re: 2022 hourly rate increases; update electronic files re: same | 0.10 | 325.00 | 32.50 |
| 01/20/22 | LEDEN | Update critical dates | 0.10 | 325.00 | 32.50 |
| 01/20/22 | LEDEN | Review 1/20/22 docket report from C. Walls re: recently filed pleadings | 0.10 | 325.00 | 32.50 |
| 01/21/22 | JKOCH | Review critical dates calendar | 0.20 | 500.00 | 100.00 |
| 01/24/22 | CWALL | Prepare and circulate critical dates calendar | 0.20 | 325.00 | 65.00 |
| 01/24/22 | KGUER | Review critical dates calendar | 0.10 | 890.00 | 89.00 |
| 01/24/22 | AJACO | Brief review recently filed pleadings | 0.20 | 720.00 | 144.00 |
| 01/25/22 | CWALL | Update critical dates calendar | 0.10 | 325.00 | 32.50 |
| 01/25/22 | AJACO | Brief review of recently filed pleadings | 0.10 | 720.00 | 72.00 |
| 01/25/22 | LEDEN | Review 1/21/22 docket report re: recently filed pleadings and 1/24/22 critical dates memo re: upcoming deadlines and hearing dates | 0.10 | 325.00 | 32.50 |
| 01/26/22 | CWALL | Update critical dates calendar | 0.10 | 325.00 | 32.50 |
| 01/27/22 | CWALL | Update critical dates calendar | 0.10 | 325.00 | 32.50 |
| 01/27/22 | LEDEN | Review 1/26/22 docket report re: recently filed pleadings | 0.10 | 325.00 | 32.50 |
| 01/28/22 | CWALL | Update critical dates calendar | 0.10 | 325.00 | 32.50 |
| 01/31/22 | KGUER | Review critical dates calendar | 0.10 | 890.00 | 89.00 |
| 01/31/22 | AJACO | Review/analyze issues re: Bates testimony in support of confirmation | 0.20 | 720.00 | 144.00 |
| 01/31/22 | AJACO | Review upcoming tasks and deadlines | 0.10 | 720.00 | 72.00 |
| 01/31/22 | CWALL | Prepare and circulate critical dates calendar | 0.20 | 325.00 | 65.00 |

Patton, James L., Jr., Future Claimants' Representative

| | | | | | Invoice Date: | February 28, 2022 |
| | | | | | Invoice Number: | 50031209 |
| | | | | | Matter Number: | 077494.1001 |

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/31/22 | RBRAD | Review updated critical dates calendar | 0.20 | 1,160.00 | 232.00 |
| 01/31/22 | AJACO | Brief review of recently filed pleadings | 0.30 | 720.00 | 216.00 |
| | | **Total** | **7.30** | | **4,257.50** |

**Task Code:**   B002   Court Hearings

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/07/22 | RBRAD | Review agenda for 1/10/22 hearing | 0.10 | 1,160.00 | 116.00 |
| 01/13/22 | CWALL | Preparations for 1/18/22 hearing | 0.30 | 325.00 | 97.50 |
| 01/13/22 | JKOCH | Review agenda re: 1/18/22 hearing | 0.10 | 500.00 | 50.00 |
| 01/16/22 | RBRAD | Review notice of canceled hearing and related correspondence to YCST team | 0.20 | 1,160.00 | 232.00 |
| 01/21/22 | CWALL | Preparations for 1/24/22 hearing | 0.20 | 325.00 | 65.00 |
| 01/23/22 | RBRAD | Correspondence with mediator re: hearing (.2) and correspondence with D. Abbott re: same (.1) | 0.30 | 1,160.00 | 348.00 |
| 01/24/22 | KENOS | Attend omnibus hearing | 1.30 | 810.00 | 1,053.00 |
| 01/24/22 | CWALL | Preparations for 1/24/22 hearing | 0.10 | 325.00 | 32.50 |
| 01/24/22 | KGUER | Attend hearing re: discovery motion and TRO | 1.30 | 890.00 | 1,157.00 |
| 01/24/22 | RBRAD | Attend hearing (1.3); review form of consent order submitted on Century/Chubb motion for TRO against T. Kosnoff (.1); correspondence with E. Harron re: results of hearing (.2) | 1.60 | 1,160.00 | 1,856.00 |
| 01/24/22 | RBRAD | Teleconference with D. Abbott re: omnibus hearing and matters scheduled | 0.20 | 1,160.00 | 232.00 |
| 01/24/22 | RBRAD | Prepare for hearing | 0.90 | 1,160.00 | 1,044.00 |
| 01/28/22 | RBRAD | Review agenda for 2/1/22 hearing | 0.20 | 1,160.00 | 232.00 |
| 01/31/22 | RBRAD | Review Debtors' proposed statement on mediation status for 2/1/22 hearing (.2) and correspondence with M. Andolina re: same (.1) | 0.30 | 1,160.00 | 348.00 |
| 01/31/22 | RBRAD | Prepare for 2/1/22 hearing (review pleadings and outline issues) | 1.50 | 1,160.00 | 1,740.00 |
| 01/31/22 | RBRAD | Review AHCLC's witness list for plan confirmation hearing (.1); review TCJC's witness list (.1); review RCAHC's witness list (.1); review Coalition's witness list (.2); review TCC's witness list (.2); review Debtors' witness list (.2); review Lujan claimants' witness list (.1) | 1.00 | 1,160.00 | 1,160.00 |

Patton, James L., Jr., Future Claimants' Representative

| | | | Invoice Date: | February 28, 2022 |
|---|---|---|---|---|
| | | | Invoice Number: | 50031209 |
| | | | Matter Number: | 077494.1001 |

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/31/22 | CWALL | Preparations for 2/1/22 hearing | 0.40 | 325.00 | 130.00 |
| | | **Total** | **10.00** | | **9,893.00** |

| Task Code: | B006 | Use, Sale or Lease of Property (363 issues) | | | |
|------------|------|---------------------------------------------|-|-|-|

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/05/22 | KENOS | Research re: BSA owned/restricted property issues | 1.30 | 810.00 | 1,053.00 |
| | | **Total** | **1.30** | | **1,053.00** |

| Task Code: | B007 | Claims Analysis, Objections and Resolutions | | | |
|------------|------|----------------------------------------------|-|-|-|

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/19/22 | EHARR | Review Ankura's critique re: supplemental claims forecast | 0.30 | 1,105.00 | 331.50 |
| | | **Total** | **0.30** | | **331.50** |

| Task Code: | B008 | Meetings | | | |
|------------|------|----------|-|-|-|

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/11/22 | JPATT | Prepare for (.1) and attend (.5) FCR team meeting | 0.60 | 1,590.00 | 954.00 |
| 01/11/22 | KGUER | Meet with E. Harron, R. Brady, and K. Enos re: confirmation planning | 0.50 | 890.00 | 445.00 |
| 01/11/22 | KENOS | Prepare for (.1) and attend (.5) case update call with J. Patton, and YCST and Gilbert teams | 0.60 | 810.00 | 486.00 |
| 01/11/22 | JKOCH | Call with YCST and Gilbert teams re: case status, issues, and workstreams | 0.50 | 500.00 | 250.00 |
| 01/11/22 | EHARR | Attend FCR team call re: plan negotiations | 0.50 | 1,105.00 | 552.50 |
| 01/11/22 | EHARR | Attend call with K. Quinn, E. Grim, R. Brady, J. Brooks, J. Patton, J. Kochenash, K. Guerke, and K. Enos re: mediation | 0.50 | 1,105.00 | 552.50 |
| 01/11/22 | KDORV | Draft internal documents re: case updates and current workstreams | 0.20 | 450.00 | 90.00 |
| 01/11/22 | KGUER | Review agenda for confirmation planning meeting | 0.10 | 890.00 | 89.00 |
| 01/11/22 | AJACO | Prepare for (.1) and participate in meeting with FCR team meeting (.5) | 0.60 | 720.00 | 432.00 |

Patton, James L., Jr., Future Claimants' Representative

| | Invoice Date: | February 28, 2022 |
|---|---|---|
| | Invoice Number: | 50031209 |
| | Matter Number: | 077494.1001 |

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 01/11/22 | KDORV | Meet with FCR team re: case updates and strategy | 0.50 | 450.00 | 225.00 |
| 01/11/22 | JBROO | Attend FCR team call (partial) | 0.50 | 450.00 | 225.00 |
| 01/11/22 | RBRAD | Prepare for (.1) and attend (.5) conference call with J. Patton, E. Harron, K. Enos, K. Guerke, A. Jacobs, K. Dorvilier, J. Kochenash, and J. Brooks re: plan confirmation issues and strategy | 0.60 | 1,160.00 | 696.00 |
| 01/12/22 | EHARR | Dinner with Golden, A. Andrews, J. Bjork, A. Goldberg, R. Brady, and K. Quinn re: mediation (billed at 1/2 time) | 1.00 | 1,105.00 | 1,105.00 |
| 01/14/22 | KDORV | Review emails from K. Enos, K. Guerke, J. Kochenash, and J. Brooks re: preparation for 1/18/22 FCR team meeting | 0.10 | 450.00 | 45.00 |
| 01/18/22 | JKOCH | Review agenda and outstanding tasks (.2) and attend (.8) FCR team meeting with YCST and Gilbert re: case status and workstreams | 0.70 | 500.00 | 350.00 |
| 01/18/22 | JPATT | Attend FCR team call | 0.80 | 1,590.00 | 1,272.00 |
| 01/18/22 | EHARR | Call with K. Quinn, E. Grim, J. Brooks, J. Kochenash, J. Patton, K. Dorvilier, K. Enos, and K. Guerke re: mediation and plan strategy | 0.60 | 1,105.00 | 663.00 |
| 01/18/22 | KDORV | Emails to E. Harron re: FCR team meeting | 0.10 | 450.00 | 45.00 |
| 01/18/22 | JBROO | Attend FCR team call | 0.60 | 450.00 | 270.00 |
| 01/18/22 | AJACO | Prepare for and participate in call with YCST and Gilbert team re: upcoming tasks and deadlines | 0.60 | 720.00 | 432.00 |
| 01/18/22 | KENOS | Attend FCR team call re: case update and confirmation preparations (.5) and follow up re: same (.2) | 0.70 | 810.00 | 567.00 |
| 01/18/22 | KDORV | Draft summary memo re: FCR team meeting | 0.40 | 450.00 | 180.00 |
| 01/18/22 | KDORV | Teleconference with FCR team re: case updates and strategy | 0.60 | 450.00 | 270.00 |
| 01/31/22 | KDORV | Review docket updates and draft internal documents re: weekly FCR meeting | 0.30 | 450.00 | 135.00 |
| 01/31/22 | EHARR | Review draft agenda for FCR team meeting | 0.10 | 1,105.00 | 110.50 |
| | | **Total** | **12.30** | | **10,441.50** |

Patton, James L., Jr., Future Claimants' Representative

| | |
|---|---|
| Invoice Date: | February 28, 2022 |
| Invoice Number: | 50031209 |
| Matter Number: | 077494.1001 |

**Task Code:**    B011    Other Adversary Proceedings

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/02/22 | ELEON | Emails with YCST team re: ethical issues and responsibilities (.2); revise memo re: same (.9) | 1.10 | 400.00 | 440.00 |
| 01/04/22 | KENOS | Research re: prosecution/tolling issues JPM claims | 0.90 | 810.00 | 729.00 |
| 01/04/22 | KENOS | Further review and comment on memo/research re: ethical issues and responsibilities | 0.80 | 810.00 | 648.00 |
| 01/05/22 | RBRAD | Review issues re: pending motion for standing to bring claims against JPM and TCC adversary complaint re: restricted assets | 0.40 | 1,160.00 | 464.00 |
| 01/12/22 | KENOS | Review Washburn complaint and summons and confer with YCST team re: same | 0.40 | 810.00 | 324.00 |
| 01/12/22 | JBROO | Research re: ethical question | 2.80 | 450.00 | 1,260.00 |
| 01/13/22 | KENOS | Confer with J. Brooks re: response to Washburn complaint | 0.20 | 810.00 | 162.00 |
| 01/18/22 | JBROO | Research re: ethical question | 0.50 | 450.00 | 225.00 |
| 01/22/22 | JBROO | Review and analyze Washburn pro se complaint (.7); research in connection with same (1.5) | 2.20 | 450.00 | 990.00 |
| 01/23/22 | JBROO | Draft motion to dismiss Washburn complaint | 1.50 | 450.00 | 675.00 |
| 01/24/22 | JBROO | Draft motion to dismiss Washburn complaint | 3.50 | 450.00 | 1,575.00 |
| 01/24/22 | RBRAD | Review letter to Court from Debtors' counsel re: Kosnoff violation of protective order (.2) and correspondence with Debtors' counsel re: Century TRO pleadings re: Kosnoff violations (.2) | 0.40 | 1,160.00 | 464.00 |
| 01/24/22 | KENOS | Review and comment on motion to dismiss and memo in support re: Washburn complaint | 2.10 | 810.00 | 1,701.00 |
| 01/24/22 | RBRAD | Review complaint and motion for TRO against T. Kosnoff | 0.50 | 1,160.00 | 580.00 |
| 01/24/22 | KGUER | Emails with K. Enos and J. Brooks re: brief for motion to dismiss | 0.10 | 890.00 | 89.00 |
| 01/24/22 | KGUER | Review and revise brief in support of motion to dismiss adversary | 0.60 | 890.00 | 534.00 |
| 01/24/22 | KGUER | Review letter to Court re: TRO, discovery letter reply, and hearing materials and agenda | 0.60 | 890.00 | 534.00 |
| 01/25/22 | KGUER | Revise motion to dismiss complaint | 0.30 | 890.00 | 267.00 |

Patton, James L., Jr., Future Claimants' Representative

| | | Invoice Date: | February 28, 2022 |
|---|---|---|---|
| | | Invoice Number: | 50031209 |
| | | Matter Number: | 077494.1001 |

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 01/25/22 | JBROO | Revise motion to dismiss Washburn complaint | 1.00 | 450.00 | 450.00 |
| 01/25/22 | KGUER | Emails with K. Enos and J. Brooks re: motion to dismiss | 0.20 | 890.00 | 178.00 |
| 01/25/22 | KENOS | Review and comment on revised version of brief in support of motion to dismiss Washburn complaint | 0.40 | 810.00 | 324.00 |
| 01/25/22 | KGUER | Review draft proposed consent order re: TRO | 0.20 | 890.00 | 178.00 |
| 01/26/22 | KENOS | Review amended Washburn complaint and TCC's motion to dismiss same | 0.40 | 810.00 | 324.00 |
| 01/26/22 | JBROO | Revise motion to dismiss Washburn complaint | 0.40 | 450.00 | 180.00 |
| 01/27/22 | KENOS | Further review and revise motion to dismiss and brief in support of motion to dismiss Washburn complaint | 1.60 | 810.00 | 1,296.00 |
| 01/31/22 | JBROO | Revise and analyze motion to dismiss Washburn complaint (.8); emails to A. Olejeski and C. Walls re: filing of same (.1) | 0.90 | 450.00 | 405.00 |
| 01/31/22 | KGUER | Emails with K. Enos and J. Brooks re: Washburn motion | 0.20 | 890.00 | 178.00 |
| 01/31/22 | CWALL | File and serve motion to dismiss Washburn adversary (includes time conferring with K. Enos and J. Brooks and preparing service) | 1.40 | 325.00 | 455.00 |
| 01/31/22 | KENOS | Review, revise and finalize motion to dismiss amended Washburn complaint | 0.40 | 810.00 | 324.00 |
| | | **Total** | **26.00** | | **15,953.00** |

