**IN THE UNITED STATES BANKRUPTCY COURT
FOR THE DISTRICT OF DELAWARE**

| | |
|---|---|
| In re: | Chapter 11 |
| BOY SCOUTS OF AMERICA AND DELAWARE BSA, LLC,[1] | Case No. 20-10343 (LSS) |
| Debtors. | (Jointly Administered) |
| | **Ref. Docket No.** |

## NOTICE OF FILING OF CERTAIN INSURERS' EXHIBIT LIST IN CONNECTION WITH CONFIRMATION HEARING

**NOTICE IS HEREBY GIVEN** that the undersigned insurance carriers (collectively, "Certain Insurers") jointly submit, through counsel, the following List of Exhibits at the hearing to confirm Debtors' Chapter 11 Plan:

NOTICE IS GIVEN THAT the Certain Insurers may offer into evidence or otherwise use the following exhibits at the confirmation hearing beginning on March 14, 2022:

| Ex. No. | Item Description | Bates No. |
|---|---|---|
| 1. | ECF 2592 filed 4/13/21: Second Amended Plan | |
| 2. | ECF 4107 filed 5/16/21: Proposed Amendments to the Second Amended Plan | |
| 3. | ECF 5368 filed 06/18/21: Third Amended Plan | |
| 4. | ECF 5484 filed 07/02/21: Fourth Amended Plan | |
| 5. | ECF 6212 filed 9/15/21: Fifth Amended Plan | |
| 6. | ECF 6377 filed 09/27/21: Modified Fifth Amended Plan | |
| 7. | ECF 7832 filed 12/18/21: Second Modified Fifth Amended Plan | |

---

[1] The Debtors in these Chapter 11 Cases, together with the last four digits of each Debtor's federal tax identification number, are as follows: Boy Scouts of America (6300) and Delaware BSA, LLC (4311). The Debtors' mailing address is 1325 West Walnut Hill Lane, Irving, Texas 75038.

| 8. | ECF 8813 filed 02/15/2022: Third Modified Fifth Amended Plan | |
| 9. | ECF 6443 Filed 09/30/21: Trust Distribution Procedures (Griggs Exhibit 13) | |
| 10. | ECF 8567: Second Amended Plan Supplement to Second Modified Fifth Amended Ch. 11 Plan of Reorganization | |
| 11. | ECF 8647: Third Amended Plan Supplement to Second Modified Fifth Amended Ch. 11 Plan of Reorganization | |
| 12. | Declaration of Roger C. Mosby in Support of Debtors' Motion for Entry of an Order Pursuant to Sections 363(b) and 105(a) of the Bankruptcy Code, (I) Authorizing the Debtors to Enter into and Perform Under the Restructuring Support Agreement, and (II) Granting Related Relief (Mosby Exhibit 1) | |
| 13. | LinkedIn profile (Mosby Exhibit 2) | |
| 14. | Article titled Getting to Know Roger C. Mosby, the New President and CEO of the Boy Scouts of America (Mosby Exhibit 3) | |
| 15. | 7-12-2021 e-mail from Richard Darvas (Mosby Exhibit 4) | |
| 16. | Audio recording (Mosby Exhibit 5) | |
| 17. | ECF 2589 Filed 04/13/21: Transcript of Video Hearing (Mosby Exhibit 6) | |
| 18. | ECF 2624 Filed 04/16/21: Second Mediators' Report (Mosby Exhibit 7) | |
| 19. | Debtors' Responses and Objections to Hartford Accident and Indemnity Company, First State Insurance Company, Twin City Fire Insurance Company, and Navigators Specialty Insurance Company's First Set of Requests for Admission to Boy Scouts of America and Delaware BSA, LLC (Mosby Exhibit 8) | |
| 20. | 7-2-2021 e-mail thread from Adrian Azer (Mosby Exhibit 10) | |
| 21. | ECF 5466 Filed 07/01/21: Debtors' Motion for Entry of an Order Pursuant to Sections 363(b) and 105(a) of the Bankruptcy Code, (I) Authorizing the Debtors to Enter into and Perform Under the Restructuring Support Agreement, and (II) Granting Related Relief (Mosby Exhibit 11) | |
| 22. | 07-02-21 Article titled Boy Scouts of America Reaches Historic Settlement with Sexual Abuse Survivors (Mosby Exhibit 12) | |

| 23. | 07-02-21 Twitter post (Mosby Exhibit 13) | |
|---|---|---|
| 24. | 04-16-21 message from Charles Mead to Roger Mosby (Mosby Exhibit 14) | |
| 25. | 04-16-21 Second Amended Plan Filing Communications National FAQ, National Toolkit (Mosby Exhibit 15) | BSA-RSA_00000504-506 |
| 26. | 04-16-21 E-mails between Chuck Brasfeild and Roger Mosby (Mosby Exhibit 16) | BSA-RSA_0000630-631 |
| 27. | 06-25-21 Letter from Ernest Martin, Jr., Haynes and Boone, to Boy Scouts of America Insurers (Mosby Exhibit 17) | |
| 28. | Presentation titled Ch. 11 Update and Strategy (Mosby Exhibit 18) | BSA-RSA_00000729-737 |
| 29. | Video Clip (Ownby Exhibit 1) | |
| 30. | Charter and Bylaws of the Boy Scouts of America as Amended Through Sept. 2020 (Ownby Exhibit 2) | |
| 31. | 07-01-21 Hartford press release: The Hartford Announces Expanded Roles for CO Deepa Soni and John Kinney, Head of Claims & Operations (Kinney Exhibit 1) | |
| 32. | ECF 5681 Filed 07/22/21: Hartford's Objection to Debtors' Motion for Entry of an Order (I) Authorizing the Debtors to Enter into and Perform Under the Restructuring Support Agreement, and (II) Granting Related Relief (D.I 5466) (Kinney Exhibit 2) | |
| 33. | 04-16-21 Hartford press release: The Hartford Agrees to Settlement with The Boy Scouts of America and Pre-announces Estimated First Quarter Prior Year Development and Catastrophe Losses (Kinney Exhibit 3) | |
| 34. | ECF 5469-1 Filed 07/01/21: Letter David Molton, et al to Boy Scouts of America and counsel re In re Boy Scouts of American and Delaware BSA, LLC, Case No. 20-10343 (Kinney Exhibit 5) | |
| 35. | ECF 6210 Filed 09/14/21: Sixth Mediators' Report and Attached Term Sheet (Hotaling Exhibit 1) | |
| 36. | ECF 7515-10 Filed 11/30/21: Draft Settlement Agreement (Hotaling Exhibit 3) | |
| 37. | TCC Notice of 30(b)(6) Deposition (Hotaling Exhibit 4) | |
| 38. | Hartford's Objection to Amended Disclosure Statement for the Fourth Amended Chapter 11 Plan of Reorganization (Hotaling Exhibit 5) | HFBKPLAN0000862-901 |

| 39. | Stipulation Between the Official Committee of Tort Claimants and Hartford Regarding the Existence and Terms and Conditions of the Hartford Policies and Related Matters (Hotaling Exhibit 6) | |
|-----|---|---|
| 40. | Settlement Agreement and General Release, 12-15-17 (Hotaling Exhibit 7) | HFBKPLAN000862-901 |
| 41. | Settlement Agreement and General Release, 3-21-14 (Hotaling Exhibit 8) | HFBKPLAN024001-09 |
| 42. | Letter from J. Niemiec to T. Allen, 5-9-11 (Hotaling Exhibit 9) | HFBKPLAN017455-59 |
| 43. | Letter from J. Niemiec to T. Allen, 12-2-11 (Hotaling Exhibit 10) | HFBKPLAN017490-93 |
| 44. | Confidential Settlement Agreement and Release signed 8-4-11 (Hotaling Exhibit 11) | HFBKPLAN001833-44 |
| 45. | BSA insurance policy, 1-1-77 to 1-1-78 (Hotaling Exhibit 12) | HFBKPLAN15850-983 |
| 46. | Letter from J. Ruggeri to E. Martin, 12-16-19 (Hotaling Exhibit 13) | HFBKPLAN017180-197 |
| 47. | Letter form J. Schulman to White & Case, 4-14-21 (Hotaling Exhibit 14) | |
| 48. | Letter from J. Niemiec to T. Allen, 12-6-11 (Hotaling Exhibit 15) | HFBKPLAN017497-98 |
| 49. | Letter from J. Niemiec to T. Allen, 2-3-12 (Hotaling Exhibit 16) | HFBKPLAN017505 |
| 50. | Hartford's Objections and Responses to the TCC's First Set of Interrogatories (Hotaling Exhibit 17) | |
| 51. | ECF 7053 Filed 11/09/21: The Zalkin Firm and Pfau Cochran's Amended Notice of 30(b)(6) Deposition (Hotaling Exhibit 18) | |
| 52. | Letter from J. Ruggeri to J. O'Neill, 10-29-21 (Hotaling Exhibit 19) | |
| 53. | ECF 6445 Filed 09/30/21: Amended Disclosure Statement for the Modified Fifth Amended Chapter 11 Plan of Reorganization (Hotaling Exhibit 20) | |
| 54. | ECF 7043 Filed 11/08/21: Debtors' Notice of Deposition of the Official Committee of Tort Claimants (Kennedy Exhibit 1) | |
| 55. | Screen shots from www.tccbsa.com (Kennedy Exhibit 4) | |
| 56. | TCC Frequently Asked Questions (Kennedy Exhibit 5) | |
| 57. | Video clip, "TCC Addresses the Lies Video" (Kennedy Exhibit 6) | |
| 58. | Video "TCC Town Hall July 1, 2021" (Kennedy Exhibit 7) | |

| 59. | Email communication ending 11-2-21 with attachments (Kennedy Exhibit 8) | KOSNOFF0000142-223 |
|---|---|---|
| 60. | 11-6-21 email re: Boy Scouts – Message from Tim Kosnoff – Co-Counsel to AIS Survivors with TK letter to clients (Kennedy Exhibit 9) | TCC-PlanConf-122954-960 |
| 61. | 10-24-21 Tweet of Mr. Kosnoff (Kennedy Exhibit 10) | |
| 62. | 7-26-21 Tweet of Mr. Kosnoff (Kennedy Exhibit 11) | |
| 63. | 10-17-21 E-mail from John Lucas re: RE: Kosnoff Letter to AIS Clients with attached redline letter (Kennedy Exhibit 13) | TCC-PlanConf-064136-149 |
| 64. | ECF 7128 Filed 11/10/21: Propounding Insurers' Notice of Deposition of the Official Committee of Tort Claimants (Kennedy Exhibit 16) | |
| 65. | Email communication dated 10-28-19 (Kennedy Exhibit 17) | BSA-Plan_00070125 |
| 66. | Confidential Draft Matrix Protocol (Kennedy Exhibit 18) | BSA-PLAN_00070132-136 |
| 67. | 4-11-21 E-mail communication re: Draft BSA TDP - 04.10 (Kennedy Exhibit 20) | BSA-Plan_00552735 |
| 68. | BSA Preliminary Term Sheet (Kennedy Exhibit 21) | BSA-PLAN_00553042-3042_009 |
| 69. | Trust Distribution Procedures (Kennedy Exhibit 23) | BSA-Plan_00552736-761 |
| 70. | Email communication dated 6-8-21 (Kennedy Exhibit 24) | BSA-Plan_00552172 |
| 71. | BSA Claims Allowance Procedures for Abuse Claims, redline version (Kennedy Exhibit 25) | BSA-PLAN_00552173-221 |
| 72. | 6-8-21 E-mail re: BSA Preliminary Comments on Draft CAP (Kennedy Exhibit 26) | BSA-Plan_00550656 |
| 73. | Email communication dated 6-25-21 (Kennedy Exhibit 27) | BSA-Plan_00551809-810 |
| 74. | Email communication dated 9-29-21 (Kennedy Exhibit 28) | TCC-PlanConf-016634-640 |
| 75. | Official Committee of Tort Claimants' Responses to Propounding Insurers' First Set of Interrogatories (Kennedy Exhibit 29) | |
| 76. | Email communication dated 3-29-21 with attached settlement offer (Kennedy Exhibit 30) | BSA-AHCLC_00010381-382 |
| 77. | Email communication dated 7-6-21 with attached BSA objection template (Kennedy Exhibit 31) | TCC-PlanConf-024205-213 |
| 78. | 6-1-21 E-mail re: BSA Claims Allowance Procedures with attachment (Kennedy Vol. II Exhibit 33) | BSA-PLAN_00551976-2000 |
| 79. | E-mail communication (Kennedy Vol. II Exhibit 34) | TCC-PlanConf-060974-75 |

| 80. | 6-23-21 E-mail re: Draft Trust Agreement (Kennedy Vol. II Exhibit 36) | BSA-PLAN_01368487 |
|---|---|---|
| 81. | Transcript of 12-14-21 hearing before Judge Silverstein (Kennedy Vol. II Exhibit 37) | |
| 82. | 5-26-21 E-mail re: Initial Comments to Claims Resolution Procedures (Kennedy Vol. II Exhibit 38) | BSA-PLAN_00551534 |
| 83. | TCC's Responses to TCJC's first set of requests for production (Kennedy Vol. II Exhibit 40) | |
| 84. | 09-14-21 E-mail communication from Seth Horowitz re: Tort Claimants' Committee for Boy Scouts of America Bankruptcy Rejects Proposed Settlements – FOR IMMEDIATE RELEASE (Kennedy Vol. II Exhibit 41) | TCC-PlanConf-003525 |
| 85. | 09-30-21 E-mail communication (Kennedy Vol. II Exhibit 42) | TCC-PlanConf-003556 |
| 86. | Notice of TCC town hall meeting (Kennedy Vol. II Exhibit 43) | TCC-PlanConf-036768-79 |
| 87. | 10-22-21 Article from Yahoo! News, "'Reject and Vote No on the Plan,' Say Boy Scouts of America Sexual Abuse Survivors" (Kennedy Vol. II Exhibit 44) | |
| 88. | 08-23-21 E-mail communication (Kennedy Vol. II Exhibit 45) | TCC-PlanConf-003304 |
| 89. | ECF 1997 Filed 01/29/21: Third Amended Verified Statement of Coalition of Abused Scouts for Justice Pursuant to Bankruptcy Rule 2019 (Andrews Exhibit 1) | |
| 90. | 06/28/20 E-mail communication (Andrews Exhibit 2) | BSA-PLAN_01336198 |
| 91. | ECF 1053 Filed 07/29/20: Verified Statement of Coalition of Abused Scouts for Justice Pursuant to Bankruptcy Rule 2019 (Andrews Exhibit 3) | |
| 92. | Portion of transcript of the deposition of J. Patton taken 11-30-21 (Andrews Exhibit 4) | |
| 93. | 2-2-21 E-mail communication re: Term Sheet (Andrews Exhibit 5) | BSA-PLAN_00553040-41 |
| 94. | 2-24-21 Bates White Presentation, "Preliminary Valuation of Proof of Claim Records" (Andrews Exhibit 9) | BATESW_00000001 |
| 95. | 3-2-21 E-mail communication (Andrews Exhibit 10) | BSA-PLAN_01036061 |
| 96. | Questions and answers, Confidential Mediation Communication (Andrews Exhibit 11) | BSA-PLAN_01036062-66 |
| 97. | 4-6-21 E-mail communication (Andrews Exhibit 12) | COALITION000000028-29 |

| | | |
|------|-----------------------------------------------------------------------|------------------------------|
| 98. | 5-12-21 E-mail communication with attachment re: Restructuring Support Agreement (Andrews Exhibit 15) | BSA-PLAN_00552133-34 |
| 99. | Claim Allowance Procedures of the BSA Settlement Trust (Andrews Exhibit 16) | BSA-PLAN_00552135-163 |
| 100. | Redline: Claims Allowance Procedures for Abuse Claims (Andrews Exhibit 18) | BSA-PLAN_00551535-64 |
| 101. | 5-28-21 E-mail re: BSA- Global Plan Claims Allowance Procedures - with Comments, with attachment (Andrews Exhibit 19) | BSA-PLAN_00552310-12 |
| 102. | 5-28-21 E-mail communication (Andrews Exhibit 20) | BSA-PLAN_00552723-26 |
| 103. | October 2021 Video, "Coalition of Abused Scouts for Justice Plan and Settlement Trust Summary" (Andrews Exhibit 23) | |
| 104. | November 2021 Video, "Coalition of Abused Scouts for Justice, Update Meeting" (Andrews Exhibit 24) | |
| 105. | ECF 7862 Filed 12/20/21: Joint Objection of the Coalition of Abused Scouts for Justice and the FCR to Certain Insurers' motions (Andrews Exhibit 26) | |
| 106. | 4-3-21 E-mail re: BSA-Reorganization Term Sheet (WC Draft 4.1.21 – Mediation Privilege) (Andrews Exhibit 27) | BSA-PLAN_01696983 |
| 107. | Draft reorganization term sheet (Andrews Exhibit 28) | BSA-PLAN_01696998-7013 |
| 108. | Redline: Trust Distribution Procedures for Abuse Claims (Andrews Exhibit 30) | BSA-PLAN_01631748-773 |
| 109. | 7-1-21 Hartford press release (Kinney Exhibit 1) | |
| 110. | 4-16-21 Press release (Kinney Exhibit 3) | |
| 111. | TCC's Objections and Responses to Debtors' Second Set of Interrogatories (page 1-11 of Golden Group Exhibit 1) | |
| 112. | TCC's Objections and Responses to Debtors' Third Set of Interrogatories (page 12-19 of Golden Group Exhibit 1) | |
| 113. | 11-18-21 E-mail from Richard Pachulski re: BSA TCC (page 20 of Golden Group Exhibit 1) | |
| 114. | 11-6-21 E-amil from David Molton re: Fwd: BSA (page 21-25 of Golden Group exhibit 1) | |
| 115. | 11-18-21 E-mail to BSASurvivors@psjlaw.com re: Town Hall Meeting 11/18/21 (page 26 of Golden Group Exhibit 1) | TCC-PlanConf-123122 |

| 116. | 10-19-21 E-mail from John Lucas re: RE: BSA – Town Hall Notice (Oct. 21) (page 34-35 of Golden Group Exhibit 1) | TCC-PlanConf-123084-85 |
|------|------|------|
| 117. | 11-6-21 E-mail from Timothy Kosnoff re: Re: BSA – Kosnoff AIS Survivor Client Emails (p. 50-51 of Golden Group Exhibit 1) | TCC-PlanConf-075726-27 |
| 118. | 11-7-21 E-mail from Steven Golden re: Re: File Delivered: TK Emails 3.zip (p. 52-54 of Golden Group Exhibit 1) | TCC-PlanConf-122969-971 |
| 119. | 11-7-21 E-mail from Timothy Kosnoff re: Re: File Delivered: TK Emails.zip (p. 55- 65 of Golden Group Exhibit 1) | TCC-PlanConf-075749-759 |
| 120. | 10-25-21 E-mail from Timothy Kosnof re: Re: BSA – Town Hall (p. 66-69 of Golden Group Exhibit 1) | TCC-PlanConf-122912-915 |
| 121. | 11-7-21 E-mail from BSASurvivors@pszjlaw.com re: BSA – TCC Email Correction (p. 70 of Golden Group Exhibit 1) | TCC-PlanConf-122952 |
| 122. | 11-7-21 E-mail from Steven Golden re: FW: File Delivered: TK Emails 3.zip (p. 71-72 of Golden Group Exhibit 1) | TCC-PlanConf-122963-64 |
| 123. | 11-18-21 E-mail from James Stang re: FWD: Boy Scouts – Message from Tim Kosnoff – Co-Counsel to AIS Survivors p. 73-75 of Golden Group Exhibit 1) | TCC-PlanConf-123113-115 |
| 124. | 10-24-21 Kosnoff Tweet (p. 76-79 of Golden Group Exhibit 1) | |
| 125. | 11-5-21 E-mail from John Lucas re: RE: Eisenberg Rothweile, P.C.: Boy Scouts of America Bankruptcy – Plan Voting (p 77 of Golden Group Exhibit 1) | TCC-PlanConf-075713-15 |
| 126. | 11-6-21 E-mail from John Lucas re: Re: Kosnoff Law Letter to BSA Clients (p. 80-83 o Golden Group Exhibit 1) | TCC-PlanConf-075762-65 |
| 127. | BSA-TCC Town Hall Extract (Golden Exhibit 2) | TCC-PlanConf-121400 |
| 128. | ECF 5293 Filed 08/09/21: Verified Statement of Abused in Scouting Pursuant to Rule of Bankruptcy to Rule of Bankruptcy Procedure 2019 (Kosnoff Exhibit 1) | |
| 129. | 9-7-2020 E-mail chain attaching BSA Loan Agreement (Kosnoff Exhibit 2) | KOSNOFF000328-383 |
| 130. | ECF 5924 Filed 08/09/21: Verified Statement of Kosnoff Law, PLLC Pursuant to Rule of Bankruptcy Procedure 2019 (Kosnoff Exhibit 3) | |
| 131. | 10-18-21 Letter: Kosnoff Law Recommends that Abused in Scouting Clients Vote to Reject the Boy Scout Plan (Kosnoff Exhibit 4) | |

| 132. | 11-5-21 Tweet thread (Kosnoff Exhibit 5) | |
|------|------------------------------------------|--|
| 133. | 11-18-21 Tweet (Kosnoff Exhibit 6) | |
| 134. | 11-9-21 Tweet thread (Kosnoff Exhibit 7) | |
| 135. | 11-11-21 Tweet (Kosnoff Exhibit 8) | |
| 136. | 11-5-21 Tweet (Kosnoff Exhibit 9) | |
| 137. | 11-9-21 Tweet (Kosnoff Exhibit 10) | |
| 138. | 11-8-21Tweet thread (Kosnoff Exhibit 11) | |
| 139. | 11-8-21 Tweet (Kosnoff Exhibit 12) | |
| 140. | 11-7-21 post (Kosnoff Exhibit 13) | |
| 141. | 11-12-21 email thread re: Ballot from Eisenberg Rothweiler (Kosnoff Exhibit 14) | KOSNOFF000003-6 |
| 142. | 11-12-21 email thread re: Letter to Bankruptcy Judge (Kosnoff Exhibit 15) | KOSNOFF000026-29 |
| 143. | 11-16-11 email thread re: BSA bankruptcy ballot (Kosnoff Exhibit 16) | KOSNOFF000038-39 |
| 144. | 11-8-21 email thread (Kosnoff Exhibit 17) | KOSNOFF000083-86 |
| 145. | 11-11-21 email thread re: Eisenberg Rothweiler, P.C.: Boy Scouts of America Bankruptcy - Plan Voting (Kosnoff Exhibit 18) | KOSNOFF000055-58 |
| 146. | 11-11-21 email thread re: BSA Abuse (Kosnoff Exhibit 19) | KOSNOFF000013-15 |
| 147. | 11-6-21 email thread re: Switched his Reject vote to approve (Kosnoff Exhibit 20) | KOSNOFF000021-22 |
| 148. | 11-8-21 email thread re: Questions Reagrding [sp] Voting (Kosnoff Exhibit 21) | KOSNOFF000023-25 |
| 149. | 11-15-21 email thread re: Thanks I'll get the ballot directly from Omni and handle it accordingly (Kosnoff Exhibit 22) | KOSNOFF000010-12 |
| 150. | 11-16-21 email thread (Kosnoff Exhibit 23) | KOSNOFF000019-20 |
| 151. | 11-10-21 email thread re: Fwd: re complaint against Eisenberg Rothweiler PC (Kosnoff Exhibit 24) | KOSNOFF000079-82 |
| 152. | 11-9-21 email thread (Kosnoff Exhibit 25) | KOSNOFF000132-41 |
| 153. | 11-8-21 email thread re: Vote ballot (Kosnoff Exhibit 26) | KOSNOFF000087-89 |
| 154. | 11-6-21 email thread re: (Deception) (Kosnoff Exhibit 27) | KOSNOFF000095-96 |
| 155. | Text messages (Kosnoff Exhibit 28) | KOSNOFF000384-86 |

| 156. | ECF 1285 Filed 09/08/20: Notice of Filing of Exhibit in Support of the Objection of the Tort Claimants' Committee to Motion of the Coalition of Abused Scouts for Justice for an Order (I) Authorizing the Coalition to File Under Seal Exhibit A to the Amended 2019 Statement and (II) Approving the Sufficiency of the Amended 2019 Statement (Kosnoff Exhibit 29) | |
| --- | --- | --- |
| 157. | 10-15-21 E-mail from John Lucas re: Re: I'm White Hot (p. 1 of Lucas Group Exhibit 1) | TCC-PlanConf-122932 |
| 158. | 10-16-21 E-mail from Timothy Kosnoff re: Long arm jurisdiction over non-resident conspirators (p. 2-5 of Lucas Group Exhibit 1) | TCC-PlanConf-122843-46 |
| 159. | 10-22-21 E-mail from John Lucas re: RE: Rothweiler YouTube up an hour ago (p. 22 of Lucas Group Exhibit 1) | TCC-PlanConf-122891 |
| 160. | 10-23-21 E-mail from Timothy Kosnoff re: Re: From my media consultant (p. 23-24 of Lucas Group Exhibit 1) | TCC-PlanConf-122920-21 |
| 161. | 10-24-21 E-mail from John Lucas re: Re: Vote by App? (p. 25-26 of Lucas Group Exhibit 1) | TCC-PlanConf-122935-36 |
| 162. | 10-25-21 E-mail from Timothy Kosnoff re: Re: BSA – Town Hall (p. 27-31 of Lucas Group Exhibit 1) | TCC-PlanConf-122916-19 |
| 163. | 10-26-21 E-mail from Timothy Kosnoff re: Re: Wow (p. 31-32 of Lucas Group Exhibit 1) | TCC-PlanConf-122941-42 |
| 164. | 11-4-21 E-mail from Timothy Kosnoff re: Re: BSA – Nov. 4, 2021 Town Hall (p. 33-35 of Lucas Group Exhibit 1) | TCC-PlanConf-122901-3 |
| 165. | 11-3-21 E-mail from Timothy Kosnoff re: Re: BSA – AIS Clients (p. 36-38 of Lucas Group Exhibit 1) | TCC-PlanConf-122892-94 |
| 166. | 11-3-21 E-mail from Timothy Kosnoff re: Re: BSA – AIS Clients (p. 39-40 of Lucas Group Exhibit 1) | TCC-PlanConf-122895-96 |
| 167. | 11-1-21 E-mail from John Lucas re: BSA – Nov. 4, 2021 Town Hall (p. 41 of Lucas Group Exhibit 1) | TCC-PlanConf-122828 |
| 168. | 11-1-21 Email from Timothy Kosnoff re: Re: BSA – Nov. 4, 2021 Town Hall (p. 42 of Lucas Group Exhibit 1) | TCC-PlanConf-122900 |
| 169. | 11-7-21 Email from BSASurvivors@pszjlaw.com re: Send Individually campaign 'Boy Scouts – Message from Tim Kosnoff – Co-Counsel to AIS Survivors' (p. 43 of Lucas Group Exhibit 1) | TCC-PlanConf-122972 |
| 170. | 10-28 Text Message (p. 44 of Lucas Group Exhibit 1) | TCC-PlanConf-122948 |
| 171. | 11-8-21 Email from Andrew Goldfarb re: FW: BSA – TCC Email Correction – CONFIDENTIAL (p. 45 of Lucas Group Exhibit 1) | TCC-PlanConf-122836 |