**Task Code:**   B012    Plan and Disclosure Statement

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 01/01/22 | RBRAD | Review updated interim voting report (.1) and correspondence with J. Patton and E. Harron re: same (.2) | 0.30 | 1,160.00 | 348.00 |
| 01/01/22 | KGUER | Review TCC discovery directed to Federal, Hartford, Westchester, Zurich, and Debtors | 0.40 | 890.00 | 356.00 |
| 01/02/22 | RBRAD | Correspondence with E. Harron re: voting report and mediation | 0.30 | 1,160.00 | 348.00 |
| 01/02/22 | EHARR | Emails with R. Brady re: voting results and mediation | 0.30 | 1,105.00 | 331.50 |
| 01/03/22 | KGUER | Review deposition summary | 0.20 | 890.00 | 178.00 |

Patton, James L., Jr., Future Claimants' Representative

| | Invoice Date: | February 28, 2022 |
|---|---|---|
| | Invoice Number: | 50031209 |
| | Matter Number: | 077494.1001 |

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 01/03/22 | RBRAD | Review notice of deposition issued by Debtors and TCC re: plan voting issues | 0.80 | 1,160.00 | 928.00 |
| 01/03/22 | RBRAD | Conference with E. Harron re: plan negotiations | 0.50 | 1,160.00 | 580.00 |
| 01/03/22 | KGUER | Emails with C. Walls re: litigation matters | 0.10 | 890.00 | 89.00 |
| 01/03/22 | KGUER | Review TCC discovery directed at Chubb, Century, UMAHC and United Methodist | 0.40 | 890.00 | 356.00 |
| 01/03/22 | EHARR | Meet with R. Brady re: plan negotiations | 0.50 | 1,105.00 | 552.50 |
| 01/03/22 | KGUER | Review notice of TCC and Ad Hoc deposition | 0.20 | 890.00 | 178.00 |
| 01/03/22 | KGUER | Emails with Debtors re: new production | 0.10 | 890.00 | 89.00 |
| 01/03/22 | KGUER | Review plan supplement re: fifth plan | 0.50 | 890.00 | 445.00 |
| 01/03/22 | KGUER | Emails with court reporter re: sealed transcripts | 0.10 | 890.00 | 89.00 |
| 01/03/22 | JKOCH | Draft memo re: third party releases | 3.90 | 500.00 | 1,950.00 |
| 01/03/22 | JKOCH | Email correspondence with Reliable re: deposition transcripts | 0.10 | 500.00 | 50.00 |
| 01/03/22 | JPATT | Review mediation issues | 2.10 | 1,590.00 | 3,339.00 |
| 01/03/22 | MFRAT | Prepare incoming production for attorney review | 1.00 | 175.00 | 175.00 |
| 01/04/22 | CWALL | Research re: voting issues per request of R. Brady | 0.10 | 325.00 | 32.50 |
| 01/04/22 | RBRAD | Review TCC proposal from mediator (.4) and correspondence with J. Patton and K. Quinn re: same (.3); conference with E. Harron re: same (.2) | 0.90 | 1,160.00 | 1,044.00 |
| 01/04/22 | EHARR | Attend mediation session | 8.00 | 1,105.00 | 8,840.00 |
| 01/04/22 | RBRAD | Attend mediation | 8.10 | 1,160.00 | 9,396.00 |
| 01/04/22 | JPATT | Review and comment on latest TCC proposal | 1.10 | 1,590.00 | 1,749.00 |
| 01/04/22 | KENOS | Review and consider TCC settlement term sheet | 0.30 | 810.00 | 243.00 |
| 01/04/22 | KENOS | Assist with mediation re: JPM collateral considerations | 0.90 | 810.00 | 729.00 |
| 01/04/22 | KENOS | Review and comment on proposed Debtors' revisions to document agreement | 0.30 | 810.00 | 243.00 |
| 01/04/22 | KGUER | Review mediator report | 0.20 | 890.00 | 178.00 |
| 01/04/22 | JKOCH | Research re: BSA assets | 1.10 | 500.00 | 550.00 |
| 01/04/22 | KGUER | Review deposition notices to Omni and Debtors | 0.20 | 890.00 | 178.00 |
| 01/04/22 | JKOCH | Draft memo re: third party releases | 3.90 | 500.00 | 1,950.00 |

Patton, James L., Jr., Future Claimants' Representative

Invoice Date:       February 28, 2022
Invoice Number:       50031209
Matter Number:       077494.1001

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 01/04/22 | RBRAD | Research case law on third party plan releases | 0.40 | 1,160.00 | 464.00 |
| 01/04/22 | JKOCH | Email correspondence with R. Brady and D. Kim re: TCCK-related fees | 0.20 | 500.00 | 100.00 |
| 01/04/22 | KGUER | Review TCC deposition notice for United Methodist | 0.10 | 890.00 | 89.00 |
| 01/05/22 | RBRAD | Review Omni preliminary voting declaration | 0.30 | 1,160.00 | 348.00 |
| 01/05/22 | RBRAD | Research re: insurer settlement agreements (.3) and correspondence with E. Harron and K. Quinn re: same (.2) | 0.50 | 1,160.00 | 580.00 |
| 01/05/22 | JKOCH | Draft memo re: third party releases | 6.10 | 500.00 | 3,050.00 |
| 01/05/22 | KENOS | Assist with Plan mediation discussions (review/revisions to TCC settlement term sheet) | 0.60 | 810.00 | 486.00 |
| 01/05/22 | JPATT | Review current mediation issues and strategy for negotiations | 3.60 | 1,590.00 | 5,724.00 |
| 01/05/22 | JKOCH | Email correspondence with S. Kohut and K. Dorvilier re: case law on direct/derivative liability | 0.30 | 500.00 | 150.00 |
| 01/05/22 | EHARR | Review edits to draft plan settlement term sheet | 1.20 | 1,105.00 | 1,326.00 |
| 01/05/22 | KGUER | Emails with Debtors re: document production | 0.10 | 890.00 | 89.00 |
| 01/05/22 | RBRAD | Teleconference with J. Lauria re: mediation and plan negotiations (.4); conference with E. Harron re: same (.1) | 0.50 | 1,160.00 | 580.00 |
| 01/05/22 | KGUER | Emails with counsel re: expert reports | 0.10 | 890.00 | 89.00 |
| 01/05/22 | KGUER | Draft deposition summary | 0.50 | 890.00 | 445.00 |
| 01/05/22 | PFOSS | Transfer multiple productions to vendor for loading into Relativity | 1.70 | 165.00 | 280.50 |
| 01/05/22 | KGUER | Review TCC deposition notices re: Averill, Treacy, Kibler, Whittman, Murray, Bates, Debtors, Archer, Burnett, Lundberg, and Scarcella | 0.40 | 890.00 | 356.00 |
| 01/05/22 | JKOCH | Review emails from Debtors and other participating parties re: document productions and depositions | 0.10 | 500.00 | 50.00 |
| 01/05/22 | RBRAD | Review and comment on draft proposed term sheet with TCC and Coalition (.4) and review correspondence with mediator and Coalition counsel re: same (.2); correspondence with counsel to TCC re: same (.2) | 0.80 | 1,160.00 | 928.00 |

Patton, James L., Jr., Future Claimants' Representative

| | Invoice Date: | February 28, 2022 |
| --- | --- | --- |
| | Invoice Number: | 50031209 |
| | Matter Number: | 077494.1001 |

| Date | Initials | Description | Hours | Rate | Amount |
| --- | --- | --- | --- | --- | --- |
| 01/05/22 | RBRAD | Teleconference with E. Goodman and E. Harron re: plan mediation | 0.20 | 1,160.00 | 232.00 |
| 01/06/22 | CWALL | Update file with rebuttal reports | 0.10 | 325.00 | 32.50 |
| 01/06/22 | KGUER | Emails with counsel re: expert reports, discovery, and scheduling | 0.20 | 890.00 | 178.00 |
| 01/06/22 | KGUER | Teleconference with Debtors and counsel re: confirmation planning | 0.20 | 890.00 | 178.00 |
| 01/06/22 | AJACO | Review various plan discovery emails from participating parties | 0.10 | 720.00 | 72.00 |
| 01/06/22 | RBRAD | Review document from E. Goodman re: negotiations with TCC and certain state court counsel and compare with related document | 0.40 | 1,160.00 | 464.00 |
| 01/06/22 | KGUER | Emails with Gilbert re: experts | 0.20 | 890.00 | 178.00 |
| 01/06/22 | KGUER | Draft deposition summary and review deposition transcript | 0.80 | 890.00 | 712.00 |
| 01/06/22 | KGUER | Review insurance rebuttal expert reports | 1.20 | 890.00 | 1,068.00 |
| 01/06/22 | JKOCH | Call with K. Enos re: case status and release issues memo | 0.40 | 500.00 | 200.00 |
| 01/06/22 | RBRAD | Review revised draft term sheet from TCC (.3); attend mediation session re: same (1.7); teleconference with E. Harron re: same (.2); correspondence with J. Patton and E. Harron re: same (.4); follow-up call with D. Molton re: same (.2): follow-up call with E. Harron re: strategy re: same (.2) | 3.00 | 1,160.00 | 3,480.00 |
| 01/06/22 | JPATT | Work on ongoing negotiation strategies | 2.90 | 1,590.00 | 4,611.00 |
| 01/06/22 | KENOS | Summarize Burnett expert report (BSA Rebuttal) | 1.40 | 810.00 | 1,134.00 |
| 01/06/22 | KENOS | Call with J. Kochenash re: case update and release issues memo | 0.40 | 810.00 | 324.00 |
| 01/06/22 | KENOS | Summarize Bate expert report (BSA rebuttal) | 1.20 | 810.00 | 972.00 |
| 01/06/22 | KENOS | Review further revisions to TCC/Zalkin plan proposal | 0.30 | 810.00 | 243.00 |
| 01/06/22 | JKOCH | Review emails and rebuttal reports from participating parties submitting rebuttal reports | 0.30 | 500.00 | 150.00 |
| 01/06/22 | RBRAD | Correspondence with A. Andrews re: potential revisions to TDP | 0.20 | 1,160.00 | 232.00 |
| 01/06/22 | RBRAD | Review follow-up information re: plan voting results | 0.30 | 1,160.00 | 348.00 |

Patton, James L., Jr., Future Claimants' Representative

| | | | | Invoice Date: | February 28, 2022 |
| | | | | Invoice Number: | 50031209 |
| | | | | Matter Number: | 077494.1001 |

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/06/22 | EHARR | Work on plan term sheet edits (.5); mediation with TCC and Coalition re: plan term sheet (1.5) | 2.00 | 1,105.00 | 2,210.00 |
| 01/06/22 | JKOCH | Draft memo re: third party releases | 3.70 | 500.00 | 1,850.00 |
| 01/06/22 | JKOCH | Call with plan proponents re: confirmation issues | 0.20 | 500.00 | 100.00 |
| 01/07/22 | JKOCH | Review voting report | 0.20 | 500.00 | 100.00 |
| 01/07/22 | KGUER | Emails with R. Brady, E. Harron, K. Enos, J. Kochenash re: experts and confirmation issues | 0.20 | 890.00 | 178.00 |
| 01/07/22 | RBRAD | Conference call with J. Patton and E. Harron re: plan negotiations and strategy | 0.90 | 1,160.00 | 1,044.00 |
| 01/07/22 | AJACO | Emails from participating parties re: plan discovery | 0.10 | 720.00 | 72.00 |
| 01/07/22 | EHARR | Call with R. Brady, J. Patton, and K. Quinn re: plan negotiations and strategy | 0.80 | 1,105.00 | 884.00 |
| 01/07/22 | RBRAD | Review Certain Insurers notices of deposition | 0.30 | 1,160.00 | 348.00 |
| 01/07/22 | KGUER | Review insurance rebuttal expert reports | 2.00 | 890.00 | 1,780.00 |
| 01/07/22 | RBRAD | Review TCC status report to the Court re: voting results | 0.20 | 1,160.00 | 232.00 |
| 01/07/22 | RBRAD | Correspondence with K. Enos re: rebuttal expert reports | 0.20 | 1,160.00 | 232.00 |
| 01/07/22 | EHARR | Call with J. Patton and R. Brady re: plan mediation (.9); call with D. Molton, E. Goodman, J. Bjork, T. Gallagher, R. Brady, and K. Quinn re: same (1.0); call with T. Patterson, R. Brady, D. Molton, and D. Grassgreen re: same (1.5); review term sheet edits re: same (2.0) | 5.40 | 1,105.00 | 5,967.00 |
| 01/07/22 | CWALL | Provide rebuttal reports to Ankura | 0.20 | 325.00 | 65.00 |
| 01/07/22 | RBRAD | Attend mediation session re: chapter 11 plan | 1.00 | 1,160.00 | 1,160.00 |
| 01/07/22 | KGUER | Review voting report and discovery | 0.30 | 890.00 | 267.00 |
| 01/07/22 | RBRAD | Conference call with D. Grassgreen, T. Patterson, E. Goodman, and E. Harron re: plan negotiations (1.5) and follow-up call with T. Gallagher re: same (.4) (2x) | 1.90 | 1,160.00 | 2,204.00 |
| 01/07/22 | RBRAD | Conference call with J. Patton, E. Harron, and K. Quinn re: plan negotiations and strategy | 0.60 | 1,160.00 | 696.00 |
| 01/07/22 | JPATT | Teleconference with R. Brady and E. Harron re: plan negotiations and strategy | 0.90 | 1,590.00 | 1,431.00 |
| 01/07/22 | JPATT | Call with R. Brady, E. Harron, and K. Quinn re: plan negotiations and strategy | 0.80 | 1,590.00 | 1,272.00 |

Patton, James L., Jr., Future Claimants' Representative

| | | Invoice Date: | February 28, 2022 |
|---|---|---|---|
| | | Invoice Number: | 50031209 |
| | | Matter Number: | 077494.1001 |