| 172. | 11-2-21 Email from Kenneth re: FW: Do you have time for a quick call today. Not – [redacted] related (p. 47-51 of Lucas Group Exhibit 1) | TCC-PlanConf-123010-14 |
|---|---|---|
| 173. | 11-6-21 Email from David Molton re: BSA (p. 52-53 of Lucas Group Exhibit 1) | TCC-PlanConf-075621-22 |
| 174. | 11-7-21 Email from David Molton re: RE: Boy Scouts – Message from Tim Kosnoff – Co-Counsel to AIS Survivors (p. 54-57 of Lucas Group Exhibit 1) | TCC-PlanConf-075700-3 |
| 175. | 11-7-21 Email from David Molton re: RE: BSA – Letter to TCC (p. 58-60 of Lucas Group Exhibit 1) | TCC-Plan-Conf-075690-92 |
| 176. | 11-7-21 Email from David Molton re: RE: BSA – Letter to TCC (p. 61-64 of Lucas Group Exhibit 1) | TCC-PlanConf-075681-84 |
| 177. | 11-7-21 Email from BSASurvivors@pszjlaw.com re: BSA – TCC Email Correction (p. 65 of Lucas Group Exhibit 1) | TCC-PlanConf-075685 |
| 178. | 11-7-21 Email from Blair Warner re: BSA – Letter to TCC (p. 66-69 of Lucas Group Exhibit 1) | TCC-PlanConf-075344-47 |
| 179. | 11-6-21 Email from BSASurvivors@pszjlaw.com re: Boy Scouts – Message from Tim Kosnoff – Co-Counsel to AIS Survivors (p. 70-76 of Lucas Group Exhibit 1) | TCC-PlanConf-075348-54 |
| 180. | 11-7-21 Email from Blair Warner re: RE: BSA – Letter to TCC (p. 77-80 of Lucas Group Exhibit 1) | TCC-PlanConf-075686-89 |
| 181. | 11-7-21 Email from James Stang re: RE: BSA – Letter to TCC (p. 81-83 of Lucas Group Exhibit 1) | TCC-PlanConf-075693-95 |
| 182. | 11-8-21 Letter from White & Case to James Stang re: In re Boy scouts of America and Delaware BSA, LLC (p. 84-86 of Lucas Group Exhibit 1) | |
| 183. | 9-30-21 Solicitation Letter from BSA To All Holders of Claims Entitled to Vote on the Plan (p. 87-92 of Lucas Group Exhibit 1) | |
| 184. | 9-30-21 Solicitation Letter from the Coalition and the Future Claimants' Representative re: Recommendation that Sexual Abuse Victims Vote to Accept the Boy Scouts of America Reorganization Plan (p. 93-97 of Lucas Group Exhibit 1) | |
| 185. | 11-8-21 Letter from Pachulski, Stang, Ziehl & Jones to White & Case (p. 98-101 of Lucas Group Exhibit 1) | |
| 186. | ECF 7227 Filed 11/15/21: Declaration of John Lucas in Response to Debtors' Motion Enforcing the Solicitation Procedures Order (p. 102-137 of Lucas Group Exhibit 1) | |
| 187. | ECF 7401 Filed 11/22/21: Agreed Interim Order on Debtors' Motion Enforcing the Solicitation Procedures Order (p. 138-141 of Lucas Group Exhibit 1) | |

| 188. | 11-5-21 Email from John Lucas re: RE: Eisenberg Rothweiler, P.C.: Boy Scouts of America Bankruptcy – Plan Voting (p. 142-144 of Lucas Group Exhibit 1) | TCC-PlanConf-075713-15 |
|---|---|---|
| 189. | 10-24-21 Email from Timothy Kosnoff re: Re: Vote by App? (p. 149-150 of Lucas Group Exhibit 1) | TCC-PlanConf-122939-40 |
| 190. | Screenshots of Kosnoff Tweets (Lucas Group 2) | |
| 191. | Debtors' 30(b)(6) Notice of Deposition of the TCC (p. 1-7 of Lucas Vol. II Group Exhibit 1) | |
| 192. | ECF 8190 Filed 01/07/22: The TCC's Status Report re: Second Modified Fifth Amended Chapter 11 Plan of Reorganization (p. 8-13 of Lucas Vol. II Group Exhibit 1) | |
| 193. | ECF 8234 Filed 01/11/22: Debtors' Response to the TCC's Status Report re: Second Modified Fifth Amended Plan of Reorganization (p. 14-23 of Lucas Vol. II Group Exhibit 1) | |
| 194. | 5-18-21 Email from Ashley Vaughn re: Re: Prep call for Wednesday's hearing (p. 1-3 of Lucas Vol. II Group Exhibit 2) | TCC-PlanConf-048260-62 |
| 195. | 10-5-21 Email from Andrew Goldfarb re: RE: Amala/Pfau calculator (p. 4-5 of Lucas Vol. II Group Exhibit 2) | TCC-PlanConf-108272-73 |
| 196. | 10-6-21 Email from Carl Kravitz re: Re: Coalition pitch against master ballot (p. 6-7 of Lucas Vol. II Group Exhibit 2) | TCC-PlanConf-108215-16 |
| 197. | 10-13-21 Email from Timothy Kosnoff re: Re: BSA – TCC (p. 8-15 of Lucas Vol. II Group Exhibit 2) | TCC-PlanConf-107878-85 |
| 198. | 10-14-21 Email from Caroline Manierre re: RE: BSA Claims (p. 16-18 of Lucas Vol. II Group Exhibit 2) | TCC-PlanConf-118165-67 |
| 199. | 10-31-21 Email from Doug Kennedy re: Fwd: Vote by App? (p. 21-23 of Lucas Vol. II Group Exhibit 2) | TCC-PlanConf-003187-89 |
| 200. | 1-7-22 Email from Jason Amala re: Re: [BSA-Plaintinffs] BSA – Zoom call tomorrow / Voting Results (p. 24-26 of Lucas Vol. II Group Exhibit 2) | PVCA024828-30 |
| 201. | 10-12-21 Email from John Lucas re: RE: BSA Email List (p. 1-5 of Phan Group Exhibit) | TCC-PlanConf-123099-103 |
| 202. | 10-19-21 Email from John Lucas re: RE: Boy scout (p. 6-7 of Phan Group Exhibit) | TCC-PlanConf-123107-108 |
| 203. | 10-24-21 Email from Hung Phan re: Re: BSA – Another Email (p. 10 of Phan Group Exhibit) | TCC-PlanConf-123109 |
| 204. | 10-25-21 Email from Hung Phan re: RE: BSA – Town Hall Notice (p. 11-12 of Phan Group Exhibit) | TCC-PlanConf-123086-87 |
| 205. | 10-25-21 Email from John Lucas re: RE: BSA – Official Tort Committee Video Response – Please View (p. 13-16 of Phan Group Exhibit) | TCC-PlanConf-123068-71 |

| 206. | 11-2-21 Email from John Lucas re: RE: BSA – Town Hall Notice (Nov. 4) (p. 17-19 of Phan Group Exhibit) | TCC-Plan-Conf-123081-83 |
|------|--------------------------------------------------------|--------------------------|
| 207. | 11-5-21 Email John Lucas re: Boy Scout – Message from Tim Kosnoff – Co-Counsel to AIS Survivors (p. 20-25 of Phan Group Exhibit) | TCC-PlanConf-122830-35 |
| 208. | 11-5-21 Email from Hung Phan re: RE: Boy Scouts – Message from Tim Kosnoff – Co-Counsel to AIS Survivors (p. 26-27 of Phan Group Exhibit) | TCC-PlanConf-123105-106 |
| 209. | Text Messages (p. 28-32 of Phan Group Exhibit) | TCC-PlanConf-075667-71 |
| 210. | 11-7-21 Email from Hung Phan re: RE: BSA – TCC Email Correction (p. 33-34 of Phan Group Exhibit) | TCC-PlanConf-075698-99 |
| 211. | Amended notice of 30(b)(6) deposition (Rytting Exhibit 1) | |
| 212. | Responses and objections to notice of 30(b)(6) deposition (Rytting Exhibit 2) | |
| 213. | 9-15-21 E-mail communication with attachment (Rytting Exhibit 4) | BSA-PLAN_01333786-795 |
| 214. | Bullet pointed list (Rytting Exhibit 6) | TCJC005814 |
| 215. | ECF 3263 Filed 05/06/21: Objection of the Church of Jesus Saints of Latter-day Saints to an order approving the disclosure statement and approving the plan solicitation (Rytting Exhibit 7) | |
| 216. | 2-27-03 Letter from M. Dama to J. Calton (Rytting Exhibit 8) | TCJC008256 |
| 217. | 12-4-03 Letter from D. Griffith to P. Rytting (Rytting Exhibit 9) | TCJC008945-44 |
| 218. | 1-26-21 Letter from J. Bjork to M. Linder (Rytting Exhibit 10) | TCJC005938-50 |
| 219. | 2-4-04 Letter from P. Rytting to D. Griffith (Rytting Exhibit 11) | TCJC008963-74 |
| 220. | 10-30-13 Minutes from National Executive Board Meeting (Rytting Exhibit 12) | BSA-PLAN_00062339-364 |
| 221. | 3-29-16 Hold Harmless Agreement (Rytting Exhibit 13) | TCJC004734 |
| 222. | 1-19-21 Letter from W. Woodard to "Dear Sir or Madam" (Rytting Exhibit 14) | TCJC007181-86 |
| 223. | 2-24-21 Letter from J. Bullen to W. Woodard (Rytting Exhibit 15) | TCJC007262-71 |
| 224. | 2-4-14 Letter from P. Moore to A. Rogers (Rytting Exhibit 16) | TCJC004731-32 |
| 225. | Proof of Claim filed 11-13-2020 (Rytting Exhibit 17) | |
| 226. | Spreadsheet: "Claim Financial Matrix Expense Paid" (Rytting Exhibit 18) | TCJC001042-43 |

| 227. | Settlement Agreement and Release (Rytting Exhibit 19) | TCJC008716-727 |
|---|---|---|
| 228. | The Church of Jesus Christ of Latter-day Saint's Responses and Objections to the Zalkin Firm, P.C.'s and Pfau Cochran Vertetis Amala PLLC's Request for Production of Documents (Rytting Exhibit 20) | |
| 229. | The Propounding Insurers' Notice of Deposition of the Ad Hoc Committee of Local Councils (Sugden Exhibit 1) | |
| 230. | 5-28-20 Local Council Committee Call (Sugden Exhibit 2) | BSA_ACHCLC_00058830-31 |
| 231. | 3-29-21 Settlement Offer Not Pursuant to Mediation Privilege (Sugden Exhibit 3) | BSA_AHCLC_00010381-82 |
| 232. | 4-5-21 E-mail attaching Settlement Offer Not Pursuant to Mediation Privilege (Sugden Exhibit 4) | BSA_AHCLC_00010395-96 |
| 233. | 4-5-21 Ad Hoc Committee of Local Councils letter to James Stang (Sugden Exhibit 5) | BSA_AHCLC_00010397-98 |
| 234. | 6-2-21 Email from Ryan McIntosh (Sugden Exhibit 8) | BSA_AHCLC_00010525 |
| 235. | Claims Allowance Procedures of the Boy Scouts of America Settlement Trust for the Global Resolution Plan (Sugden Exhibit 9) | BSA_AHCLC_00010526-554 |
| 236. | 6-9-21 E-mail from Eric Goodman (Sugden Exhibit 10) | BSA_AHCLC_00010555-56 |
| 237. | Redline: Claims Allowance Procedures for Abuse Claims (Sugden Exhibit 11) | BSA_AHCLC_00010557-577 |
| 238. | 6-10-21 E-mail from Eric Goodman (Sugden Exhibit 12) | BSA_AHCLC_00010582-83 |
| 239. | Trust Distribution Procedures for Abuse Claims (Sugden Exhibit 13) | BSA_AHCLC_00010584-605 |
| 240. | Redline: Trust Distribution Procedures for Abuse Claims (Sugden Exhibit 14) | BSA_AHCLC_00010606-629 |
| 241. | 6-12-21 E-mail from Joseph Celentino (Sugden Exhibit 15) | BSA-PLAN_01272085-87 |
| 242. | Redline: Trust Distribution Procedures for Abuse Claims (Sugden Exhibit 16) | BSA-PLAN_01272088-113 |
| 243. | 6-13-21 E-mail from Andrew O'Neill (Sugden Exhibit 17) | BSA-PLAN_01272023-25 |
| 244. | Trust Distribution Procedures for Abuse Claims (Sugden Exhibit 18) | BSA-PLAN_01272028-47 |
| 245. | 6-25-21 E-mail from Andrew O'Neill (Sugden Exhibit 19) | BSA-PLAN_01324222-24 |
| 246. | 6-28-21 E-mail from Eric Goodman (Sugden Exhibit 20) | BSA-PLAN_01324364-65 |

| 247. | 6-28-21 E-mail from Eric Goodman (Sugden Exhibit 21) | BSA-PLAN_00551658-59 |
|---|---|---|
| 248. | 6-28-21 Definitions and Rules of Interpretation (Sugden Exhibit 22) | BSA-PLAN_00551687-93 |
| 249. | 12-15-20 Local Council Settlement Allocation Formula (Sugden Exhibit 23) | BSA_AHCLC_00058868-81 |
| 250. | 2-11-21 Local Council Settlement Allocation Formula - Revised to Incorporate Local Council Feedback (Sugden Exhibit 24) | BSA_AHCLC_00058923-942 |
| 251. | 3-24-21 Boy Scouts of America Bankruptcy Task Force: Virtual Meeting Minutes (Sugden Exhibit 26) | BSA-RSA_00000789-791 |
| 252. | 3-25-21 Boy Scouts of America Bankruptcy Task Force: Virtual Meeting Minutes (Sugden Exhibit 27) | BSA-RSA_00000792-94 |
| 253. | ECF 6974 Filed 11/05/21: Propounding Insurers' Notice of 30(b)(6) Deposition (Griggs Exhibit 1) | |
| 254. | Excel Spreadsheet – Claim payments (Griggs Exhibit 2) | |
| 255. | 7/27/20 E-mail communication (Griggs Exhibit 3) | BSA-PLAN_00737517 |
| 256. | Excel Spreadsheet – BSA Historical Settlements (Griggs Exhibit 4) | |
| 257. | 3-2-21 E-mail communication (Griggs Exhibit 5) | BSA-PLAN_01270949-50 |
| 258. | Excel Spreadsheet – BSA Historical Settlements (Griggs Exhibit 6) | |
| 259. | Chart of amounts paid (Griggs Exhibit 7) | BSA-PLAN_00070507-20 |
| 260. | Bio of B. Griggs (Griggs Exhibit 8) | |
| 261. | BSA's Answer to Second Amended Complaint in re: John Doe v. BSA (Griggs Exhibit 9) | |
| 262. | Excel Spreadsheet – Claims Data (Griggs Exhibit 10) | |
| 263. | Debtor's Responses and Objections to Propounding Insurers' First Set of Requests for Admissions (Griggs Exhibit 11) | |
| 264. | Debtors Responses and Objections to Propounding Insurers First Set of Interrogatories Directed to the Debtors (Griggs Exhibit 12) | |
| 265. | BSA: Chart of e-mail correspondence regarding TDPS (Griggs Exhibit 16) | |
| 266. | Draft Trust Distribution Procedures (Griggs Exhibit 18) | BSA-PLAN_01272026-47 |
| 267. | 4-23-20 E-mail communication (Griggs Exhibit 19) | TCC-PlanConf-117316 |
| 268. | 6-09-20 E-mail communication (Griggs Exhibit 21) | COALITION0000033-35 |

| 269. | 6-24-21 E-mail re: Comparison of BR 06.23 TDP Comments and BSA TDP Comments – DRAFT 06.24 (Griggs Exhibit 22) | BSA-PLAN_00552550 |
|---|---|---|
| 270. | Draft Trust Distribution Procedures (Griggs Exhibit 23) | BSA-PLAN_00552578-604 |
| 271. | 6-3-21 E-mail communication (Griggs Exhibit 24) | BSA-PLAN_00552972-979 |
| 272. | Chart of Presumptive Values for Statutes of Limitation or Repose as Mitigating Factors By State (Griggs Exhibit 25) | BSA-PLAN_00552980 |
| 273. | 6-29-21 Memo from D. Lapinski to A. O'Neill (Griggs Exhibit 26) | BSA-PLAN_00551134-35 |
| 274. | Combined Answering Brief and Cross-Assignment of Error of Defendants in re: D.J. v. BSA (Griggs Exhibit 29) | BSA-PLAN_01524592-722 |
| 275. | Oral Argument Requested in re: R.D. v. BSA (Griggs Exhibit 30) | BSA-PLAN_01496147-168 |
| 276. | Declaration of M. Johnson (Griggs Exhibit 31) | |
| 277. | Motion for Summary Judgment in re: N.K. v. Corporation of the Presiding Bishop of The Church of Jesus Christ of Latter-day Saints (Griggs Exhibit 32) | |
| 278. | Declaration of M. Walsh (Griggs Exhibit 33) | |
| 279. | Order Granting BSA's motion for summary judgment in re: N.K. v. Corporation of the Presiding Bishop of The Church of Jesus Christ of Latter-day Saints, et al. (Griggs Exhibit 34) | |
| 280. | Notice of Motion and Motion for Summary Judgment in re: Dietrich v. Defendants Does 1-100 (Griggs Exhibit 35) | |
| 281. | Defendants' Memorandum of Law In Support of Motion for Summary Judgment in re: Parker v. BSA (Griggs Exhibit 36) | BSA-PLAN_01488122-161 |
| 282. | Memorandum of Points and Authorities in re: Belnap v. Doe (Griggs Exhibit 37) | |
| 283. | Declaration of M. Surbaugh (Griggs Exhibit 38) | |
| 284. | Declaration of N. Marshall (Griggs Exhibit 39) | |
| 285. | Declaration of R. Avery (Griggs Exhibit 40) | |
| 286. | Hold Harmless Agreement (Griggs Exhibit 41) | BSA-RSA_00000717-18/TCJC005839-40 |
| 287. | LinkedIn profile (Allen Exhibit 1) | |
| 288. | LinkedIn profile – CV (Allen Exhibit 2) | |

| 289. | Excel Sheets – Abuse Settlements 2011 to present (Allen Exhibit 3) | BSA-PLAN_00122136 |
|------|------|------|
| 290. | The Hartford letter to Allen (Allen Exhibit 7) | HFBKPLAN017537 |
| 291. | The Hartford letter to Allen (Allen Exhibit 9) | HFBKPLAN017472-76 |
| 292. | Declaration of Martin Walsh in Support of Defendant Boy Scouts of America's Motion for Summary Judgment (Allen Exhibit 11) | |
| 293. | Defendant Boy Scouts of America's Motion for Summary Judgment (Allen Exhibit 12) | |
| 294. | Order Granting BSA's motion for summary judgment in re: N.K. v. Corporation of the Presiding Bishop of The Church of Jesus Christ of Latter-day Saints, et al. (Allen Exhibit 13) | |
| 295. | Notice of Motion and Motion for Summary Judgment in re: Dietrich v. Defendants Does 1-100 (Allen Exhibit 14) | |
| 296. | Notice of Deposition (Lopez Exhibit 1) | |
| 297. | Grant Deed (Lopez Exhibit 4) | |
| 298. | Deposition Topics - Financial Projects (Hunt Exhibit 1) | |
| 299. | Boy Scouts of America Membership/Registration Fee Inputs (Hunt Exhibit 2) | |
| 300. | Philmont NEC Retreat Debrief (Hunt Exhibit 4) | BSA-PLAN_01371052-68 |
| 301. | Boy Scouts of America National Chartered Organizations Using The Traditional Scouting Program (Hunt Exhibit 5) | BSA-PLAN_01007294-25 |
| 302. | 8-28-21 E-mail String, Subject: Membership PowerPoint and Cub Chair Recording (Hunt Exhibit 6) | BSA-PLAN _00561023-24 |
| 303. | 11-3-21 Growing and Sustaining Membership Presentation (Hunt Exhibit 7) | BSA-PLAN_00561025-31 |
| 304. | 9-27-21 E-mail String, Subject: Management Meeting Materials (Hunt Exhibit 8) | BSA-PLAN_00563619 |
| 305. | 2021 Total Youth Projections Summary (Hunt Exhibit 9) | BSA-PLAN_00564620 |
| 306. | 2021 New Youth Membership Forecast (Hunt Exhibit 10) | BSA-PLAN_00564621-30 |
| 307. | 9-28-21 E-mail String, Subject: Membership numbers (Hunt Exhibit 11) | BSA-PLAN_01023260-61 |
| 308. | The Official Committee of Tort Claimants' Notice of Deposition Pursuant to Federal Rule of Civil Procedure 30(b)(6) to Boy Scouts of America (Hunt Exhibit 12) | |

| 309. | Official Form 410 Proof of Claim Filed 10-29-20 (Hunt Exhibit 13) | |
| 310. | ECF 15 Filed 02/18/20: Debtors' Motion for Entry of Interim and Final Orders (Hunt Exhibit 14) | |
| 311. | Bio of A. Schuler (Schuler Exhibit 1) | |
| 312. | Photocopy of notebook containing handwritten notes (Schuler Exhibit 2) | BSA-PLAN_01644875-5077 |
| 313. | Photocopy of notebook containing handwritten notes (Schuler Exhibit 3) | BSA-PLAN_01645078-5274 |
| 314. | Photocopy of notebook containing handwritten notes (Schuler Exhibit 4) | BSA-PLAN_01645275-390 |
| 315. | 3 pages of handwritten notes (Schuler Exhibit 5) | |
| 316. | 6-12-21 Agenda, Finance Standing Committee meeting (Schuler Exhibit 7) | BSA-PLAN_01285026 |
| 317. | 6-12-21 Agenda, Finance Standing Committee meeting (Schuler Exhibit 8) | BSA-PLAN_01289154-91 |
| 318. | 4-2-21 Minutes of Bankruptcy Task Force virtual meeting (Schuler Exhibit 9) | BSA-PLAN_00000795-97 |
| 319. | 5-25-21 Minutes of Bankruptcy Task Force virtual meeting (Schuler Exhibit 10) | BSA-RSA_00000812-13 |
| 320. | 6-5-21 Minutes of Joint National Executive Committee and Bankruptcy Task Force Special Meeting (Schuler Exhibit 11) | BSA-RSA_00000770-72 |
| 321. | 6-27-21 Minutes of Bankruptcy Task Force (Schuler Exhibit 12) | BSA-PLAN_00710234 |
| 322. | 7-11-20 E-mail communication (Schuler Exhibit 13) | BSA-PLAN_00722755-57 |
| 323. | 11-30-20 E-mail communication (Schuler Exhibit 14) | BSA-PLAN_01341147-54 |
| 324. | 6-23-21 E-mail communication (Schuler Exhibit 15) | BSA-PLAN_01343073 |
| 325. | 4-13-21 E-mail communication (Schuler Exhibit 16) | BSA-RSA_00001331 |
| 326. | 4-22-21 E-mail communication (Schuler Exhibit 17) | BSA-RSA_00001427-35 |
| 327. | 2-2-21 E-mail communication re: Term Sheet (Azer Exhibit 1) | BSA-PLAN_00553040-41 |
| 328. | BSA Preliminary Term Sheet, with redactions (Azer Exhibit 2) | BSA-PLAN_00553042-00553042_0009 |
| 329. | 2-5-21 Shipman & Goodwin letter (Azer Exhibit 3) | HFBKPLAN017410-15 |
| 330. | 4-6-21 E-mail from David Molton (Azer Exhibit 4) | COALITION00000030 |
| 331. | Privilege log (Azer Exhibit 5) | |
| 332. | Trust Distribution Procedures (Azer Exhibit 6) | ECF 6443 Filed 09/30/21 |

| 333. | 4-11-21 E-mail communication re: Draft BSA TDP - 04.10 (Azer Exhibit 7) | BSA-PLAN_00552735 |
|------|------|------|
| 334. | Trust Distribution Procedures (Azer Exhibit 8) | BSA-PLAN_00552736-61 |
| 335. | 5-12-21 E-mail communication with attachment re: Restructuring Support Agreement (Azer Exhibit 9) | BSA-PLAN_00552133-34 |
| 336. | Claim Allowance Procedures of the BSA Settlement Trust (Azer Exhibit 10) | BSA-PLAN_00552135-163 |
| 337. | 5-28-21 E-mail re: BSA- Global Plan Claims Allowance Procedures - with Comments (Azer Exhibit 11) | BSA-PLAN_00552310-312 |
| 338. | Claim Allowance Procedures (Azer Exhibit 12) | BSA-PLAN_00552313-341 |
| 339. | Transcript of 9-28-21 bankruptcy court hearing (Azer Exhibit 13) | |
| 340. | Redline: Trust Distribution Procedures for Abuse Claims (Azer Exhibit 14) | BSA-PLAN_01631748-773 |
| 341. | 6-24-21 E-mail re: Comparison of BR 06.23 TDP Comments and BSA TDP Comments – DRAFT 06.24 (Azer Exhibit 15) | BSA-PLAN_00552550 |
| 342. | Draft Trust Distribution Procedures (Azer Exhibit 16) | BSA-PLAN_00552578-604 |
| 343. | 6-29-21 Memo from D. Lapinski to A. O'Neill (Azer Exhibit 17) | Bsa-plan_00551134-35 |
| 344. | 6-30-21 E-mail re: BSA Proposed Final Documents (Azer Exhibit 18) | BSA-PLAN_00550931-32 |
| 345. | 6-8-21 E-mail re: BSA Preliminary Comments on Draft CAP (Azer Exhibit 19) | BSA-PLAN_00550656 |
| 346. | 6-30-21 E-mail re: BSA Proposed Final Documents (Azer Exhibit 20) | BSA-PLAN_00550818-19 |
| 347. | Boy Scouts of America Reorganization Term Sheet (Azer Exhibit 21) | BSA-PLAN_00550855-00550855_0030 |
| 348. | Modified fifth amended plan (Azer Exhibit 22) | ECF 6443 Filed 09/30/21 |
| 349. | 4-3-21 E-mail re: BSA-Reorganization Term Sheet (WC Draft 4.1.21 – Mediation Privilege) (Azer Exhibit 23) | BSA-PLAN_01696983 |
| 350. | Draft reorganization term sheet (Azer Exhibit 24) | BSA-PLAN_01696998-7013 |
| 351. | 6-25-21 Haynes Boone letter to Boy Scouts of America Insurers RE: Settlement Offer with Coalition, TCC, and FCR (Azer Exhibit 25) | |
| 352. | 6-25-21 E-mail re: BSA – Restructuring Support Agreement (Privileged) (Azer Exhibit 26) | BSA-PLAN_00550704-706 |
| 353. | 5-28-21 E-mail re: BSA – Claims Allowance Procedures (Azer Exhibit 27) | BSA-PLAN_00552021 |