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 01/07/22 | JPATT | Work on ongoing negotiation strategies | 2.40 | 1,590.00 | 3,816.00 |
| 01/07/22 | KENOS | Summarize Williams expert report (BSA rebuttal) | 0.80 | 810.00 | 648.00 |
| 01/07/22 | KENOS | Summarize Durbin expert report (BSA rebuttal) | 0.50 | 810.00 | 405.00 |
| 01/07/22 | KENOS | Summarize Scarcella expert report (BSA rebuttal) | 0.60 | 810.00 | 486.00 |
| 01/07/22 | KENOS | Summarize Murray expert report (BSA rebuttal) | 0.70 | 810.00 | 567.00 |
| 01/07/22 | KENOS | Summarize Whittman expert report (BSA rebuttal) | 1.10 | 810.00 | 891.00 |
| 01/07/22 | KENOS | Summarize Gutzler expert report (BSA rebuttal) | 0.90 | 810.00 | 729.00 |
| 01/07/22 | KENOS | Summarize Bitar expert report (Insurer rebuttal) | 0.50 | 810.00 | 405.00 |
| 01/07/22 | KENOS | Summarize Archer expert report (BSA rebuttal) | 0.70 | 810.00 | 567.00 |
| 01/07/22 | PFOSS | Transfer multiple productions to vendor for loading into Relativity | 1.50 | 165.00 | 247.50 |
| 01/07/22 | KGUER | Emails with Debtors and counsel re: document production and voting | 0.20 | 890.00 | 178.00 |
| 01/08/22 | KGUER | Review claimants' firm's discovery responses | 1.10 | 890.00 | 979.00 |
| 01/08/22 | RBRAD | Correspondence with T. Gallagher re: mediation (.3) and correspondence with E. Harron and K. Quinn re: same (.1) | 0.40 | 1,160.00 | 464.00 |
| 01/08/22 | KGUER | Emails with E. Harron re: confirmation issues | 0.10 | 890.00 | 89.00 |
| 01/08/22 | KGUER | Emails with Debtors and participating parties re: discovery responses, deposition scheduling, and production issues | 0.20 | 890.00 | 178.00 |
| 01/08/22 | KGUER | Review deposition schedule | 0.20 | 890.00 | 178.00 |
| 01/08/22 | KGUER | Review Insurers' notices of deposition | 0.30 | 890.00 | 267.00 |
| 01/08/22 | RBRAD | Correspondence with E. Harron re: research needed for continued mediation | 0.20 | 1,160.00 | 232.00 |
| 01/09/22 | RBRAD | Teleconference with T. Gallagher re: plan mediation (.2); correspondence with E. Harron re: same (.2); follow-up correspondence with T. Gallagher and E. Harron re: same (.2) | 0.60 | 1,160.00 | 696.00 |

Patton, James L., Jr., Future Claimants' Representative

Invoice Date: February 28, 2022
Invoice Number: 50031209
Matter Number: 077494.1001

| **Date** | **Initials** | **Description** | **Hours** | **Rate** | **Amount** |
|---|---|---|---|---|---|
| 01/09/22 | RBRAD | Conference call with E. Harron, K. Enos, and K. Guerke re: mediation and plan negotiations (.5); correspondence with Debtors' counsel re: follow-up information requests (.1) and review certain documents in preparation for mediation (.3) | 0.90 | 1,160.00 | 1,044.00 |
| 01/09/22 | EHARR | Call with R. Brady, K. Enos, and K. Guerke re: plan mediations (.5); call with D. Grassgreen, Zalkin, and D. Bussel re: same (1.0); call with W. Sunderland re: same (.4); review bankruptcy case law re: same (.3); emails with D. Bussel re: same (.4); review draft term sheet re: same (.9) | 3.50 | 1,105.00 | 3,867.50 |
| 01/09/22 | KENOS | Call with E. Harron, R. Brady, and K. Guerke re: release issues | 0.60 | 810.00 | 486.00 |
| 01/10/22 | KGUER | Meet with E. Harron re: mediation issues | 0.20 | 890.00 | 178.00 |
| 01/10/22 | JKOCH | Email correspondence with K. Enos re: third party releases | 0.10 | 500.00 | 50.00 |
| 01/10/22 | KGUER | Meet with K. Enos re: litigation and confirmation issues | 0.40 | 890.00 | 356.00 |
| 01/10/22 | JKOCH | Call with K. Guerke, K. Enos, M. Neely, R. Jennings, H. Winstead, and E. Grim re: expert depositions | 0.40 | 500.00 | 200.00 |
| 01/10/22 | KGUER | Review deposition calendar and scheduling issues | 0.30 | 890.00 | 267.00 |
| 01/10/22 | KENOS | Confer with K. Guerke and J. Kochenash re: release issues (derivative/direct considerations) | 0.40 | 810.00 | 324.00 |
| 01/10/22 | KGUER | Meet with Gilbert re: expert issues | 0.50 | 890.00 | 445.00 |
| 01/10/22 | KENOS | Research re: channeling injunction limits (derivative/direct claim issues) | 4.40 | 810.00 | 3,564.00 |
| 01/10/22 | KGUER | Teleconference with Gilbert team, K. Enos and J. Kochenash re: mediation issues | 0.40 | 890.00 | 356.00 |
| 01/10/22 | KGUER | Emails with Gilbert re: expert discovery | 0.10 | 890.00 | 89.00 |
| 01/10/22 | KGUER | Emails with Debtors and parties re: depositions | 0.20 | 890.00 | 178.00 |
| 01/10/22 | KENOS | Review plan, disclosure statement and other case-related pleadings re: release issues | 1.30 | 810.00 | 1,053.00 |
| 01/10/22 | RBRAD | Teleconference with E. Goodman re: plan mediation strategy | 0.50 | 1,160.00 | 580.00 |

Patton, James L., Jr., Future Claimants' Representative

| | Invoice Date: | February 28, 2022 |
|---|---|---|
| | Invoice Number: | 50031209 |
| | Matter Number: | 077494.1001 |

| **Date** | **Initials** | **Description** | **Hours** | **Rate** | **Amount** |
|---|---|---|---|---|---|
| 01/10/22 | EHARR | Call with D. Molton, K. Quinn, R. Brady, and G. Le Chevalier (.7), emails with E. Goodman (.4); emails with K. Quinn, (.4), emails with R. Brady (.4), and review revised TCC term sheet (.5) re: plan mediation | 2.40 | 1,105.00 | 2,652.00 |
| 01/10/22 | RBRAD | Teleconference with J. Lauria re: mediation strategy (.4); correspondence with J. Patton, E. Harron, and K. Quinn re: same (.3); follow-up correspondence with J. Lauria re: same (.1) | 0.80 | 1,160.00 | 928.00 |
| 01/10/22 | JPATT | Review email from R. Brady; email to R. Brady, E. Harron and K. Quinn re: negotiations | 0.10 | 1,590.00 | 159.00 |
| 01/10/22 | JPATT | Work on ongoing negotiation strategy | 2.70 | 1,590.00 | 4,293.00 |
| 01/10/22 | CWALL | Update file with discovery responses | 0.70 | 325.00 | 227.50 |
| 01/10/22 | KENOS | Call with Gilbert team, K. Guerke, and J. Kochenash re: deposition preparations and scheduling | 0.50 | 810.00 | 405.00 |
| 01/10/22 | JKOCH | Call with K. Enos and K. Guerke re: derivative/direct liability analysis | 0.40 | 500.00 | 200.00 |
| 01/10/22 | PFOSS | Transfer multiple productions to vendor for loading into Relativity | 0.70 | 165.00 | 115.50 |
| 01/10/22 | RBRAD | Review potential plan settlement proposal from Coalition (.2); conference with E. Harron re: same (.2) and correspondence with E. Goodman, D. Molton, K. Quinn, and E. Harron re: same (.5) | 0.90 | 1,160.00 | 1,044.00 |
| 01/10/22 | RBRAD | Conference call with D. Molton, E. Goodman, G. Le Chevalier, E. Harron, and K. Quinn re: plan mediation strategy | 0.70 | 1,160.00 | 812.00 |
| 01/11/22 | CWALL | Work on collecting deposition transcripts for Gilbert | 0.30 | 325.00 | 97.50 |
| 01/11/22 | KENOS | Summarize Cordell expert report (TCJC rebuttal expert) | 0.60 | 810.00 | 486.00 |
| 01/11/22 | CWALL | Update file with discovery responses | 0.20 | 325.00 | 65.00 |
| 01/11/22 | RBRAD | Review additional voting discovery propounded by TCC on the Debtors and Omni as balloting agent | 0.40 | 1,160.00 | 464.00 |
| 01/11/22 | KGUER | Meet with R. Brady and E. Harron re: mediation issues | 0.20 | 890.00 | 178.00 |
| 01/11/22 | KGUER | Review Debtors' objection on status report re: voting | 0.40 | 890.00 | 356.00 |

Patton, James L., Jr., Future Claimants' Representative

| | | Invoice Date: | February 28, 2022 |
|---|---|---|---|
| | | Invoice Number: | 50031209 |
| | | Matter Number: | 077494.1001 |

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 01/11/22 | KENOS | Research re: scope of channeling injunction (includes review of expert reports and deposition transcripts and related exhibits) | 3.60 | 810.00 | 2,916.00 |
| 01/11/22 | KGUER | Emails with Debtors and counsel re: depositions and scheduling | 0.30 | 890.00 | 267.00 |
| 01/11/22 | KENOS | Review and consider BSA statement on plan and voting results | 0.20 | 810.00 | 162.00 |
| 01/11/22 | RBRAD | Review and consider Debtors' response to TCC "status report" on plan voting (including review of certain related materials) | 0.90 | 1,160.00 | 1,044.00 |
| 01/11/22 | JPATT | Work on mediation issues | 2.10 | 1,590.00 | 3,339.00 |
| 01/11/22 | KGUER | Review pleadings, agreements, transcripts and analysis re: mediation and legal issues | 2.00 | 890.00 | 1,780.00 |
| 01/11/22 | KGUER | Review deposition notices | 0.20 | 890.00 | 178.00 |
| 01/11/22 | JKOCH | Research re: direct/derivative liability | 1.10 | 500.00 | 550.00 |
| 01/11/22 | RBRAD | Review and consider further revised term sheet from TCC (2x) | 0.70 | 1,160.00 | 812.00 |
| 01/11/22 | KENOS | Summarize Horewitz expert report (TCJC rebuttal) | 0.50 | 810.00 | 405.00 |
| 01/11/22 | JKOCH | Review TCC "status report" and Debtors' response to same | 0.40 | 500.00 | 200.00 |
| 01/11/22 | AJACO | Review emails from participating parties re: confirmation discovery | 0.10 | 720.00 | 72.00 |
| 01/11/22 | EHARR | Review BSA statement re: plan confirmation | 0.40 | 1,105.00 | 442.00 |
| 01/11/22 | KGUER | Teleconference with Debtors and counsel re: deposition scheduling | 0.60 | 890.00 | 534.00 |
| 01/11/22 | KGUER | Review BSA deposition schedule draft | 0.30 | 890.00 | 267.00 |
| 01/11/22 | RBRAD | Prepare for mediation session (review document production and notes) | 1.60 | 1,160.00 | 1,856.00 |
| 01/11/22 | EHARR | Review TCC term sheet re: mediation | 0.50 | 1,105.00 | 552.50 |
| 01/12/22 | KGUER | Review deposition notices, TCC status report, and updated deposition calendar | 0.60 | 890.00 | 534.00 |
| 01/12/22 | KGUER | Review motion for protective order | 0.20 | 890.00 | 178.00 |
| 01/12/22 | RBRAD | Attend mediation session | 7.80 | 1,160.00 | 9,048.00 |
| 01/12/22 | KGUER | Emails with K. Enos and J. Kochenash re: depositions, complaint, and mediation issue memo | 0.40 | 890.00 | 356.00 |
| 01/12/22 | KENOS | Summarize Kolman expert report (TCC rebuttal expert) | 0.50 | 810.00 | 405.00 |
| 01/12/22 | KENOS | Review and revise memo re: summary of expert rebuttal reports | 0.60 | 810.00 | 486.00 |

Patton, James L., Jr., Future Claimants' Representative

| | | Invoice Date: | February 28, 2022 |
| Invoice Number: | 50031209 |
| Matter Number: | 077494.1001 |

| **Date** | **Initials** | **Description** | **Hours** | **Rate** | **Amount** |
|---|---|---|---|---|---|
| 01/12/22 | KENOS | Summarize BRG expert report (TCC rebuttal expert) | 0.60 | 810.00 | 486.00 |
| 01/12/22 | KGUER | Emails with Debtors and counsel re: discovery and depositions | 0.20 | 890.00 | 178.00 |
| 01/12/22 | KGUER | Review and revise memo re: mediation issues | 0.50 | 890.00 | 445.00 |
| 01/12/22 | CWALL | Work on collecting deposition transcripts for Gilbert | 0.90 | 325.00 | 292.50 |
| 01/12/22 | RBRAD | Prepare for plan mediation (including reviewing potential term sheet strategies and resolutions and correspondence with E. Harron and K. Quinn re: same) | 1.20 | 1,160.00 | 1,392.00 |
| 01/12/22 | JPATT | Work on mediation issues | 3.80 | 1,590.00 | 6,042.00 |
| 01/12/22 | JKOCH | Review and comment on draft outline re: channeling injunction | 0.50 | 500.00 | 250.00 |
| 01/12/22 | EHARR | Attend mediation | 7.00 | 1,105.00 | 7,735.00 |
| 01/12/22 | JKOCH | Email correspondence with C. Walls re: depositions | 0.10 | 500.00 | 50.00 |
| 01/12/22 | KGUER | Review expert reports and prepare for expert depositions | 0.90 | 890.00 | 801.00 |
| 01/12/22 | KENOS | Prepare memo re: scope of channeling injunction | 2.40 | 810.00 | 1,944.00 |
| 01/12/22 | AJACO | Emails with participating parties re: confirmation discovery | 0.10 | 720.00 | 72.00 |
| 01/12/22 | KENOS | Summarize Conte expert report (TCC rebuttal expert) | 0.60 | 810.00 | 486.00 |
| 01/12/22 | JKOCH | Research re: estimation of abuse claim liability | 1.20 | 500.00 | 600.00 |
| 01/13/22 | KGUER | Emails with K. Enos and J. Kochenash re: expert depositions | 0.30 | 890.00 | 267.00 |
| 01/13/22 | KGUER | Emails with Ankura re: consulting | 0.10 | 890.00 | 89.00 |
| 01/13/22 | KGUER | Review expert reports and expert reliance materials in preparation for expert depositions | 4.50 | 890.00 | 4,005.00 |
| 01/13/22 | RBRAD | Conference with E. Harron, K. Quinn, and A. Andrews re: mediation issues and strategy | 0.40 | 1,160.00 | 464.00 |
| 01/13/22 | KGUER | Meet with Debtors and coalition re: confirmation | 0.20 | 890.00 | 178.00 |
| 01/13/22 | PFOSS | Transfer multiple productions to vendor for loading into Relativity | 0.50 | 165.00 | 82.50 |
| 01/13/22 | RBRAD | Attend mediation | 8.20 | 1,160.00 | 9,512.00 |
| 01/13/22 | KGUER | Review discovery to and from Insurers | 0.20 | 890.00 | 178.00 |
| 01/13/22 | KENOS | Further revise summary memo re: expert rebuttal reports | 0.90 | 810.00 | 729.00 |