| 354. | Redline: Claims Allowance Procedures for Abuse Claims (Azer Exhibit 28) | BSA-PLAN_00552042-63 |
|---|---|---|
| 355. | 6-1-21 E-mail re: BSA Claims Allowance Procedures (Azer Exhibit 29) | BSA-PLAN_00551976 |
| 356. | Claims Allowance Procedures (Azer Exhibit 30) | BSA-PLAN_00551977-2000 |
| 357. | 5-26-21 E-mail re: Initial Comments to Claims Resolution Procedures (Azer Exhibit 31) | BSA-PLAN_00551534 |
| 358. | Redline: Claims Allowance Procedures for Abuse Claims (Azer Exhibit 32) | BSA-PLAN_00551535-564 |
| 359. | 6-10-21 E-mail re: Revised Trust Distribution Procedures – Mediation Privilege (Azer Exhibit 33) | BSA-PLAN_00551927 |
| 360. | Trust Distribution Procedures for Abuse Claims (Azer Exhibit 34) | BSA-PLAN_00551950-973 |
| 361. | Trust Distribution Procedures for Abuse Claims (Azer Exhibit 35) | BSA-PLAN_01631675-700 |
| 362. | Notice of Deposition (Azer Exhibit 36) | |
| 363. | Debtors' Rule 30(b)(6) Topics by Witness Chart (Azer Exhibit 37) | |
| 364. | 6-23-21 E-mail re: Draft Trust Agreement (Azer Exhibit 38) | BSA-FCR_005457-500 |
| 365. | 5-6-21 E-mail re: BSA-Draft TDPs (Azer Exhibit 39) | BSA-PLAN_01271985 |
| 366. | Trust Distribution Procedures of the Boy Scouts of America Settlement Trust (Azer Exhibit 40) | BSA-PLAN_01271986-2016 |
| 367. | 6-23-21 E-mail re: Draft Trust Agreement (Azer Exhibit 41) | BSA-PLAN_01368487 |
| 368. | The TCC's Notice of Rule 30(b)(6) Deposition to Boy Scouts of America (Desai Exhibit 1) | |
| 369. | Debtors' Responses and Objections to TCC's Notice of Deposition (Desai Exhibit 2) | |
| 370. | Debtors' Rule 30(b)(6) Topics by Witness document (Desai Exhibit 3) | |
| 371. | 4-14-21 Letter from Pasich, LLP to White & Case, LLP re: Settlement Demand (Desai Exhibit 4) | |
| 372. | Second Mediators' Report – Execution Copy (Desai Exhibit 5) | BSA-PLAN_01325504-547 |
| 373. | ECF 5681 Filed 07/22/21: Hartford's Objection to Debtors' Motion for Entry of an Order Authorizing Debtors to Enter Into and Perform Under the RSA (Desai Exhibit 6) | |
| 374. | Transcript of 8-13-21 Telephonic Hearing before Hon. Laurie Selber Silverstein (Desai Exhibit 7) | |
| 375. | Transcript of 8-19-21 Zoom Hearing before Hon. Laurie S. Silverstein (Desai Exhibit 8) | |

| 376. | Desai Handwritten Notes (Desai Exhibit 9) | BSA-PLAN_01635893-936 |
|------|-------------------------------------------|-----------------------|
| 377. | ECF 6210 Filed 09/14/21: Sixth Mediators' Report (Desai Exhibit 10) | HFBKPLAN001800-1803 |
| 378. | ECF 6210 Filed 09/14/21: Sixth Mediators' Report with exhibits (Desai Exhibit 11) | |
| 379. | ECF 7515-10 Filed 11/30/21: Exhibit J Draft of the Hartford Insurance Settlement Agreement (Desai Exhibit 12) | |
| 380. | 9-2-21 White and Case Chapter 11 Update and Strategy Presentation to BSA National Executive Committee (Desai Exhibit 13) | BSA-PLAN_01028570-585 |
| 381. | 9-9-21 White and Case Chapter 11 Hartford & Other Updates Presentation to BSA National Executive Committee (Desai Exhibit 14) | BSA-PLAN_01025522-526 |
| 382. | 9-2-21 NEC Meeting Minutes (Desai Exhibit 15) | BSA-PLAN_00710227-28 |
| 383. | 9-9-21 NEC Meeting Minutes (Desai Exhibit 16) | BSA-PLAN_00710229-30 |
| 384. | 10-12-21 NEC Meeting minutes (Desai Exhibit 17) | BSA-PLAN_00710238-240 |
| 385. | Notes re: NEC Retreat 8-27-21 (Desai Exhibit 18) | BSA-PLAN_01635878-892 |
| 386. | Philmont NEC Retreat Debrief (Desai Exhibit 19) | BSA-PLAN_01371052-68 |
| 387. | ECF 6550 Filed 10/18/21: Notice of Intended Modifications to Certain Conditions Precedent to Confirmation of the Debtors' Chapter 11 Plan of Reorganization (Desai Exhibit 20) | |
| 388. | ECF 7515-8 Filed 11/30/21: Exhibit H Names of Initial Members of Settlement Trust Advisory Committee (Desai Exhibit 21) | |
| 389. | 10-28-19 Email from Michael Andolina re: BSA Materials – Confidential (Desai Exhibit 22) | BSA-PLAN_00070125-136 |
| 390. | 2-2-21 Email from Michael Andolina re: Term Sheet (Desai Exhibit 23) | BSA-PLAN_00553040-BSA-PLAN_00553042_0009 |
| 391. | 2-3-21 White & Case Chapter 11 Update and Strategy Presentation to Bankruptcy Task Force (Desai Exhibit 24) | BSA-RSA_00000884-891 |
| 392. | 4-11-21 Email from David Molton re: Mediation Communication – TDP (Desai Exhibit 26) | BSA-PLAN_00552735-761 |
| 393. | 4-10-21 Email from Michael Andolina re: FW: Revised Plan Term Sheet (Desai Exhibit 27) | BSA-PLAN_00551718-BSA-PLAN_00551721_0017 |

| | | |
|---|---|---|
| 394. | 4-11-21 NEC Special Meeting Minutes (Desai Exhibit 28) | BSA-RSA_00000754-756 |
| 395. | ECF 2592 Filed 04/13/21: Exhibit A Trust Distribution Procedures (Desai Exhibit 29) | |
| 396. | 5-6-21 Email from James Ruggeri re: BSA- Draft TDPs (Desai Exhibit 30) | BSA-PLAN_01271985-2016 |
| 397. | 5-7-21 BTF Meeting Minutes (National Executive Committee Invited) (Desai Exhibit 31) | BSA-RSA_00000804-805 |
| 398. | ECF 6445 Filed 09/30/21: Amended Disclosure Statement for the Modified Fifth Amended Chapter 11 Plan of Reorganization (Desai Exhibit 32) | |
| 399. | ECF 6443 Filed 09/30/21 Exhibit A Trust Distribution Procedures (Desai Exhibit 33) | |
| 400. | ECF 5763 Filed 07/26/21: Declaration of Devang Desai in Support of Debtors' Motion for Entry of an Order | |
| 401. | ECF 5470 Filed 07/01/21: Declaration of Brian Whittman in Support of Debtors' Motion for Entry of an Order, Pursuant to Sections 363(b) and 105(a) of the Bankruptcy Code, (I) Authorizing the Debtors to Enter into and Perform Under the Restructuring Support Agreement, and (II) Granting Related Relief (Whittman Exhibit 1) | |
| 402. | ECF 5543 Filed 07/09/21: Summary Cover Sheet of Thirteenth Monthly Application of Alvarez & Marsal North America, LLC for Allowance of Compensation and Reimbursement of Expenses for the Period from April 1, 2021 to and including April 30, 2021 (Whittman Exhibit 2) | |
| 403. | ECF 4101 Filed 05/16/21: Declaration of Brian Whittman in Support of Debtors' Third Motion for Entry of an Order Extending the Debtors' Exclusive Periods to File a Ch. 11 Plan and Solicit Acceptances Thereof (Whittman Exhibit 4) | |
| 404. | ECF 5469 Filed 07/01/21: Declaration of Roger C. Mosby in Support of Debtors' Motion for Entry of an Order, Pursuant to Sections 363(b) and 105(a) of the Bankruptcy Code, (I) Authorizing the Debtors to Enter into and Perform Under the Restructuring Support Agreement, and (II) Granting Related Relief (Whittman Exhibit 5) | |
| 405. | ECF 5485 Filed 07/02/21: Amended Disclosure Statement for the Fourth Amended Ch. 11 Plan of Reorganization for Boy Scouts of America and Delaware BSA, LLC (Whittman Exhibit 7) | |

| | | |
|---|---|---|
| 406. | 6-22-21 Minutes of the National Executive Committee Special Meeting (Whitman Exhibit 9) | BSA-RSA_00000938-39 |
| 407. | Tort Claimants Committee Notice of Rule 30(b)(6) Deposition to Boy Scouts of America (Whittman Vol. I Exhibit 1) | |
| 408. | ECF 7515-24 Filed 11/30/21: Exhibit X, Revised Expected Local Council Settlement Trust Contributions (Whittman Vol. I Exhibit 4) | |
| 409. | ECF 7515-25 Filed 11/30/21: Exhibit Y, Blackline of Revised Expected Local Council Settlement Trust Contributions to Exhibit C to the Disclosure Statement (Whittman Vol. I Exhibit 5) | |
| 410. | Pension Benefit Guaranty Corporation Proof of Claim Filed 10/29/20 (Whittman Vol. I Exhibit 8) | |
| 411. | 1-12-21 E-mail String, Subject RE: BSA-Agenda for Re-Scheduled Weekly Call (Whittman Vol. I Exhibit 10) | BSA-PLAN_01328709-740 |
| 412. | Second Mediators' Report (Whittman Vol. I Exhibit 11) | BSA-PLAN_01325504-547 |
| 413. | Sixth Mediators' Report (Whittman Vol. I Exhibit 12) | HFBKPLAN001800-1803 |
| 414. | 8-14-21 Letter from Schulman to Andolina and Lauria re: Settlement Demand (Whittman Vol. I Exhibit 14) | |
| 415. | 9-2-21 Minutes of the National Executive Committee (Whittman Vol. I Exhibit 16) | BSA-PLAN_00710227-28 |
| 416. | Real Estate Sales Contract (Whittman Vol. I Exhibit 17) | BSA-PLAN_00185218-231 |
| 417. | BSA Letters re: Hold Harmless Agreement | BSA-RSA_00000705-728 |
| 418. | Deposition Topics - Financial Projects (Whittman Vol. II Exhibit 1) | |
| 419. | Excel Spreadsheet re: New Model for the Updated Boy Scouts of America Membership/Registration fee Inputs (Whittman Vol. II Exhibit 3) | |
| 420. | 12-5-21 Expert Report of Brian Whittman (Whittman Vol. III Exhibit 1)[2] | |
| 421. | 12-29-21 Updated Expert Report of B. Wittman (Whittman Vol. III Exhibit 2)[2] | |
| 422. | 1-12-22 Feasibility Rebuttal Expert Report of B. Whittman (Whittman Vol. III Exhibit 3)[2] | |
| 423. | ECF 7741 Filed 12/13/21: Seventh Mediator's Report (Whittman Vol. III Exhibit 4) | |

---

[2]Expert reports of experts not retained or offered by the Certain Insurers, as well as material and documents were relied upon by those experts are identified for limited purpose of impeachment and cross-examination pursuant to Federal Rules of Civil Procedure Rule 702.

| | | |
|---|---|---|
| 424. | H&LA Hotel & Leisure Advisors Appraisal Report for the Philmont Scout Ranch, Colfax County, New Mexico (Whittman Vol. III Exhibit 5) | BSA-PLAN_00119145-378 |
| 425. | Boy Scouts of America Consolidated Financial Statements (Whittman Vol. III Exhibit 6) | BSA-PLAN_01631531-556 |
| 426. | Excel Spreadsheet: Steptoe & Johnson Analysis - Tab 6  (Whittman Vol. IV Exhibit 3) | |
| 427. | 2-14-18 Boy Scouts of America Agenda, National Executive Board (Whittman Vol. IV Exhibit 5) | |
| 428. | Attachment 11 to BRG Report: Council Performance Standards Expectations for Councils (Whittman Vol. IV Exhibit 6) | BSA-PLAN_00524752-58 |
| 429. | ECF 7163 Filed 11/11/21: The Official Tort Claimants' First Amended Rule 30(b)(6) Notice of Deposition of James L. Patton (Patton Exhibit 1) | |
| 430. | TCC Requests for Production to James L. Patton (Patton Exhibit 2) | |
| 431. | FCR Responses and Objections to TCC's Requests for Production of Documents (Patton Exhibit 3) | |
| 432. | ECF 223 Filed 03/18/20: Debtors' Motion for Entry of Order Appointing J. Patton (Patton Exhibit 4) | |
| 433. | ECF 496 Filed 04/27/20: Application for Order Authorizing FCR to Retain and Employ Ankura Consulting Group (Patton Exhibit 5) | |
| 434. | ECF 6441 Filed 09/30/21: Notice of Filing Revised Proposed Joint Letter of the FCR (Patton Exhibit 8) | |
| 435. | 4-3-20 E-mail re: Confidential – BSA – FCR Proposed Mediator – subject to Rule 408 (Patton Exhibit 9) | VSA-FCR_000063-78 |
| 436. | 6-23-21 E-mail re: Draft Trust Agreement (Patton Exhibit 11) | BSA_FCR_005457-500 |
| 437. | 7-2-21 Email re: BSA (Patton Exhibit 13) | RES 3611 |
| 438. | 7-6-21 E-mail re: BSA (Patton Exhibit 14) | RES 3450-51 |
| 439. | Second Amended Ch. 11 Reorganization Plan (Patton Exhibit 15) | |
| 440. | Burnett Expert Report (Burnett Exhibit 1)[2] | |
| 441. | Burnett CV (Burnett Exhibit 2)[2] | |
| 442. | Burnett Rebuttal Report (Burnett Exhibit 3)[2] | |
| 443. | Excerpt from Burnett Risk Control International, LLC Website (Burnett Exhibit 4)[2] | |
| 444. | Excerpt from Eric Green 11-23-21 Deposition Transcript (Burnett Exhibit 5)[2] | |

| 445. | ECF 8141 Filed 01/04/22: Declaration - Nownes-Whitaker (Nownes-Whitaker Exhibit 1) | |
|------|---|---|
| 446. | ECF 8345 Filed 01/18/22 Declaration - Nownes-Whitaker (Nownes-Whitaker Exhibit 2) | |
| 447. | Amended Notice of Deposition (Nownes-Whitaker Exhibit 3) | |
| 448. | 1-19-22 E-mail to Downing re: In re Boy Scouts of America, Case No. 20-10343 (Nownes-Whitaker Exhibit 4) | |
| 449. | List of Firms and Omni Processors (Nownes-Whitaker Exhibit 5) | |
| 450. | Hard Copy Ballots (Nownes-Whitaker Exhibit 6) | BSA-PLAN_02313417-444 |
| 451. | Affirmative Report of Dr. Eileen C. Treacy (Treacy Exhibit 1) | |
| 452. | Curriculum vitae of Dr. Treacy, as attached to Exhibit 1 (Treacy Exhibit 2) | |
| 453. | Excel Spreadsheet, as attached to Exhibit 1 (Treacy Exhibit 3) | |
| 454. | Amended Affirmative Report of Dr. Eileen C. Treacy (Treacy Exhibit 4) | |
| 455. | Sexual Abuse Survivor Proof of Claim form - blank (Treacy Exhibit 5) | |
| 456. | 1-5-22 Rebuttal Expert Report of J. Conte (Treacy Exhibit 7) | |
| 457. | Material relied upon for Conte Reports | |
| 458. | Responses and objection (Baccash Exhibit 2) | |
| 459. | ECF 6438: Official Committee of Tort Claimants Amended Notice of Deposition to Debtor, Boy Scouts of America, Re: Voting (Baccash Exhibit 7) | |
| 460. | Responses and Objections to the Official Committee of Tort Claimants' Notice of Deposition to Debtor Boy scouts of America re: Voting (Baccash Exhibit 8) | |
| 461. | Power of Attorney for Voting Purposes (Baccash Exhibit 10) | BSA-PLAN_02592268 |
| 462. | Power of Attorney for Voting Purposes (Baccash Exhibit 11) | BSA-PLAN_02590830 |
| 463. | Power of Attorney for Voting Purposes (Baccash Exhibit 12) | BSA-PLAN_02590988 |
| 464. | Krause & Kinsman, LLC Boys Scouts of America Litigation retainer agreement (Krause Exhibit 1) | KK004340-68 |
| 465. | Verus Service Agreement (Krause Exhibit 2) | VERUS00000028 |
| 466. | Boy Scouts of America and Delaware BSA LLC Procedural Handbook (Krause Exhibit 3) | |

| | | |
|---|---|---|
| 467. | 11-14-20 Sexual Abuse Survivor Proof of Claim 343-74060– J.S. [redacted] (Krause Exhibit 4) | |
| 468. | 11-14-20 Sexual Abuse Survivor Proof of Claim 343-74516 – J.B. [redacted] (Krause Exhibit 5) | |
| 469. | 11-6-20 Sexual Abuse Survivor Proof of Claim 343-47604 – J.B. [redacted] (Krause Exhibit 6) | |
| 470. | 11/14/2020 Sexual Abuse Survivor Proof of Claim – H.R. [redacted] (Krause Exhibit 7) | |
| 471. | 11-15-2020 Sexual Abuse Survivor Proof of Claim 343-86044 – A.M. [redacted] (Krause Exhibit 8) | |
| 472. | Krause & Kinsman, LLC Privilege Log (Krause Exhibit 9) | |
| 473. | 11-15-20 Sexual Abuse Survivor Proof of Claim 343-86557– R.S. [redacted] (Krause Exhibit 10) | |
| 474. | 11-15-20 Sexual Abuse Survivor Proof of Claim 343-86885 – J.R. [redacted] (Krause Exhibit 11) | |
| 475. | 11-15-20 Sexual Abuse Survivor Proof of Claim 343-86895 – S.T. [redacted] (Krause Exhibit 12) | |
| 476. | 11-14-20 Sexual Abuse Survivor Proof of Claim 343-75117 – R.A. [redacted] (Krause Exhibit 13) | |
| 477. | MTS R.A. (Krause Exhibit 14) | KK000011 |
| 478. | MTS LM (Krause Exhibit 15) | KK000018 |
| 479. | 12-5-21 Report of Michael L. Averill, CPCU, MBA (Averill Exhibit 1)[2] | |
| 480. | Exhibits A -N to Report of Michael L. Averill[2] | |
| 481. | Persons Insured Endorsement (Averill Exhibit 2)[2] | |
| 482. | Application for Renewal of Local Council Charter for '75, '76, '77 (Averill Exhibit 3)[2] | |
| 483. | 12-17-21 Expert report of M. Kibler (Kibler Exhibit 1)[2] | |
| 484. | The United Methodist Ad Hoc Committee's Notice of Withdrawal of the Expert Report of M. Kibler | |
| 485. | Updated Financial Model (excel spreadsheet) (Kibler Exhibit 3)[2] | |
| 486. | 12-29-21 Updated Expert Report of B. Wittman (Kibler Exhibit 4)[2] | |
| 487. | Objections to the Second Amended Notice of Deposition of Crew Janci (Janci Exhibit 1) | |
| 488. | Crew Janci LLP's Responses and Objections to the Debtors' First Set of Interrogatories (Janci Exhibit 2) | |
| 489. | Crew Janci LLP's Responses and Objections to Debtors' First Set of Requests for Production of Documents (Janci Exhibit 3) | |

| 490. | Verified 2019 Statement of Crew Janci LLP (Janci Exhibit 4) | BSA-PLAN_02283796-829 |
|---|---|---|
| 491. | Final Master Ballot (Janci Exhibit 5) | BSA-PLAN_02588676-81 |
| 492. | Excel of the Crew Janci Voting Log (Janci Exhibit 6) | |
| 493. | Master Ballot (Janci Exhibit 7) | BSA-PLAN_02283772-95 |
| 494. | Individual Ballot submitted by Floyd Ault (Janci Exhibit 9) | |
| 495. | Corrected Log (excel spreadsheet) (Janci Exhibit 10) | |
| 496. | Crew Janci LLP Contingent Fee Retainer Agreement (Janci Exhibit 11) | BSA-PLAN_02289927-32 |
| 497. | Crew Janci contingent fee retainer agreement with Danny Franke (Janci Exhibit 12) | BSA-PLAN_02289939-43 |
| 498. | ECF 7739 Filed 12/13/21: 2019 Statement for Ms. Koller's Firm (Janci Exhibit 13) | |
| 499. | 12-6-20 E-mail re: BSA TCC/Coalition Rep Call re Settlement Demand (Janci Exhibit 14) | TCC-PlanConf-024700 |
| 500. | 3-26-21 E-mail re: Question on Behalf of Our Client Survivors (Janci Exhibit 15) | TCC-PlanConf-035186-88 |
| 501. | 4-5-21 E-mail re: Boy Scouts of America and Delaware BSA, LLC; Case No. 20-10343 (Janci Exhibit 16) | TCC-PlanConf-000392 |
| 502. | 7-13-21 E-mail re: BSA- SCC Agenda (Janci Exhibit 17) | TCC-PlanConf-021163-64 |
| 503. | Debtors' Amended Notice of Deposition for 30(b)(6) witness of Horowitz Law (A. Horowitz Exhibit 1) | |
| 504. | Horowitz Law Responses and Objections to the Debtors' Interrogatories (A. Horowitz Exhibit 2) | |
| 505. | Horowitz Law Responses and Objections to Debtors' Requests for Production of Documents (A. Horowitz Exhibit 3) | |
| 506. | ECF 7571 Filed 12/06/21: Rule 2019 Verified Statement by Horowitz Law (A. Horowitz Exhibit 4) | BSA-PLAN_02285194-244 |
| 507. | Authority to Represent submitted by Anthony Glassburn (A. Horowitz Exhibit 5) | BSA-PLAN_02290627-29 |
| 508. | Authority to Co-Represent signed by Curtis Monzon (A. Horowitz Exhibit 6) | BSA-PLAN_02290630-33 |
| 509. | Co-Counsel Authority to Represent signed by Christopher Pettroto (A. Horowitz Exhibit 7) | BSA-PLAN_02290634-36 |
| 510. | Horowitz Voting Log (excel spreadsheet) (A. Horowitz Exhibit 8) | |
| 511. | Excel spreadsheet identifying duplicate claims (A. Horowitz Exhibit 10) | |

| 512. | 1-5-22 Rebuttal Export Report of Michael Archer (Archer Exhibit 1)[2] | |
| 513. | 26 CFR, Section 1.414(c)-5- Certain Tax-Exempt Organizations statute (Archer Exhibit 2)[2] | |
| 514. | 12-5-22 Expert Report of C. Bates (Bates Exhibit 1) | |
| 515. | 1-5-22 Rebuttal Report of C. Bates (Bates Exhibit 2) | |
| 516. | 1-19-22 Supplemental Expert Report of Charles Bates | |
| 517. | Appendix A 1-5-22 Bates estimation rebuttal report (redline) | |
| 518. | Appendix B 1-5-22 Bates estimation rebuttal report (with errata) | |
| 519. | 1-25-22 Supplemental Expert Report of C. Bates (Bates Exhibit 3) | |
| 520. | Charles Bates, Ph.D. CV (Bates Exhibit 4) | |
| 521. | Bates White website - Charles Bates, Ph.D. Bio (Bates Exhibit 5) | |
| 522. | 1-5-22 Rebuttal Report of Jessica B. Horewitz, Ph.D. of Gnarus Advisors, LLC (J. Horewitz Exhibit 1)[2] | |
| 523. | Exhibit 1 to Rebuttal Report of  Jessica B. Horewitz, Ph.D.[2] | |
| 524. | Exhibit 2 to Rebuttal Report of Jessica B. Horewitz, Ph.D.[2] | |
| 525. | Documents Considered by Gnarus for preparation of Horewitz Report[2] | |
| 526. | 12-5-21 Expert Report of David H. Judd and Matthew K. Babcock (Judd Exhibit 1)[2] | |
| 527. | Attachments 1-12 to Judd Report[2] | |
| 528. | Exhibits 1-22 to Judd Report[2] | |
| 529. | Judd Report Schedule 1- Judd CV[2] | |
| 530. | Judd Report Schedule 2 – Babcock CV[2] | |
| 531. | Judd Report Schedule 3 – Documents & Information Considered and Relied Upon[2] | |
| 532. | 1-5-22 Report of David Judd in Rebuttal to Expert Report of Brian Whittman[2] | |
| 533. | Exhibits to Judd Rebuttal Report[2] | |
| 534. | ECF 8476 Filed 01/24/22: Notice of Deposition, In Re: Boy Scouts of America, Docket No. 20-10343 (Eisenberg Exhibit 1) | |
| 535. | AIS Power of Attorney and Employment Agreement (Eisenberg Exhibit 3) | 00001969-70 |