Patton, James L., Jr., Future Claimants' Representative

| | | Invoice Date: | February 28, 2022 |
|---|---|---|---|
| | | Invoice Number: | 50031209 |
| | | Matter Number: | 077494.1001 |

| **Date** | **Initials** | **Description** | **Hours** | **Rate** | **Amount** |
|---|---|---|---|---|---|
| 01/13/22 | EHARR | Attend mediation | 7.00 | 1,105.00 | 7,735.00 |
| 01/13/22 | JKOCH | Call with plan proponents re: depositions and confirmation issues | 0.10 | 500.00 | 50.00 |
| 01/13/22 | JKOCH | Email correspondence (multiple) with N. DeLuca re: expert reports (.4); research re: expert reliance materials (.6) | 1.00 | 500.00 | 500.00 |
| 01/13/22 | JKOCH | Research re: estimation of abuse claim liability | 0.80 | 500.00 | 400.00 |
| 01/13/22 | KGUER | Emails with Debtors and counsel re: experts and deposition scheduling | 0.20 | 890.00 | 178.00 |
| 01/13/22 | JPATT | Work on mediation issues | 3.20 | 1,590.00 | 5,088.00 |
| 01/14/22 | KENOS | Review memo re: plan insurance findings | 0.30 | 810.00 | 243.00 |
| 01/14/22 | RBRAD | Review memo from Gilbert re: assignment of insurance rights to trust | 0.30 | 1,160.00 | 348.00 |
| 01/14/22 | KENOS | Further revise memo summarizing expert rebuttal reports | 1.10 | 810.00 | 891.00 |
| 01/14/22 | KENOS | Review hearing transcripts re: estimation issues and confer with J. Kochenash re: same | 0.60 | 810.00 | 486.00 |
| 01/14/22 | RBRAD | Review updated confirmation discovery calendar | 0.20 | 1,160.00 | 232.00 |
| 01/14/22 | RBRAD | Review status report filed by Certain Insurers | 0.20 | 1,160.00 | 232.00 |
| 01/14/22 | KENOS | Prepare summary of Whittman rebuttal report (BSA) re: feasibility | 0.90 | 810.00 | 729.00 |
| 01/14/22 | AJACO | Emails from participating parties re: confirmation discovery | 0.10 | 720.00 | 72.00 |
| 01/14/22 | JPATT | Work on mediation issues | 2.10 | 1,590.00 | 3,339.00 |
| 01/14/22 | KENOS | Call with J. Kochenash and K. Guerke re: expert deposition coverage and issues | 0.80 | 810.00 | 648.00 |
| 01/14/22 | JKOCH | Review Insurers' status update to Court | 0.10 | 500.00 | 50.00 |
| 01/14/22 | RBRAD | Review memo from J. Kochenash re: Debtors' statements in response to TCC's status report to Court re: plan confirmation | 0.20 | 1,160.00 | 232.00 |
| 01/14/22 | RBRAD | Review additional deposition notices re: plan voting | 0.20 | 1,160.00 | 232.00 |
| 01/14/22 | RBRAD | Review correspondence between counsel to K. Rothweiler and counsel to Certain Insurers re: Rothweiler deposition | 0.20 | 1,160.00 | 232.00 |

Patton, James L., Jr., Future Claimants' Representative

| | Invoice Date: | February 28, 2022 |
|---|---|---|
| | Invoice Number: | 50031209 |
| | Matter Number: | 077494.1001 |

| **Date** | **Initials** | **Description** | **Hours** | **Rate** | **Amount** |
|---|---|---|---|---|---|
| 01/14/22 | RBRAD | Correspondence with E. Goodman and G. Le Chevalier re: Hartford settlement agreement | 0.20 | 1,160.00 | 232.00 |
| 01/14/22 | KGUER | Emails with K. Enos and J. Kochenash re: depositions and pro se complaint | 0.20 | 890.00 | 178.00 |
| 01/14/22 | KENOS | Review Debtors' comments to Century settlement agreement | 0.30 | 810.00 | 243.00 |
| 01/14/22 | KGUER | Review amended deposition notices and scheduling issues | 0.30 | 890.00 | 267.00 |
| 01/14/22 | KGUER | Review expert reports and expert deposition scheduling, and prepare for expert depositions | 2.50 | 890.00 | 2,225.00 |
| 01/14/22 | KGUER | Teleconferences with K. Enos and J. Kochenash re: experts and confirmation issues | 0.70 | 890.00 | 623.00 |
| 01/14/22 | JKOCH | Review emails from participating parties re: depositions and expert reports (.2); review, analyze, and summarize Kibler expert report (1.4); call with K. Enos and K. Guerke re: discovery and depositions (.6); email correspondence (multiple) with M. Neely re: expert depositions (.2) | 2.40 | 500.00 | 1,200.00 |
| 01/14/22 | KGUER | Review research on confirmation issue | 0.30 | 890.00 | 267.00 |
| 01/14/22 | JKOCH | Research re: estimation of abuse claim liability | 2.70 | 500.00 | 1,350.00 |
| 01/14/22 | KGUER | Emails with E. Harron re: depositions | 0.10 | 890.00 | 89.00 |
| 01/16/22 | KGUER | Emails with Gilbert re: depositions and experts | 0.20 | 890.00 | 178.00 |
| 01/16/22 | KGUER | Teleconference with Debtors and counsel re: deposition scheduling | 0.30 | 890.00 | 267.00 |
| 01/16/22 | KGUER | Review Insurers' status report | 0.20 | 890.00 | 178.00 |
| 01/16/22 | RBRAD | Correspondence with E. Grim, E. Harron, and K. Quinn re: Bates rebuttal report | 0.20 | 1,160.00 | 232.00 |
| 01/16/22 | KGUER | Emails with Debtors and counsel re: 1/18/22 hearing, discovery, and scheduling | 2.00 | 890.00 | 1,780.00 |
| 01/16/22 | KGUER | Review updated deposition schedule | 0.20 | 890.00 | 178.00 |
| 01/17/22 | RBRAD | Review summary of expert rebuttal reports | 1.20 | 1,160.00 | 1,392.00 |

Patton, James L., Jr., Future Claimants' Representative

| | Invoice Date: | February 28, 2022 |
|---|---|---|
| | Invoice Number: | 50031209 |
| | Matter Number: | 077494.1001 |

| **Date** | **Initials** | **Description** | **Hours** | **Rate** | **Amount** |
|---|---|---|---|---|---|
| 01/17/22 | RBRAD | Conference call with E. Harron, K. Enos, K. Guerke, K. Quinn, and E. Grim re: strategy in connection with rebuttal expert reports (.9) and follow-up call with E. Harron re: same and case strategy (.5) | 1.40 | 1,160.00 | 1,624.00 |
| 01/17/22 | JPATT | Mediation issue review | 3.60 | 1,590.00 | 5,724.00 |
| 01/17/22 | RBRAD | Review Bates rebuttal report | 3.20 | 1,160.00 | 3,712.00 |
| 01/17/22 | RBRAD | Correspondence with D. Molton, E. Goodman, K. Quinn, E. Harron, J. Schulman, and T. Gallagher re: continued confirmation mediation | 0.50 | 1,160.00 | 580.00 |
| 01/17/22 | RBRAD | Review further updated confirmation discovery calendar | 0.20 | 1,160.00 | 232.00 |
| 01/17/22 | KGUER | Teleconference with K. Quinn, E. Grim, K. Enos, E. Harron, and R. Brady re: rebuttal and expert issues | 0.90 | 890.00 | 801.00 |
| 01/17/22 | EHARR | Review Bates rebuttal report | 3.50 | 1,105.00 | 3,867.50 |
| 01/17/22 | EHARR | Review summary of expert rebuttal reports | 1.00 | 1,105.00 | 1,105.00 |
| 01/17/22 | EHARR | Call with R. Brady re: plan mediation strategy | 0.50 | 1,105.00 | 552.50 |
| 01/17/22 | EHARR | Call with K. Quinn, E. Grim, K. Enos, R. Brady, and K. Guerke re: confirmation strategy | 0.90 | 1,105.00 | 994.50 |
| 01/17/22 | KENOS | Call with E. Harron, R. Brady, K. Guerke, E. Grim, and K. Quinn re: Bates report | 0.90 | 810.00 | 729.00 |
| 01/17/22 | KENOS | Emails with D. Hogan re: Rothweiler deposition | 0.20 | 810.00 | 162.00 |
| 01/17/22 | RBRAD | Review documents in preparation for mediation | 0.40 | 1,160.00 | 464.00 |
| 01/17/22 | JKOCH | Email correspondence with E. Harron re: confirmation issues | 0.20 | 500.00 | 100.00 |
| 01/17/22 | KGUER | Emails with Debtors re: production | 0.10 | 890.00 | 89.00 |
| 01/17/22 | KGUER | Emails with E. Harron, A. Jacobs and K. Enos re: litigation issues, depositions, and experts | 0.30 | 890.00 | 267.00 |
| 01/17/22 | JKOCH | Emails among participating parties re: depositions and discovery | 0.20 | 500.00 | 100.00 |
| 01/17/22 | KGUER | Attend deposition of expert Burnett | 7.10 | 890.00 | 6,319.00 |
| 01/17/22 | KGUER | Review expert report summaries | 0.40 | 890.00 | 356.00 |

Patton, James L., Jr., Future Claimants' Representative

| | | Invoice Date: | February 28, 2022 |
| | | Invoice Number: | 50031209 |
| | | Matter Number: | 077494.1001 |

| **Date** | **Initials** | **Description** | **Hours** | **Rate** | **Amount** |
|---|---|---|---|---|---|
| 01/17/22 | AJACO | Emails with K. Guerke and K. Enos re: expert report analysis (.1); research precedent re: motion to strike expert reports (.6) | 0.70 | 720.00 | 504.00 |
| 01/18/22 | KGUER | Review expert reports and prepare for expert depositions | 4.30 | 890.00 | 3,827.00 |
| 01/18/22 | KGUER | Emails with K. Enos, A. Jacobs, and J. Kochenash re: expert depositions and expert preparation | 0.30 | 890.00 | 267.00 |
| 01/18/22 | KGUER | Meet with J. Kochenash re: expert deposition preparation | 0.50 | 890.00 | 445.00 |
| 01/18/22 | RBRAD | Review final voting declaration and report | 0.90 | 1,160.00 | 1,044.00 |
| 01/18/22 | EHARR | Review creditor and insurer plan comments re: mediation | 1.00 | 1,105.00 | 1,105.00 |
| 01/18/22 | KDORV | Emails with K. Guerke, K. Enos, A. Jacobs, and J. Brooks re: Bates rebuttal report | 0.10 | 450.00 | 45.00 |
| 01/18/22 | CWALL | Confer with P. McGlinchey (Gilbert) and J. Kochenash re: motion of D. Huddleston to appear pro hac vice; coordinate payment of filing fee, file motion, and upload proposed order | 0.50 | 325.00 | 162.50 |
| 01/18/22 | JKOCH | Conference with K. Enos re: confirmation issues | 0.30 | 500.00 | 150.00 |
| 01/18/22 | KDORV | Call with K. Guerke, A. Jacobs, and J. Brooks re: motion to strike Bates rebuttal report | 0.40 | 450.00 | 180.00 |
| 01/18/22 | KGUER | Review Omni voting declaration | 0.30 | 890.00 | 267.00 |
| 01/18/22 | KGUER | Review letter re: Hartford deposition | 0.10 | 890.00 | 89.00 |
| 01/18/22 | RBRAD | Attend mediation | 7.00 | 1,160.00 | 8,120.00 |
| 01/18/22 | KGUER | Review deposition notices and Insurers' response to status report | 0.20 | 890.00 | 178.00 |
| 01/18/22 | JKOCH | Research re: cramdown | 0.80 | 500.00 | 400.00 |
| 01/18/22 | KGUER | Meet with E. Harron, K. Enos, J. Kochenash, and R. Brady re: confirmation preparation | 0.50 | 890.00 | 445.00 |
| 01/18/22 | KGUER | Teleconference with A. Jacobs, J. Brooks, and K. Dorvilier re: Bates rebuttal report | 0.90 | 890.00 | 801.00 |
| 01/18/22 | KDORV | Review and analyze expert reports in connection with plan confirmation | 5.70 | 450.00 | 2,565.00 |
| 01/18/22 | AJACO | Review/analyze Bates rebuttal report and related issues (7.1); call with K. Guerke, J. Brooks, and K. Dorvilier re: same (.5) | 7.60 | 720.00 | 5,472.00 |

Patton, James L., Jr., Future Claimants' Representative

| | Invoice Date: | February 28, 2022 |
|---|---|---|
| | Invoice Number: | 50031209 |
| | Matter Number: | 077494.1001 |

| **Date** | **Initials** | **Description** | **Hours** | **Rate** | **Amount** |
|---|---|---|---|---|---|
| 01/18/22 | JBROO | Confer with K. Guerke, A. Jacobs and K. Dorvilier re: Bates rebuttal report | 0.50 | 450.00 | 225.00 |
| 01/18/22 | KENOS | Review and consider Gilbert research re: third party releases (.3) and confer with J. Kochenash re: same (.3) | 0.60 | 810.00 | 486.00 |
| 01/18/22 | KENOS | Review Claro and Bates expert reports re: confirmation hearing evidentiary issues | 1.60 | 810.00 | 1,296.00 |
| 01/18/22 | JKOCH | Conference with K. Guerke re: expert depositions | 0.50 | 500.00 | 250.00 |
| 01/18/22 | JPATT | Work on mediation issues | 3.30 | 1,590.00 | 5,247.00 |
| 01/18/22 | SKOHU | Correspondence with R. Brady re: Medicare reporting language | 0.20 | 810.00 | 162.00 |
| 01/19/22 | KGUER | Emails with J. Kochenash, E. Harron, R. Brady re: deposition preparation and notices | 0.30 | 890.00 | 267.00 |
| 01/19/22 | EHARR | Call with K. Enos, K. Guerke, E. Grim, and R. Jennings re: confirmation depositions | 0.40 | 1,105.00 | 442.00 |
| 01/19/22 | KGUER | Teleconference with A. Jacobs, K. Dorvilier, and J. Brooks re: expert reports | 0.70 | 890.00 | 623.00 |
| 01/19/22 | KGUER | Emails with Gilbert re: deposition preparation | 0.20 | 890.00 | 178.00 |
| 01/19/22 | KGUER | Attend deposition of TCC/Kennedy | 4.20 | 890.00 | 3,738.00 |
| 01/19/22 | JKOCH | Prepare notice of E. Treacy deposition and serve same on participating parties | 0.20 | 500.00 | 100.00 |
| 01/19/22 | RBRAD | Review Ankura analysis re: confirmation issue | 0.30 | 1,160.00 | 348.00 |
| 01/19/22 | KGUER | Review notice of deposition re: Treacy | 0.10 | 890.00 | 89.00 |
| 01/19/22 | RBRAD | Emails with E. Harron re: plan mediation | 0.30 | 1,160.00 | 348.00 |
| 01/19/22 | KGUER | Meet with K. Enos, E. Harron, E. Grim, and R. Jennings re: expert depositions | 0.50 | 890.00 | 445.00 |
| 01/19/22 | EHARR | Review expert reports re: confirmation | 1.50 | 1,105.00 | 1,657.50 |
| 01/19/22 | KGUER | Review letter to Court re: scope of discovery | 0.20 | 890.00 | 178.00 |
| 01/19/22 | CWALL | Confer with A. Jacobs re: availability of expert reports | 0.10 | 325.00 | 32.50 |
| 01/19/22 | RBRAD | Attend mediation | 8.20 | 1,160.00 | 9,512.00 |
| 01/19/22 | CWALL | Update file with replacement deposition transcript for W. Sugden | 0.10 | 325.00 | 32.50 |
| 01/19/22 | JBROO | Research re: motion to strike (5.9); call with K. Guerke, A. Jacobs and K. Dorvilier re: strategy of same (.7) | 6.60 | 450.00 | 2,970.00 |