| 536. | AIS Attorney Representation Agreement Boy Scouts of America Sexual Abuse Litigation (Eisenberg Exhibit 4) | 00001971-73 |
|---|---|---|
| 537. | 11-9-20 Proof of Claim Form – Eugene Jones (Eisenberg Exhibit 5) | |
| 538. | Blank Proof of Claim Form (Eisenberg Exhibit 6) | |
| 539. | 11-16-20 Proof of Claim Form 343-93108 – J.L. [redacted] (Eisenberg Exhibit 7) | |
| 540. | 11-16-20 Proof of Claim Form 343-93327 – J.L. [redacted] (Eisenberg Exhibit 8) | |
| 541. | 11-16-20 Proof of Claim Form 343-92517 – M.N. [redacted] (Eisenberg Exhibit 9) | |
| 542. | 11-16-20 Proof of Claim Form 343-93401 – M.N. [redacted] (Eisenberg Exhibit 10) | |
| 543. | 11-16-20 Proof of Claim Form 343-90997 – F.G. Jr. [redacted] (Eisenberg Exhibit 11) | |
| 544. | 11-16-20 Proof of Claim Form 343-95007 – C.W. [redacted] (Eisenberg Exhibit 12) | |
| 545. | 11-16-20 Proof of Claim Form 343-90277 – K.L. [redacted] (Eisenberg Exhibit 13) | |
| 546. | 10-12-20 Proof of Claim Form 343-13067 – C.G. [redacted] (Eisenberg Exhibit 14) | |
| 547. | 11-14-20 Proof of Claim Form 343-80177 – C.G. [redacted] (Eisenberg Exhibit 15) | |
| 548. | 10-2-20 Proof of Claim Form 343-5790 – G.T. [redacted] (Eisenberg Exhibit 16) | |
| 549. | 11-11-20 Proof of Claim Form 343-60967 [redacted] (Eisenberg Exhibit 17) | |
| 550. | 11-13-20 Proof of Claim Form 343-70557 – G.T. [redacted] (Eisenberg Exhibit 18) | |
| 551. | 11-13-20 Proof of Claim Form 343-71392 – G.T. [redacted] (Eisenberg Exhibit 19) | |
| 552. | 11-1-20 Proof of Claim Form 343-36308 – N.C. [redacted] (Eisenberg Exhibit 20) | |
| 553. | 11-6-20 Proof of Claim Form 343-47172 – A.D. [redacted] (Eisenberg Exhibit 21) | |
| 554. | 11-6-21 Proof of Claim Form 343-47248 – E.R. Jr. [redacted] (Eisenberg Exhibit 22) | |
| 555. | 10-31-20 Proof of Claim Form 343-35400 – B.A. [redacted] (Eisenberg Exhibit 23) | |
| 556. | 11-14-20 Proof of Claim Form 343-77005 – T.P. [redacted] (Eisenberg Exhibit 24) | |
| 557. | Eisenberg Rothweiler Responses and Objections to the Insurers' Subpoena on the Boy Scouts Bankruptcy Proceeding (Eisenberg Exhibit 25) | |

| 558. | Privilege Log (Eisenberg Exhibit 26) | |
| 559. | 12-5-21 Expert Report of Nancy A. Gutzler (Gutzler Exhibit 1)[2] | |
| 560. | Exhibits to Gutzler Expert Report[2] | |
| 561. | 12-29-21 Supplemental Expert Report of Nancy A. Gutzler (Gutzler Exhibit 3)[2] | |
| 562. | Exhibits to Gutzler Supplemental Report[2] | |
| 563. | 1-5-22 Rebuttal Expert Report of Nancy A. Gutzler[2] | |
| 564. | 1-27-22 Second Supplemental Report of Nancy A. Gutzler (Gutzler Exhibit 4)[2] | |
| 565. | Exhibits to Gutzler Second Supplemental Report Material)[2] | |
| 566. | ECF 6385-1 Filed 09/28/21: Schedule 3 of the Modified Fifth Amended Plan (Gutzler Exhibit 5) | |
| 567. | ECF 208 Filed 03/17/20: Debtors' application for entry of an order authorizing the retention and employment of KCIC (Gutzler Exhibit 6)[2] | |
| 568. | ECF 8426 Filed 01/21/22: Notice of Deposition of Jonathan Schulman (Schulman Exhibit 1) | |
| 569. | Excel Spreadsheet - BSA SSS Notes Log (Schulman Exhibit 2) | |
| 570. | 11-12-20 Sexual Abuse Survivor Proof of Claim, 343-64433 – W.C. Jr. [redacted] (Schulman Exhibit 3) | |
| 571. | 11-13-20 Sexual Abuse Survivor Proof of Claim, 343-69037 – W.C. Jr. [redated] (Schulman Exhibit 4) | |
| 572. | Sexual Abuse Survivor Proof of Claim, 343-50172 – W.C. [redacted] (Schulman Exhibit 5) | |
| 573. | 12-11-20 Sexual Abuse Survivor Proof of Claim, 343-96974 – W.C. Jr. [redacted] (Schulman Exhibit 6) | |
| 574. | 11-12-20 Sexual Abuse Survivor Proof of Claim, 343-63199 – W.C. Jr. [redacted] (Schulman Exhibit 7) | |
| 575. | ECF 7335 Filed 11/18/21: 11-18-21 Letter to Judge Silverstein from Justin Alberto, Esquire, with attachments (Schulman Exhibit 8) | |
| 576. | 11-8-20 Sexual Abuse Survivor Proof of Claim, 343-49237 – W.C. Jr. [redacted]  (Schulman Exhibit 9) | |
| 577. | 11-13-20 Sexual Abuse Survivor Proof of Claim, 343-70218 – W.C. Jr. [redacted](Schulman Exhibit 10) | |
| 578. | 4-13-21 Sexual Abuse Survivor Proof of Claim, 343-109757 – L.N. [redacted] (Schulman Exhibit 11) | |
| 579. | 11-12-20 Sexual Abuse Survivor Proof of Claim, 343-64736 – W.C. Jr. [redacted] (Schulman Exhibit 12) | |

| 580. | 11-16-20 Sexual Abuse Survivor Proof of Claim, 343-94716 – W.C. Jr. [redacted] (Schulman Exhibit 13) | |
| 581. | 11-8-20 Sexual Abuse Survivor Proof of Claim, 343-49318 – W.C. Jr. [redacted] (Schulman Exhibit 14) | |
| 582. | Slater Slater Schulman Retainer Agreement (redacted) (Schulman Exhibit 15) | SS000001157-58 |
| 583. | Excel Spreadsheet - First Privilege Log Produced by Slater Slater and Schulman (Schulman Exhibit 16) | |
| 584. | 1-25-22 E-mail from Madsen to Anderson, Subject: Claim Form Submitted by Slater Slater Schulman LLP with Sexual Abuse Survivor Proof of Claim attached (Schulman Exhibit 17) | SS00001257-69 |
| 585. | 1-25-22 E-mail from Altieri to anthonyweldon28@gmail.com, Subject: Claim Form Submitted by Slater Slater Schulman LLP (Schulman Exhibit 18) | SS00001533 |
| 586. | Debtors' Amended notice of 30(b)(6) deposition (DiCarlo Exhibit 1) | |
| 587. | Zuckerman's responses and objections to the Interrogatories (DiCarlo Exhibit 2) | |
| 588. | Zuckerman's responses and objections to request for production (DiCarlo Exhibit 3) | |
| 589. | ECF 7647 Filed 12/09/21: Rule 2019 Verified Statement of Zuckerman Spaeder LLP (DiCarlo Exhibit 4) | |
| 590. | AIS Zuckerman Voting Response Log for Master Ballot ID 297 (DiCarlo Exhibit 5) | BSA-PLAN_02624866 |
| 591. | Objections to Debtors' Second Amended Notice of Deposition of Liakos Law (Laikos Exhibit 1) | |
| 592. | Responses and Objections to Debtors' First Set of Interrogatories (Laikos Exhibit 2) | |
| 593. | Responses and Objections to Debtors' First Set of Request for Production (Laikos Exhibit 3) | |
| 594. | 2019 Verified Statement of Laikos Law, APC (Laikos Exhibit 4) | BSA-PLAN_02286424-62 |
| 595. | Excel Spreadsheet – Laikos Law claimants (Laikos Exhibit 5) | |
| 596. | ECF 8427 Filed 01/21/22: Re-Notice of Deposition of Adam Slater (Slater Exhibit 1) | |
| 597. | 11-16 20 Proof of Claim Form 343-92981 – R.S. [redacted] (Slater Exhibit 4) | |
| 598. | Excel Spreadsheet – Claimant correspondence (Slater Exhibit 5) | |
| 599. | CV of K. McNally (McNally Exhibit 1)[2] | |

| | | |
|---|---|---|
| 600. | 12-5-21 Expert Report of Katheryn R. McNally (Claro) (McNally Exhibit 2)[2] | |
| 601. | McNally/Claro 12-5-21 Report Appendices[2] | |
| 602. | McNally/Claro 12-5-21 Report Exhibits[2] | |
| 603. | 12-5-21 Expert Report of Kathryn R. McNally, The Claro Group, LLC, Executive Summary[2] | |
| 604. | Material Relied Upon for McNally Report[2] | |
| 605. | 1-5-22 Rebuttal Expert Report to Charles Bates by Katheryn R. McNally  (McNally Exhibit 3)[2] | |
| 606. | TCC's Application for Entry of an Order Authorizing Retention of the Claro Group (McNally Exhibit 5)[2] | |
| 607. | USC's Expert Witness Designation in re USC v. United Educators Insurance (McNally Exhibit 6)[2] | |
| 608. | Exhibits 9-12 of Declaration of W. O'Connor in re: USC v. United Educators insurance (McNally Exhibit 7)[2] | |
| 609. | New York Times Article, "USC Agrees to Pay $1.1 Billion" (McNally Exhibit 8)[2] | |
| 610. | Addendum to the Amended Settlement Agreement in re USC Student Health Center Litigation (McNally Exhibit 9)[2] | |
| 611. | Bio of K. McNally from the Claro Group website (McNally Exhibit 10)[2] | |
| 612. | ECF 8624 Filed 02/02/22: Notice of Deposition (Murray Exhibit 1) | |
| 613. | 12-5-21 Expert Report of Makeda S. Murray (Murray Exhibit 2)[2] | |
| 614. | 1-5-22 Rebuttal Expert Report of Makeda S. Murray (Murray Exhibit 3)[2] | |
| 615. | Blank Proof of Claim Form (Murray Exhibit 4)[2] | |
| 616. | 1-5-22 Rebuttal Expert Report of Michael Archer (Spencer Exhibit 5)[2] | |
| 617. | 12-5-21 Expert Report of John L. Spencer, III, Rock Creek Advisors, LLC (Spencer Exhibit 2)[2] | |
| 618. | ECF 8614 Filed 02/01/22: Re-notice of Deposition of D. Stern (Stern Exhibit 1) | |
| 619. | ASK's privilege log (Stern Exhibit 2) | |
| 620. | 9-17-20 E-mail re: BSA Clients Data Received (LCC & Opus) 9/17/2020 for intakes 9/16 (Stern Exhibit 3) | ASK00002435 |
| 621. | Spreadsheet as attached to Exhibit 3 (Stern Exhibit 4) | |
| 622. | Spreadsheet as attached to Exhibit 3 (Stern Exhibit 5) | |

| | | |
|---|---|---|
| 623. | Blank Proof of Claim Form (Stern Exhibit 6) | |
| 624. | 11-13-20 Proof of Claim for P.C. (343-70683) [redacted] (Stern Exhibit 7) | |
| 625. | 11-14-20 Proof of Claim for P.C. (343-65227) [redacted] (Stern Exhibit 8) | |
| 626. | Amended filing for P.C. [redacted] (Stern Exhibit 9) | |
| 627. | 11-11-20 Proof of Claim for D.C. (343-60634) [redacted] (Stern Exhibit 10) | |
| 628. | 8-27-20 Proof of Claim for D.C. (343-1076) [redacted] (Stern Exhibit 11) | |
| 629. | 11-6-20 Proof of Claim for D.C. (343-47185) [redacted] (Stern Exhibit 12) | |
| 630. | Proof of Claim for D.C. (Stern Exhibit 13) | |
| 631. | 11-9-20 Proof of Claim for R.C. (343-51179) [redacted] (Stern Exhibit 14) | |
| 632. | 11-14-20 Proof of Claim for R.C. (343-74102) [redacted] (Stern Exhibit 15) | |
| 633. | Invoice from Rapid Sign Now (Stern Exhibit 16) | ASK00002462 |
| 634. | 11-10-20 Proof of Claim for R.C. (343-54903) [redacted] (Stern Exhibit 17) | |
| 635. | 11-9-20 Proof of Claim of R.L. (343-51062) [redacted] (Stern Exhibit 19) | |
| 636. | Retainer agreement of M.C. [redacted] (Stern Exhibit 20) | ASK00002301-4 |
| 637. | 11-9-20 Proof of Claim of M.C. (343-50533) [redacted] (Stern Exhibit 21) | |
| 638. | 11-10-20 Proof of Claim for R.C. (343-54903) [redacted] (Stern Exhibit 17) | |
| 639. | 11-9-20 E-mail re: Invoice (Stern Exhibit 22) | ASK00002446 |
| 640. | Spreadsheet as attached to Exhibit 22 (Stern Exhibit 23) | |
| 641. | 11-10-20 Proof of Claim of C.C. (343-55723) [redacted] (Stern Exhibit 24) | |
| 642. | Spreadsheet (Stern Exhibit 25) | |
| 643. | Class & Direct Abuse Claim Master Ballot (p. 1-26 of Smola Group Exhibit 1) | BSA-PLAN_02285357-382 |
| 644. | Verified Statement of Hurley McKenna & Mertz, P.C. (p.27-30 of Smola Group Exhibit 1) | BSA-PLAN_02285247-50 |
| 645. | Exemplar Contract for Legal Services – Hurley McKenna & Mertz, P.C. (p. 31 of Smola Group Exhibit) | BSA-PLAN_02285356 |

| 646. | Debtors' Third Amended 30(b)(6) Notice of Deposition of Hurley McKenna & Mertz, PC (p. 32-39 of Smola Group Exhibit) | |
|---|---|---|
| 647. | Hurley McKenna & Mertz, P.C. Answers to Debtors' Voting Interrogatories (p. 40-44 of Smola Group Exhibit) | |
| 648. | Hurley McKenna & Mertz, P.C. Answers to Debtors' Requests for Production re: Voting (p. 45-55 of Smola Group Exhibit) | |
| 649. | Hurley McKenna & Mertz, P.C. Retainer Agreement with A.S. [redacted] (p. 56 of Smola Group Exhibit) | BSA-PLAN_02290637 |
| 650. | Hurley McKenna & Mertz, P.C. Retainer Agreement with B.L. [redacted] (p. 57 of Smola Group Exhibit) | BSA-PLAN_02290639 |
| 651. | Hurley McKenna & Mertz, P.C. Retainer Agreement with J.K. [redacted] (p. 58 of Smola Group Exhibit) | BSA-PLAN_02290638 |
| 652. | Hurley McKenna & Mertz, P.C. Retainer Agreement with J.W. [redacted] (p. 59 of Smola Group Exhibit) | BSA-PLAN_02290640 |
| 653. | Hurley McKenna & Mertz, P.C. Power of Attorney for Voting Purposes (p. 60 of Smola Group Exhibit) | BSA-PLAN_02590040 |
| 654. | Hurley McKenna & Mertz, P.C. Power of Attorney for Voting Purposes – J.A. [redacted] (p. 61 of Smola Group Exhibit) | BSA-PLAN_02590047 |
| 655. | Email from Amala re: [NCVBA Listserve] BSA – voting, informed consent, and future settlements (p. 69-96 of Smola Group Exhibit) | PVCA023132-59 |
| 656. | ECF 8561 Filed 01/28/22: Debtors' Notice of 30(b)(6) Deposition (Mones Exhibit 1) | |
| 657. | Responses and Objections to Debtors' Interrogatories (Mones Exhibit 2) | |
| 658. | Response to Debtors' Request for Production (Mones Exhibit 3) | |
| 659. | ECF 7925 Filed 12/22/21: Rule 2019 Verified Statement of Paul Mones, P.C. (Mones Exhibit 4) | |
| 660. | Master Ballot (Mones Exhibit 5) | BSA-PLAN_02287647-72 |
| 661. | Paul Mones, P.C. Voting Log (Mones Exhibit 6) | |
| 662. | Paul Mones, P.C. Communications Log (Mones Exhibit 7) | |
| 663. | 11-19-21 E-mail re: BSA – voting, informed consent, and future settlements (Mones Exhibit 8) | PCVA023132-59 |
| 664. | Debtors' Amended Notice of Deposition of Herman Law (Mermelstein Exhibit 1) | |
| 665. | Herman Law's Responses and Objections to Debtors' First Set of Interrogatories (Mermelstein Exhibit 2) | |

| | | |
|---|---|---|
| 666. | Herman Law's Responses and Objections to Debtors' First Set of Requests for Documents (Mermelstein Exhibit 3) | |
| 667. | ECF 7962 Filed 12/27/21: Herman Law's Verified Statement Pursuant to Bankruptcy Rule 2019 (Mermelstein Exhibit 4) | |
| 668. | Herman Law Retainer Agreement (Mermelstein Exhibit 5) | HL 000202-203 |
| 669. | Herman Law client list identifying duplicate claims (excel spreadsheet) (Mermelstein Exhibit 6) | |
| 670. | Herman Law voting log (excel spreadsheet) (Mermelstein Exhibit 7) | |
| 671. | Lee Roberson Client Correspondence (Mermelstein Exhibit 8) | HL 000392 |
| 672. | 11-19-21 email re: Template from Jason Amala (Mermelstein Exhibit 10) | |
| 673. | 11-29-21 email correspondence with Howard Kent re: Vote on Plan (Mermelstein Exhibit 11) | HL 000425 |
| 674. | 11-29-21 Villalobos voting directive (Mermelstein Exhibit 12) | HL 000609-611 |
| 675. | 11-24-21 Ronald Dominique voting directive (Mermelstein Exhibit 13) | HL 000544-545 |
| 676. | Paul Munroe Client Correspondence (Mermelstein Exhibit 14) | HL 000387 |
| 677. | 11-23-21 Bruce Gunn Voting Directive (Mermelstein Exhibit 15) | HL 000554-555 |
| 678. | Abuse Surivor Solicitation Directive (Mermelstein Exhibit 16) | BSA-PLAN_02311811-814 |
| 679. | Class 8 Direct Abuse Claim Master Ballot Submitted by Herman Law (Mermelstein Exhibit 17) | BSA-PLAN_02285091-114 |
| 680. | Excel Spreadsheet – 2nd or Possible Duplicate Claims | BSA-PLAN_00122128 |
| 681. | Excel Spreadsheet – Claims settlements | BSA-PLAN_00122132 |
| 682. | Excel Spreadsheet – Claims Data | BSA-PLAN_00122133 |
| 683. | Excel Spreadsheet – Claims Data | BSA-PLAN_00122134 |
| 684. | Excel Spreadsheet – Claims 08.2015-07.2016 | BSA-PLAN_00122135 |
| 685. | Excel Spreadsheet – Claims Data | BSA-PLAN_00122137 |
| 686. | Excel Spreadsheet – Claims Data | BSA-PLAN_00122138 |
| 687. | Excel Spreadsheet – Claims Data | BSA-PLAN_00122139 |
| 688. | Excel Spreadsheet – 1/4/19 Alvarez Report | BSA-PLAN_00122140 |

| 689. | Excel Spreadsheet – Claims data | BSA-PLAN_00122141 |
|------|--------------------------------|---------------------|
| 690. | Excel Spreadsheet – Abuse claims – open and closed | BSA-PLAN_00122142 |
| 691. | Excel Spreadsheet – Abuse matters | BSA-PLAN_00122143 |
| 692. | Excel Spreadsheet – Claims data | BSA-PLAN_00122144 |
| 693. | Excel Spreadsheet – BSA Historical Settlements | BSA-PLAN_00710231 |
| 694. | 2-16-21 Email from Matthew Linder re: RE: BSA Mediation with attached BSA Term Sheet | TCJC017260-61 |
| 695. | BSA Preliminary Term Sheet | TCJC017262-271 |
| 696. | 12-5-21 Expert Report of Mark H. Kolman[2] | |
| 697. | Materials relied upon for Kolman Report[2] | |
| 698. | 1-5-22 Expert Report of Mark H. Kolman in Rebuttal to Updated Expert Report of Brian Whittman[2] | |
| 699. | 12-5-21 Expert Report of John R. Conte, Ph.D.[2] | |
| 700. | 12-5-21 Expert Report of Karen Bitar | |
| 701. | Material relied upon for Bitar Report | |
| 702. | 12-5-21 Affirmative Report of Marc Scarcella | |
| 703. | Material relied upon for Scarcella Report | |
| 704. | 12-5-21 Affirmative Report of Dr. Eileen Treacy | |
| 705. | Material relied upon for Treacy Report | |
| 706. | Attachment 1 to Dr. Treacy's Affirmative Report | |
| 707. | Attachment 2 to Dr. Treacy's Affirmative Report | |
| 708. | 12-5-21 Expert Report of Scott Harrington | |
| 709. | 1-24-22 Supplemental Exhibit A to 12-5-21 Expert Report of Scott Harrington | |
| 710. | Material relied upon for Harrington Report | |
| 711. | 1-5-22 Michael Dubin Rebuttal Expert Report | |
| 712. | Material relied upon for Dubin Report | |
| 713. | 1-5-22 Karen Bitar Rebuttal Expert Report | |
| 714. | 1-5-22 Jack Williams Rebuttal Expert Report | |
| 715. | Material relied upon for Williams Report | |

| 716. | 1-5-22 Marc Scarcella Rebuttal Expert Report | |
| 717. | 12-5-21 Expert Report of Aaron Lundberg, MSW[2] | |
| 718. | 6-25-21 Email from Andrew O'Neill re: Comparison of BSA TDP Comments – Draft 06.24 and BSA TDP Comments – Draft 06.pdf | BSA-PLAN_00551814 |
| 719. | Redline TDPs attached to the 6-25-21 Email from Andrew O'Neill re: Comparison of BSA TDP Comments – Draft 06.24 and BSA TDP Comments – Draft 06.pdf | BSA-PLAN_00551842-68 |
| 720. | 6-30-21 Email from John Lucas re: TDP: SOLs | BSA-PLAN_00551035-36 |
| 721. | 6-27-21 Email from Eric Goodman re: Revised TDP – Mediation Privilege | BSA-PLAN_00551722 |
| 722. | Redline TDPs attached to the 06-27-21 Email from Eric Goodman re: Revised TDP – Mediation Privilege | BSA-PLAN_00551750-78 |
| 723. | 6-9-20 Email from Eric Green re: BSA --- heard the news | COALITION00000033-35 |
| 724. | 6-7-21 Email from Eric Goodman re: Working Draft of CAP | BSA-PLAN_00551345 |
| 725. | CAP attached to the 06-07-21 Email from Eric Goodman re: Working Draft of CAP | BSA-PLAN_00551346-65 |
| 726. | 2-5-21 Email from James Ruggeri re: BSA | HFBKPLAN017400 |
| 727. | 7-14-21 Email from Jason Amala re: FW: BSA -- "RSA" and latest BSA proposal | PCVA005407-15 |
| 728. | 6-25-21 Redline Coalition TDPs | BSA-PLAN_01631719-47 |
| 729. | 6-8-21 Redline BSA CAP attached to 6-8-21 E-mail re: BSA Preliminary Comments on Draft CAP | BSA-PLAN_00550676-95 |
| 730. | 6-30-21 Email from Daniel Lapinski re: Revised TDP – Mediation Privilege | BSA-PLAN_00551128-33 |
| 731. | 4-12-21 Email from Matthew Linder re: BSA – Revised Term Sheet (Mediation Privileged) | BSA-PLAN_01696913 |
| 732. | 4-11-21 Redlined BSA Term Sheet attached to 4-12-21 Email from Matthew Linder re: BSA – Revised Term Sheet (Mediation Privileged) | BSA-PLAN_01696929-49 |
| 733. | 6-25-21 Email from Matthew Linder re: BSA – Revised Term Sheet (Mediation Privilege) | BSA-PLAN_01368421 |
| 734. | 6-25-21 Redlined BSA Term Sheet attached to 6-25-21 Email from Matthew Linder re: BSA – Revised Term Sheet (Mediation Privilege) | BSA-PLAN_01368440-61 |
| 735. | 5-28-21 Email from Michael Andolina re: Meeting on the BSA TDP | BSA-PLAN_00552306-09 |
| 736. | 6-24-2021 Email from Matthew Linder re: BSA – Revised TDP | BSA-PLAN_01272570 |

| 737. | 6-24-21 Redlined BSA TDPs attached to 6-24-2021 Email from Matthew Linder re: BSA – Revised TDP | BSA-PLAN_01272598-625 |
|---|---|---|
| 738. | 6-25-21 Email from Joseph Celentino re: BSA – Subject to Common-Interest | BSA-PLAN_01368550-52 |
| 739. | 6-25-21 Redlined TDPs attached to 6-25-21 Email from Joseph Celentino re: BSA – Subject to Common-Interest | BSA-PLAN_01368603-30 |
| 740. | 6-25-21 Email from Andrew O'Neill re: please | BSA-PLAN_00552912-13 |
| 741. | 6-30-21 BSA Redlined TDPs excerpt attached to 6-30-21 E-mail re: BSA Proposed Final Documents | BSA-PLAN_00550852-54 |
| 742. | 7-1-21 Email from Eric Goodman re: TDP – Redline | BSA-PLAN_00550897 |
| 743. | 6-29-21 Redlined TDPs attached to 7-1-21 Email from Eric Goodman re: TDP – Redline | BSA-PLAN_00550898 |
| 744. | 7-1-21 Email from Andrew O'Neill re: TDP – Redline | BSA-PLAN_00551585-86 |
| 745. | 6-30-21 Redlined TDPs excerpt attached to 7-1-21 Email from Andrew O'Neill re: TDP – Redline | BSA-PLAN_00551615-20 |
| 746. | 9-29-21 Email from Blair Warner re: BSA – Solicitation Order/Procedures/Ballot | BSA-PLAN_01369405-09 |
| 747. | Schedule 1 attached to 9-29-21 Email from Blair Warner re: BSA – Solicitation Order/Procedures/Ballot | BSA-PLAN_01369440-41 |
| 748. | 1/7/22 Bankruptcy Task Force Meeting Minutes | BSA-PLAN_02854887 |
| 749. | 12/22/21 Bankruptcy Task Force Meeting Minutes | BSA-PLAN_0285488 |
| 750. | 2/6/22 Bankruptcy Task Force Meeting Minutes | BSA-PLAN_0285889 |
| 751. | August 2021 Philmont NEC Retreat Debrief | BSA-PLAN_02854890-905 |
| 752. | 1/31/22 National Executive Board Meeting Minutes | BSA-PLAN_02854906 |
| 753. | 1/20/22 National Executive Committee Meeting Minutes | BSA-PLAN_02854907 |
| 754. | 1/29/22 National Executive Committee Meeting Minutes | BSA-PLAN_02854908 |
| 755. | 12/21/21 National Executive Committee Meeting Minutes | BSA-PLAN_02854909 |
| 756. | 12/12/21 National Executive Committee Meeting Minutes | BSA-PLAN_02854910-915 |
| 757. | 12/20/21 National Executive Committee Meeting Minutes | BSA-PLAN_02854916-920 |
| 758. | Third Amended Complaint at Law, *John Doe 2, et al. v. Hacker, et al.*, No. 2012-L-013569, filed May 28, 2015 (Circuit Court of Cook County, Illinois) | |