Patton, James L., Jr., Future Claimants' Representative

| | | Invoice Date: | February 28, 2022 |
| --- | --- | --- | --- |
| | | Invoice Number: | 50031209 |
| | | Matter Number: | 077494.1001 |

| **Date** | **Initials** | **Description** | **Hours** | **Rate** | **Amount** |
| --- | --- | --- | --- | --- | --- |
| 01/19/22 | KDORV | Meet with A. Jacobs re: expert reports produced in connection with plan confirmation | 0.20 | 450.00 | 90.00 |
| 01/19/22 | KDORV | Review and analyze expert reports in connection with plan confirmation | 4.10 | 450.00 | 1,845.00 |
| 01/19/22 | RBRAD | Conference with J. Lauria re: plan mediation issues and strategy | 0.30 | 1,160.00 | 348.00 |
| 01/19/22 | EHARR | Calls with R. Brady re: plan mediation (.5); emails with K. Quinn and R. Brady re: same (.5) | 1.00 | 1,105.00 | 1,105.00 |
| 01/19/22 | MFRAT | Review report from DLS and correspondence with J. Kochenash re: duplicate Bates numbers from Debtors' productions | 0.50 | 175.00 | 87.50 |
| 01/19/22 | JKOCH | Email correspondence with A. Jacobs re: Claro expert report | 0.30 | 500.00 | 150.00 |
| 01/19/22 | JPATT | Work on mediation issues | 3.80 | 1,590.00 | 6,042.00 |
| 01/19/22 | KGUER | Emails with Ankura re: deposition preparation | 0.10 | 890.00 | 89.00 |
| 01/19/22 | KDORV | Call with K. Guerke, A. Jacobs, and J. Brooks re: motion to strike expert report | 0.70 | 450.00 | 315.00 |
| 01/19/22 | KGUER | Review research on legal issues and analysis | 0.20 | 890.00 | 178.00 |
| 01/19/22 | KGUER | Review expert reports and prepare for expert depositions | 2.50 | 890.00 | 2,225.00 |
| 01/19/22 | JKOCH | Review and analyze Bates reports | 2.40 | 500.00 | 1,200.00 |
| 01/19/22 | AJACO | Review/analyze issues re: Bates rebuttal report (4.7) and draft motion re: same (7.9); call with K. Guerke, K. Enos, K. Dorvilier, J. Brooks re: Bates rebuttal report (.7); discuss Bates rebuttal report with K. Dorvilier (.2); | 13.50 | 720.00 | 9,720.00 |
| 01/19/22 | KENOS | Research re: third party release proof requirements | 1.10 | 810.00 | 891.00 |
| 01/19/22 | KENOS | Review TCC independent reviewer option term sheet | 0.30 | 810.00 | 243.00 |
| 01/19/22 | KENOS | Confer with K. Guerke re: motion to strike expert report | 0.20 | 810.00 | 162.00 |
| 01/19/22 | KENOS | Attend Amala deposition re: voting issues | 3.30 | 810.00 | 2,673.00 |
| 01/19/22 | KENOS | Call with K. Guerke, E. Gilbert, and R. Jennings re: expert report issues and considerations | 0.50 | 810.00 | 405.00 |
| 01/19/22 | KDORV | Emails with K. Guerke, A. Jacobs, and J. Brooks re: expert reports produced in connection with plan confirmation | 0.10 | 450.00 | 45.00 |

Patton, James L., Jr., Future Claimants' Representative

| | Invoice Date: | February 28, 2022 |
| --- | --- | --- |
| | Invoice Number: | 50031209 |
| | Matter Number: | 077494.1001 |

| Date | Initials | Description | Hours | Rate | Amount |
| --- | --- | --- | --- | --- | --- |
| 01/19/22 | CWALL | Confer with J. Kochenash re: FCR's notice of deposition of Eileen Treacy; finalize and file same | 0.40 | 325.00 | 130.00 |
| 01/20/22 | KDORV | Meet with Ankura, Gilbert team, and YCST Team re: expert reports and depositions | 0.60 | 450.00 | 270.00 |
| 01/20/22 | JPATT | Work on mediation issues | 3.30 | 1,590.00 | 5,247.00 |
| 01/20/22 | KGUER | Attend deposition of Dr. Treacy | 5.00 | 890.00 | 4,450.00 |
| 01/20/22 | KGUER | Review expert reports and reliance material, prepare for expert depositions | 2.00 | 890.00 | 1,780.00 |
| 01/20/22 | JKOCH | Call with YCST, Gilbert, and Ankura teams re: expert reports and depositions | 0.50 | 500.00 | 250.00 |
| 01/20/22 | JBROO | Research re: motion to strike Bates report | 6.40 | 450.00 | 2,880.00 |
| 01/20/22 | JKOCH | Email correspondence with participating parties re: expert reports and depositions | 0.20 | 500.00 | 100.00 |
| 01/20/22 | JKOCH | Review and analyze Bates reports (3.8); email correspondence with YCST, Gilbert, and Ankura teams re: revised Bates report (.1) | 3.90 | 500.00 | 1,950.00 |
| 01/20/22 | KGUER | Meet with K. Dorvilier and A. Jacobs re: Bates rebuttal report | 0.30 | 890.00 | 267.00 |
| 01/20/22 | JBROO | Research re: motion for leave to file sur-reply to expert report | 3.40 | 450.00 | 1,530.00 |
| 01/20/22 | KDORV | Meet with K. Guerke and A. Jacobs re: Bates rebuttal report | 0.30 | 450.00 | 135.00 |
| 01/20/22 | KGUER | Review document re: expert reports | 0.30 | 890.00 | 267.00 |
| 01/20/22 | JKOCH | Attend call with plan proponents re: expert depositions (.3); call with K. Guerke re: same (.1) | 0.40 | 500.00 | 200.00 |
| 01/20/22 | KDORV | Review and analyze expert reports and errata in connection with confirmation | 0.40 | 450.00 | 180.00 |
| 01/20/22 | AJACO | Review/analyze research re: expert reports (4.4) and emails with K. Enos and K. Guerke re: same (.7); prepare for and participate in call with YCST, Gilbert, and Ankura team re: Bates rebuttal report (.7); call with K. Guerke and K. Dorvilier re: Bates rebuttal report (.3); draft motion re: Bates rebuttal report (8.0) | 14.10 | 720.00 | 10,152.00 |
| 01/20/22 | RBRAD | Teleconference with E. Harron re: mediation issues and strategy (.2); conference with J. Lauria re: same (.2); correspondence with J. Patton and E. Harron re: same (.2) | 0.60 | 1,160.00 | 696.00 |

Patton, James L., Jr., Future Claimants' Representative

| | Invoice Date: | February 28, 2022 |
|---|---|---|
| | Invoice Number: | 50031209 |
| | Matter Number: | 077494.1001 |

| **Date** | **Initials** | **Description** | **Hours** | **Rate** | **Amount** |
|---|---|---|---|---|---|
| 01/20/22 | RBRAD | Attend mediation | 5.50 | 1,160.00 | 6,380.00 |
| 01/20/22 | KENOS | Call with YCST, Gilbert, and Ankura teams re: expert reports and depositions | 0.70 | 810.00 | 567.00 |
| 01/20/22 | KENOS | Review Bates estimation report errata | 0.30 | 810.00 | 243.00 |
| 01/20/22 | KGUER | Emails with Debtors re: Bates errata and review same | 0.30 | 890.00 | 267.00 |
| 01/20/22 | KGUER | Call with Ankura, Gilbert team, and YCST team re: expert reports and depositions | 0.70 | 890.00 | 623.00 |
| 01/20/22 | KGUER | Emails with K. Enos, E. Harron, R. Brady, and J. Kochenash re: expert deposition and issues | 0.30 | 890.00 | 267.00 |
| 01/20/22 | KENOS | Review motion to strike research and confer with A. Jacobs and K. Guerke re: same | 0.30 | 810.00 | 243.00 |
| 01/20/22 | KENOS | Monitor/participate in Whittman expert deposition (BSA expert) | 4.40 | 810.00 | 3,564.00 |
| 01/20/22 | KENOS | Research and draft memo re: BSA settlement history, claims matrix and TDP references | 2.90 | 810.00 | 2,349.00 |
| 01/21/22 | CWALL | Confer with J. Kochenash re: FCR's notices of deposition of J. Conte, J. Williams, K. Bitar, K. McNally, M. Averill, M. Dubin, M. Kolman, M. Scarcella, and S. Harrington; finalize and file same; prepare and file amended notices for J. Conte and M. Dubin | 1.20 | 325.00 | 390.00 |
| 01/21/22 | JKOCH | Prepare YCST coverage plan for expert depositions | 1.90 | 500.00 | 950.00 |
| 01/21/22 | JKOCH | Calls with K. Guerke re: expert depositions (.6); email correspondence (multiple) with K. Guerke, K. Enos, and Gilbert team re: same (.4); review draft notices of expert depositions (.6); finalize notices of expert deposition and serve same on participating parties (1.5) | 3.10 | 500.00 | 1,550.00 |
| 01/21/22 | JPATT | Work on plan mediation issues (2.6); meet with E. Harron re: same (.2) | 2.80 | 1,590.00 | 4,452.00 |
| 01/21/22 | KGUER | Teleconference with E. Harron, K. Enos, K. Quinn, E. Grim, and R. Jennings re: plan mediation | 0.60 | 890.00 | 534.00 |
| 01/21/22 | KGUER | Review expert reports and prepare for expert depositions | 4.50 | 890.00 | 4,005.00 |
| 01/21/22 | KENOS | Review Century revisions to Century settlement agreement | 0.30 | 810.00 | 243.00 |

Patton, James L., Jr., Future Claimants' Representative

| | | | | Invoice Date: | February 28, 2022 |
| | | | | Invoice Number: | 50031209 |
| | | | | Matter Number: | 077494.1001 |

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/21/22 | RBRAD | Review Debtors' letter to UST re: attorney conduct (.2); correspondence with client and case team re: same (.1) | 0.30 | 1,160.00 | 348.00 |
| 01/21/22 | KGUER | Review deposition calendar, deposition notices, privilege log, and plan for depositions | 0.60 | 890.00 | 534.00 |
| 01/21/22 | KDORV | Review and analyze expert reports re: deposition outline and motion for leave | 3.20 | 450.00 | 1,440.00 |
| 01/21/22 | EHARR | Call with R. Jennings, E. Grim, K. Quinn, K. Guerke, R. Brady, and K. Enos re: plan mediation (.6); meet with J. Patton re: same (.2); meet with R. Brady re: same (.4) | 1.20 | 1,105.00 | 1,326.00 |
| 01/21/22 | JBROO | Research re: motion for leave to reply to expert report | 2.00 | 450.00 | 900.00 |
| 01/21/22 | KGUER | Teleconferences with J. Kochenash re: deposition preparation | 0.60 | 890.00 | 534.00 |
| 01/21/22 | AJACO | Review/revise Bates rebuttal motion (2.4); discuss same with K. Enos (.2) | 2.60 | 720.00 | 1,872.00 |
| 01/21/22 | KENOS | Attend and participate in Baccash deposition (BSA White & Case witness) | 3.30 | 810.00 | 2,673.00 |
| 01/21/22 | RBRAD | Conference call with E. Harron, K. Enos, K. Guerke, K. Quinn, and E. Grim re: mediation and confirmation strategy (.6); correspondence with J. Laurie and M. Andolina re: same (.4); follow-up correspondence with E. Harron, K. Quinn, K. Enos, and K. Guerke re: same (.2) | 1.20 | 1,160.00 | 1,392.00 |
| 01/21/22 | KENOS | Confer with A. Jacobs re: Bates report response | 0.20 | 810.00 | 162.00 |
| 01/21/22 | KENOS | Call with R. Brady, K. Enos, K. Guerke, K. Quinn, E. Grim, and R. Jennings re: plan mediation | 0.60 | 810.00 | 486.00 |
| 01/21/22 | KGUER | Emails with Gilbert re: expert depositions | 0.20 | 890.00 | 178.00 |
| 01/21/22 | RBRAD | Review summary of disclosure statement and expert reports re: TDP claim evaluation process | 0.50 | 1,160.00 | 580.00 |
| 01/21/22 | RBRAD | Teleconference with J. Patton re: mediation issues and strategy (.3); conference with E. Harron re: same (.4) | 0.70 | 1,160.00 | 812.00 |
| 01/21/22 | KGUER | Emails with K. Enos, J. Kochenash, A. Jacobs, E. Harron, R. Brady re: depositions and expert issues | 0.30 | 890.00 | 267.00 |
| 01/22/22 | RBRAD | Further review re: Ankura analysis of certain rebuttal reports | 0.30 | 1,160.00 | 348.00 |

Patton, James L., Jr., Future Claimants' Representative

| | | | Invoice Date: | February 28, 2022 |
|---|---|---|---|---|
| | | | Invoice Number: | 50031209 |
| | | | Matter Number: | 077494.1001 |

| **Date** | **Initials** | **Description** | **Hours** | **Rate** | **Amount** |
|---|---|---|---|---|---|
| 01/22/22 | RBRAD | Review draft settlement term sheet with the TCC (.5); correspondence with E. Goodman and K. Quinn re: same (.3); correspondence with T. Gallagher re: same (.2); correspondence with D. Molton re: same (.2); follow-up correspondence on additional terms (.2) | 1.40 | 1,160.00 | 1,624.00 |
| 01/22/22 | JKOCH | Draft outline for potential questioning of Bates' expert report | 1.20 | 500.00 | 600.00 |
| 01/22/22 | KGUER | Review expert reports, reliance materials and prepare for expert depositions | 4.50 | 890.00 | 4,005.00 |
| 01/22/22 | KGUER | Review letter to Court from Debtors | 0.20 | 890.00 | 178.00 |
| 01/22/22 | JKOCH | Review and analyze Bates reports | 2.80 | 500.00 | 1,400.00 |
| 01/22/22 | KGUER | Emails with K. Dorvilier, K. Enos, J. Kochenash re: deposition coverage | 0.20 | 890.00 | 178.00 |
| 01/23/22 | JKOCH | Draft outline for potential questioning of Bates' expert report | 1.10 | 500.00 | 550.00 |
| 01/23/22 | RBRAD | Review additional analysis from Ankura re: certain expert rebuttal reports | 0.90 | 1,160.00 | 1,044.00 |
| 01/23/22 | RBRAD | Review and comment on further revised TCC term sheet (.4) and correspondence with E. Goodman and D. Molton re: same (.2); correspondence with J. Patton re: same (.2) | 0.80 | 1,160.00 | 928.00 |
| 01/23/22 | RBRAD | Correspondence with A. Kornfeld and M. Andolina re: rescheduling of certain depositions (.2) and correspondence with FCR team re: same (.1) | 0.30 | 1,160.00 | 348.00 |
| 01/23/22 | EHARR | Emails with K. Quinn and R. Brady re: plan mediation | 0.60 | 1,105.00 | 663.00 |
| 01/23/22 | KGUER | Emails with J. Kochenash re: expert depositions | 0.10 | 890.00 | 89.00 |
| 01/23/22 | KGUER | Emails with Ankura re: expert issues | 0.10 | 890.00 | 89.00 |
| 01/23/22 | KGUER | Emails with R. Brady re: expert depositions | 0.10 | 890.00 | 89.00 |
| 01/23/22 | KGUER | Prepare for expert depositions, review expert reports and reliance materials | 4.20 | 890.00 | 3,738.00 |
| 01/24/22 | KDORV | Emails with K. Enos, K. Guerke, J. Kochenash, C. Walls, and S. Riddick re: noticed depositions in connection with plan confirmation | 0.30 | 450.00 | 135.00 |
| 01/24/22 | JKOCH | Email correspondence with B. Walters re: expert deposition transcripts | 0.10 | 500.00 | 50.00 |
| 01/24/22 | JPATT | Work on mediation issues | 3.10 | 1,590.00 | 4,929.00 |