| 759. | Opinion and Order, *Brian Garrett, et al. v. The Ohio State University*, No. 2:18-cv-692 (S.D. Ohio September 22, 2021) | |
| 760. | Dkt. No. 8814 (Feb. 15, 2022) – Notice of Filing of Debtors' Third Modified Fifth Amended Chapter 11 Plan of Reorganization and Blackline Thereof | |
| 761. | 7-14-21 Email from Jason Amala re: FW: BSA – "RSA" and latest BSA proposal | PCVA005407-415 |
| 762. | 7-6-21 Email from Irwin Zalkin re: [NCVBA Listserve] RE: [BSA – Plaintiffs] BSA objection template / new deadline | TCC-PlanConf-024205-213 |
| 763. | 2-5-21 Email from James Ruggeri re: BSA | HFBKPLAN017400 |
| 764. | 7-14-21 Email from Jason Amala re: FW: BSA -- "RSA" and latest BSA proposal | PCVA005407-15 |
| 765. | 6-25-21 Redline Coalition TDPs | BSA-PLAN_01631719-47 |
| 766. | 1-7-22 BTF Meeting Minutes | BSA-PLAN_02854887 |
| 767. | 12-22-21 BTF Meeting Minutes | BSA-PLAN_02854888 |
| 768. | 2-6-22 BTF Meeting Minutes | BSA-PLAN_02854889 |
| 769. | 1-31-22 NEB Meeting Minutes | BSA-PLAN_02854906 |
| 770. | 1-20-22 NEC Meeting Minutes | BSA-PLAN_02854907 |
| 771. | 1-29-22 NEC Meeting Minutes | BSA-PLAN_02854908 |
| 772. | 12-21-21 NEC Meeting Minutes | BSA-PLAN_02854909 |
| 773. | 12-12-21 NEC Meeting Minutes | BSA-PLAN_02854910-915 |
| 774. | 12-20-21 NEC Meeting Minutes | BSA-PLAN_02854916-920 |
| 775. | 2/15/2022 Coalition update (video) | |
| 776. | 2/14/2022 Coalition update (video) | |
| 777. | 12/14/21 Coalition update (video) | |
| 778. | 11/30/21 Coalition update (video) | |
| 779. | 11/19/21 Coalition update (video) | |
| 780. | 10/19/21 Coalition update (video) | |
| 781. | 10-13-21 National Executive Board and Committee Meeting minutes | BSA-PLAN_01337733-745 |
| 782. | 10-13-21 NEB Meeting Minutes | BSA-PLAN_00710241-42 |

| 783. | 10-3-21 NEB Meeting Minutes | BSA-PLAN_00710188 |
|------|-----------------------------|-------------------|
| 784. | 9-13-21 BSA Executive Committee Minutes of Action without a Meeting | BSA-PLAN_00710190-224 |
| 785. | 9-9-21 NEC Meeting Minutes | BSA-PLAN_00710229-30 |
| 786. | 9-2-21 NEC Meeting Minutes | BSA-PLAN_00710227-228 |
| 787. | 9-27-21 BTF Meeting Minutes | BSA-PLAN_00710235 |
| 788. | 8-6-21 BTF Meeting Minutes | BSA-PLAN_00710232-33 |
| 789. | 10-12-21 NEC Meeting Minutes | BSA-PLAN_0071238-40 |
| 790. | 8-16-21 Special NEB Zoom Meeting Minutes | BSA-PLAN_00710236-37 |
| 791. | 10-3-21 NEC Meeting Minutes | BSA-PLAN_00710180 |
| 792. | 3-24-21 White & Case Chapter 11 Update and Strategy Presentation | BSA-PLAN_00000729-737 |
| 793. | 4-26-21 NEC Special Meeting Minutes | BSA-RSA_00000757-759 |
| 794. | 4-5-21 NEC Special Meeting Minutes | BSA-RSA_00000760-762 |
| 795. | 4-8-21 Special NEB Meeting | BSA-RSA_00000763-767 |
| 796. | 6-11-21 Joint NEC and BTF Special Meeting Minutes | BSA-RSA_00000768-769 |
| 797. | 6-5-21 Special NEB Zoom Meeting | BSA-RSA_00000773-775 |
| 798. | 5-25-21 NEC Special Meeting Minutes | BSA-RSA_00000776-777 |
| 799. | 5-26-21 NEB In Person/ Zoom Meeting Minutes | BSA-RSA_00000778-780 |
| 800. | 3-7-21 BTF Virtual Meeting | BSA-RSA_00000781-782 |
| 801. | 3-10-21 BTF Virtual Meeting Minutes | BSA-RSA_00000783-785 |
| 802. | 3-17-21 BTF Virtual Meeting Minutes | BSA-RSA_00000786-788 |
| 803. | 3-24-21 BTF Virtual Meeting Minutes | BSA-RSA_00000789-791 |
| 804. | 3-25-21 BTF Virtual Meeting Minutes | BSA-RSA_00000792-794 |
| 805. | 4-2-21 BTF Virtual Meeting Minutes | BSA-RSA_00000795-797 |
| 806. | 4-15-21 BTF Virtual Meeting Minutes | BSA-RSA_00000798 |
| 807. | 4-15-21 BTF Virtual Meeting Minutes | BSA-RSA_00000799-801 |
| 808. | 4-25-21 BTF Virtual Meeting Minutes | BSA-RSA_00000802-803 |
| 809. | 5-7-21 BTF (NEC Invited) Meeting Minutes | BSA-RSA_00000804-805 |

| 810. | 5-14-21 BTF and NEC Special Meeting | BSA-RSA_00000806-808 |
|---|---|---|
| 811. | 5-21-21 BTF and NEC Special Meeting | BSA-RSA_00000809-811 |
| 812. | 5-25-21 BTF Meeting Minutes | BSA-RSA_00000812-813 |
| 813. | 6-13-21 BTF Meeting Minutes | BSA-RSA_00000814-816 |
| 814. | 6-21-21 BTF Meeting Minutes | BSA-RSA_00000817-819 |
| 815. | 6-6-21 BTF Meeting Minutes | BSA-RSA_00000820 |
| 816. | 5-25-21 Settlement dashboard for BTF & NEC | BSA-RSA_00000821-825 |
| 817. | 5-14-21 Trust Contribution Considerations for BTF | BSA-RSA_00000827-837 |
| 818. | 6-17-21 Financial Update for BTF Reflecting Third Amended Plan Filed June 17, 2021 | BSA-RS_00000838-843 |
| 819. | 6-13-21 Local Council Trust Contribution Considerations – Updated June 21 with Updates in Red | BSA-RSA_00000855-866 |
| 820. | 6-5-21 BSA Trust Contribution & Liquidity Forecast | BSA-RSA_00000867-875 |
| 821. | 2-3-21 White & Case Chapter 11 Update and Strategy Presentation to BTF | BSA-RSA_00000844-891 |
| 822. | 2-1-21 5-year Business Plan Update and Summary Balance Sheet & Cash Flow Drat as of February 1, 2020 | BSA-RSA_00000892-937 |
| 823. | 6-22-21 NEC Special Meeting Minutes | BSA-RSA_00000938-939 |
| 824. | 4-13-21 NEC Special Meeting Minutes | BSA-RSA_00001325-326 |
| 825. | 6-22-21 Local Council Trust Contribution Considerations for NEC | BSARSA_00001397-1409 |
| 826. | 6-12-21 Financial Outlook Post-Emergence for BSA Finance Standing Committee | BSA-RSA_00001938-962 |
| 827. | 4-15-21 Considerations for Discussions with Local Councils on Trusts Contribution | BSA-RSA_00001963-989 |
| 828. | 4-25-21 Update to NEC on Local Councils Trust Contribution | BSA-RSA_00001990-2004 |
| 829. | 4-5-21 White & Case Chapter 11 Update and Path Forward Presentation to NEC | BSA-RSA_00002005-13 |
| 830. | 4-8-21 White & Case Chapter 11 Update Presentation to NEB | BSA-RSA_00002014-20 |
| 831. | 4-11-21 White & Case Chapter 11 Update Presentation to NEC | BSA-RSA_00002021-25 |
| 832. | 6-11-21 NEC-BTF Legal Update | BSA-RSA_00002026-34 |
| 833. | 3-24-21 White & Case Chapter 11 Update and Strategy Presentation to BTF | BSA-RSA_00002035-43 |

| 834. | 6-13-21 Local Council Trust Contribution Considerations for Discussion with BTF | BSA-RSA_00000844-854 |
|------|---------------------------------------------------------------------------------|----------------------|
| 835. | 6-22-21 Local Council Trust Contribution Considerations for NEC | BSA-RSA_00001397-409 |
| 836. | Undated White & Case Chapter 11 Update Presentation to NEB | BSA-PLAN_02854921-924 |
| 837. | Undated White & Case Chapter 11 Update Presentation to NEB | BSA-PLAN_02854925-929 |
| 838. | Undated White & Case Chapter 11 Update Presentation to NEC | BSA-PLAN_02854930-934 |
| 839. | Undated White & Case Chapter 11 Update Presentation to NEC | BSA-PLAN_02854933-939 |
| 840. | 1-29-22 Delayed Emergence and Liquidity Update NEC Meeting (Draft) | BSA-PLAN_02854940-955 |
| 841. | 2-15-22 Updated Risk of Emergence & Liquidity Outlook (Bankruptcy Task Force) | BSA-PLAN_02854956-974 |
| 842. | 2-6-22 Risk of Emergency & Liquidity Outlook Bankruptcy Task Force | BSA-PLAN_02854975-993 |
| 843. | Undated White & Case Chapter 11 Update Presentation to NEC | BSA-PLAN_02854994-5005 |
| 844. | 1-7-22 BSA Bankruptcy Task Force Delayed Emergence and Liquidity Update | BSA-PLAN_02855006-17 |
| 845. | Undated White & Case Chapter 11 Century Term Sheet & Other Updates Presentation to BSA NEC | BSA-PLAN_02855027-34 |
| 846. | Undated White & Case Chapter 11 Update Presentation to BTF | BSA-PLAN_02855035-38 |
| 847. | Undated White & Case Chapter 11 Methodist Term Sheet & Other Updates Presentation to BSA NEC | BSA-PLAN_02855039-44 |
| 848. | 12-12-21 NEC Meeting Minutes | BSA-PLAN_02855045-50 |
| 849. | 12-20-21 NEC Meeting Minutes | BSA-PLAN_02855051-55 |
| 850. | 12-21-21 NEC Meeting Minutes | BSA-PLAN_02855056 |
| 851. | 11-1-21 NEB Meeting Minutes | BSA-PLAN_02855057-59 |
| 852. | 11-12-21 NEC Meeting Minutes | BSA-PLAN_02855060-61 |
| 853. | 11-21-21 NEC Meeting Minutes | BSA-PLAN_02855062-63 |
| 854. | 11-22-21 NEC Meeting Minutes | BSA-PLAN_02855064 |
| 855. | 11-29-21 NEC Zoom Meeting Minutes | BSA-PLAN_02855065-66 |
| 856. | 11-1-21 NEC Meeting Minutes | BSA-PLAN_02855067-69 |
| 857. | 1-20-22 NEC Meeting Minutes | BSA-PLAN_02855070-71 |

| 858. | 1-29-22 NEC Meeting Minutes | BSA-PLAN_02855072-73 |
|---|---|---|
| 859. | 1-31-22 NEB Meeting Minutes | BSA-PLAN_02855074-75 |
| 860. | 12-8-21 NEC Meeting Minutes | BSA-PLAN_02855076 |
| 861. | 10-3-21 NEC Meeting Minutes | BSA-PLAN_00710189 |
| 862. | 6-21-21 Financial Update for BTF Reflecting Third Amended Plan Filed June 17, 2021 | BSA-RSA_00000838-843 |
| 863. | D. Desai Handwritten Notes | BSA-PLAN_02887125–48 |
| 864. | 8-22-2021 NEC Meeting Minutes | BSA-PLAN_02887149–50 |
| 865. | 8-31-2021 NEC Meeting Minutes | BSA-PLAN_02887151–52 |
| 866. | 1-9-2022 BTF Meeting Minutes | BSA-PLAN_02887153 |
| 867. | 1-7-2022 BTF Meeting Minutes | BSA-PLAN_02887154 |
| 868. | 12-5-2021 BTF Meeting Minutes | BSA-PLAN_02887155 |
| 869. | 12-22-2021 BTF Meeting Minutes | BSA-PLAN_02887156 |
| 870. | 12-30-2021 BTF Meeting Minutes | BSA-PLAN_02887157 |
| 871. | 1-2-2022 NEC Meeting Minutes | BSA-PLAN_02887158–59 |
| 872. | 2-16-2022 NEC Meeting Minutes | BSA-PLAN_02887160–62 |
| 873. | 2-9-2022 NEC Meeting Minutes | BSA-PLAN_02887163 |
| 874. | 2-15-2022 NEC Meeting Minutes | BSA-PLAN_02887164–66 |
| 875. | 2-16-2022 NEC Meeting Minutes | BSA-PLAN_02887167–68 |
| 876. | 2-23-2022 NEC Meeting Minutes | BSA-PLAN_02887169 |
| 877. | 8-31-2021 Chapter 11 Update and Strategy Presentation | BSA-PLAN_02887172–81 |
| 878. | 2-6-2022 BTF Meeting Minutes | BSA-PLAN_02887182 |
| 879. | 1-2-2022 NEB Meeting Minutes | BSA-PLAN_02887183–185 |
| 880. | Chapter 11: Methodist Term Sheet & Other Updates Presentation to NEC | BSA-PLAN_02631384–89 |
| 881. | Chapter 11 Update Presentation to NEC and NEB | BSA-PLAN_02631390–96 |
| 882. | Chapter 1 Update Presentation to BTF | BSA-PLAN_02855018–26 |
| 883. | Chapter 11 Update Presentation to BTF | BSA-PLAN_02855084–89 |
| 884. | Handwritten notebook notes (with redactions) | BSA-RSA_00002044-2085 |

| 885. | ECF No. 8763-1 at ECF pp. 17-140 filed 02/09/22: Liberty Mutual Policy No. TB1-191-409751-129 | |
| 886. | ECF No. 8763-1 at ECF pp. 142-45 filed 02/09/22: Liberty Mutual Agreement for Guarantee of Deductible Reimbursement | |
| 887. | 1983 National Surety Policy XLX1484309 | NS_BK-00010445-450 |
| 888. | 1984 National Surety Policy XLX1484392 | NS_BK-00010451-461 |
| 889. | Interstate Excess Policy XSO1014504 | NS_BK-00010462-501 |
| 890. | INA GLP706452 (1978-81 Primary) | CHUBB_000047-78 |
| 891. | INA No. ISL 1353 (1981-82 Primary) | |
| 892. | INA G0283457-1 (1983-84 Primary) | |
| 893. | Lexington Insurance Company Policy 3583264 | |
| 894. | Lexington Insurance Company Policy 8667104 | |
| 895. | Lexington Insurance Company Policy 358189 | |
| 896. | Lexington Insurance Company Policy 358190 | |
| 897. | Lexington Insurance Company Policy 501134 | |
| 898. | Lexington Insurance Company Policy 501135 | |
| 899. | Lexington Insurance Company Policy 01535964 | |
| 900. | Lexington Insurance Company Policy 015375234 | |
| 901. | Lexington Insurance Company Policy 8851123 | |
| 902. | Lexington Insurance Company Policy 501335 | |
| 903. | Lexington Insurance Company 1172858 | |
| 904. | Lexington Insurance Company 1172859 | |
| 905. | Lexington Insurance Company 1172861 | |
| 906. | Insurance Company of the State of Pennsylvania Policy 46033681 | |
| 907. | Insurance Company of the State of Pennsylvania Policy 46033682 | |
| 908. | Insurance Company of the State of Pennsylvania Policy 46033683 | |
| 909. | Insurance Company of the State of Pennsylvania Policy 4890463 | |

| 910. | National Union Policy 9607508 | |
|---|---|---|
| 911. | Old Republic Policy MWZX26633 | ORIC 004773-004797 |
| 912. | Old Republic Policy MWZY303431 | ORIC 006813-007482 |
| 913. | Old Republic Policy MWZX303430 | ORIC 004973-005002 |
| 914. | Lexington Insurance Company Policy 866-7104-152 | |
| 915. | Interstate Fire Insurance Company Policy XUO-1102274-231 | |
| 916. | Agricultural Excess & Surplus Company Policy ELD 32112255 | |
| 917. | Old Republic Insurance Company Program Agreement | ORIC 004677-004732 |
| 918. | Old Republic Insurance Company Commercial General Liability Insurance Policy for period of March 1, 2017 to March 1, 2018 | ORIC 008269-009090 |
| 919. | Old Republic Insurance Company Commercial Excess Liability Insurance Policy for period of March 1, 2017 to March 1, 2018 | ORIC 005003-005032 |
| 920. | American Re-Insurance Company Policy No. M1027493 | MRAM00001-3 |
| 921. | New Hampshire_UL 78-86-53_1974.pdf | BSA-PLAN_00235743 |
| 922. | New Hampshire_SLP 27-56-38_1976.pdf | BSA-PLAN_00235788 |
| 923. | New Hampshire_SLP 29-02-40_1973.pdf | BSA-PLAN_00235789 |
| 924. | New Hampshire_UL 05-09-92_1975.pdf | BSA-PLAN_00235790 |
| 925. | New Hampshire_UL 53-41-82_1973.pdf | BSA-PLAN_00235791 |
| 926. | New Hampshire_SLP 29 56 11_1976.pdf | BSA-PLAN_00242488-489 |
| 927. | New Hampshire_GLA 332336_1977.pdf | BSA-PLAN_00245841-860 |
| 928. | National Union Fire_BE1151554_1976.pdf | BSA-PLAN_00252358-382 |
| 929. | National Union Fire_BE1151559_1976.pdf | BSA-PLAN_00252383-394 |
| 930. | National Union Fire_BE1151590_1977.pdf | BSA-PLAN_00252395-417 |
| 931. | GLIP New Hampshire 1977-78.pdf | BSA-PLAN_00252922 |
| 932. | 1976 - D'Onofrio, Samuel vs Fairfield County Council.pdf | BSA-PLAN_00253537-539 |
| 933. | National Union Fire Insurance Co (NUFIC) - AM Re_ Insurance Info.pdf | BSA-PLAN_00254506-508 |
| 934. | 6. Lexington Binder - 5 po 10 x 17.5.pdf | BSA-PLAN_00482176-186 |

| 935. | Nat'l. Union, CE_115_77_77_46.pdf | BSA-PLAN_00485396-405 |
| 936. | Landmark, FE4002136_76.pdf | BSA-PLAN_00485917-923 |
| 937. | Nat'l. Union, 9601862_89.pdf | BSA-PLAN_00485964-985 |
| 938. | Nat'l. Union, 9607508_84.pdf | BSA-PLAN_00486133-154 |
| 939. | Lexington, 5529760_95.pdf | BSA-PLAN_00486253-272 |
| 940. | Nat'l. Union, 9601888_94.pdf | BSA-PLAN_00486308-336 |
| 941. | Lexington, 556-7563_110.pdf | BSA-PLAN_00486358-370 |
| 942. | Nat'l. Union, 960-75-95_107.pdf | BSA-PLAN_00486371-377 |
| 943. | Lexington, 5566184_102.pdf | BSA-PLAN_00486624-644 |
| 944. | Lexington, 5569527_120.pdf | BSA-PLAN_00486839-851 |
| 945. | INSCOPA, 42902158_121.pdf | BSA-PLAN_00487061-72 |
| 946. | Lexington, 865-3405_132.pdf | BSA-PLAN_00487323-338 |
| 947. | Lexington, 8654653_142.pdf | BSA-PLAN_00487626-642 |
| 948. | Lexington, 866-7104_152.pdf | BSA-PLAN_00487803-822 |
| 949. | Nat'l. Union, 310_27_29_190.pdf | BSA-PLAN_00488861-871 |
| 950. | Nat'l. Union, BE_3463902_201.pdf | BSA-PLAN_00489308-325 |
| 951. | Nat'l. Union, BE_3463968_208.pdf | BSA-PLAN_00489532-543 |
| 952. | INSCOPA, 4602-2491_229.pdf | BSA-PLAN_00490285-294 |
| 953. | INSCOPA, 4603-3681_239.pdf | BSA-PLAN_00490854-873 |
| 954. | INSCOPA, 4603-3682_243.pdf | BSA-PLAN_00490874-893 |
| 955. | Lexington, 3583189_238.pdf | BSA-PLAN_00490917-937 |
| 956. | Lexington, 3583190_242.pdf | BSA-PLAN_00490938-960 |
| 957. | Lexington, 3583264_255.pdf | BSA-PLAN_00491053-70 |
| 958. | INSCOPA, 4604-4698_251.pdf | BSA-PLAN_00491071-90 |
| 959. | Lexington, 3583265_257.pdf | BSA-PLAN_00491115-131 |
| 960. | Lexington, 8851123_265.pdf | BSA-PLAN_00491603-622 |
| 961. | INSCOPA, 46051591_262.pdf | BSA-PLAN_00491623-649 |

| | | |
|---|---|---|
| 962. | Lexington, 8851124_269.pdf | BSA-PLAN_00491890-909 |
| 963. | INSCOPA, 46062795_273.pdf | BSA-PLAN_00492105-125 |
| 964. | Lexington, 6679155_274.pdf | BSA-PLAN_00492126-148 |
| 965. | Lexington, 6679156_276.pdf | BSA-PLAN_00492149-169 |
| 966. | INSCOPA, 4890463_283.pdf | BSA-PLAN_00492766-791 |
| 967. | Lexington, 051134_284.pdf | BSA-PLAN_00492833-858 |
| 968. | Lexington, 501135_288.pdf | BSA-PLAN_00492859-878 |
| 969. | Lexington, 1172859_300.pdf | BSA-PLAN_00492989-3011 |
| 970. | Lexington, 1172861_304.pdf | BSA-PLAN_00493012- 38 |
| 971. | INSCOPA, 4890599_422.pdf | BSA-PLAN_00493229-250 |
| 972. | Lexington, 1172858_297.pdf | BSA-PLAN_00493333-359 |
| 973. | Lexington, 015375964_365.pdf | BSA-PLAN_00496643-702 |
| 974. | Lexington, 15375234_385.pdf | BSA-PLAN_00497396-418 |
| 975. | Lexington, 015375234_398.pdf | BSA-PLAN_00497601-625 |
| 976. | Lexington, O23627630_462.pdf | BSA-PLAN_00502540-563 |
| 977. | 2-12-22 M. Andolina email re: Plan Question | COALITION00000148-54 |
| 978. | 2-12-22 E. Goodman email re: Plan Question | COALITION00000155-60 |
| 979. | 1-24-22 T. Gallagher email re: Fwd: TCC Term Sheet - Mediation Privilege | BSA-PLAN_02861415-16 |
| 980. | TCC Term Sheet attached to 1-24-22 T. Gallagher  re: Fwd: TCC Term Sheet - Mediation Privilege | BSA-PLAN_02861418-23 |
| 981. | 1-25-22 T. Gallagher email re:  FW: BSA Independent Review Option_Excess Insurance.DOCX MEDIATION SETTLEMENT CONFIDENTIAL | BSA-PLAN_02856097 |
| 982. | BSA Independent Review Option_Excess Insurance attached to 1-25-22 T. Gallagher email re: FW: BSA Independent Review Option_Excess Insurance.DOCX MEDIATION SETTLEMENT CONFIDENTIAL | BSA-PLAN_02856098-103 |
| 983. | 1-25-22 T. Gallagher email re: FW: BSA - Global Settlement Term Sheet MEDIATION SETTLEMENT CONFIDENTIAL | BSA-PLAN_02856104 |
| 984. | Redline - BSA - Plan Term Sheet BR Jan. 23 Version-106782-v1 and BSA - Global Plan Term Sheet-106775-v6.pdf attached to 1-25-22 T. Gallagher email | BSA-PLAN_02856114-24 |

| | re: FW: BSA - Global Settlement Term Sheet MEDIATION SETTLEMENT CONFIDENTIAL | |
|---|---|---|
| 985. | 1-25-22 D. Kim email re: BSA - Mediation TCC Term Sheet | BSA-PLAN_02864685 |
| 986. | Comparison of DOCS_SF-#106775-v6-BSA_-_Global_Plan_Term_Sheet and TCC Term Sheet January 2022 (Draft 1 25 22)-111886566-v5.pdf attached to 1-25-22 D. Kim email re: BSA - Mediation TCC Term Sheet | BSA-PLAN_02864687-98 |
| 987. | 1-26-22 T. Gallagher email re: Fwd: TCC Term Sheet - Mediation Privilege | BSA-PLAN_02861092-93 |
| 988. | Change-Pro Redline - TCC Term Sheet January 2022 Sunday and TCC Term Sheet January 26 2022 v1 attached to 1-26-22 T. Gallagher email re: Fwd: TCC Term Sheet - Mediation Privilege | BSA-PLAN_02861094-107 |
| 989. | 1-27-22 T. Gallagher email re: Fwd: TCC Term Sheet - Mediation Privilege | BSA-PLAN_02858413 |
| 990. | Change-Pro Redline Pages - TCC Term Sheet January 26 2022 v2 and TCC Term Sheet January 26 2022 v3 attached to 1-27-22 T. Gallagher email re: Fwd: TCC Term Sheet - Mediation Privilege | BSA-PLAN_02858414-15 |
| 991. | 1-27-22 T. Gallagher email re: Fwd: TCC Term Sheet January 26 2022 -- Mediation Privilege | BSA-PLAN_02858867-68 |
| 992. | TCC Term Sheet January 26 2022 v2 attached to 1-27-22 T. Gallagher email re: Fwd: TCC Term Sheet January 26 2022 -- Mediation Privilege | BSA-PLAN_02858870-76 |
| 993. | 1-27-22 R. Gorsich email re: TCC Term Sheet January 2022 (Draft 1.26.22).DOCX | BSA-PLAN_02859519 |
| 994. | TCC Term Sheet January 2022 (Draft 1.26.22) attached to 1-27-22 R. Gorsich email re: TCC Term Sheet January 2022 (Draft 1.26.22).DOCX | BSA-PLAN_02859520-29 |
| 995. | 1-28-22 T. Gallagher email re: Independent Review Option - Mediation Privilege 012822 | BSA-PLAN_02862718 |
| 996. | Change-Pro Redline - BSA Independent Review Option_Excess Insurance BR v2 and BSA Independent Review Option_Excess Insurance BR v3 attached to 1-28-22 T. Gallagher email re: Independent Review Option - Mediation Privilege 012822 | BSA-PLAN_02862724-31 |
| 997. | 1-28-22 T. Gallagher email re: FW: TCC Term Sheet January 26 2022 v4 - Mediation Privilege | BSA-PLAN_02862751 |
| 998. | TCC Term Sheet January 26 2022 v4 attached to 1-28-22 T. Gallagher email re: FW: TCC Term Sheet January 26 2022 v4 - Mediation Privilege | BSA-PLAN_02862752-59 |
| 999. | 1-28-22 T. Gallagher email re: BSA - Global Plan Term Sheet - TCC AND COLAITION SEPARATE DRAFTS | BSA-PLAN_02862760 |