Patton, James L., Jr., Future Claimants' Representative

| | | Invoice Date: | February 28, 2022 |
| --- | --- | --- | --- |
| | | Invoice Number: | 50031209 |
| | | Matter Number: | 077494.1001 |

| **Date** | **Initials** | **Description** | **Hours** | **Rate** | **Amount** |
| --- | --- | --- | --- | --- | --- |
| 01/24/22 | JKOCH | Call with H. Winstead re: Scarcella deposition | 0.20 | 500.00 | 100.00 |
| 01/24/22 | KENOS | Confer with R. Brady re: mediation strategy | 0.40 | 810.00 | 324.00 |
| 01/24/22 | JKOCH | Draft summary of Scarcella deposition | 1.30 | 500.00 | 650.00 |
| 01/24/22 | JKOCH | Attend Scarcella deposition | 3.90 | 500.00 | 1,950.00 |
| 01/24/22 | CWALL | Work on logistics re: confirmation-related depositions | 0.60 | 325.00 | 195.00 |
| 01/24/22 | KENOS | Review and update confirmation preparation task list | 0.40 | 810.00 | 324.00 |
| 01/24/22 | EHARR | Emails with R. Brady and K. Quinn re: plan mediation | 0.70 | 1,105.00 | 773.50 |
| 01/24/22 | KENOS | Review and consider Ankura presentation re: Bates report | 0.40 | 810.00 | 324.00 |
| 01/24/22 | KDORV | Call with J. Kochenash re: depositions in connection with plan confirmation | 0.10 | 450.00 | 45.00 |
| 01/24/22 | CWALL | Prepare amended notice of deposition of K. McNally | 0.10 | 325.00 | 32.50 |
| 01/24/22 | RBRAD | Teleconference with J. Lauria re: expert rebuttal reports (.4); teleconference with D. Molton re: same (.2); correspondence with K. Quinn and E. Harron re: same (.2) | 0.80 | 1,160.00 | 928.00 |
| 01/24/22 | KGUER | Review summaries and analysis and expert reports, and prepare for expert depositions | 2.80 | 890.00 | 2,492.00 |
| 01/24/22 | KGUER | Emails with Debtors and counsel re: deposition schedule, notices and review same | 0.30 | 890.00 | 267.00 |
| 01/24/22 | RBRAD | Teleconference with J. Patton re: mediation and case strategy | 0.40 | 1,160.00 | 464.00 |
| 01/24/22 | RBRAD | Conferences with K. Enos re: case and mediation strategy | 0.40 | 1,160.00 | 464.00 |
| 01/24/22 | RBRAD | Review revised deposition notices and related confirmation issues | 0.30 | 1,160.00 | 348.00 |
| 01/24/22 | RBRAD | Review further revised Hartford settlement agreement (.6) and attend mediation session re: same (.8) | 1.40 | 1,160.00 | 1,624.00 |
| 01/24/22 | RBRAD | Conference call with E. Goodman, G. Le Chevalier, and E. Grim re: negotiations with Settling Insurers on final form of agreement | 0.50 | 1,160.00 | 580.00 |
| 01/24/22 | JKOCH | Call with K. Dorvilier re: expert depositions | 0.10 | 500.00 | 50.00 |

Patton, James L., Jr., Future Claimants' Representative

| | | | Invoice Date: | February 28, 2022 |
| | | | Invoice Number: | 50031209 |
| | | | Matter Number: | 077494.1001 |

| **Date** | **Initials** | **Description** | **Hours** | **Rate** | **Amount** |
|---|---|---|---|---|---|
| 01/24/22 | KDORV | Review expert reports re: insurance coverage in connection with plan confirmation | 0.80 | 450.00 | 360.00 |
| 01/24/22 | KGUER | Emails with K. Enos, J. Kochenash, and K. Dorvilier re: expert depositions | 0.20 | 890.00 | 178.00 |
| 01/25/22 | JKOCH | Call with R. Jennings and K. Enos re: insurer settlement negotiations | 1.10 | 500.00 | 550.00 |
| 01/25/22 | RBRAD | Review and consider Debtors' proposed language to resolve plan confirmation issue | 0.20 | 1,160.00 | 232.00 |
| 01/25/22 | RBRAD | Prepare for mediation | 0.50 | 1,160.00 | 580.00 |
| 01/25/22 | EHARR | Emails with K. Quinn and R. Brady re: plan mediation strategy (.5); meet with R. Brady re: same (.5) | 1.00 | 1,105.00 | 1,105.00 |
| 01/25/22 | RBRAD | Review and consider revised term sheet from the TCC and revised independent review procedures from Zalkin/Pfau (1.0); correspondence with J. Patton, E. Harron, and K. Quinn re: same (.2) | 1.20 | 1,160.00 | 1,392.00 |
| 01/25/22 | RBRAD | Attend mediation | 4.40 | 1,160.00 | 5,104.00 |
| 01/25/22 | KENOS | Call with J. Kochenash and R. Jennings re: insurer negotiations (1.1) and follow-up emails with YCST team re: same (.2) | 1.30 | 810.00 | 1,053.00 |
| 01/25/22 | JKOCH | Attend Kibler deposition | 3.70 | 500.00 | 1,850.00 |
| 01/25/22 | KENOS | Monitor and participate in Harrington deposition (insurer expert witness) | 4.60 | 810.00 | 3,726.00 |
| 01/25/22 | JKOCH | Research re: Catholic abuse survivors in connection with litigation and mediation | 1.10 | 500.00 | 550.00 |
| 01/25/22 | KDORV | Emails with FCR team re: open issues in connection with mediation (.2); research re: same (.5) | 0.70 | 450.00 | 315.00 |
| 01/25/22 | KDORV | Attend deposition re: Michael Averill expert report in connection with plan confirmation | 7.60 | 450.00 | 3,420.00 |
| 01/25/22 | KDORV | Review and analyze expert reports re: depositions in connection with plan confirmation | 0.30 | 450.00 | 135.00 |
| 01/25/22 | JPATT | Work on mediation issues | 4.30 | 1,590.00 | 6,837.00 |
| 01/25/22 | KDORV | Emails with S. Hershey, K. Guerke, K. Enos, and J. Kochenash re: scheduled depositions in connection with plan confirmation | 0.30 | 450.00 | 135.00 |
| 01/25/22 | KGUER | Emails with K. Enos, J. Kochenash, K. Dorvilier re: expert depositions | 0.30 | 890.00 | 267.00 |
| 01/25/22 | JBROO | Research re: Catholic Abuse Survivors comments | 0.90 | 450.00 | 405.00 |

Patton, James L., Jr., Future Claimants' Representative

| | Invoice Date: | February 28, 2022 |
|---|---|---|
| | Invoice Number: | 50031209 |
| | Matter Number: | 077494.1001 |

| **Date** | **Initials** | **Description** | **Hours** | **Rate** | **Amount** |
|---|---|---|---|---|---|
| 01/25/22 | KGUER | Review TCC letter to Court re: Hartford | 0.20 | 890.00 | 178.00 |
| 01/25/22 | EHARR | Review Insurers' plan term sheet mark-up | 0.50 | 1,105.00 | 552.50 |
| 01/25/22 | EHARR | Review TCC's plan term sheet mark-ups | 0.80 | 1,105.00 | 884.00 |
| 01/25/22 | KGUER | Review deposition notices and updates to same | 0.30 | 890.00 | 267.00 |
| 01/25/22 | RBRAD | Review letter from J. Lauria re: mediation and timing considerations | 0.10 | 1,160.00 | 116.00 |
| 01/25/22 | KGUER | Emails with Debtors re: expert depositions | 0.10 | 890.00 | 89.00 |
| 01/25/22 | JKOCH | Email correspondence with Reliable re: deposition transcripts | 0.10 | 500.00 | 50.00 |
| 01/25/22 | KENOS | Work with YCST team re: deposition preparations | 0.40 | 810.00 | 324.00 |
| 01/25/22 | JKOCH | Draft summary of Scarcella deposition | 0.60 | 500.00 | 300.00 |
| 01/25/22 | KGUER | Review expert reports and rebuttals and prepare for expert depositions | 4.40 | 890.00 | 3,916.00 |
| 01/25/22 | KGUER | Emails with Gilbert re: expert analysis | 0.10 | 890.00 | 89.00 |
| 01/25/22 | KDORV | Review documents and pleadings re: deposition schedule in connection with plan confirmation | 0.40 | 450.00 | 180.00 |
| 01/26/22 | AJACO | Participate in call with Ankura, YCST and Gilbert team re: Bates expert reports (.5); review Bates expert reports (.8); call with K. Dorvilier re: Bates supplemental expert report and deposition (.1) | 1.40 | 720.00 | 1,008.00 |
| 01/26/22 | KENOS | Draft summary of Amala (Pfau/Zalkin claimants) deposition | 0.90 | 810.00 | 729.00 |
| 01/26/22 | EHARR | Review edits to plan term sheet | 1.00 | 1,105.00 | 1,105.00 |
| 01/26/22 | CWALL | File amended notice of deposition of K. McNally | 0.10 | 325.00 | 32.50 |
| 01/26/22 | KENOS | Attend and participate in Green deposition | 0.90 | 810.00 | 729.00 |
| 01/26/22 | EHARR | Review supplemental Bates report | 0.80 | 1,105.00 | 884.00 |
| 01/26/22 | RBRAD | Review E. Goodman and K. Quinn comments to draft amendment to TDP re: independent review option | 0.50 | 1,160.00 | 580.00 |
| 01/26/22 | AJACO | Review emails from participating parties re: plan discovery | 0.10 | 720.00 | 72.00 |
| 01/26/22 | KGUER | Emails with J. Brooks, E. Harron and K. Enos re: motion to dismiss complaint | 0.30 | 890.00 | 267.00 |
| 01/26/22 | RBRAD | Attend mediation | 6.10 | 1,160.00 | 7,076.00 |

Patton, James L., Jr., Future Claimants' Representative

| | Invoice Date: | February 28, 2022 |
|---|---|---|
| | Invoice Number: | 50031209 |
| | Matter Number: | 077494.1001 |

| **Date** | **Initials** | **Description** | **Hours** | **Rate** | **Amount** |
|---|---|---|---|---|---|
| 01/26/22 | KDORV | Emails with K. Guerke, K. Enos, and J. Kochenash re: scheduled depositions in connection with plan confirmation | 0.20 | 450.00 | 90.00 |
| 01/26/22 | KGUER | Review supplemental expert report | 1.20 | 890.00 | 1,068.00 |
| 01/26/22 | KGUER | Review updated deposition calendar | 0.20 | 890.00 | 178.00 |
| 01/26/22 | JKOCH | Call with YCST, Ankura, and Gilbert teams re: supplemental Bates report (.5); email correspondence with YCST team and participating parties re: depositions and Bates supplemental expert report (.2); call with K. Dorvilier re: Bates supplemental expert report and deposition (.1) | 0.80 | 500.00 | 400.00 |
| 01/26/22 | KENOS | Confer with K. Guerke re: preparations for Bates deposition | 0.50 | 810.00 | 405.00 |
| 01/26/22 | JKOCH | Attend Kolman deposition | 6.40 | 500.00 | 3,200.00 |
| 01/26/22 | RBRAD | Review further revised Bates expert rebuttal report | 0.80 | 1,160.00 | 928.00 |
| 01/26/22 | KDORV | Meet with Ankura and FCR team re: open issues in connection with expert reports | 0.10 | 450.00 | 45.00 |
| 01/26/22 | KGUER | Emails with R. Brady, E. Harron, K. Enos, A. Jacobs, K. Dorvilier and J. Kochenash re: expert reports, deposition preparation, and depositions | 0.30 | 890.00 | 267.00 |
| 01/26/22 | KGUER | Teleconference with K. Enos re: expert depositions | 0.40 | 890.00 | 356.00 |
| 01/26/22 | RBRAD | Review further revised plan term sheet | 0.80 | 1,160.00 | 928.00 |
| 01/26/22 | KENOS | Begin drafting summary of Harrington (insurer expert) deposition | 0.50 | 810.00 | 405.00 |
| 01/26/22 | KDORV | Call with Ankura team, Gilbert team, and YCST team re: Supplemental Bates report | 0.50 | 450.00 | 225.00 |
| 01/26/22 | KGUER | Meet with Ankura re: expert reports | 0.50 | 890.00 | 445.00 |
| 01/26/22 | KDORV | Draft summary memo re: M. Averill deposition testimony | 1.60 | 450.00 | 720.00 |
| 01/26/22 | EHARR | Attend mediation | 6.00 | 1,105.00 | 6,630.00 |
| 01/26/22 | EHARR | Meet with R. Brady re: mediation strategy | 0.50 | 1,105.00 | 552.50 |
| 01/26/22 | KGUER | Emails with Gilbert and counsel re: Bitar deposition | 0.10 | 890.00 | 89.00 |
| 01/26/22 | KENOS | Call with YCST, Gilbert and Ankura reams re: updated Bates report and deposition preparations | 0.50 | 810.00 | 405.00 |

Patton, James L., Jr., Future Claimants' Representative

Invoice Date: February 28, 2022
Invoice Number: 50031209
Matter Number: 077494.1001

| **Date** | **Initials** | **Description** | **Hours** | **Rate** | **Amount** |
|---|---|---|---|---|---|
| 01/26/22 | KGUER | Emails with Debtors re: depositions, documents and schedule | 0.20 | 890.00 | 178.00 |
| 01/26/22 | KENOS | Prepare summary of Baccash deposition | 1.10 | 810.00 | 891.00 |
| 01/26/22 | KENOS | Review supplemental Bates report | 0.30 | 810.00 | 243.00 |
| 01/26/22 | KGUER | Review expert reports and prepare for expert depositions | 2.60 | 890.00 | 2,314.00 |
| 01/26/22 | KGUER | Review updates and revise motion to dismiss complaint | 0.70 | 890.00 | 623.00 |
| 01/26/22 | KDORV | Emails with K. Guerke, K. Enos, A. Jacobs, and J. Kochenash re: expert reports and related depositions | 0.30 | 450.00 | 135.00 |
| 01/26/22 | KDORV | Call with A. Jacobs re: Bates White supplemental expert report and deposition | 0.10 | 450.00 | 45.00 |
| 01/26/22 | KDORV | Call with J. Kochenash re: Bates White supplemental report | 0.10 | 450.00 | 45.00 |
| 01/26/22 | JPATT | Work on mediation issues | 2.90 | 1,590.00 | 4,611.00 |
| 01/27/22 | KDORV | Draft summary memo re: M. Averill deposition testimony | 0.60 | 450.00 | 270.00 |
| 01/27/22 | KENOS | Attend and participate in Williams deposition | 2.30 | 810.00 | 1,863.00 |
| 01/27/22 | RBRAD | Correspondence with K. Guerke re: Bates deposition | 0.20 | 1,160.00 | 232.00 |
| 01/27/22 | KGUER | Review updated deposition calendar | 0.10 | 890.00 | 89.00 |
| 01/27/22 | KGUER | Emails with J. Kochenash, K. Enos re: expert deposition preparation | 0.20 | 890.00 | 178.00 |
| 01/27/22 | KGUER | Review document production from Debtors re: experts | 0.20 | 890.00 | 178.00 |
| 01/27/22 | KENOS | Review and comment on Ankura draft questions for Bates deposition | 0.30 | 810.00 | 243.00 |
| 01/27/22 | KENOS | Prepare summary of Harrington deposition (insurer expert) | 1.70 | 810.00 | 1,377.00 |
| 01/27/22 | KGUER | Emails with Ankura and review summary re: Bates deposition | 0.40 | 890.00 | 356.00 |
| 01/27/22 | KDORV | Review expert report summaries re: B. Whittman deposition | 0.90 | 450.00 | 405.00 |
| 01/27/22 | RBRAD | Attend mediation | 9.80 | 1,160.00 | 11,368.00 |
| 01/27/22 | KGUER | Prepare for expert depositions, review reports and analysis/summaries, and update reliance materials | 5.50 | 890.00 | 4,895.00 |
| 01/27/22 | KDORV | Attend deposition re: B. Whittman expert report in connection with plan confirmation | 7.30 | 450.00 | 3,285.00 |
| 01/27/22 | KGUER | Emails with R. Brady, K. Enos, and J. Kochenash re: expert depositions | 0.20 | 890.00 | 178.00 |