| 1000. | COALITION DRAFT TCC Term Sheet January 26 2022 v3 attached to 1-28-22 T. Gallagher email re: BSA - Global Plan Term Sheet - TCC AND COLAITION SEPARATE DRAFTS | BSA-PLAN_02862761-67 |
|---|---|---|
| 1001. | Exhibit C attached to 1-28-22 T. Gallagher email re: BSA - Global Plan Term Sheet - TCC AND COLAITION SEPARATE DRAFTS | BSA-PLAN_02862776-78 |
| 1002. | Redline - TCC Term Sheet January 26 2022 v2 and BSA - Global Plan Term Sheet-106775-v8 attached to 1-28-22 T. Gallagher email re: BSA - Global Plan Term Sheet - TCC AND COLAITION SEPARATE DRAFTS | BSA-PLAN_02862779-87 |
| 1003. | 1-28-22 A. Azer email re: BSA -- Independent Review Process | BSA-PLAN_02864991 |
| 1004. | 1-30-22 T. Gallagher email re: Re: BSA - TCC Term Sheet | BSA-PLAN_02860530-31 |
| 1005. | Compare Result 1 attached to 1-30-22 T. Gallagher email re: Re: BSA - TCC Term Sheet | BSA-PLAN_02860532-41 |
| 1006. | 1-31-22 D. Grassgreen email re: FW: BSA Independent Review Option_Excess Insurance KTBS mark MEDIATION PRIVILEGE | BSA-PLAN_02856718 |
| 1007. | BSA Independent Review Option_Excess Insurance BR v3 attached to 1-31-22 D. Grassgreen email re: FW: BSA Independent Review Option_Excess Insurance KTBS mark MEDIATION PRIVILEGE | BSA-PLAN_02856719-24 |
| 1008. | 1-31-22 D. Kim email re: BSA - Revised TCC Term Sheet | BSA-PLAN_02857784 |
| 1009. | Comparison of TCC Term Sheet January 26 2022 v4 and TCC Term Sheet January 2022 (Draft 1 31 22)-111886566-v10 attached to 1-31-22 D. Kim email re: BSA - Revised TCC Term Sheet | BSA-PLAN_02857785-95 |
| 1010. | 1-31-22 L. Baccash email re: BSA Settlement Agreement / TDP | BSA-PLAN_02863980 |
| 1011. | BSA - TDP (Revised 9.29)_Most Recent Filing Version w Schedule attached to 1-31-22 L. Baccash email re: BSA Settlement Agreement / TDP | BSA-PLAN_02864027-56 |
| 1012. | 2-2-22 D. Grassgreen email re: Re: Trust and TDP | BSA-PLAN_02860200 |
| 1013. | 2-4-22 T. Gallagher email re: Fwd: Term Sheet MEDIATION SETTLEMENT CONFIDENTIAL | BSA-PLAN_02862694 |
| 1014. | Redline - Debtor Verson of TCC Term Sheet 1.31 for Redlining-106853-v1 and January 31 Version of TCC Term Sheet-106852-v3 attached to 2-4-22 T. Gallagher email re: Fwd: Term Sheet MEDIATION SETTLEMENT CONFIDENTIAL | BSA-PLAN_02862705-17 |

| 1015. | 2-5-22 T. Gallagher email re: Fwd: TCC Term Sheet - Mediation Privilege | BSA-PLAN_02856339-40 |
|---|---|---|
| 1016. | Change-Pro Redline - DOCS_SF-#106852-v3-January_31_Version_of_TCC_Term_Sheet and TCC Term Sheet February 5 2022 BR Comments-64401476-v1 attached to 2-5-22 T. Gallagher email re: Fwd: TCC Term Sheet - Mediation Privilege | BSA-PLAN_02856341-68 |
| 1017. | 2-5-22 T. Gallagher email re: Re: BSA - Revised TCC Term Sheet | BSA-PLAN_02856696 |
| 1018. | Compare Result attached to 2-5-22 T. Gallagher email re: Re: BSA - Revised TCC Term Sheet | BSA-PLAN_02856697-706 |
| 1019. | 2-7-22 T. Gallagher email re: Fwd: Term Sheet MEDIATION SETTLEMENT CONFIDENTIAL | BSA-PLAN_02860574-75 |
| 1020. | Redline - BR 2_5 Termsheet for Redlining-106900-v1 and Feb 7 Version of TCC Term Sheet-106897-v2 attached to 2-7-22 T. Gallagher email re: Fwd: Term Sheet MEDIATION SETTLEMENT CONFIDENTIAL | BSA-PLAN_02860587-613 |
| 1021. | Redline - TCC Control Version of BSA Term Sheet-106852-v3 and Feb 7 Vers attached to 2-7-22 T. Gallagher email re: Fwd: Term Sheet MEDIATION SETTLEMENT CONFIDENTIAL | BSA-PLAN_02860614-28 |
| 1022. | 2-7-22 T. Gallagher email re: Fwd: BSA Independent Review KTBS Dft 2-27-22 Redline and Clean versions -- MEDIATION PRIVILEGE | BSA-PLAN_02863771 |
| 1023. | BSA Independent Review Option_Excess Insurance BR 02052022 attached to 2-7-22 T. Gallagher email re: Fwd: BSA Independent Review KTBS Dft 2-27-22 Redline and Clean versions -- MEDIATION PRIVILEGE | BSA-PLAN_02863778-83 |
| 1024. | 2-8-22 T. Gallagher email re: Fwd: BSA Mediation privileged/ BW language | BSA-PLAN_02855189-90 |
| 1025. | 2-8-22 T. Gallagher email re: Fwd: TCC Term Sheet - Mediation Privilege | BSA-PLAN_02856662-63 |
| 1026. | Change-Pro Redline - DOCS_SF-#106908-v2-BSA_Term_Sheet_-_-_2_7_Evening_Version and TCC Term Sheet February 5 2022 BR Comments-64401476-v4 attached to 2-8-22 T. Gallagher email re: Fwd: TCC Term Sheet - Mediation Privilege | BSA-PLAN_02856664-80 |
| 1027. | 2-8-22 D. Grassgreen email re: DOCS_SF-#106908-v2-BSA_Term_Sheet_-_-_2_7_Evening_Version | BSA-PLAN_02857591 |
| 1028. | DOCS_SF-#106908-v2-BSA_Term_Sheet_-_-_2_7_Evening_Version attached to 2-8-22 D. Grassgreen email re: DOCS_SF-#106908-v2-BSA_Term_Sheet_-_-_2_7_Evening_Version | BSA-PLAN_02857592-600 |

| 1029. | 2-8-22 T. Gallagher email re: Fwd: TCC Term Sheet - Mediation Privilege | BSA-PLAN_02857915-16 |
|---|---|---|
| 1030. | Change-Pro Redline - DOCS_SF-#106897-v2-Feb_7_Version_of_TCC_Term_Sheet and TCC Term Sheet February 5 2022 BR Comments-64401476-v4 attached to 2-8-22 T. Gallagher email re: Fwd: TCC Term Sheet - Mediation Privilege | BSA-PLAN_02857917-32 |
| 1031. | 2-8-22 D. Kim email re: BSA - TCC Term Sheet | BSA-PLAN_02859923 |
| 1032. | Comparison of DOCS_SF-#106897-v2-Feb_7_Version_of_TCC_Term_Sheet and TCC Term Sheet January 2022 (Draft 2 7 22)-111886566-v13 attached to 2-8-22 D. Kim email re: BSA - TCC Term Sheet | BSA-PLAN_02859924-35 |
| 1033. | 2-9-22 T. Gallagher email re: Fwd: TCC Term Sheet - Mediation Privilege | BSA-PLAN_02855118-19 |
| 1034. | Change-Pro Redline - DOCS_SF-#106908-v2-BSA_Term_Sheet_-_-_2_7_Evening_Version and TCC Term Sheet February 5 2022 BR Comments-64401476-v5 attached to 2-9-22 T. Gallagher email re: Fwd: TCC Term Sheet - Mediation Privilege | BSA-PLAN_02855120-35 |
| 1035. | 2-9-22 T. Gallagher email re: Fwd: BSA -- Independent Review | BSA-PLAN_02859429-30 |
| 1036. | BSA Independent Review KTBS Dft 2-9-22 (Clean) - BSA Independent Review KTBS Dft 2-9-22B (Clean) attached to 2-9-22 T. Gallagher email re: Fwd: BSA -- Independent Review | BSA-PLAN_02859437-43 |
| 1037. | 2-9-22 D. Kim email re: FW: BSA - TCC TS | BSA-PLAN_02860321-22 |
| 1038. | Comparison of TCC Term Sheet February 5 2022 BR Comments-64401476-v8 and TCC Term Sheet January 2022 (Draft 2 9 22)-111886566-v15 attached to 2-9-22 D. Kim email re: FW: BSA - TCC TS | BSA-PLAN_02860323-40 |
| 1039. | 2-9-22 T. Gallagher email re: Fwd: BSA Independent Review | BSA-PLAN_02860371 |
| 1040. | BSA Independent Review KTBS Dft 2-8-22 (Clean) - BSA Independent Review KTBS Dft 2-9-22 (Clean) attached to 2-9-22 T. Gallagher email re: Fwd: BSA Independent Review | BSA-PLAN_02860378-84 |
| 1041. | 2-9-22 T. Gallagher email re: Fwd: TCC Term Sheet - Mediation Privilege | BSA-PLAN_02861343-44 |
| 1042. | Change-Pro Redline - DOCS_SF-#106908-v2-BSA_Term_Sheet_-_-_2_7_Evening_Version and TCC Term Sheet February 5 2022 BR Comments-64401476-v8 attached to | BSA-PLAN_02861345-60 |
| 1043. | 2-9-22 T. Gallagher email re: Fwd: Independent Review Term Sheet -- Mediation Privilege | BSA-PLAN_02862532-33 |

| 1044. | Change-Pro Redline - BSA Independent Review Option Excess Insurance-v5 and BSA Independent Review Option Excess Insurance-v6 attached to 2-9-22 T. Gallagher email re: Fwd: Independent Review Term Sheet -- Mediation Privilege | BSA-PLAN_02862540-46 |
|---|---|---|
| 1045. | 2-9-22 K. Quinn email re: RE: tpatterson@ktbslaw.com's Zoom Meeting | BSA-PLAN_02864985-86 |
| 1046. | 2-9-22 K. Quinn email re: FW: BSA Independent Review | BSA-PLAN_02864999-5000 |
| 1047. | 2-9-22 T. Gallagher email re: RE: Independent Review Term Sheet -- Mediation Privilege | BSA-PLAN_02887116-17 |
| 1048. | 2-10-22 D. Kim email re: RE: PDF version of final changes - track changes | BSA-PLAN_02857736 |
| 1049. | Comparison of TCC Term Sheet January 2022 (Draft 2 9 22) and TCC Term Sheet January 2022 (Draft 2 9 22)-111886566-v16 attached to 2-10-22 D. Kim email re: RE: PDF version of final changes - track changes | BSA-PLAN_02857737-60 |
| 1050. | 2-10-22 D. Grassgreen email re: Re: BSA - Revised TCC Term Sheet | BSA-PLAN_02857852-60 |
| 1051. | 2-10-22 D. Kim email re:  RE: BSA - Revised TCC Term Sheet | BSA-PLAN_02858034-41 |
| 1052. | TCC Term Sheet January 2022 (Draft 2.9.22) attached to 2-10-22 D. Kim email re:  RE: BSA - Revised TCC Term Sheet | BSA-PLAN_02858042-64 |
| 1053. | 2-10-22 T. Gallagher email re: Re: BSA - Revised TCC Term Sheet | BSA-PLAN_02858065-70 |
| 1054. | Comparison of TCC Term Sheet February 5 2022 BR Comments-64401476-v8 and TCC Term Sheet January 2022 (Draft 2 9 22)-111886566-v16 attached to 2-10-22 T. Gallagher email re: Re: BSA - Revised TCC Term Sheet | BSA-PLAN_02858071-94 |
| 1055. | 2-10-22 T. Gallagher email re: Fwd: Common Interest | BSA-PLAN_02858461-62 |
| 1056. | 2-10-22 T. Gallagher email re: Re: BSA - Revised TCC Term Sheet | BSA-PLAN_02858481 |
| 1057. | Comparison of TCC Term Sheet February 5 2022 BR Comments-64401476-v8 and TCC Term Sheet January 2022 (Draft 2 9 22)-111886566-v16 attached to 2-10-22 T. Gallagher email re: Re: BSA - Revised TCC Term Sheet | BSA-PLAN_02858482-505 |
| 1058. | 2-10-22 T. Gallagher email re: Fwd: Independent Review - Mediation Privilege | BSA-PLAN_02858819 |
| 1059. | #183546v3_iManage_ - BSA Independent Review KTBS Dft 2-9-22B (Clean) attached to 2-10-22 T. Gallagher email re: Fwd: Independent Review - Mediation Privilege | BSA-PLAN_02858820-25 |

| 1060. | 2-10-22 T. Gallagher email re: Fwd: Workshare 9.5 Document Distribution | BSA-PLAN_02859004 |
|---|---|---|
| 1061. | BSA Independent Review KTBS Dft 2-9-22 (Clean) - BSA Independent Review KTBS Dft 2-9-22B (Clean) attached to 2-10-22 T. Gallagher email re: Fwd: Workshare 9.5 Document Distribution | BSA-PLAN_02859011-17 |
| 1062. | 2-10-22 T. Patterson email re: BSA Independent Review KTBS Dft 2-9-22B (Clean).DOCX | BSA-PLAN_02887102 |
| 1063. | BSA Independent Review KTBS Dft 2-9-22B (Clean) attached to 2-10-22 T. Patterson email re: BSA Independent Review KTBS Dft 2-9-22B (Clean).DOCX | BSA-PLAN_02887103-08 |
| 1064. | 2-10-22 D. Kim email re: BSA - Settlement Trust Agreement | BSA-PLAN_02864116 |
| 1065. | BSA - Revised Settlement Trust Agreement (02.09.22) attached to 2-10-22 D. Kim email re: BSA - Settlement Trust Agreement | BSA-PLAN_02864117-65 |
| 1066. | 2-11-22 T. Gallagher email re: Re: BSA - Revised TDP | BSA-PLAN_02857436-41 |
| 1067. | 2-11-22 N. DuBose email re: RE: BSA - Revised TDP | BSA-PLAN_02858964-68 |
| 1068. | BSA - TDP (Revised 9.29)_Most Recent Filing Version w Schedule Redline, 4863-5203-3806_1 attached to 2-11-22 N. DuBose email re: RE: BSA - Revised TDP | BSA-PLAN_02858969-9003 |
| 1069. | 2-13-22 T. Gallagher email re: Fwd: BSA TDP | BSA-PLAN_02863271 |
| 1070. | BSA - TDP (Debtor Revised 2.11) - BSA - TDP [KTBS 2_13_22] attached to 2-13-22 T. Gallagher email re: Fwd: BSA TDP | BSA-PLAN_02863309-47 |
| 1071. | 2-14-22 T. Gallagher email re: RE: BSA Releases | BSA-PLAN_02856730-31 |
| 1072. | Bates White presentation of Preliminary Valuation of Proof of Claim Records, 02/24/2021 | BATESW_00000001 |
| 1073. | 9.13.2021 Email from Matthew Linder | BSA_FCR_005195 |
| 1074. | Trust Distribution Procedures for Abuse Claims | BSA_FCR_005198 |
| 1075. | Proof of Claim Form | BSA-PLAN_00070126 |
| 1076. | 6-8-2021 Claims Allowance Procedures for Abuse Claims | BSA-PLAN_00550657 |
| 1077. | 6.13.2021 Email from Matthew Linder | BSA-PLAN_00550696 |
| 1078. | 6.14.2021 Email from David J. Molton | BSA-PLAN_00550697 |
| 1079. | White & Case Image Logo | BSA-PLAN_00550699 |

| 1080. | 6-25-2021 Email from Debra Grassgreen re: BSA – Restructuring Support Agreement (Privileged) | BSA-PLAN_00550707 |
| 1081. | 6-29-2021 Email from Andrew O'Neil re: BSA – Term Sheet and Draft RSA Motion | BSA-PLAN_00550713 |
| 1082. | Trust Distribution Procedures for Abuse Claims | BSA-PLAN_00550715 |
| 1083. | Trust Distribution Procedures for Abuse Claims Redline | BSA-PLAN_00550745 |
| 1084. | 6-29-2021 Email from Joseph Celentino re: BSA – Term Sheet and Draft RSA Motion | BSA-PLAN_00550774 |
| 1085. | 6-29-2021 Email from Joseph Celentino re: BSA – Term Sheet and Draft RSA Motion | BSA-PLAN_00550777 |
| 1086. | Trust Distribution Procedures for Abuse Claims | BSA-PLAN_00550780 |
| 1087. | Article IX of Trust Distribution Procedures for Abuse Claims Redline | BSA-PLAN_00550810 |
| 1088. | 6-29-2021 Email from Andrew O'Neil re: BSA – Term Sheet and Draft RSA Motion | BSA-PLAN_00550815 |
| 1089. | Section G, H, & I of Trust Distribution Procedures Redline | BSA-PLAN_00550817 |
| 1090. | Proposal for Alternative Treatment of Non-Abuse Litigation Claims | BSA-PLAN_00550820 |
| 1091. | 6-30-2021 Boy Scouts of America Reorganization Term Sheet | BSA-PLAN_00550822 |
| 1092. | Trust Distribution Procedures for Abuse Claims | BSA-PLAN_00550824 |
| 1093. | 6-30-2021 Trust Distribution Procedures for Abuse Claims Redline | BSA-PLAN_00550856 |
| 1094. | Schedule 1 of the Trust Distribution Procedures for Abuse Claims Redline | BSA-PLAN_00550886 |
| 1095. | 6-30-2021 Meeting Invite from David Kim | BSA-PLAN_00550888 |
| 1096. | 6-30-2021 Meeting Invite from David Kim | BSA-PLAN_00550889 |
| 1097. | 6-14-2021 Meeting Invite from Matthew Linder | BSA-PLAN_00550891 |
| 1098. | 7-1-2021 Meeting Invite from Eric R. Goodman | BSA-PLAN_00550896 |
| 1099. | 7-1-2021 Email from Andrew O'Neil re: BSA Proposed Final Documents | BSA-PLAN_00550928 |
| 1100. | 6-30-2021 Email from Eric R. Goodman re: Final Docs – Mediation Privilege | BSA-PLAN_00550933 |
| 1101. | 6-30-2021 Email from Andrew O'Neil re: Additional TDP Language – Mediation Privilege | BSA-PLAN_00550934 |
| 1102. | 6-30-2021 Trust Distribution Procedures for Abuse Claims | BSA-PLAN_00550936 |
| 1103. | 6-30-2021 Trust Distribution Procedures for Abuse Claims Redline | BSA-PLAN_00550964 |
| 1104. | 6-30-2021 Email from Eric R. Goodman re: Additional TDP Language – Mediation Privilege | BSA-PLAN_00551034 |
| 1105. | 6-30-2021 Email from John W. Lucas re: TDP: SOLs | BSA-PLAN_00551035 |

| 1106. | 6-30-2021 Email from Andrew O'Neil re: TDP: SOLs | BSA-PLAN_00551037 |
| 1107. | 6-30-2021 Email from Eric. R. Goodman re: Revised TDP – Mediation Privilege | BSA-PLAN_00551038 |
| 1108. | 6-29-21 Trust Distribution Procedures for Abuse Claims TCC Redline | BSA-PLAN_00551039 |
| 1109. | 6-29-21 Trust Distribution Procedures for Abuse Claims TCC Draft | BSA-PLAN_00551068 |
| 1110. | 6-30-21 Email from Rob Orgel re: BSA: TDP SOLs | BSA-PLAN_00551095 |
| 1111. | 6-24-21 Meeting Invite from Matthew Linder re: BSA – Discuss TDP | BSA-PLAN_00551096 |
| 1112. | 6-30-21 Email from Andrew O'Neil re: Revised TDP – Mediation Privilege | BSA-PLAN_00551098 |
| 1113. | 6-30-21 Email from Daniel Lapinski re: Revised TDP – Mediation Privilege | BSA-PLAN_00551107 |
| 1114. | 6-30-2021 Email from Andrew O'Neil re: Revised TDP – Mediation Privilege | BSA-PLAN_00551116 |
| 1115. | 6-30-2021 Email from Andrew O'Neil re: Revised TDP – Mediation Privilege | BSA-PLAN_00551136 |
| 1116. | 6-30-2021 Email from Rob Orgel re: BSA: Revised TDP – Mediation Privilege | BSA-PLAN_00551138 |
| 1117. | 6-29-2021 TCC Draft Trust Distribution Procedures for Abuse Claims | BSA-PLAN_00551140 |
| 1118. | 6-29-2021 TCC Draft Trust Distribution Procedures for Abuse Claims Redline | BSA-PLAN_00551167 |
| 1119. | 6-29-2021 BSA Draft Trust Distribution for Abuse Claims Redline | BSA-PLAN_00551194 |
| 1120. | 6-29-2021 Andrew O'Neil FW: Revised TDP – Mediation Privilege | BSA-PLAN_00551225 |
| 1121. | 6-28-2021 Trust Distribution Procedures for Abuse Claims | BSA-PLAN_00551227 |
| 1122. | 6-28-2021 Trust Distribution Procedures for Abuse Claims Redline | BSA-PLAN_00551254 |
| 1123. | 6-29-2021 Email from Eric R. Goodman FW: Revised TDP – Mediation Privilege | BSA-PLAN_00551284 |
| 1124. | 6-28-2021 Trust Distribution Procedures for Abuse Claims | BSA-PLAN_00551285 |
| 1125. | 6-29-2021 Trust Distribution Procedures for Abuse Claims Redline | BSA-PLAN_00551312 |
| 1126. | 6-29-2021 Email from Andrew O'Neil re: Revised TDP – Mediation Privilege | BSA-PLAN_00551366 |
| 1127. | 6-29-2021 Email from John W. Lucas RE: Revised TDP – Mediation Privilege | BSA-PLAN_00551371 |
| 1128. | Schedule 1 of Trust Distribution Procedures | BSA-PLAN_00551375 |
| 1129. | Email from Andrew O'Neil RE: BSA Term Sheet and Draft RSA Motion | BSA-PLAN_00551416 |
| 1130. | 6-29-2021 Debtors Draft Trust Distribution Procedures for Abuse Claims | BSA-PLAN_00551417 |

| 1131. | 6-29-2021 Debtors Draft Trust Distribution Procedures for Abuse Claims Redline | BSA-PLAN_00551447 |
|---|---|---|
| 1132. | 6-29-2021 Email from Matthew Linder re: BSA Term Sheet and Draft RSA Motion | BSA-PLAN_00551479 |
| 1133. | 6-29-2021 Debtors Boy Scouts of America Reorganization Term Sheet | BSA-PLAN_00551481 |
| 1134. | 6-29-2021 Debtors Boy Scouts of America Reorganization Term Sheet Redline | BSA-PLAN_00551483 |
| 1135. | 6-29-2021 Email from Andrew O'Neil re: Revised TDP – Mediation Privilege | BSA-PLAN_00551484 |
| 1136. | 6-21-2021 Email from Matthew Linder RE: TDP Mediation Privilege | BSA-PLAN_00551496 |
| 1137. | 7-1-2021 Email from Andrew O'Neil re: BSA: TDP – Redline | BSA-PLAN_00551521 |
| 1138. | 7-1-2021 Email from Debra Grassgreen re: BSA: TDP – Redline | BSA-PLAN_00551523 |
| 1139. | 6-21-2021 Email from Eric R. Goodman TDP Mediation Privilege | BSA-PLAN_00551527 |
| 1140. | 7-1-2021 Email from Daniel Lapinski re: BSA: TDP – Redline | BSA-PLAN_00551528 |
| 1141. | 7-1-2021 Email from Rob Orgel BSA: TDP – Redline | BSA-PLAN_00551532 |
| 1142. | Claims Allowance Procedures for Abuse Claims | BSA-PLAN_00551565 |
| 1143. | 6-30-2021 Debtors' Draft of Trust Distribution Procedures for Abuse Claims | BSA-PLAN_00551587 |
| 1144. | 6-30-2021 Debtors' Draft of Trust Distribution Procedures for Abuse Claims Redline | BSA-PLAN_00551615 |
| 1145. | 6-29-2021 Email from Andrew O'Neil RE: Revised TDP – Mediation Privilege | BSA-PLAN_00551621 |
| 1146. | Schedule 1 of the Trust Distribution Procedures | BSA-PLAN_00551625 |
| 1147. | 6-29-2021 Email from John W. Lucas RE: Revised TDP – Mediation Privilege | BSA-PLAN_00551626 |
| 1148. | 6-28-2021 Coalition Draft of Trust Distribution Procedures for Abuse Claims | BSA-PLAN_00551630 |
| 1149. | Redline Draft TDPs | BSA-PLAN_00551657 |
| 1150. | 6-28-2021 Debtor's Draft Trust Distribution Procedures for Abuse Claims | BSA-PLAN_00551660 |
| 1151. | 6-28-2021 Email from Andrew O'Neil RE: Revisted TDP – Mediation Privilege | BSA-PLAN_00551694 |
| 1152. | 6-28-2021 Email from John W. Lucas RE: Revisted TDP – Mediation Privilege | BSA-PLAN_00551700 |
| 1153. | Presumptive Values for Statute of Limitation or Repose as Mitigating Factors by State | BSA-PLAN_00551704 |
| 1154. | 6-28-2021 Email from Andrew O'Neil RE: Revised TDP – Mediation Privilege | BSA-PLAN_00551705 |
| 1155. | 6-28-2021 Email from  John W. Lucas RE: Revised TDP – Mediation Privilege | BSA-PLAN_00551708 |