Patton, James L., Jr., Future Claimants' Representative

| | | | Invoice Date: | February 28, 2022 |
| | | | Invoice Number: | 50031209 |
| | | | Matter Number: | 077494.1001 |

| **Date** | **Initials** | **Description** | **Hours** | **Rate** | **Amount** |
|---|---|---|---|---|---|
| 01/27/22 | KGUER | Review summary of Averill deposition | 0.20 | 890.00 | 178.00 |
| 01/27/22 | EHARR | Attend mediation | 6.00 | 1,105.00 | 6,630.00 |
| 01/27/22 | JKOCH | Email correspondence (multiple) with K. Enos and K. Guerke re: Bates deposition (.3); revise draft deposition notice re: same (.1); email correspondence with Ankura re: supplemental Bates report (.1); email correspondence with Debtors and K. Guerke re: Bates supplemental report reliance materials (.3) | 0.80 | 500.00 | 400.00 |
| 01/27/22 | KENOS | Review TCC plan term sheet | 0.30 | 810.00 | 243.00 |
| 01/27/22 | JKOCH | Email correspondence (multiple) with Reliable re: Crew Janci deposition transcript | 0.10 | 500.00 | 50.00 |
| 01/27/22 | CWALL | File notice of deposition of C. Bates | 0.10 | 325.00 | 32.50 |
| 01/27/22 | KGUER | Emails with Debtors re: supplemental Bates material | 0.10 | 890.00 | 89.00 |
| 01/27/22 | KENOS | Review updated independent reviewer term sheet | 0.30 | 810.00 | 243.00 |
| 01/27/22 | KGUER | Emails with Ankura re: expert issues | 0.10 | 890.00 | 89.00 |
| 01/27/22 | KDORV | Email to K. Enos, K. Guerke, and J. Kochenash re: expert deposition summary memo | 0.10 | 450.00 | 45.00 |
| 01/27/22 | AJACO | Brief review of Bates supplemental expert report | 0.10 | 720.00 | 72.00 |
| 01/27/22 | MFRAT | Correspondence with J. Kochenash and prepare Debtors production for review re: confirmation discovery | 0.60 | 175.00 | 105.00 |
| 01/27/22 | JPATT | Work on mediation issues | 3.10 | 1,590.00 | 4,929.00 |
| 01/28/22 | EHARR | Meet with R. Brady re: case strategy | 0.30 | 1,105.00 | 331.50 |
| 01/28/22 | KGUER | Prepare for Bates deposition | 1.50 | 890.00 | 1,335.00 |
| 01/28/22 | RBRAD | Review revised term sheets circulated by Debtors, TCC, and Coalition (1.0); review further revised definition of abuse claims (2x)(.4) | 1.40 | 1,160.00 | 1,624.00 |
| 01/28/22 | KGUER | Review amended notices of expert deposition | 0.10 | 890.00 | 89.00 |
| 01/28/22 | KGUER | Emails with K. Dorvilier, K. Enos, and J. Kochenash re: expert depositions and summaries | 0.20 | 890.00 | 178.00 |
| 01/28/22 | RBRAD | Review further revised draft independent review option | 0.70 | 1,160.00 | 812.00 |
| 01/28/22 | KGUER | Emails with S. Zieg re: Bates deposition | 0.10 | 890.00 | 89.00 |

Patton, James L., Jr., Future Claimants' Representative

| | | | Invoice Date: | | February 28, 2022 |
|---|---|---|---|---|---|
| | | | Invoice Number: | | 50031209 |
| | | | Matter Number: | | 077494.1001 |

| **Date** | **Initials** | **Description** | **Hours** | **Rate** | **Amount** |
|---|---|---|---|---|---|
| 01/28/22 | KENOS | Attend and monitor Judd deposition (TCC expert) | 6.20 | 810.00 | 5,022.00 |
| 01/28/22 | KENOS | Draft summary of second Green deposition | 0.40 | 810.00 | 324.00 |
| 01/28/22 | KGUER | Emails with R. Brady, E. Harron, and K. Enos re: Bates deposition | 0.10 | 890.00 | 89.00 |
| 01/28/22 | RBRAD | Correspondence with T. Gallagher re: mediation (.3); correspondence with J. Lauria re: same (.3); correspondence with E. Goodman re: same (.2) and conference with E. Harron re: same (.3) | 1.10 | 1,160.00 | 1,276.00 |
| 01/28/22 | CWALL | Update file of expert reports | 0.10 | 325.00 | 32.50 |
| 01/28/22 | KDORV | Attend deposition re: Archer rebuttal expert report in connection with plan confirmation | 0.60 | 450.00 | 270.00 |
| 01/28/22 | KDORV | Draft summary memo re: Archer deposition | 0.40 | 450.00 | 180.00 |
| 01/28/22 | JKOCH | Prepare FCR's notice of confirmation hearing witnesses | 0.60 | 500.00 | 300.00 |
| 01/28/22 | KDORV | Emails to K. Enos, K. Guerke, and J. Kochenash re: expert depositions in connection with plan confirmation | 0.10 | 450.00 | 45.00 |
| 01/28/22 | KDORV | Draft summary memo re: Whittman deposition in connection with plan confirmation | 0.90 | 450.00 | 405.00 |
| 01/28/22 | KDORV | Review expert report re: Archer deposition in connection with plan confirmation | 0.80 | 450.00 | 360.00 |
| 01/28/22 | KGUER | Attend deposition of expert Dr. Charles Bates | 6.80 | 890.00 | 6,052.00 |
| 01/29/22 | KGUER | Review expert deposition summary | 0.30 | 890.00 | 267.00 |
| 01/29/22 | RBRAD | Teleconference with T. Gallagher re: mediation negotiations (.3); teleconference with D. Molton re: same (.2); teleconference with E. Harron re: same (.3); conference call with J. Patton and E. Harron re: same (.3) | 1.10 | 1,160.00 | 1,276.00 |
| 01/29/22 | EHARR | Call with D. Molton (.2), call with R. Brady (.2), and call with J. Patton and R. Brady (.3) re: plan negotiations | 0.70 | 1,105.00 | 773.50 |
| 01/29/22 | KDORV | Draft summary memo re: M. Archer deposition | 0.40 | 450.00 | 180.00 |
| 01/29/22 | KDORV | Email to K. Guerke, K. Enos, and J. Kochenash re: summary memos in connection with expert depositions | 0.10 | 450.00 | 45.00 |
| 01/29/22 | JKOCH | Draft memo re: third party releases | 3.20 | 500.00 | 1,600.00 |

Patton, James L., Jr., Future Claimants' Representative

| | | | Invoice Date: | February 28, 2022 |
| | | | Invoice Number: | 50031209 |
| | | | Matter Number: | 077494.1001 |

| **Date** | **Initials** | **Description** | **Hours** | **Rate** | **Amount** |
|---|---|---|---|---|---|
| 01/29/22 | RBRAD | Correspondence with K. Guerke and E. Harron re: Bates deposition (.3); correspondence with and teleconference with E. Harron re: same (.2) | 0.50 | 1,160.00 | 580.00 |
| 01/29/22 | KENOS | Attend Babcock deposition (TCC expert) | 6.20 | 810.00 | 5,022.00 |
| 01/29/22 | KGUER | Emails with R. Brady, K. Enos, E. Harron, J. Kochenash re: expert depositions and planning | 0.30 | 890.00 | 267.00 |
| 01/30/22 | KGUER | Emails with K. Enos, E. Harron, R. Brady re: Dubin deposition | 0.30 | 890.00 | 267.00 |
| 01/30/22 | KGUER | Review Dubin summary and expert report and review Bates transcript | 1.00 | 890.00 | 890.00 |
| 01/30/22 | KGUER | Emails with Gilbert re: Dubin deposition | 0.20 | 890.00 | 178.00 |
| 01/30/22 | JPATT | Call with R. Brady and E. Harron re: plan term sheet | 0.30 | 1,590.00 | 477.00 |
| 01/30/22 | JKOCH | Draft memo re: third party releases | 4.30 | 500.00 | 2,150.00 |
| 01/30/22 | KGUER | Attend deposition of Ken Rothweiler | 2.60 | 890.00 | 2,314.00 |
| 01/30/22 | KGUER | Emails with J. Kochenash re: Bates transcript | 0.20 | 890.00 | 178.00 |
| 01/30/22 | KENOS | Review Dubin rebuttal report (.3) and confer emails with Gilbert team and K. Guerke re: same (.3) | 0.60 | 810.00 | 486.00 |
| 01/30/22 | RBRAD | Attend mediation session (.7); follow-up call with E. Goodman and D. Molton re: same (.3); conference call with D. Molton, E. Goodman, and T. Gallagher (.3); follow-up correspondence with E. Harron and J. Patton re: same (.4); follow-up correspondence with J. Lauria re: same (.2); conference with E. Harron re: plan term sheet (.2) | 2.10 | 1,160.00 | 2,436.00 |
| 01/30/22 | EHARR | Call with J. Patton and R. Brady re: plan term sheet (.3); meet with R. Brady re: same (.3) | 0.60 | 1,105.00 | 663.00 |
| 01/31/22 | EHARR | Call with J. Patton and R. Brady re: plan term sheet | 0.20 | 1,105.00 | 221.00 |
| 01/31/22 | KGUER | Review and revise notice of trial witnesses | 0.20 | 890.00 | 178.00 |
| 01/31/22 | EHARR | Meet with R. Brady re: trustee candidates | 0.30 | 1,105.00 | 331.50 |
| 01/31/22 | EHARR | Review draft FCR witness list (.1), review objector witness list (.3), and review Bates transcript (.3) re: confirmation | 0.70 | 1,105.00 | 773.50 |
| 01/31/22 | EHARR | Review motion to dismiss complaint | 0.30 | 1,105.00 | 331.50 |

Patton, James L., Jr., Future Claimants' Representative

Invoice Date: February 28, 2022
Invoice Number: 50031209
Matter Number: 077494.1001

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 01/31/22 | KGUER | Emails with Gilbert re: deposition notices | 0.20 | 890.00 | 178.00 |
| 01/31/22 | KGUER | Review Certain Insurers' witness list | 0.20 | 890.00 | 178.00 |
| 01/31/22 | KGUER | Review plan supplement | 0.30 | 890.00 | 267.00 |
| 01/31/22 | JKOCH | Review and finalize memo re: third party releases | 1.60 | 500.00 | 800.00 |
| 01/31/22 | JKOCH | Draft summary of Scarcella deposition | 2.20 | 500.00 | 1,100.00 |
| 01/31/22 | KGUER | Review updated deposition calendar | 0.20 | 890.00 | 178.00 |
| 01/31/22 | JKOCH | Review parties' notice of trial witnesses | 0.10 | 500.00 | 50.00 |
| 01/31/22 | KGUER | Draft deposition summary | 1.00 | 890.00 | 890.00 |
| 01/31/22 | JKOCH | Emails (multiple) with K. Enos, K. Guerke, C. Walls, and Gilbert team re: notices of witness list and Gutzler deposition (.3); review draft Gutzler deposition notice (.1) | 0.40 | 500.00 | 200.00 |
| 01/31/22 | KGUER | Review discovery dispute letters to court re: RCAHC, Hartford, TCC, Century, and Zurich | 0.60 | 890.00 | 534.00 |
| 01/31/22 | JKOCH | Email correspondence (multiple) among participating parties re: depositions | 0.20 | 500.00 | 100.00 |
| 01/31/22 | KGUER | Emails with K. Enos, E. Harron, R. Brady re: Dubin expert deposition, notice of trial witnesses | 0.30 | 890.00 | 267.00 |
| 01/31/22 | EHARR | Review Enos emails re: Dublin confirmation report | 0.20 | 1,105.00 | 221.00 |
| 01/31/22 | JBROO | Research in connection with Kosnoff Letter and ethical obligations | 0.70 | 450.00 | 315.00 |
| 01/31/22 | RBRAD | Review Certain Insurers' witness list for plan confirmation | 0.20 | 1,160.00 | 232.00 |
| 01/31/22 | RBRAD | Attend mediation session (.2); follow-up call with T. Gallagher and E. Harron re: same (.2) | 0.40 | 1,160.00 | 464.00 |
| 01/31/22 | RBRAD | Attend mediation session (1.7); conference with E. Harron re: same (.2) | 1.90 | 1,160.00 | 2,204.00 |
| 01/31/22 | AJACO | Emails with YCST team re: confirmation hearing preparations | 0.10 | 720.00 | 72.00 |
| 01/31/22 | RBRAD | Conference with K. Enos re: mediation strategy and update | 0.20 | 1,160.00 | 232.00 |
| 01/31/22 | RBRAD | Review further revised independent claim review option draft | 0.40 | 1,160.00 | 464.00 |
| 01/31/22 | EHARR | Attend mediation sessions | 1.40 | 1,105.00 | 1,547.00 |
| 01/31/22 | KENOS | Review and revise plan release memo | 1.30 | 810.00 | 1,053.00 |

Patton, James L., Jr., Future Claimants' Representative

| | | |
|---|---|---|
| Invoice Date: | | February 28, 2022 |
| Invoice Number: | | 50031209 |
| Matter Number: | | 077494.1001 |