| 1156. | Presumptive Values for Statute of Limitation or Repose as Mitigating Factors by State | BSA-PLAN_00551711 |
|---|---|---|
| 1157. | 6-28-2021 Email from Andrew O'Neil RE: Revised TDP – Mediation Privilege | BSA-PLAN_00551712 |
| 1158. | 6-28-2021 Email from John W. Lucas RE: Revised TDP – Mediation Privilege | BSA-PLAN_00551714 |
| 1159. | Presumptive Values for Statute of Limitation or Repose as Mitigating Factors by State | BSA-PLAN_00551716 |
| 1160. | 4-10-2021 Boy Scouts of America Reorganization Term Sheet | BSA-PLAN_00551719 |
| 1161. | 4-10-2021 Debtors' Draft of Boy Scouts of America Reorganization Term Sheet Redline | BSA-PLAN_00551720 |
| 1162. | 6-27-2021 Coalition Draft of Trust Distribution Procedures | BSA-PLAN_00551723 |
| 1163. | 6-27-2021 Email from Matthew Linder BSA | BSA-PLAN_00551779 |
| 1164. | 6-25-2021 Boy Scouts of America Reorganization Term Sheet | BSA-PLAN_00551780 |
| 1165. | 6-25-2021 Trust Distribution Procedures for abuse Claims | BSA-PLAN_00551782 |
| 1166. | 6-25-2021 Debtors' Trust Distribution Procedures for Abuse Claims | BSA-PLAN_00551815 |
| 1167. | 6-25-2021 Email from Debra Grassgreen FW: Comparison of BSA TDP Comments – DRAFT 06.24 and BSA TDP Comments – Draft 06.pdf | BSA-PLAN_00551869 |
| 1168. | 6-25-2021 Debtors' Draft Trust Distribution Procedures for Abuse Claims | BSA-PLAN_00551871 |
| 1169. | 6-25-2021 Debtors' Draft Trust Distribution Procedures for Abuse Claims Redline | BSA-PLAN_00551898 |
| 1170. | Brown Rudnick Image Logo | BSA-PLAN_00551925 |
| 1171. | 6-25-2021 Email from Andrew O'Neil RE: Comparison of BSA TDP Comments – DRAFT 06.24 and BSA TDP Comments – Draft 06.pdf | BSA-PLAN_00551926 |
| 1172. | 6-10-2021 Coalition Draft of Trust Distribution Procedures for Abuse Claims | BSA-PLAN_00551928 |
| 1173. | 6-25-2021 Email from Laura Baccash RE: BSA – Restructuring Support Agreement (Privileged) | BSA-PLAN_00551974 |
| 1174. | 6-1-21 E-mail re: BSA Claims Allowance Procedures with attachment | BSA-PLAN_00551976 |
| 1175. | Claim Allowance Procedures for Abuse Claims | BSA-PLAN_00552001 |
| 1176. | 5-28-2021 Email from Tuvia Sandler BSA – Claim Allowance Procedures | BSA-PLAN_00552021 |
| 1177. | Claim Allowance Procedures for Abuse Claims | BSA-PLAN_00552022 |
| 1178. | 5-14-2021 Email from Matthew Linder RE: BSA – RSA, CAP and Plan | BSA-PLAN_00552064 |
| 1179. | 5-14-2021 Email from Matthew Linder BSA – RSA, CAP, and Plan | BSA-PLAN_00552065 |

| 1180. | 5-12-2021 Debtors' Draft Claims Allowance Procedures | BSA-PLAN_00552066 |
|---|---|---|
| 1181. | 5-22-2021 Email from James Stang, BSA Mediation | BSA-PLAN_00552099 |
| 1182. | 5-6-2021 Email from Matthew Linder, RE: Eric Goodman's Zoom Meeting | BSA-PLAN_00552100 |
| 1183. | 5-5-2021 Email from Matthew Linder, BSA TDP | BSA-PLAN_00552103 |
| 1184. | Trust Distribution Procedures of the Boy Scouts of America Settlement Trust | BSA-PLAN_00552104 |
| 1185. | 5-6-2021 Email from Matthew Linder, RE: Eric Goodman's Zoom Meeting | BSA-PLAN_00552166 |
| 1186. | 6-7-2021 TCC Claims Allowance Procedures for Abuse Claims | BSA-PLAN_00552222 |
| 1187. | 5-28-2021 Email from Adam P. slater, Esq. Re: Meeting on the BSA TDP | BSA-PLAN_00552263 |
| 1188. | 6-30-2021 Email from Andrew O'Neil re: Additional TDP Language – Mediation Privilege | BSA-PLAN_00552342 |
| 1189. | 6-9-2021 Email from Eric R. Goodman, Revised CAP | BSA-PLAN_00552354 |
| 1190. | 6-9-2021 Coalition Draft of Claims Allowance Procedures for Abuse Claims Redline | BSA-PLAN_00552355 |
| 1191. | 4-14-2021 Email from Eric R. Goodman, TDP | BSA-PLAN_00552377 |
| 1192. | 6-23-2021 Meeting invite from Joseph Celentino | BSA-PLAN_00552378 |
| 1193. | 6-29-2021 Email from Matthew Linder, BSA – Term Sheet and RSA Motion | BSA-PLAN_00552453 |
| 1194. | 6-29-2021 Debtors' Draft of Boy Scouts of America Reorganization Term Sheet | BSA-PLAN_00552455 |
| 1195. | 6-29-2021 Debtors' Draft of Boy Scouts of America Reorganization Term Sheet Redline | BSA-PLAN_00552457 |
| 1196. | 6-21-2021 Email from Matthew Linder RE: TDP Mediation Privileges | BSA-PLAN_00552459 |
| 1197. | Trust Distribution Procedures for Abuse Claims for Global Resolution Plan | BSA-PLAN_00552460 |
| 1198. | 4-14-2021 Email from Blair Warner, BSA TDP | BSA-PLAN_00552484 |
| 1199. | Trust Distribution Procedures of the Boy Scouts of America Settlement Trust | BSA-PLAN_00552485 |
| 1200. | 5-14-2021 Email from Matthew Linder, RE: BSA- RSA, CAP and Plan | BSA-PLAN_00552514 |
| 1201. | 6-26-2021 Email from Eric R. Goodman, TDP – Mediation Privilege | BSA-PLAN_00552549 |
| 1202. | 6-24-2021 Debtor's Draft of Trust Distribution Procedures for Abuse Claims | BSA-PLAN_00552551 |
| 1203. | 6-27-2021 Email from Matthew Linder, BSA | BSA-PLAN_00552605 |
| 1204. | 06-25-21 Draft BSA Reorganization Term sheet | BSA-PLAN_00552606 |
| 1205. | 6-25-21 Draft TDPs | BSA-PLAN_00552608 |

| 1206. | 6-17-21 E-mail from Eric Goodman, Subject: Zoom Meeting | BSA-PLAN_00552635 |
|---|---|---|
| 1207. | 5-5-21 E-mail from Matthew Linder, Subject: BSA TDP | BSA-PLAN_00552682 |
| 1208. | Draft TDPs | BSA-PLAN_00552683 |
| 1209. | 6-1-21 E-mail string, Subject: BSA Claims Allowance Procedures | BSA-PLAN_00552762 |
| 1210. | Redline Draft Claims Allowance Procedures for Abuse Claims | BSA-PLAN_00552764 |
| 1211. | Draft Claims Allowance Procedures for Abuse Claims | BSA-PLAN_00552788 |
| 1212. | 5-27-21 E-mail thread, Subject: Initial Comments to Claims Resolution Procedures | BSA-PLAN_00552819 |
| 1213. | 5-25-21 Redline Draft Claims Allowance Procedures | BSA-PLAN_00552821 |
| 1214. | Draft Claims Allowance Procedures | BSA-PLAN_00552851 |
| 1215. | 6-25-21 Email from Andrew O'Neill, Subject: please | BSA-PLAN_00552911 |
| 1216. | 6-30-21 E-mail string, Subject: TDP | BSA-PLAN_00552914 |
| 1217. | 6-30-21 E-mail string, Subject: Additional TDP Language | BSA-PLAN_00552970 |
| 1218. | 6-30-21 E-mail from Eric Goodman, Subject: TDP | BSA-PLAN_00552981 |
| 1219. | 6-30-21 E-mail from Eric Goodman, Subject: TDP | BSA-PLAN_00552982 |
| 1220. | 6-25-21 E-mail from Robert Brady, Subject: please | BSA-PLAN_00552983 |
| 1221. | 6-25-21 E-mail from Eric Goodman, Subject: Zoom Meeting | BSA-PLAN_00552984 |
| 1222. | 6-17-21 E-mail from Eric Goodman, Subject: Zoom Meeting | BSA-PLAN_00552987 |
| 1223. | 6-25-21 E-mail from Eric Goodman, Subject: Zoom Meeting | BSA-PLAN_00552989 |
| 1224. | 4-14-21 E-mail string, Subject: TDP | BSA-PLAN_00552992 |
| 1225. | 5-6-21 E-mail from Eric Goodman, Subject: Zoom Meeting | BSA-PLAN_00553027 |
| 1226. | 5-30-21 E-mail from Eric Goodman, Subject: Zoom Meeting | BSA-PLAN_00553032 |
| 1227. | 6-11-21 BSA Comments Draft TDPs | BSA-PLAN_01272048 |
| 1228. | 6-12-21 WLRK Comments to Draft TDPs | BSA-PLAN_01272114 |
| 1229. | 6-24-21 Draft TDPs | BSA-PLAN_01272571 |
| 1230. | 5-28-21 E-mail string, Subject: Meeting on the BSA TDP | BSA-PLAN_01272626 |

| 1231. | 6-27-21 E-mail from Joseph Celentino, Subject: BSA Trust Distribution Procedures-v13.docx | BSA-PLAN_01272759 |
|---|---|---|
| 1232. | 6-29-21 E-mail string, Subject: Comparison of BSA TDP Draft – 06.28 and RSA Parties TDP Draft – 06.29 | BSA-PLAN_01272874 |
| 1233. | White & Case Document | BSA-PLAN_01272876 |
| 1234. | 5-28-21 E-mail from Anne Andrews, Subject: Meeting on the BSA TDP | BSA-PLAN_01273316 |
| 1235. | 6-30-21 E-mail string, Subject: Additional TDP Language | BSA-PLAN_01324302 |
| 1236. | 6-30-21 E-mail string, Subject: Additional TDP Language | BSA-PLAN_01324375 |
| 1237. | 6-26-21 E-mail from Matthew Linder, Subject: TDP | BSA-PLAN_01324405 |
| 1238. | 6-30-21 E-mail string, Subject: Revised TDP | BSA-PLAN_01324665 |
| 1239. | 6-29-21 E-mail string, Subject: Comparison of TDP Draft – 06.28 and RSA Parties TDP Draft – 06.29 | BSA-PLAN_01324674 |
| 1240. | 9-13-21 E-mail from Eric Goodman, Subject: Initial Comments to Plan Documents | BSA-PLAN_01327263 |
| 1241. | Draft Amended Disclosure Statement for the Fifth Amended Chapter 11 Plan of Reorganization | BSA-PLAN_01327264 |
| 1242. | 9-13-21 BR/Gilbert/GL Comments to Fifth Amended Chapter 11 Plan of Reorganization | BSA-PLAN_01327534 |
| 1243. | Draft TDPs | BSA-PLAN_01327688 |
| 1244. | Draft Amended Disclosure Statement for the Fifth Amended Chapter 11 Plan of Reorganization | BSA-PLAN_01327716 |
| 1245. | 9-13-21 BR/Gilbert/GL Comments to Fifth Amended Chapter 11 Plan of Reorganization | BSA-PLAN_01327991 |
| 1246. | Draft TDPs | BSA-PLAN_01328152 |
| 1247. | 9-29-21 E-mail from Matthew Linder, Subject: TDP Release Language | BSA-PLAN_01333732 |
| 1248. | 6-25-21 E-mail string, Subject: BSA Indirect Abuse Claims | BSA-PLAN_01349177 |
| 1249. | White & Case Document | BSA-PLAN_01349182 |
| 1250. | 9-28-21 E-mail string | BSA-PLAN_01359622 |
| 1251. | 9-23-21 E-mail string | BSA-PLAN_01359641 |
| 1252. | 9-29-21 E-mail string, Subject: TDP Release Language | BSA-PLAN_01359646 |
| 1253. | 9-29-21 Scouting Definition and Releases | BSA-PLAN_01359649 |
| 1254. | 9-29-21 Scouting Definition and Releases | BSA-PLAN_01359650 |

| 1255. | Boy Scouts of America Reorganization Term Sheet | BSA-PLAN_01368422 |
|---|---|---|
| 1256. | 6-28-21 E-mail string, Subject: BSA-Chartered Organizations | BSA-PLAN_01368541 |
| 1257. | 6-28-21 BSA Draft TDPs | BSA-PLAN_01368543 |
| 1258. | Boy Scouts of America Reorganization Term Sheet | BSA-PLAN_01368553 |
| 1259. | 6-25-21 Draft TDPs | BSA-PLAN_01368573 |
| 1260. | 6-25-21 Letter to Insurers, Subject: Settlement Offer with the Coalition, TCC, and FCR | BSA-PLAN_01368600 |
| 1261. | 6-25-21 E-mail from Adrian Azer, Subject: BSA | BSA-PLAN_01368631 |
| 1262. | Boy Scouts of America Reorganization Term Sheet | BSA-PLAN_01368633 |
| 1263. | 6-25-21 Draft TDPs | BSA-PLAN_01368653 |
| 1264. | 6-25-21 Letter to Insurers, Subject: Settlement Offer with the Coalition, TCC, and FCR | BSA-PLAN_01368680 |
| 1265. | 6-25-21 Redline Draft TDPs | BSA-PLAN_01368683 |
| 1266. | 6-25-21 E-mail string, Subject: BSA – Indirect Abuse Claims | BSA-PLAN_01368861 |
| 1267. | 6-29-21 E-mail string, Subject: Comparison of TDP Draft – 06.28 and RSA Parties TDP Draft – 06.29 | BSA-PLAN_01368867 |
| 1268. | 6-29-21 E-mail from Joseph Celentino, Subject: Comparison of BSA – Reorganization Term Sheet | BSA-PLAN_01368924 |
| 1269. | Boy Scouts of America Reorganization Term Sheet | BSA-PLAN_01368925 |
| 1270. | 6-25-21 E-mail string, Subject: Comparison of BSA TDP Comments – DRAFT 06.24 and BSA TDP Comments – Draft 06 | BSA-PLAN_01369049 |
| 1271. | 6-25-21 BR Draft TDPs | BSA-PLAN_01369050 |
| 1272. | 6-15-21 E-mail string, Subject: BSA – Revised Term Sheet and RSA | BSA-PLAN_01369128 |
| 1273. | 6-14-21 BSA Comments Draft TDPs | BSA-PLAN_01369130 |
| 1274. | 6-14-21 BSA Comments Draft TDPs | BSA-PLAN_01369151 |
| 1275. | 8-22-21 E-mail string, Subject: Indirect claims pre-call | BSA-PLAN_01369188 |
| 1276. | 8-9-21 E-mail string, Subject: BSA- Revised Draft Fifth Amended Plan | BSA-PLAN_01369198 |
| 1277. | Draft TDPs | BSA-PLAN_01369201 |
| 1278. | 8-4-21 Redline Draft TDPs | BSA-PLAN_01369231 |
| 1279. | Draft TDPs | BSA-PLAN_01369411 |

| 1280. | 8-18-21 E-mail string, Subject: BSA – Draft Fifth Amended Plan | BSA-PLAN_01369442 |
|---|---|---|
| 1281. | 8-10-21 Redline Draft TDP Schedule | BSA-PLAN_01369444 |
| 1282. | Draft TDP Schedule | BSA-PLAN_01369447 |
| 1283. | 7-19-21 E-mail string, Subject: BSA – Revised Plan and TDP | BSA-PLAN_01369492 |
| 1284. | 9-14-21 E-mail string, Subject: Initial Comments to Plan Documents | BSA-PLAN_01369536 |
| 1285. | 9-15-21 E-mail string, Subject: BSA- Fifth Amended Plan | BSA-PLAN_01370050 |
| 1286. | Draft TDPs | BSA-PLAN_01370054 |
| 1287. | Draft Settlement Trust Agreement | BSA-PLAN_01370082 |
| 1288. | 7-23-21 E-mail string, Subject: Chartered orgs | BSA-PLAN_01370159 |
| 1289. | Revised Chartered Organizations Plan Treatment | BSA-PLAN_01370160 |
| 1290. | 7-23-21 Revised Chartered Organizations Plan Treatment | BSA-PLAN_01370162 |
| 1291. | 7-28-21 E-mail string, Subject: Chartered orgs | BSA-PLAN_01370165 |
| 1292. | Revised Chartered Organizations Plan Treatment | BSA-PLAN_01370167 |
| 1293. | 7-23-21 Revised Chartered Organizations Plan Treatment | BSA-PLAN_01370169 |
| 1294. | 7-20-21 E-mail from Jessica Lauria, Subject: Revised Chartered Organization Plan Treatment | BSA-PLAN_01370172 |
| 1295. | Revised Chartered Organizations Plan Treatment | BSA-PLAN_01370173 |
| 1296. | 9-23-21 E-mail string, Subject: BSA – 5th Amended Plan | BSA-PLAN_01370175 |
| 1297. | 9-27-21 E-mail string, Subject: BSA – Zurich's DS Hearing Objection | BSA-PLAN_01370182 |
| 1298. | 9-9-21 E-mail from Matthew Linder, Subject: BSA – Draft Fifth Amended Plan, DS and Related Filings | BSA-PLAN_01370218 |
| 1299. | BSA Settlement Trust Agreement, dated 2021 | BSA-PLAN_01370221 |
| 1300. | Boy Scouts of America, Trust Distribution Procedures for Abuse Claims | BSA-PLAN_01370267 |
| 1301. | BSA Settlement Trust Agreement, dated 2021 | BSA-PLAN_01370297 |
| 1302. | Boy Scouts of America, Trust Distribution Procedures for Abuse Claims | BSA-PLAN_01370352 |
| 1303. | 9-14-21 Email thread from Matthew Linder | BSA-PLAN_01370407 |
| 1304. | 8-18-21 Email thread from Matthew Linder | BSA-PLAN_01370417 |

| 1305. | Boy Scouts of America, Trust Distribution Procedures for Abuse Claims | BSA-PLAN_01370419 |
|---|---|---|
| 1306. | Boy Scouts of America, Trust Distribution Procedures for Abuse Claims | BSA-PLAN_01370449 |
| 1307. | 9-24-21 Email thread from Matthew Linder | BSA-PLAN_01370587 |
| 1308. | Boy Scouts of America – Local Council Settlement Trust Contribution Chart | BSA-PLAN_01370590 |
| 1309. | Boy Scouts of America, Trust Distribution Procedures for Abuse Claims | BSA-PLAN_01370602 |
| 1310. | 6-30-21 Redline of Schedule 1 – Mitigating Scaling Factor Ranges for Statutes of Limitation of Repose by State | BSA-PLAN_01370632 |
| 1311. | Boy Scouts of America, Trust Distribution Procedures for Abuse Claims | BSA-PLAN_01370636 |
| 1312. | 6-30-21 Schedule 1 – Mitigating Scaling Factor Ranges for Statutes of Limitation of Repose by State | BSA-PLAN_01370665 |
| 1313. | 8-5-21 Email thread from Matthew Linder | BSA-PLAN_01371284 |
| 1314. | Boy Scouts of America, Trust Distribution Procedures for Abuse Claims | BSA-PLAN_01371285 |
| 1315. | Boy Scouts of America, Trust Distribution Procedures for Abuse Claims | BSA-PLAN_01371315 |
| 1316. | 9-26-21 Email thread from Matthew Linder | BSA-PLAN_01371344 |
| 1317. | Boy Scouts of America, Trust Distribution Procedures for Abuse Claims | BSA-PLAN_01371347 |
| 1318. | Boy Scouts of America, Trust Distribution Procedures for Abuse Claims | BSA-PLAN_01371376 |
| 1319. | 8-20-21 Email thread from Eric Goodman | BSA-PLAN_01372072 |
| 1320. | 9-29-21 Email thread from Chris Craige | BSA-PLAN_01372140 |
| 1321. | 9-23-21 Email thread from Emily Grim | BSA-PLAN_01372171 |
| 1322. | 9-22-21 Email thread from Emily Grim | BSA-PLAN_01372181 |
| 1323. | Boy Scouts of America, Trust Distribution Procedures for Abuse Claims | BSA-PLAN_01372187 |
| 1324. | 9-23-21 Email thread from Gabe J. Le Chevallier | BSA-PLAN_01372215 |
| 1325. | 9/23/2021 Redline: Trust Distribution Procedures for Abuse Claims | BSA-PLAN_01372225 |
| 1326. | Draft Trust Distribution Procedures for Abuse Claims | BSA-PLAN_01372255 |
| 1327. | 9-24-2021 Email from Matt Linder re: BSA – Revised TDP | BSA-PLAN_01372321 |
| 1328. | Draft Trust Distribution Procedures for Abuse Claims | BSA-PLAN_01372322 |

| 1329. | 8-17-2021 and 8-18-2021 Emails from Matt Linder re: RE: BSA – Draft Fifth Amended Plan (Privileged and Confidential) | BSA-PLAN_01372350 |
|---|---|---|
| 1330. | 8-10-2021 Redline Mitigating Scaling Factor Ranges for Statutes of Limitation or Repose as Mitigating Scaling Factors By State [TDP – Schedule 1 Draft] | BSA-PLAN_01372352 |
| 1331. | 6-30-2021 Mitigating Scaling Factor Ranges for Statutes of Limitation or Repose as Mitigating Scaling Factors By State [TDP – Schedule 1 Draft] | BSA-PLAN_01372355 |
| 1332. | 9-24-2021 Redline: Trust Distribution Procedures for Abuse Claims | BSA-PLAN_01372357 |
| 1333. | 6-23-2021 Draft Trust Distribution Procedures for Abuse Claims | BSA-PLAN_01631623 |
| 1334. | 6-23-2021 Redline: Trust Distribution Procedures for Abuse Claims | BSA-PLAN_01631650 |
| 1335. | 6-22-2021 Coalition Version of Draft Term Sheet | BSA-PLAN_01631701 |
| 1336. | 6-15-2021 Coalition Version Draft Term Sheet | BSA-PLAN_01631774 |
| 1337. | 10-8-2021 Redline: Trust Distribution Procedures for Abuse Claims | BSA-PLAN_01631793 |
| 1338. | 6-15-2021 Draft Trust Distribution Procedures for Abuse Claims | BSA-PLAN_01631822 |
| 1339. | 6-15-2021 Coalition Version of Draft Term Sheet | BSA-PLAN_01631845 |
| 1340. | 4-9-2021 Email from Matt Linder re: BSA – Revised Term Sheet (Mediation Privileged) | BSA-PLAN_01631861 |
| 1341. | 4-9-2021 Draft Term Sheet (W&C Draft) | BSA-PLAN_01631862 |
| 1342. | 4-9-2021 Draft Term Sheet (W&C Draft) | BSA-PLAN_01631875 |
| 1343. | 7-19-2021 Email from Matt Linder re: BSA – Revised Plan and TDP | BSA-PLAN_01631892 |
| 1344. | 7-18-2021 Redline: Trust Distribution Procedures for Abuse Claims | BSA-PLAN_01631898 |
| 1345. | Draft Trust Distribution Procedures for Abuse Claims | BSA-PLAN_01631927 |
| 1346. | 5-11-2021 Email from Tuvia Sandler re: BSA – Global Plan TDPs | BSA-PLAN_01631974 |
| 1347. | 2-9-2022 Email from Eric Goodman re: TCC Term Sheet – Mediation Privilege | BSA-PLAN_02855118 |
| 1348. | 2-7-2022 Draft TCC Term Sheet with track changes | BSA-PLAN_02855120 |
| 1349. | 2-8-2022 Email from Timothy Gallagher re: Fwd: BSA Mediation privileged/BW language | BSA-PLAN_02855189 |
| 1350. | 1-25-2022 Email from Timothy Gallagher re: Fwd: BSA Independent Review Option_Excess Insurance | BSA-PLAN_02856097 |

| 1351. | 1-24-2022 KTBS Law Draft Independent Review Option | BSA-PLAN_02856098 |
|---|---|---|
| 1352. | 1-25-2022 Email from Timothy Gallagher re: FW: BSA – Global Settlement Term Sheet | BSA-PLAN_02856104 |
| 1353. | 1-25-2021 Draft TCC Term Sheet with track changes | BSA-PLAN_02856114 |
| 1354. | 2-5-2022 Email from Timothy Gallagher re: Fwd: TCC Term Sheet – Mediation Privilege | BSA-PLAN_02856339 |
| 1355. | 2-5-2022 Draft TCC Term Sheet with track changes | BSA-PLAN_02856341 |
| 1356. | 2-8-2022 Email from Timothy Gallagher re: Re: TCC Term Sheet – Mediation Privilege | BSA-PLAN_02856662 |
| 1357. | 2-8-2022 Draft TCC Term Sheet with track changes | BSA-PLAN_02856664 |
| 1358. | 2-5-2022 Email from Timothy Gallagher re: Fwd: TCC Term Sheet January 2022 (Draft 2.4.22) | BSA-PLAN_02856696 |
| 1359. | BSA Comments to 2-4-2022 Draft TCC Term Sheet | BSA-PLAN_02856697 |
| 1360. | 1-28-2022 Email from Daniel Bussel re: BSA Independent Review Option_Excess Insurance KTBS mark; forwarded to Debtors on 1-31-2022 | BSA-PLAN_02856718 |
| 1361. | 1-28-2022 KTBS Law Draft Independent Review Option | BSA-PLAN_02856719 |
| 1362. | 2-14-2022 Email from Timothy Gallagher RE: BSA Releases | BSA-PLAN_02856730 |
| 1363. | 2-11-2022 Email from Timothy Gallagher re: BSA – Revised TDP | BSA-PLAN_02857436 |
| 1364. | 2-8-2022 Email from Debra Grassgreen re: DOCS_SF-#106908-v2-BDA_Term_Sheet_-_-_2_7_Evening_Version | BSA-PLAN_02857591 |
| 1365. | Annotated Open Issues Following FEBRUARY 7, 2022 Call | BSA-PLAN_02857592 |
| 1366. | 2-9-2022 Email from Debra Grassgreen re: PDF version of final changes – track changes | BSA-PLAN_02857736 |
| 1367. | 2-9-2022 PDF of Draft Term sheet with track changes attached to Debra Grassgreen email | BSA-PLAN_02857737 |
| 1368. | 1-31-2022 Email from Doah Kim re: TCC Term Sheet January 26 2022 v4 and TCC Term Sheet January 2022 (Draft 1 31 22)-111886566-v10.pdf | BSA-PLAN_02857784 |
| 1369. | 1-28-2021 Consolidated Draft January 28, 2021 with 1/31 BSA comments | BSA-PLAN_02857785 |
| 1370. | 2-10-2022 Email from Timothy Gallagher re: FW: Final Changes | BSA-PLAN_02857804 |
| 1371. | 2-9-2022 Final Draft TCC Term Sheet | BSA-PLAN_02857805 |
| 1372. | 2-9-2022 Email chain attaching Revised TCC Term Sheet | BSA-PLAN_02857852 |