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 01/31/22 | RBRAD | Correspondence with J. Kochenash and E. Harron re: deadline to identify witnesses for confirmation hearing (.2) and review notice re: same (.1) | 0.30 | 1,160.00 | 348.00 |
| 01/31/22 | JPATT | Negotiation strategy development | 2.10 | 1,590.00 | 3,339.00 |
| 01/31/22 | RBRAD | Attend mediation session re: Clarendon settlement agreement (.4); attend mediation session with mediator and FCR counsel (.2) | 0.60 | 1,160.00 | 696.00 |
| 01/31/22 | RBRAD | Teleconference with J. Patton and E. Harron re: mediation issues and strategy (.3); teleconference with D. Molton re: same (.3) | 0.60 | 1,160.00 | 696.00 |
| 01/31/22 | KENOS | Attend Eisenberg deposition (insurer subpoena) | 3.60 | 810.00 | 2,916.00 |
| 01/31/22 | CWALL | Prepare notice of deposition of Nancy Gutzler; file same and FCR's witness list for confirmation hearing | 0.30 | 325.00 | 97.50 |
| 01/31/22 | RBRAD | Attend mediation session with counsel to Debtors, AHCLC, TCC, Coalition, FCR, and certain objecting state court counsel (.6); conference with E. Harron re: same (.2) | 0.80 | 1,160.00 | 928.00 |
| 01/31/22 | KENOS | Confer with R. Brady re: mediation update | 0.20 | 810.00 | 162.00 |
| | | **Total** | **672.00** | | **607,863.00** |

**Task Code:**    B017    Retention of Professionals/Fee Issues

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 01/05/22 | LEDEN | Draft, file, and serve CNO re: Gilbert's monthly fee statement for November 2021 | 0.40 | 325.00 | 130.00 |
| 01/13/22 | LEDEN | Draft, file, and serve CNO re: FCR and YCST monthly fee statement for November 2021 | 0.30 | 325.00 | 97.50 |
| 01/13/22 | LEDEN | Draft, file, and serve CNO re: Ankura's monthly fee statement for November 2021 | 0.30 | 325.00 | 97.50 |
| 01/13/22 | JKOCH | Review CNOs for YCST and Ankura fee applications | 0.10 | 500.00 | 50.00 |
| 01/19/22 | LEDEN | Review Gilbert's monthly fee statement for December 2021; email to J. Kochenash re: same | 0.10 | 325.00 | 32.50 |
| 01/20/22 | JKOCH | Review Gilbert's December fee application | 0.10 | 500.00 | 50.00 |

Patton, James L., Jr., Future Claimants' Representative

| | | Invoice Date: | February 28, 2022 |
|---|---|---|---|
| | | Invoice Number: | 50031209 |
| | | Matter Number: | 077494.1001 |

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 01/20/22 | LEDEN | Finalize, file, and serve Gilbert's monthly fee statement for December 2021 | 0.50 | 325.00 | 162.50 |
| | | **Total** | **1.80** | | **620.00** |

**Task Code:    B018    Fee Application Preparation**

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 01/10/22 | EHARR | Review and edit YCST December 2021 fee statement re: fee application preparation | 0.80 | 1,105.00 | 884.00 |
| 01/14/22 | JKOCH | Review YCST December fee statement re: fee application preparation | 0.50 | 500.00 | 250.00 |
| 01/17/22 | JKOCH | Review and comment on draft December fee statement re: fee application preparation | 1.20 | 500.00 | 600.00 |
| 01/27/22 | LEDEN | Draft FCR and YCST's monthly fee statement for December 2021 | 0.60 | 325.00 | 195.00 |
| 01/28/22 | JKOCH | Review draft YCST December 2021 fee application | 0.20 | 500.00 | 100.00 |
| 01/28/22 | LEDEN | Update and revise FCR and YCST's draft monthly fee statement for December 2021 (.2); file and serve same (.6) | 0.80 | 325.00 | 260.00 |
| | | **Total** | **4.10** | | **2,289.00** |

**Task Code:    B019    Travel**

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 01/03/22 | RBRAD | Non-working travel from Wilmington, DE to Los Angeles, CA for mediation (multiple flight delays and billed at 1/2 time) | 6.00 | 1,160.00 | 6,960.00 |
| 01/03/22 | EHARR | Non-working travel from Wilmington, DE to Los Angeles, CA for mediation (multiple flight delays and billed at 1/2 time) | 6.00 | 1,105.00 | 6,630.00 |
| 01/05/22 | RBRAD | Non-working travel from Los Angeles, CA to Wilmington, DE re: mediation (billed at 1/2 time) | 3.00 | 1,160.00 | 3,480.00 |
| 01/05/22 | EHARR | Non-working travel from Los Angeles, CA to Wilmington, DE re: mediation (billed at 1/2 time) | 2.50 | 1,105.00 | 2,762.50 |

Patton, James L., Jr., Future Claimants' Representative

| | Invoice Date: | February 28, 2022 |
|---|---|---|
| | Invoice Number: | 50031209 |
| | Matter Number: | 077494.1001 |

| **Date** | **Initials** | **Description** | **Hours** | **Rate** | **Amount** |
|---|---|---|---|---|---|
| 01/11/22 | EHARR | Non-working travel from Wilmington, DE to Los Angeles, CA for mediation (billed at 1/2 time) | 3.00 | 1,105.00 | 3,315.00 |
| 01/12/22 | RBRAD | Non-working travel from Wilmington, DE to Los Angeles, CA for mediation (billed at 1/2 time) | 2.80 | 1,160.00 | 3,248.00 |
| 01/14/22 | RBRAD | Non-working travel from Los Angeles, CA to Wilmington, DE re: mediation (billed at 1/2 time) | 3.00 | 1,160.00 | 3,480.00 |
| 01/14/22 | EHARR | Non-working travel from Los Angeles, CA to Wilmington, DE re: mediation (billed at 1/2 time) | 3.00 | 1,105.00 | 3,315.00 |
| 01/18/22 | RBRAD | Non-working travel from Wilmington, DE to Los Angeles, CA for mediation (billed at 1/2 time) | 3.50 | 1,160.00 | 4,060.00 |
| 01/20/22 | RBRAD | Non-working travel from Los Angeles, CA to Wilmington, DE re: mediation (billed at 1/2 time) | 3.20 | 1,160.00 | 3,712.00 |
| 01/25/22 | EHARR | Non-working travel from vacation location to Los Angeles, CA for mediation (billed at 1/2 time) | 3.00 | 1,105.00 | 3,315.00 |
| 01/25/22 | RBRAD | Non-working travel from Wilmington, DE to Los Angeles, CA for mediation (billed at 1/2 time) | 2.50 | 1,160.00 | 2,900.00 |
| 01/28/22 | RBRAD | Non-working travel from Los Angeles, CA to Wilmington, DE for mediation (billed at 1/2 time) | 3.10 | 1,160.00 | 3,596.00 |
| 01/28/22 | EHARR | Non-working travel from Los Angeles, CA to Wilmington, DE for mediation (billed at 1/2 time) | 2.50 | 1,105.00 | 2,762.50 |
| | | **Total** | **47.10** | | **53,536.00** |

Patton, James L., Jr., Future Claimants' Representative

| | Invoice Date: | February 28, 2022 |
| --- | --- | --- |
| | Invoice Number: | 50031209 |
| | Matter Number: | 077494.1001 |

**Timekeeper Summary**

| Initials | Name | Timekeeper Title | Hours | Rate | Amount |
| --- | --- | --- | --- | --- | --- |
| AJACO | Ashley E. Jacobs | Partner | 44.60 | 720.00 | 32,112.00 |
| CWALL | Casey Walls | Paralegal | 10.40 | 325.00 | 3,380.00 |
| EHARR | Edwin J. Harron | Partner | 96.40 | 1,105.00 | 106,522.00 |
| ELEON | Edwin Leon | Associate | 1.10 | 400.00 | 440.00 |
| JPATT | James L. Patton Jr | Partner | 61.80 | 1,590.00 | 98,262.00 |
| JKOCH | Jared W. Kochenash | Associate | 88.30 | 500.00 | 44,150.00 |
| JBROO | Joshua Brooks | Associate | 34.40 | 450.00 | 15,480.00 |
| KDORV | Kendeil A. Dorvilier | Associate | 43.60 | 450.00 | 19,620.00 |
| KENOS | Kenneth J. Enos | Partner | 101.30 | 810.00 | 82,053.00 |
| KGUER | Kevin A. Guerke | Partner | 125.70 | 890.00 | 111,873.00 |
| LEDEN | Lisa M. Eden | Paralegal | 4.40 | 325.00 | 1,430.00 |
| MFRAT | Monica Fratticci | Paralegal | 2.10 | 175.00 | 367.50 |
| PFOSS | Patrick M. Foss | Paralegal | 4.40 | 165.00 | 726.00 |
| RBRAD | Robert S. Brady | Partner | 163.50 | 1,160.00 | 189,660.00 |
| SKOHU | Sara Beth A.R. Kohut | Counsel | 0.20 | 810.00 | 162.00 |
| **Total** | | | **782.20** | | **$706,237.50** |

Patton, James L., Jr., Future Claimants' Representative

| | Invoice Date: | February 28, 2022 |
|---|---|---|
| | Invoice Number: | 50031209 |
| | Matter Number: | 077494.1001 |

**Task Summary**

**Task Code:B001**                  **Case Administration**

| Name | Timekeeper Title | Hours | Rate | Amount |
|---|---|---|---|---|
| Ashley E. Jacobs | Partner | 2.70 | 720.00 | 1,944.00 |
| Kevin A. Guerke | Partner | 0.50 | 890.00 | 445.00 |
| Robert S. Brady | Partner | 0.60 | 1,160.00 | 696.00 |
| Jared W. Kochenash | Associate | 0.20 | 500.00 | 100.00 |
| Casey Walls | Paralegal | 1.90 | 325.00 | 617.50 |
| Lisa M. Eden | Paralegal | 1.40 | 325.00 | 455.00 |
| **Total** | | **7.30** | | **4,257.50** |

**Task Code:B002**                  **Court Hearings**

| Name | Timekeeper Title | Hours | Rate | Amount |
|---|---|---|---|---|
| Kenneth J. Enos | Partner | 1.30 | 810.00 | 1,053.00 |
| Kevin A. Guerke | Partner | 1.30 | 890.00 | 1,157.00 |
| Robert S. Brady | Partner | 6.30 | 1,160.00 | 7,308.00 |
| Jared W. Kochenash | Associate | 0.10 | 500.00 | 50.00 |
| Casey Walls | Paralegal | 1.00 | 325.00 | 325.00 |
| **Total** | | **10.00** | | **9,893.00** |

**Task Code:B006**                  **Use, Sale or Lease of Property (363 issues)**

| Name | Timekeeper Title | Hours | Rate | Amount |
|---|---|---|---|---|
| Kenneth J. Enos | Partner | 1.30 | 810.00 | 1,053.00 |
| **Total** | | **1.30** | | **1,053.00** |

**Task Code:B007**                  **Claims Analysis, Objections and Resolutions**

| Name | Timekeeper Title | Hours | Rate | Amount |
|---|---|---|---|---|
| Edwin J. Harron | Partner | 0.30 | 1,105.00 | 331.50 |
| **Total** | | **0.30** | | **331.50** |

**Task Code:B008**                  **Meetings**

| Name | Timekeeper Title | Hours | Rate | Amount |
|---|---|---|---|---|
| Ashley E. Jacobs | Partner | 1.20 | 720.00 | 864.00 |
| Edwin J. Harron | Partner | 2.70 | 1,105.00 | 2,983.50 |
| James L. Patton Jr | Partner | 1.40 | 1,590.00 | 2,226.00 |
| Kenneth J. Enos | Partner | 1.30 | 810.00 | 1,053.00 |
| Kevin A. Guerke | Partner | 0.60 | 890.00 | 534.00 |
| Robert S. Brady | Partner | 0.60 | 1,160.00 | 696.00 |
| Jared W. Kochenash | Associate | 1.20 | 500.00 | 600.00 |
| Joshua Brooks | Associate | 1.10 | 450.00 | 495.00 |
| Kendeil A. Dorvilier | Associate | 2.20 | 450.00 | 990.00 |
| **Total** | | **12.30** | | **10,441.50** |

Patton, James L., Jr., Future Claimants' Representative

| | | | |
|---|---|---|---|
| Invoice Date: | | | February 28, 2022 |
| Invoice Number: | | | 50031209 |
| Matter Number: | | | 077494.1001 |

**Task Code:B011**         **Other Adversary Proceedings**

| Name | Timekeeper Title | Hours | Rate | Amount |
|---|---|---|---|---|
| Kenneth J. Enos | Partner | 7.20 | 810.00 | 5,832.00 |
| Kevin A. Guerke | Partner | 2.20 | 890.00 | 1,958.00 |
| Robert S. Brady | Partner | 1.30 | 1,160.00 | 1,508.00 |
| Edwin Leon | Associate | 1.10 | 400.00 | 440.00 |
| Joshua Brooks | Associate | 12.80 | 450.00 | 5,760.00 |
| Casey Walls | Paralegal | 1.40 | 325.00 | 455.00 |
| **Total** | | **26.00** | | **15,953.00** |

**Task Code:B012**         **Plan and Disclosure Statement**

| Name | Timekeeper Title | Hours | Rate | Amount |
|---|---|---|---|---|
| Ashley E. Jacobs | Partner | 40.70 | 720.00 | 29,304.00 |
| Edwin J. Harron | Partner | 72.60 | 1,105.00 | 80,223.00 |
| James L. Patton Jr | Partner | 60.40 | 1,590.00 | 96,036.00 |
| Kenneth J. Enos | Partner | 90.20 | 810.00 | 73,062.00 |
| Kevin A. Guerke | Partner | 121.10 | 890.00 | 107,779.00 |
| Robert S. Brady | Partner | 127.60 | 1,160.00 | 148,016.00 |
| Sara Beth A.R. Kohut | Counsel | 0.20 | 810.00 | 162.00 |
| Jared W. Kochenash | Associate | 84.70 | 500.00 | 42,350.00 |
| Joshua Brooks | Associate | 20.50 | 450.00 | 9,225.00 |
| Kendeil A. Dorvilier | Associate | 41.40 | 450.00 | 18,630.00 |
| Casey Walls | Paralegal | 6.10 | 325.00 | 1,982.50 |
| Monica Fratticci | Paralegal | 2.10 | 175.00 | 367.50 |
| Patrick M. Foss | Paralegal | 4.40 | 165.00 | 726.00 |
| **Total** | | **672.00** | | **607,863.00** |

**Task Code:B017**         **Retention of Professionals/Fee Issues**

| Name | Timekeeper Title | Hours | Rate | Amount |
|---|---|---|---|---|
| Jared W. Kochenash | Associate | 0.20 | 500.00 | 100.00 |
| Lisa M. Eden | Paralegal | 1.60 | 325.00 | 520.00 |
| **Total** | | **1.80** | | **620.00** |

**Task Code:B018**         **Fee Application Preparation**

| Name | Timekeeper Title | Hours | Rate | Amount |
|---|---|---|---|---|
| Edwin J. Harron | Partner | 0.80 | 1,105.00 | 884.00 |
| Jared W. Kochenash | Associate | 1.90 | 500.00 | 950.00 |
| Lisa M. Eden | Paralegal | 1.40 | 325.00 | 455.00 |
| **Total** | | **4.10** | | **2,289.00** |

Patton, James L., Jr., Future Claimants' Representative

| | | |
|---|---|---|
| Invoice Date: | | February 28, 2022 |
| Invoice Number: | | 50031209 |
| Matter Number: | | 077494.1001 |

**Task Code:B019**            **Travel**

| Name | Timekeeper Title | Hours | Rate | Amount |
|------|------------------|-------|------|--------|
| Edwin J. Harron | Partner | 20.00 | 1,105.00 | 22,100.00 |
| Robert S. Brady | Partner | 27.10 | 1,160.00 | 31,436.00 |
| **Total** | | **47.10** | | **53,536.00** |