| 1373. | 2-8-2022 Email from Timothy Gallagher re: Fwd: TCC Term Sheet – Mediation Privilege | BSA-PLAN_02857915 |
|---|---|---|
| 1374. | 2-8-2022 Draft TCC Term Sheet | BSA-PLAN_02857917 |
| 1375. | 2-10-2022 Email chain attaching Revised TCC Term Sheet | BSA-PLAN_02858034 |
| 1376. | TCC Term Sheet Execution Version | BSA-PLAN_02858042 |
| 1377. | 2-10-2022 Email chain attaching Revised TCC Term Sheet | BSA-PLAN_02858065 |
| 1378. | 2-9-2022 Final Draft TCC Term Sheet | BSA-PLAN_02858071 |
| 1379. | 1-27-2022 Email from Timothy Gallagher re: Fwd: TCC Term Sheet – Mediation Privilege | BSA-PLAN_02858413 |
| 1380. | 1-27-2022 Draft TCC Term Sheet | BSA-PLAN_02858414 |
| 1381. | 2-9-2022 Email from Eric Goodman re: Common Interest | BSA-PLAN_02858461 |
| 1382. | 2-10-2022 Email from Timothy Gallagher re: Re: BSA – Revised TCC Term Sheet | BSA-PLAN_02858481 |
| 1383. | 2-9-2022 Final Draft TCC Term Sheet | BSA-PLAN_02858482 |
| 1384. | 2-10-2022 Email from Timothy Gallagher re: Fwd: Independent Review – Mediation Privilege | BSA-PLAN_02858819 |
| 1385. | 2-8-2022 KTBS Draft Independent Review Option | BSA-PLAN_02858820 |
| 1386. | 1-27-22 Email thread from Timothy Gallagher | BSA-PLAN_02858867 |
| 1387. | Consolidated draft of The Tort Claimants Committee Settlement Term Sheet, dated 1-27-21 | BSA-PLAN_02858870 |
| 1388. | 2-11-22 Email thread from Natalie Dubose | BSA-PLAN_02858964 |
| 1389. | Boy Scouts of America, Trust Distribution Procedures for Abuse Claims | BSA-PLAN_02858969 |
| 1390. | 2-10-22 Email thread from Timothy Gallagher | BSA-PLAN_02859004 |
| 1391. | 2-8-22 Redline of KTBS Draft of Independent Review Option | BSA-PLAN_02859011 |
| 1392. | 2-9-22 Email thread from Timothy Gallagher | BSA-PLAN_02859429 |
| 1393. | 2-8-22 Redline of KTBS Draft of Independent Review Option | BSA-PLAN_02859437 |
| 1394. | 2-9-22 Email thread from Ronald Gorsich | BSA-PLAN_02859519 |
| 1395. | BSA draft of The Tort Claimants Committee Settlement Term Sheet, dated 1-26-22 | BSA-PLAN_02859520 |
| 1396. | 2-8-22 Email thread from Doah Kim | BSA-PLAN_02859923 |
| 1397. | Redline of TCC draft of The Tort Claimants Committee Settlement Term Sheet, dated 2-7-22 | BSA-PLAN_02859924 |

| 1398. | 2-2-22 Email thread from Debra Grassgreen | BSA-PLAN_02860200 |
|---|---|---|
| 1399. | 2-9-22 Email thread from Doah Kim | BSA-PLAN_02860321 |
| 1400. | Redline of BSA Comments to BR draft of The Tort Claimants Committee Settlement Term Sheet, dated 2-9-22 | BSA-PLAN_02860323 |
| 1401. | 2-9-22 Email thread from Timothy Gallagher | BSA-PLAN_02860371 |
| 1402. | 2-8-22 Redline of KTBS Draft of Independent Review Option | BSA-PLAN_02860378 |
| 1403. | 1-20-22 Email thread from Timothy Gallagher | BSA-PLAN_02860530 |
| 1404. | Redline of Consolidated draft of The Tort Claimants Committee Settlement Term Sheet with BSA comments, dated 1-28-21 | BSA-PLAN_02860532 |
| 1405. | 2-7-22 Email thread from Timothy Gallagher | BSA-PLAN_02860574 |
| 1406. | TCC draft of The Tort Claimants Committee Settlement Term Sheet, dated 2-7-22 | BSA-PLAN_02860587 |
| 1407. | Redline of TCC draft of The Tort Claimants Committee Settlement Term Sheet, dated 2-7-21 | BSA-PLAN_02860614 |
| 1408. | 1-26-22 Email thread from Timothy Gallagher | BSA-PLAN_02861092 |
| 1409. | Redline of BR draft of The Tort Claimants Committee Settlement Term Sheet, dated 1-26-21 | BSA-PLAN_02861094 |
| 1410. | 2-9-22 Email thread from Timothy Gallagher | BSA-PLAN_02861343 |
| 1411. | Redline of BR draft of The Tort Claimants Committee Settlement Term Sheet, dated 2-9-22 | BSA-PLAN_02861345 |
| 1412. | 1-24-22 Email thread from Timothy Gallagher | BSA-PLAN_02861415 |
| 1413. | BR draft of The Tort Claimants Committee Settlement Term Sheet, dated 1-23-21 | BSA-PLAN_02861418 |
| 1414. | 2-11-22 Email thread from Timothy Gallagher | BSA-PLAN_02861462 |
| 1415. | 2-13-22 Email thread from Timothy Gallagher | BSA-PLAN_02862196 |
| 1416. | 2-9-22 Email thread from Timothy Gallagher | BSA-PLAN_02862532 |
| 1417. | 2-9-22 – Redline of BR Draft of Independent Review Option | BSA-PLAN_02862540 |
| 1418. | 2-4-22 Email thread from Timothy Gallagher | BSA-PLAN_02862694 |
| 1419. | The Tort Claimants Committee Settlement Term Sheet, dated 2-4-21 | BSA-PLAN_02862705 |
| 1420. | 1-28-22 Email thread from Timothy Gallagher | BSA-PLAN_02862718 |
| 1421. | 1-27-22 – Redline of BR Draft of Independent Review Option | BSA-PLAN_02862724 |

| 1422. | 1-28-22 Email thread from Timothy Gallagher | BSA-PLAN_02862751 |
|---|---|---|
| 1423. | The Tort Claimants Committee Settlement Term Sheet, dated 1-28-21 | BSA-PLAN_02862752 |
| 1424. | 1-28-22 Email thread from Timothy Gallagher | BSA-PLAN_02862760 |
| 1425. | The Tort Claimants Committee Settlement Term Sheet, dated 1-27-21 | BSA-PLAN_02862761 |
| 1426. | Redline of Exhibit C | BSA-PLAN_02862776 |
| 1427. | Redline of Draft The Tort Claimants Committee Settlement Term Sheet, dated 1-27-21 | BSA-PLAN_02862779 |
| 1428. | 2-13-22 Email thread from Timothy Gallagher | BSA-PLAN_02863271 |
| 1429. | Redline of Boy Scouts of America, Trust Distribution Procedures for Abuse Claims | BSA-PLAN_02863309 |
| 1430. | 2-7-22 Email thread from Timothy Gallagher | BSA-PLAN_02863771 |
| 1431. | 2-7-22 – KTBS Law Draft of Independent Review Option | BSA-PLAN_02863778 |
| 1432. | 1-25-22 Email thread from Laura Baccash | BSA-PLAN_02863980 |
| 1433. | Unsigned BSA Settlement Trust Agreement, dated 2021 | BSA-PLAN_02863981 |
| 1434. | Boy Scouts of America, Trust  Distribution Procedures for Abuse Claims | BSA-PLAN_02864027 |
| 1435. | 2-10-22 Email thread from Doah Kim | BSA-PLAN_02864116 |
| 1436. | Unsigned BSA Settlement Trust Agreement, dated 2022 | BSA-PLAN_02864117 |
| 1437. | 2-12-22 Email thread from Timothy Gallagher | BSA-PLAN_02864604 |
| 1438. | 1-25-22 Email thread from Doah Kim | BSA-PLAN_02864685 |
| 1439. | Redline of Draft The Tort Claimants Committee Settlement Term Sheet, dated 1-25-22 | BSA-PLAN_02864687 |
| 1440. | 2-9-22 Email thread from Adrian Azer | BSA-PLAN_02864975 |
| 1441. | 2-9-22 Email thread from Kami Quinn | BSA-PLAN_02864985 |
| 1442. | 1-28-22 Email thread from Adrian Azer | BSA-PLAN_02864991 |
| 1443. | 2-9-22 Email thread from Kami Quinn | BSA-PLAN_02864999 |
| 1444. | 2-10-22 Email thread from Thomas Patterson | BSA-PLAN_02887102 |
| 1445. | 2-9-22 Email thread from Timothy Gallagher | BSA-PLAN_02887116 |
| 1446. | 2-12-22 Email thread from David Molton | COALITION00000030 |

| 1447. | 6-9-20 Email thread from Eric Green | COALITION00000033 |
|---|---|---|
| 1448. | 1-24-22 – KTBS Law Draft of Independent Review Option | COALITION00000142 |
| 1449. | 2-12-22 Email thread from Michael Andolina | COALITION00000148 |
| 1450. | 2-12-22 Email thread from Eric Goodman | COALITION00000155 |
| 1451. | 7-12-21 Email thread from Jason Amala | HFBKPLAN017410 |
| 1452. | 2-5-21 Email from James Ruggeri | HFBKPLAN017400 |
| 1453. | 2-5-21 Letter sent by Email from James Ruggeri | PCVA005407 |
| 1454. | 7-6-21 Email thread from Irwin Zalkin | TCC-PlanConf-024205 |
| 1455. | 6-7-21 – Redline of Boy Scouts of America Claims allowance Procedures for Abuse Claims | TCC-PlanConf-064726 |
| 1456. | Assignment Agreement from D.T. to AVA Law | 00001403-1413 (Eisenberg Rothweiler) |
| 1457. | Proof of Claim, D.T. | 343-51784 |
| 1458. | Proof of Claim, D.T. | 343-121407 |
| 1459. | AIS Addendum to Retainer Agreement, BAS-0073 | 00001476 (Eisenberg Rothweiler) |
| 1460. | AIS Professional Services Agreement, R.G. | 00001778 (Eisenberg Rothweiler) |
| 1461. | AIS Employment Agreement, J.H. | 00001537-1538 (Eisenberg Rothweiler) |
| 1462. | AIS Attorney Representation Agreement | 00001959-1961 (Eisenberg Rothweiler) |
| 1463. | AIS Authorization to Release Information, W.S. | 00001442 (Eisenberg Rothweiler) |
| 1464. | AIS Representation Agreement, N.V. | 00001959-1961 Eisenberg Rothweiler) |
| 1465. | Jan 4, 2021 Email from H. Melissen to Claimant | 00008352 (Eisenberg Rothweiler) |
| 1466. | Nov. 15, 2020 Email from Q. Wallace to Claimant | 00008369 (Eisenberg Rothweiler) |
| 1467. | Jan. 14, 2021 Email from H. Melissen to Claimant | 00006889 (Eisenberg Rothweiler) |
| 1468. | Nov. 7, 2020 Email from R. Assetto-Sherry to C. Slaughter | 00006922-6923 (Eisenberg Rothweiler) |
| 1469. | Nov. 12, 2020 Email from R. Assetto-Sherry to B. Hurley | 00003678-3680 (Eisenberg Rothweiler) |
| 1470. | Nov. 14, 2020 Email from A. Rubio to M. McCummings | 00006909-6911 (Eisenberg Rothweiler) |

| 1471. | Nov. 15, 2020 Email from Q. Wallace to M. McCummings, et al | 00008358-8368 (Eisenberg Rothweiler) |
|---|---|---|
| 1472. | Proof of Claim, N.S. | 343-68432 |
| 1473. | Proof of Claim, J.C. | 343-77312 |
| 1474. | Proof of Claim, G.S. | 343-79647 |
| 1475. | Proof of Claim, J.Z. | 343-81401 |
| 1476. | Bern & Kresch & Lee Retainer Agreement | Ex. A to 03.07.22 Letter from W. Sullivan to J. Bracht |
| 1477. | AIS Retainer Agreement | 00002883 (Eisenberg Rothweiler) |
| 1478. | AIS Retainer Agreement | 00001379 (Eisenberg Rothweiler) |

[Remainder of Page Intentionally Left Blank]

DATED: March 7, 2022

Respectfully submitted,

/s/ Bruce W. McCullough
Bruce W. McCullough (No.  3112)
BODELL BOVE, LLC
1225 N. King Street, Suite 1000
P.O. Box 397
Wilmington, DE 19899-0397
Telephone: (302) 655-6749
Facsimile: (302) 655-6827
Email: bmccullough@bodellbove.com

- and -

CLYDE & CO US LLP
Bruce D. Celebrezze (*pro hac vice*)
Four Embarcadero Center, Suite 1350
San Francisco, California 94111
Telephone:  (415) 365-9800
Facsimile:  (415) 365-9801
Email:    bruce.celebrezze@clydeco.us

Konrad R. Krebs (*pro hac vice*)
340 Mt. Kemble Avenue | Suite 300
Morristown, NJ 07960
Telephone:  (973) 210-6700
Facsimile:  (973) 210-6701
Email:    konrad.krebs@clydeco.us

- and –

DAVID CHRISTIAN ATTORNEYS LLC
David Christian (*pro hac vice*)
105 W. Madison St., Suite 1400
Chicago, IL 60602
Telephone: (862) 362-8605
Email: dchristian@dca.law

*Attorneys for Great American Assurance
Company*,
*f/k/a Agricultural Insurance Company;
Great American E&S Insurance Company,*

*f/k/a Agricultural Excess and Surplus
Insurance Company; and Great American
E&S Insurance Company*

FINEMAN KREKSTEIN & HARRIS PC

Deirdre M. Richards (DE Bar No. 4191)
1300 N. King Street
Wilmington, DE 19801
Telephone: (302) 538-8331
Facsimile: (302) 394-9228
Email: drichards@finemanlawfirm.com

-and-

FORAN GLENNON PALANDECH
PONZI & RUDLOFF P.C.
Susan N.K. Gummow (admitted *pro hac
vice*)
222 N. LaSalle St., Suite 1400
Chicago, Illinois 60601
Telephone: (312) 863-5000
Facsimile: (312) 863-5009
Email: sgummow@fgppr.com

-and-

GIBSON, DUNN & CRUTCHER LLP
Michael A. Rosenthal (admitted *pro hac
vice*)
James Hallowell (admitted *pro hac vice*)
Keith R. Martorana (admitted *pro hac vice*)
200 Park Avenue
New York, New York 10166
Telephone: (212) 351-4000
Facsimile: (212) 351-4035
Email: mrosenthal@gibsondunn.com
 jhallowell@gibsondunn.com
 kmartorana@gibsondunn.com

-and-

GIBSON, DUNN & CRUTCHER LLP
Matthew G. Bouslog (admitted *pro hac vice*)
3161 Michelson Drive
Irvine, California 92612
Telephone: (949) 451-3800
Facsimile: (949) 451-4220
Email: mbouslog@gibsondunn.com
*Attorneys for the AIG Companies*

TROUTMAN PEPPER HAMILTON
SANDERS LLP
David M. Fournier (DE No. 2812)
Marcy J. McLaughlin Smith (DE No. 6184)
Hercules Plaza
1313 Market Street
Suite 5100
P.O. Box 1709
Wilmington, DE 19899-1709
Telephone: 404.885.3000

-and-

PARKER, HUDSON, RAINER & DOBBS
Harris B. Winsberg (admitted *pro hac vice*)
303 Peachtree Street NE
Suite 3600
Atlanta, GA  30308
Telephone: 404.420.4313
Facsimile: 404.522.8409

-and-

McDERMOTT WILL & EMERY LLP
Margaret H. Warner (admitted *pro hac vice*)
Ryan S. Smethurst (admitted *pro hac vice*)
Alex M. Spisak (admitted *pro hac vice*)
The McDermott Building
500 North Capitol Street, NW
Washington, DC 20001-1531
Telephone: 202.756.8228
Facsimile: 202.756.8087

*Attorneys for Allianz Global Risks US Insurance Company*

TROUTMAN PEPPER HAMILTON
SANDERS LLP
David M. Fournier (DE No. 2812)
Marcy J. McLaughlin Smith (DE No. 6184)
Hercules Plaza, Suite 5100
1313 Market Street
P.O. Box 1709
Wilmington, DE 19899-1709
Telephone: 302.777.6500
Facsimile: 302.421.8390

-and-

PARKER, HUDSON, RAINER & DOBBS
Harris B. Winsberg (admitted *pro hac vice*)
303 Peachtree Street NE
Suite 3600
Atlanta, GA  30308
Telephone: 404.420.4313
Facsimile: 404.522.8409

-and-

BRADLEY RILEY JACOBS PC
Todd C. Jacobs (admitted *pro hac vice*)
John E. Bucheit (admitted *pro hac vice*)
Paul J. Esker (admitted *pro hac vice*)
500 West Madison Street
Suite 1000
Chicago, IL 60661
Telephone: 312.281.0295

*Attorneys for National Surety Corporation and Interstate Fire & Casualty Company*

POST & SCHELL, P.C.
Paul Logan (No. 3339)
300 Delaware Avenue
Suite 1380
Wilmington, DE  19801
Phone:  (302) 251-8856

Fax:  (302) 251-8857
E-mail:  plogan@postschell.com

IFRAH PLLC
George R. Calhoun (*pro hac vice*)
1717 Pennsylvania Ave., N.W.
Suite 650
Washington, DC  20006
Phone:  (202) 840-8758
E-mail:  george@ifrahlaw.com

*Attorneys for Argonaut Insurance
Company and Colony Insurance Company*

SEITZ, VAN OGTROP & GREEN, P.A
R. Karl Hill (Del. Bar No. 2747)
222 Delaware Avenue
Suite 1500
Wilmington, Delaware 19801
Telephone: (302) 888-0600
Email: khill@svglaw.com


-and-

CHOATE, HALL & STEWART LLP
Douglas R. Gooding (admitted *pro hac
vice*)
Jonathan D. Marshall (admitted *pro hac
vice*)
Samuel N. Rudman (admitted *pro hac
vice*)
Two International Place
Boston, MA 02110
Telephone: (617) 248-5000
dgooding@choate.com
jmarshall@choate.com
srudman@choate.com


-and-

MINTZ, LEVIN, COHN, FERRIS,
GLOVSKY AND POPEO PC
Kim V. Marrkand (admitted *pro hac vice*)
Laura Bange Stephens (admitted *pro hac
vice*)
One Financial Center

Boston, MA 02111
Telephone: (617) 542-6000
kmarrkand@mintz.com
lbstephens@mintz.com

*Counsel to Liberty Mutual Insurance
Company*

SMITH, KATZENSTEIN & JENKINS
LLP
Kathleen M. Miller (No. 2898)
1000 West Street, Suite 501
P.O. Box 410
Wilmington, DE 19899
Telephone: (302) 652-8400
Email: kmiller@skjlaw.com


-and-

WILEY REIN LLP
Mary E. Borja (admitted *pro hac vice*)
Gary P. Seligman (admitted *pro hac vice*)
Ashley L. Criss (admitted *pro hac vice*)
2050 M Street NW
Washington, DC 20036
Phone: (202) 719-7000
E-mail:  mborja@wiley.law,
gseligman@wiley.law,
acriss@wiley.law

*Attorneys for General Star Indemnity
Company*

SMITH, KATZENSTEIN & JENKINS
LLP
Kathleen M. Miller (No. 2898)
1000 North West Street
Suite 1501
P.O. Box 410
Wilmington, DE  19899 (courier 19801)
302-652-8400


-and-

HANGLEY ARONCHICK SEGAL
PUDLIN & SCHILLER

Ronald P. Schiller (admitted *pro hac vice*)
Matthew A. Hamermesh (admitted *pro hac vice*)
Sharon F. McKee (admitted *pro hac vice*)
Elizabeth C. Dolce (admitted *pro hac vice*)
One Logan Square, 27th Floor
Philadelphia, PA 19103
(215) 568 6200
(215) 568 0300 facsimile
rschiller@hangley.com
mhamermesh@hangley.com
smckee@hangley.com
edolce@hangley.com

*Attorneys for Arch Insurance Company*

GOLDSTEIN & MCCLINTOCK LLLP
Maria Aprile Sawczuk (DE #3320)
501 Silverside Road, Suite 65
Wilmington, DE 19809
302-444-6710
marias@goldmclaw.com

-and-

LOEB & LOEB LLP
Laura McNally
Emily Stone
321 N. Clark Street, Suite 2300
Chicago, IL 60654
312-464-3155
lmcnally@loeb.com
estone@loeb.com

*Attorneys for The Continental Insurance Company and Columbia Casualty Company*

SMITH, KATZENSTEIN & JENKINS LLP
Kathleen M. Miller (No. 2898)
1000 West Street, Suite 1501
P.O. Box 410
Wilmington, DE  19899 [Courier 19801]
Telephone: (302) 652-8400
Facsimile: (302) 652-8405

Email: kmiller@skjlaw.com

and

MOUND COTTON WOLLAN & GREENGRASS LLP
Lloyd A. Gura*
Pamela J. Minetto*
One New York Plaza 44th Floor
New York, NY 10004
Tel: (212) 804-4282
Email: lgura@moundcotton.com
pminetto@moundcotton.com
(*Admitted *pro hac vice*)

*Attorneys for Indian Harbor Insurance Company, on behalf of itself and as successor in interest to Catlin Specialty Insurance Company*

REGER RIZZO & DARNALL LLP
Louis J. Rizzo, Jr., Esquire (#3374)
1521 Concord Pike, Suite 305
Brandywine Plaza West
Wilmington, Delaware 19803
(302) 477-7100
E-mail: lrizzo@regerlaw.com

*Attorney for Travelers Casualty and Surety Company, Inc. (f/k/a Aetna Casualty & Surety Company), St. Paul Surplus Lines Insurance Company and Gulf Insurance Company*

JOYCE, LLC
Michael J. Joyce, Esquire (No. 4563)
1225 King Street, Suite 800
Wilmington, DE 19801
(302)-388-1944
mjoyce@mjlawoffices.com

-and-

COUGHLIN MIDLIGE & GARLAND, LLP
Kevin Coughlin, Esquire (*Pro Hac Vice*)

Lorraine Armenti, Esquire (*Pro Hac Vice*)
Michael Hrinewski, Esquire (*Pro Hac Vice*)
350 Mount Kemble Ave.
PO Box 1917
Morristown, NJ 07962
973-267-0058 (Telephone)
973-267-6442 (Facsimile)
larmenti@cmg.law
mhrinewski@cmg.law

-and-

CARRUTHERS & ROTH, P.A.
Britton C. Lewis, Esquire (*Pro Hac Vice*)
235 N. Edgeworth St.
P.O. Box 540
Greensboro, NC  27401
(336) 478-1146 (Telephone)
(336) 478-1145 (Facsimile)
bcl@crlaw.com

*Counsel to Arrowood Indemnity Company*

COZEN O'CONNOR
Marla S. Benedek (No. 6638)
1201 N. Market Street, Suite 1001
Wilmington, DE 1981
Telephone: (302)295-2024
Facsimile: (302) 250-4498
Email: mbenedek@cozen.com

*Counsel to Traders and Pacific Insurance Company, Endurance American Specialty Insurance Company, and Endurance American Insurance Company*

DILWORTH PAXSON LLP
By:  /s/ Thaddeus J. Weaver
Thaddeus J. Weaver (Id. No. 2790)
704 King Street, Suite 500
P.O. Box 1031
Wilmington, DE  19899-1031
(302) 571-8867 (telephone)
(302) 655-1480 (facsimile)

tweaver@dilworthlaw.com

-and-

William E. McGrath, Jr. (admitted *pro hac vice*)
DILWORTH PAXSON LLP
2 Research Way, Suite 103
Princeton, NJ  08540
(609) 924-6000 (telephone)
(215) 893-8537 (facsimile)
wmcgrath@dilworthlaw.com

*Attorneys for Munich Reinsurance America, Inc., formerly known as American Re-Insurance Company*

Brian A. Sullivan
WERB & SULLIVAN
LEGAL ARTS BUILDING
1225 N. King Street
Suite 600
Wilmington, Delaware  19801
Telephone: (302)  652-1100
Facsimile: (302)  652-1111
Email: bsullivan@werbsullivan.com

-and-

John E.W. Baay II, Esq. (pro hac vice)
Gieger Laborde & Laperouse LLC
701 Poydras Street, Suite 4800
New Orleans, Louisiana  70139-
Telephone:  (504) 561-0400
Facsimile: (504) 561-0100
Email: jbaay@glllaw.com

-and-

William H. White Jr., Esq. (pro hac vice)
Kiernan Trebach LLP
1233 20th Street, NW, 8th Floor
Washington, DC  20036
Direct: 202-712-7042
Fax: 202-712-7100
Email: wwhite@kiernantrebach.com

*Attorneys for Gemini Insurance Company*

MORRIS JAMES LLP
Stephen M. Miller (DE Bar No. 2610)
Carl N. Kunz, III (DE Bar No. 3201)
500 Delaware Avenue, Suite 1500
Wilmington, DE 19801
Telephone: (302) 888-6800
Facsimile: (302) 571-1750
Email:   smiller@morrisjames.com
ckunz@morrisjames.com


- and –

FOX SWIBEL LEVIN & CARROLL LLP
Margaret M. Anderson, Esq. (admitted pro
hac vice)
Ryan T. Schultz (admitted pro hac vice)
Adam A. Hachikian (admitted pro hac vice)
Kenneth M. Thomas (admitted pro hac
vice)
200 W. Madison Street, Suite 3000
Chicago, IL 60606
Telephone: (312) 224-1200
Facsimile: (312) 224-1201
Email:   panderson@foxswibel.com
rschultz@foxswibel.com
ahachikian@foxswibel.com
kthomas@foxswibel.com


*Counsel for Old Republic Insurance
Company*

BROWNSTEIN HYATT FARBER
SCHRECK, LLP
Michael J. Pankow, #21212
410 17th Street, Suite 2200
Denver, Colorado  80202
Telephone:  (303) 223-1100
Facsimile:  (303) 223-1111
mpankow@bhfs.com

          and

GREENBERG TRAURIG, LLP

Dennis A. Meloro, #4435
1007 North Orange Street, Suite 1200
Wilmington, Delaware 19801
Telephone:  (302) 661-7395
Facsimile:  (302) 661-7165
melorod@gtlaw.com

*Attorneys for Markel Service, Incorporated,
Claim Service Manager for Alterra Excess
& Surplus and Evanston Insurance
Company*