Exhibit A

**BSA-Debtors' Confirmation Hearing Exhibit List**

| Number | Date | Description | Bates Beg Number | Bates End Number |
|---|---|---|---|---|
| 1 | | Case Docket: BSA Main Bankruptcy Case No. 20-10343 | | |
| 1-1 | 2/18/2020 | Debtors' Informational Brief (D.I. 4) | | |
| 1-2 | 2/18/2020 | Hartford Settlement Term Sheet [Dkt. 6210-1] | | |
| 1-3 | 2/18/2020 | TCJC Settlement Term Sheet (D.I. 6210-2) | | |
| 1-4 | 2/18/2020 | The Declaration of Brian Whittman in Support of the Debtors' Chapter 11 Petitions and First Day Pleadings (the "First Day Declaration") [D.I. 16] | | |
| 1-5 | 2/18/2020 | Debtors' Motion, Pursuant to 11 U.S.C. § 502(b)(9), Bankruptcy Rules 2002 and 3003(c)(3), and Local Rules 2002-1(e), 3001-1, and 3003-1, For Authority to (i) Establish Deadlines for Filing Proofs of Claim, (ii) Establish the Form and Manner of Notice Thereof, (iii) Approve Procedures for Providing Notice of Bar Date and Other Important Information to Abuse Victims, and (iv) Approve Confidentiality Procedures for Abuse Victims [D.I. 18] | | |
| 1-6 | 2/25/2020 | Everest Supp. Obj. [D.I. 9020] | | |
| 1-7 | 4/8/2020 | Schedules of assets and liabilities [D.I. 375] | | |
| 1-8 | 4/8/2020 | Statement of Fiancial Affairs for BSA [D.I. 376] | | |
| 1-9 | 4/8/2020 | Schedules of Asset and Liabilities for Delaware BSA, LLC [D.I. 377] | | |
| 1-10 | 4/8/2020 | Statement of Financial Affairs for Delaware BSA, LLC [D.I. 378] | | |
| 1-11 | 4/15/2020 | Final Order (i) Authorizing the Debtors to Utlize Cash Collateral Pusuant to 11 U.S.C. § 262; (II) Granting Adequate Protection to the Prepetition Secured Party Pursuant to 11 U.S.C. §§ 105(a), 361, 362, 363, 503, and 507; and (III) Granting Related Relief (D.I. 433) | | |
| 1-12 | 4/24/2020 | Court appointment of James L. Patton, Jr. as the Future Claimants' Representative [D.I. 486] | | |
| 1-13 | 5/4/2020 | Supplement to Debtors' Bar Date Motion [D.I. 557] | | |
| 1-14 | 5/4/2020 | Declaration of Shannon R. Wheatman, Ph.D in Support of Procedures for Providing Direct Notice and Supplemental Notice Plan to Provide Notice of Bar Date to Abuse Survivors [D.I. 556] | | |
| 1-15 | 5/11/2020 | TCC Objection - Bar Date [D.I. 601] | | |
| 1-16 | 5/12/2020 | TCC Objection - Declaration of Conte - Bar Date [D.I. 611] | | |
| 1-17 | 5/12/2020 | U.S. Trustee - Bar Date [D.I. 610] | | |
| 1-18 | 5/14/2020 | Motion for Leave to File Debtors' Omnibus Reply - Bar Date Motion [D.I. 630] | | |
| 1-19 | 5/14/2020 | Notice of Filing of Further Revised Bar Date Order [D.I. 632] | | |
| 1-20 | 5/14/2020 | Supplemental Wheatman Declaration [D.I. 631] | | |
| 1-21 | 5/15/2020 | Bar Date Motion Objection - Century Joinder to Hartford [D.I. 656] | | |
| 1-22 | 5/15/2020 | Bar Date Motion Objection - Allianz Joinder to Hartford [D.I. 659] | | |
| 1-23 | 5/15/2020 | Motion for Leave to File Objection - Hartford - Bar Date Motion [D.I. 651] | | |
| 1-24 | 5/18/2020 | Notice of Filing of Further Revised Bar Date Order [D.I. 667] | | |
| 1-25 | 5/26/2020 | The Order, Pursuant to 11 U.S.C. § 502(b)(9), Bankruptcy Rules 2002 and 3003(c)(3), and Local Rules 2002-1(e), 3001-1, and 3003-1, for Authority to (I) Establish Deadlines for Filing Proofs of Claim, (II) Establish the Form and Manner of Notice Thereof, (III) Approve Procedures for Providing Notice of Bar Date and Other Important Information to Abuse Victims, and (IV) Approve Confidentiality Procedures for Abuse Victims (the "Bar Date Order") [D.I. 695] | | |
| 1-26 | 6/9/2020 | Court appointment of panel of mediators [D.I. 812] "Order (I) Appointing a Judicial Mediator, (II) Referring Certain Matters to Mandatory Mediation, and (III) Granting Related Relief" | | |

| | | | | |
|---|---|---|---|---|
| **1-27** | 9/8/2020 | Notice of filing of exhibit in support of the objection of the Tort claimants' committee to motion of the coalition of abused Scouts for justice for an order (i) authorizing the coalition to file under seal exhibit a to the amended 2019 statement and (ii) approving the sufficiency of the amended 2019 statement [D.I. 1285] | | |
| **1-28** | 9/29/2020 | Modified Fifth Amended Ch 11 Plan with BSA Insurance Policies [D.I. 6429] | | |
| **1-29** | 11/16/2020 | Local Council Indemnification Stipulation [D.I. 1685] | | |
| **1-30** | 11/18/2020 | Notice of Further Supplemental Stipulation Regarding Certain Local Council Indemnity, Contribution, and Related Claims [D.I. 1714] | | |
| **1-31** | 11/30/2020 | Declaration of Shannon T. Wheatman, Ph.D Regarding Implementation of Supplemental Notice Plan to Provide Notice of Bar Date to Abuse Survivors [D.I. 1758] | | |
| **1-32** | 1/19/2021 | *Affidavit of Supplemental Service* [D.I. 8378] - "Affidavit/Declaration of Mailing Supplemental re Plan Solicitation" | | |
| **1-33** | 3/1/2021 | First Mediators Report [D.I. 2292], includes JPM and UCC Term sheet | | |
| **1-34** | 3/1/2021 | Disclosure Statement [D.I. 2294] | | |
| **1-35** | 3/2/2021 | The Debtors' Motion for Entry of an Order (I) Approving the Disclosure Statement and the Form and Manner of Notice, (II) Approving Plan Solicitation and Voting Procedures, (III) Approving Forms of Ballots, (IV) Approving Form, Manner, and Scope of Confirmation Notices, (V) Establishing Certain Deadlines in Connection with Approval of the Disclosure Statement and Confirmation of the Plan, and (VI) Granting Related Relief [D.I. 2295] | | |
| **1-36** | 3/5/2021 | 2021-03-05 Trustee's Notice of Appointment of Committee of Unsecured Trade Creditors [D.I. 141] | | |
| **1-37** | 3/5/2021 | 2021-03-05 Trustee's Notice of Appointment of Committee - Tort Claimants [D.I. 142] | | |
| **1-38** | 3/16/2021 | Disclosure statement objection – *Pro se* Claimant No. 242 [D.I. 2386] | | |
| **1-39** | 3/24/2021 | Disclosure statement objection – James, Vernon, and Weeks, PA Claimants [D.I. 2449] | | |
| **1-40** | 3/24/2021 | Disclosure statement objection – James, Vernon, and Weeks, PA Claimants [D.I. 2449] | | |
| **1-41** | 3/29/2021 | Disclosure statement objection – *Pro se Claimant* [D.I. 2470] | | |
| **1-42** | 3/31/2021 | Disclosure statement objection – Ciardi, Ciardi & Astin Claimants [D.I. 2497] | | |
| **1-43** | 4/1/2021 | Disclosure statement objection – Claimant No. 39334 [D.I. 2500] | | |
| **1-44** | 4/5/2021 | Disclosure statement objection – *Pro se* Claimant [D.I. 2533] | | |
| **1-45** | 4/12/2021 | Disclosure statement objection – *Pro se* Claimant [D.I. 2576] | | |
| **1-46** | 4/13/2021 | Disclosure statement objection – Jacobs & Crumplar, P.A. and The Neuberger Firm, PA Claimants [D.I. 2580] | | |
| **1-47** | 4/13/2021 | Disclosure statement objection – Locks Law Firm Claimants [D.I. 2586] | | |
| **1-48** | 4/16/2021 | Second Mediators' Report (includes prior Hartford Settlement) (D.I. 2624) | | |
| **1-49** | 4/20/2021 | Disclosure statement objection – Berman Law Firm Claimants [D.I. 2642] | | |
| **1-50** | 4/22/2021 | Disclosure statement objection – *Pro se* Claimant [D.I. 2667] | | |
| **1-51** | 4/28/2021 | Motion to Approve Lehr Settlement (D.I. 2719) | | |
| **1-52** | 4/29/2021 | Debtors' Objection to Joint Motion of the Official Tort Claimants' Committee and Future Claimants' Representative for Entry of an Order Granting Standing and Authorizing the Prosecution of Certain Challenge Claims on Behalf of the Bankruptcy Estates [D.I. 2733] | | |

**BSA-Debtors' Confirmation Hearing Exhibit List**

| | | | | |
|---|---|---|---|---|
| **1-53** | 4/29/2021 | JPMorgan Chase Bank, National Association's Objection to Joint Motion of the Official Tort Claimants' Committee and Future Claimants' Representative for Entry of an Order Granting Standing and Authorizing the Prosecution of Certain Challenge Claims on Behalf of the Bankruptcy Estates [D.I. 2732] | | |
| **1-54** | 4/30/2021 | Disclosure statement objection – Gordon & Partners, P.A. Claimants [D.I. 2739] | | |
| **1-55** | 4/30/2021 | Disclosure statement objection – Jacobs & Crumplar, P.A. and The Neuberger Firm, PA Claimants [D.I. 2741] | | |
| **1-56** | 5/4/2021 | Disclosure statement objection – Janet, Janet & Suggs, LLC Claimants [D.I. 2845] | | |
| **1-57** | 5/4/2021 | Disclosure statement objection – Andrus Wagstaff, PC and Justice Law Collaborative, LLC Claimants [D.I. 2902] | | |
| **1-58** | 5/4/2021 | Disclosure statement objection – DLG Claimants [D.I. 2959] | | |
| **1-59** | 5/4/2021 | Disclosure statement objection – Edward Marcelino, George Burgos, William F. Tompkins III, and Richard G. Dunn [D.I. 2960] | | |
| **1-60** | 5/5/2021 | Disclosure statement objection – Anderson & Cummings, LLP Claimants [D.I. 3150] | | |
| **1-61** | 5/5/2021 | Disclosure statement objection – Andreozzi + Foote Claimants [D.I. 3151] | | |
| **1-62** | 5/5/2021 | Disclosure statement objection – Colter Legal, PLLC Claimants [D.I. 3153] | | |
| **1-63** | 5/5/2021 | Disclosure statement objection – Dumas & Vaughn, LLC Claimants [D.I. 3154] | | |
| **1-64** | 5/5/2021 | Disclosure statement objection – Gair, Gair, Conason, Rubinowitz, Bloom, Hershenhorn, Steigman & Mackauf Claimants [D.I. 3155] | | |
| **1-65** | 5/5/2021 | Disclosure statement objection – Messa & Associates, PC Claimants [D.I. 3156] | | |
| **1-66** | 5/5/2021 | Disclosure statement objection – Schneider Wallace Cottrell Konecky, LLP Claimants [D.I. 3157] | | |
| **1-67** | 5/5/2021 | Disclosure statement objection – Oaks Law Firm Claimants [D.I. 3158] | | |
| **1-68** | 5/5/2021 | Disclosure statement objection – Oshan & Associates, PC Claimants [D.I. 3159] | | |
| **1-69** | 5/5/2021 | Disclosure statement objection – Claimant No. 45448 [D.I. 3160] | | |
| **1-70** | 5/6/2021 | Disclosure statement objection – Claimant No. 39334 [D.I. 3162] | | |
| **1-71** | 5/6/2021 | Disclosure statement objection – The Law Office of Stephanie Morris, LLC Claimants [D.I. 3163] | | |
| **1-72** | 5/6/2021 | Disclosure statement objection – Sullivan Papain Block McGrath Coffinas & Cannavo, PC Claimant [D.I. 3164] | | |
| **1-73** | 5/6/2021 | Disclosure statement objection – Kralovec, Jambois & Schwartz Claimant [D.I. 3165] | | |
| **1-74** | 5/6/2021 | Disclosure statement objection – Claimant SA-105992, SA-71204 [D.I. 3167] | | |
| **1-75** | 5/6/2021 | Disclosure statement objection – Manly, Stewart & Finaldi Claimants [D.I. 3175] | | |
| **1-76** | 5/6/2021 | Disclosure statement objection – Beasley, Allen, Crow, Methvin, Portis & Miles, PC Claimants [D.I. 3176] | | |
| **1-77** | 5/6/2021 | Disclosure statement objection – Claimant Nos. SA-179, SA-238, SA-728, SA-906, SA-3388, SA-13945, SA-18563, SA-41358, and SA-46628 [D.I. 3177] | | |
| **1-78** | 5/6/2021 | Disclosure statement objection – Chiacchia & Fleming, LLP Claimants [D.I. 3178] | | |
| **1-79** | 5/6/2021 | Disclosure statement objection – James Harris Law, PLLC Claimants [D.I. 3181] | | |
| **1-80** | 5/6/2021 | Disclosure statement objection – Herman Law Claimants [D.I. 3182] | | |
| **1-81** | 5/6/2021 | Disclosure statement objection – Hach Rose Schirripa & Cheverie, LLP Claimants [D.I. 3183] | | |
| **1-82** | 5/6/2021 | Disclosure statement objection – Crew Janci, LLP Claimants [D.I. 3193] | | |

**BSA-Debtors' Confirmation Hearing Exhibit List**

| | | | | |
|---|---|---|---|---|
| **1-83** | 5/6/2021 | Disclosure statement objection – Merson Law, PLLC Claimants [D.I. 3194] | | |
| **1-84** | 5/6/2021 | Disclosure statement objection – Spagnoletti Law Firm Claimants [D.I. 3198] | | |
| **1-85** | 5/6/2021 | Disclosure statement objection – James F. Humphreys & Associates, LC Claimants [D.I. 3205] | | |
| **1-86** | 5/6/2021 | Disclosure statement objection – Laffey, Bucci, & Kent, LLP Claimants [D.I. 3207] | | |
| **1-87** | 5/6/2021 | Disclosure statement objection – Harnick and Harnick Claimant [D.I. 3211] | | |
| **1-88** | 5/6/2021 | Disclosure statement objection – Cooper Elliott Claimants [D.I. 3214] | | |
| **1-89** | 5/6/2021 | Disclosure statement objection – Law Offices Of Anthony M. Demarco Claimant [D.I. 3219] | | |
| **1-90** | 5/6/2021 | Disclosure statement objection – The Law Office of Michael G. Dowd and Sweeney, Reich & Bolz, LLP Claimants [D.I. 3222] | | |
| **1-91** | 5/6/2021 | Disclosure statement objection – Linder Sattler & Rogowsky, LLP Claimants [D.I. 3225] | | |
| **1-92** | 5/6/2021 | Disclosure statement objection – Mallard Claimants [D.I. 3226] | | |
| **1-93** | 5/6/2021 | Disclosure statement objection – Lujan & Wolff, LLP Claimants [D.I. 3231] | | |
| **1-94** | 5/6/2021 | Disclosure statement objection – Darren Penn, of Penn Law LLC Claimants [D.I. 3236] | | |
| **1-95** | 5/6/2021 | Disclosure statement objection – Joshua D. Gillispie, of Green & Gillispie Claimants [D.I. 3243] | | |
| **1-96** | 5/6/2021 | Disclosure statement objection – Mones Claimants [D.I. 3247] | | |
| **1-97** | 5/6/2021 | Disclosure statement objection – Berman & Simmons Claimants [D.I. 3249] | | |
| **1-98** | 5/6/2021 | Disclosure statement objection – Claimant E.G.W. [D.I. 3251] | | |
| **1-99** | 5/6/2021 | Disclosure statement objection – Perdue & Kidd Claimants [D.I. 3252] | | |
| **1-100** | 5/6/2021 | Disclosure statement objection – Kenneth J. Ready & Associates Claimants [D.I. 3253] | | |
| **1-101** | 5/6/2021 | Disclosure statement objection – Nesenoff & Miltenberg Claimant [D.I. 3254] | | |
| **1-102** | 5/6/2021 | Disclosure statement objection – Affeld Grivakes LLP Claimant [D.I. 3255] | | |
| **1-103** | 5/6/2021 | Disclosure statement objection – Law Office Of Joseph M. Kar, PC Claimant [D.I. 3256] | | |
| **1-104** | 5/6/2021 | Disclosure statement objection – Claimant Paul Baumann [D.I. 3257] | | |
| **1-105** | 5/6/2021 | Disclosure statement objection – Cutter Law Claimants [D.I. 3258] | | |
| **1-106** | 5/6/2021 | Disclosure statement objection – Robins Kaplan, LLP Claimant [D.I. 3260] | | |
| **1-107** | 5/6/2021 | Disclosure statement objection – Brent Coon & Associates Claimants [D.I. 3261] | | |
| **1-108** | 5/6/2021 | Disclosure statement objection – Van Zanten & Onik, LLC Claimant [D.I. 3262] | | |
| **1-109** | 5/6/2021 | Disclosure statement objection – The Church Of Jesus Christ Of Latter-Day Saints, A Utah Corporation Sole [D.I. 3263] | | |
| **1-110** | 5/6/2021 | Disclosure statement objection – Ronald Hernandez Hunter, Plaintiff in *Hunter v. Boy Scouts of America*, Case No. 20 Civ. 315 (E.D.N.Y.) [D.I. 3264] | | |
| **1-111** | 5/6/2021 | Disclosure statement objection – Pfau Cochran Veretis Amala, PLLC Claimants [D.I. 3265] | | |
| **1-112** | 5/6/2021 | Disclosure statement objection – Horowitz Law Claimants [D.I. 3267] | | |
| **1-113** | 5/6/2021 | Disclosure statement objection – Claimant SA-35 [D.I. 3268] | | |
| **1-114** | 5/6/2021 | Disclosure statement objection – Fasy Law, Blumel Law and Tamaki Law Claimants [D.I. 3269] | | |

| | | | | |
|---|---|---|---|---|
| **1-115** | 5/6/2021 | Disclosure statement objection – The Knights of Columbus, 1 Columbus Plaza, New Haven, CT 06510; Knights of Columbus, Council #462 ("Council #462"); Knights of Columbus, Saratoga Council #246 a/k/a Saratoga Knights of Columbus ("Council #246"); and Knights of Columbus, Father Baker Council #2243 ("Father Baker Council"), as well as any and all other Knights of Columbus councils, and or entities (collectively, the "Knights of Columbus entities") [D.I. 3270] | | |
| **1-116** | 5/6/2021 | Disclosure statement objection – Great American Assurance Company, f/k/a Agricultural Insurance Company, Great American E&S Insurance Company, f/k/a Agricultural Excess and Surplus Insurance Company, and Great American E&S Insurance Company (collectively, "Great American") [D.I. 3271] | | |
| **1-117** | 5/6/2021 | Disclosure statement objection – Esther Panitch of The Panitch Law Group, PC, Natalie Woodward and Brian Cathey of Shamp Jordan Woodward, LLC, and Michael Terry of Bondurant, Mixson & Elmore, LLC, Claimants [D.I. 3272] | | |
| **1-118** | 5/6/2021 | Disclosure statement objection – United Methodist Ad Hoc Committee [D.I. 3273] | | |
| **1-119** | 5/6/2021 | Disclosure statement objection – Aylstock, Witkin, Kreis & Overholtz, PLLC Claimants [D.I. 3274] | | |
| **1-120** | 5/6/2021 | Disclosure statement objection – Gibbs Law Group, LLP Claimants [D.I. 3275] | | |
| **1-121** | 5/6/2021 | Disclosure statement objection – Zalkin Law Firm Claimants  [D.I. 3276] | | |
| **1-122** | 5/6/2021 | Disclosure statement objection – Zuckerman Claimants [D.I. 3277] | | |
| **1-123** | 5/6/2021 | Disclosure statement objection – Travelers Casualty and Surety Company, Inc. (f/k/a AETNA Casualty & Surety Company), St. Paul Surplus Line Insurance Company and Gulf Insurance Company ("Travelers") [D.I. 3278] | | |
| **1-124** | 5/6/2021 | Disclosure statement objection – Alonso Krangle Claimants  [D.I. 3279] | | |
| **1-125** | 5/6/2021 | Disclosure statement objection – Betti & Associates Claimants [D.I. 3281] | | |
| **1-126** | 5/6/2021 | Disclosure statement objection – Claimant Nos. 60051 and 63823 [D.I. 3282] | | |
| **1-127** | 5/6/2021 | Disclosure statement objection – Hurley McKenna & Mertz, PC Claimants [D.I. 3284] | | |
| **1-128** | 5/6/2021 | Disclosure statement objection – Argonaut Insurance Company [D.I. 3285] | | |
| **1-129** | 5/6/2021 | Objection of the Church of Jesus Christ of Latter-day Saints to an order approving the disclosure statement and approving the plan solicitation [D.I. 3266] | | |
| **1-130** | 5/7/2021 | Disclosure statement objection – Claimant E.G.W. [D.I. 3309] | | |
| **1-131** | 5/10/2021 | Disclosure statement objection – Massey Law Firm Claimants [D.I. 3424] | | |
| **1-132** | 5/10/2021 | Disclosure statement objection – Tort Claimants' Committee [D.I. 3526] | | |
| **1-133** | 5/10/2021 | Disclosure statement objection – Future Claimants' Representative [D.I. 3565] | | |
| **1-134** | 5/10/2021 | Disclosure statement objection – Coalition of Abused Scouts for Justice [D.I. 3569] | | |
| **1-135** | 5/10/2021 | Disclosure statement objection – American Zurich Insurance Company, American Guarantee and Liability Insurance Company, and Steadfast Insurance Company (collectively, the "Zurich Insurers") [D.I. 3478] | | |
| **1-136** | 5/10/2021 | Disclosure statement objection – National Union Fire Insurance Company of Pittsburgh, Pa., Lexington Insurance Company, Landmark Insurance Company, The Insurance Company of the State of Pennsylvania, and their affiliated entities (collectively, the "AIG Companies") [D.I. 3523] | | |

**BSA-Debtors' Confirmation Hearing Exhibit List**

| | | | | |
|---|---|---|---|---|
| **1-137** | 5/10/2021 | Disclosure statement objection – Allianz Global Risks US Insurance Company, National Surety Corporation, and Interstate Fire & Casualty Company (collectively, the "Allianz Insurers") [D.I. 3549] | | |
| **1-138** | 5/10/2021 | Disclosure statement objection – Clarendon National Insurance Company, as Successor by Merger to Clarendon American Insurance Company ("Clarendon") [D.I. 3558] | | |
| **1-139** | 5/10/2021 | Disclosure statement objection –Liberty Mutual Insurance Company, together with its affiliates and subsidiaries (collectively, "Liberty") [D.I. 3578] | | |
| **1-140** | 5/10/2021 | Disclosure statement objection – Columbia Casualty Company; The Continental Insurance Company as successor in interest to certain policies issued by Harbor Insurance Company; The Continental Insurance Company successor by merger to Niagara Fire Insurance Company; and The Continental Insurance Company (collectively, "Continental Insurance Company") [D.I. 3582] | | |
| **1-141** | 5/10/2021 | Disclosure statement objection –Girl Scouts of the United States of America [D.I. 3579] | | |
| **1-142** | 5/10/2021 | Disclosure statement objection – United States Trustee [D.I. 3581] | | |
| **1-143** | 5/12/2021 | Disclosure statement objection – General Star Indemnity Company ("General Star") [D.I. 3740] | | |
| **1-144** | 5/12/2021 | Disclosure statement objection – Century Indemnity Company ("Century"), as successor to CCI Insurance Company, as successor to Insurance Company of North America and Indemnity Insurance Company of North America [D.I. 3856] | | |
| **1-145** | 5/12/2021 | Disclosure statement objection – Roman Catholic Archbishop of San Francisco [D.I. 3853] | | |
| **1-146** | 5/12/2021 | Disclosure statement objection – Century Indemnity Company, as successor to CCI Insurance Company, as successor to Insurance Company of North America and Indemnity Insurance Company of North America [D.I. 3857] | | |
| **1-147** | 5/14/2021 | Disclosure statement objection – Arrowood Indemnity Company [D.I. 4065] | | |
| **1-148** | 5/14/2021 | Disclosure statement objection – Roman Catholic Archbishop of Los Angeles, a corporation sole ("RCALA"), and its related BSA-chartered organizations (the "ADLAChartered Organizations") [D.I. 4092] | | |
| **1-149** | 5/14/2021 | Disclosure statement objection – Arrowood Indemnity Company [D.I. 4065] | | |
| **1-150** | 5/14/2021 | Disclosure statement objection – Roman Catholic Archbishop of Los Angeles, a corporation sole ("RCALA"), and its related BSA-chartered organizations (the "ADLAChartered Organizations") [D.I. 4092] | | |
| **1-151** | 5/17/2021 | Disclosure statement objection – Pro se Claimant [D.I. 4154] | | |
| **1-152** | 5/17/2021 | Disclosure statement objection – Official Committee of Unsecured Creditors in the Chapter 11 Case of the Archbishop of Agaña (Bankr. D. Guam 19-00010) [D.I. 4321] | | |
| **1-153** | 5/19/2021 | May 19, 2021 Hr'g Trans. [D.I. 4716] | | |
| **1-154** | 5/27/2021 | Order Adjourning Joint Motion of the Official Tort Claimants' Committee and Future Claimants' Representative for Entry of an Order Granting Standing and Authorizing the Prosecution of Certain Challenge Claims on Behalf of the Bankruptcy Estate [D.I 5073] | | |
| **1-155** | 6/1/2021 | Disclosure statement objection – Dumas & Vaughn, LLC Claimant #29655 [D.I. 5171] | | |
| **1-156** | 6/2/2021 | Disclosure statement objection – Arrowood Indemnity Company [D.I. 5208] | | |
| **1-157** | 6/3/2021 | Third Mediators Report [D.I. 5219] | | |
| **1-158** | 6/3/2021 | Disclosure statement objection – Century Indemnity Company, as successor to CCI Insurance Company, as successor to Insurance Company of North America and Indemnity Insurance Company of North America [D.I. 5214] | | |

**BSA-Debtors' Confirmation Hearing Exhibit List**

| | | | | |
|---|---|---|---|---|
| **1-159** | 6/7/2021 | Disclosure statement objection – Saunders & Walker Claimants [D.I. 5366] | | |
| **1-160** | 6/9/2021 | Fourth Mediators Report [D.I. 5284] | | |
| **1-161** | 6/10/2021 | Fifth Mediators Report [D.I. 5287] | | |
| **1-162** | 7/1/2021 | Debtors' Motion for Entry of an Order, Pursuant to Sections 363(b) and 105(a) of the Bankruptcy Code, (i) Authorizing the Debtors to Enter into and Perform Under the Restructuring Support Agreement, and (ii) Granting Related Relief [D.I. 5466] | | |
| **1-163** | 7/1/2021 | Declaration of B. Whittman in Support of Debtors' Motion for Entry of an Order [D.I. 5470] | | |
| **1-164** | 7/1/2021 | Declaration of R. Mosby in Support of Debtors' Motion for Entry of an Order [D.I. 5469] | | |
| **1-165** | 7/1/2021 | Restructuring Support Agreement ("RSA") [D.I. 5466] | | |
| **1-166** | 7/1/2021 | Declaration of B. Whittman in Support of Debtors RSA Motion (D.I.5470) | | |
| **1-167** | 7/2/2021 | BSA Fourth Amended DS [D.I. 5485] | | |
| **1-168** | 7/2/2021 | Fourth Amended Chapter 11 Plan of Reorganization for Boy Scouts of America and Delaware BSA, LLC [D.I. 5484] | | |
| **1-169** | 7/22/2021 | *Hartford's Objection to Debtors' Motion for Entry of an Order (I) Authorizing the Debtors to Enter Into and Perform Under the Restructuring Support Agreement, and (II) Granting Related Relief (D.I. 5466)* | | |
| **1-170** | 7/22/2021 | Declaration of Joel Millar in Support of Hartford's Objection to Debtors' Motion for Entry of an Order (I) Authorizing the Debtors to Enter Into and Perform Under the Restructuring Support Agreement, and (II) Granting Related Relief (D.I. 5466) [D.I. 5686] | | |
| **1-171** | 7/22/2021 | D.I. 5674 - TCJC Objection and RoR to Debtors' RSA Motion | | |
| **1-172** | 7/22/2021 | D.I. 5676 - Joint Objection of Roman Catholic Church AHC and United Methodist AHC to Debtors' RSA Motion | | |
| **1-173** | 7/22/2021 | D.I. 5677 - Episcopal Church Joinder to Limited Objection and RoR to Debtors' RSA Motion | | |
| **1-174** | 7/22/2021 | D.I. 5678 - Coalition-TCC & FCR Joinder and Brief [UNREDACTED] | | |
| **1-175** | 7/22/2021 | D.I. 5680 - Coalition TCC FCR Joinder to Limited Objection and RoR to Debtors' RSA Motion [REDACTED] | | |
| **1-176** | 7/22/2021 | D.I. 5682 - Claimants' Objection to Debtors' RSA Motion | | |
| **1-177** | 7/22/2021 | D.I. 5683 - Declaration of Kristin Roggendorf ISO Claimants RSA Objection | | |
| **1-178** | 7/22/2021 | D.I. 5684 - Certain Insurers' Objection to Debtors' RSA Motion | | |
| **1-179** | 7/22/2021 | D.I. 5687 - Old Republic Objection to Debtors' RSA Motion | | |
| **1-180** | 7/22/2021 | D.I. 5690 - Archbishop of Agana RSA Objection Joinder | | |
| **1-181** | 7/22/2021 | D.I. 5692 - Diocese of Buffalo NY Joinder to RSA Objection | | |
| **1-182** | 7/22/2021 | D.I. 5693 - Roman Catholic Diocese of Ogdensburg NY Joinder to RSA Objection | | |
| **1-183** | 7/22/2021 | D.I. 5695 - Diocese of Rochester Joinder to RSA Objection | | |
| **1-184** | 7/22/2021 | D.I. 5699 - Roman Catholic Diocese of Syracuse Joinder to Objection to Debtors' RSA Motion | | |
| **1-185** | 7/22/2021 | D.I. 5702 - Arch Insurance Company Joinder to RSA Objection | | |
| **1-186** | 7/22/2021 | D.I. 5707 - Centurys RSA Objection [Unsealed Version] | | |
| **1-187** | 7/22/2021 | D.I. 5708 - Declaration of Daniel Shamah ISO Centurys RSA Objection [Unsealed Version] | | |
| **1-188** | 7/22/2021 | D.I. 5709 - Centurys RSA Fee Objection [Unsealed Version] | | |
| **1-189** | 7/23/2021 | D.I. 5711 - Estate of E.J.K.'s Objection to Debtors' RSA Motion | | |
| **1-190** | 7/23/2021 | D.I. 5722 - Claimants' Joinder to Objection to Debtors' RSA Motion | | |
| **1-191** | 7/23/2021 | D.I. 5723 - (REDACTED) Century's Objections to Debtors' RSA Motion | | |
| **1-192** | 7/23/2021 | D.I. 5724 - (REDACTED) Century's Objection to the Payment of the Coalition's Lawyers in accordance Debtors' RSA Motion | | |

**BSA-Debtors' Confirmation Hearing Exhibit List**

| | | | | |
|---|---|---|---|---|
| **1-193** | 7/23/2021 | D.I. 5725 - Claimants' Joinder to Objection to Debtors' RSA Motion | | |
| **1-194** | 7/23/2021 | D.I. 5726 - Errata to Objecting Claimants' Objection to Debtors' RSA Motion | | |
| **1-195** | 7/23/2021 | D.I. 5727 - Claimant 39334's Joinder to Objection to Debtors' RSA Motion | | |
| **1-196** | 7/26/2021 | Declaration of D. Desai in Further Support of Debtors RSA Motion (D.I. 5763) | | |
| **1-197** | 7/26/2021 | Exhibit A to Desai Declaration-BSA's Relevant Bylaws | | |
| **1-198** | 7/26/2021 | Exhibit B to Desai Declaration-List of Current Member of the NEB | | |
| **1-199** | 7/26/2021 | Exhibit E to Desai Declaration-List of Current Members of the NEC | | |
| **1-200** | 7/26/2021 | Exhibit F to Desai Declaration-Table of Each of the BTF, NEC, and NEB Meetings November 2020 through June 2021 | | |
| **1-201** | 7/26/2021 | Supplemental declaration of B. Whittman in Support of Debtors RSA Motion (D.I. 5766) | | |
| **1-202** | 7/26/2021 | D.I. 5743 - Claimants' Joinder to Objection to Debtors' RSA Motion | | |
| **1-203** | 7/26/2021 | D.I. 5744 - Claimants' Joinder to Objection to Debtors' RSA Motion | | |
| **1-204** | 7/26/2021 | D.I. 5745 - Coalitions' Limited Supplemental Joinder in Support of Debtors' RSA Motion | | |
| **1-205** | 7/26/2021 | D.I. 5754 - Claimants' Joinder to Objection to Debtors' RSA Motion | | |
| **1-206** | 7/26/2021 | D.I. 5756 - Ad Hoc Committee of Local Councils' Statement ISO the RSA Approval Motion | | |
| **1-207** | 7/26/2021 | D.I. 5757 - Coalition, TCC and FCR's Sealed Supplemental Brief in Support of RSA [SEALED] | | |
| **1-208** | 7/26/2021 | D.I. 5758 - Declaration of Devang Desai ISO Debtors' RSA Motion | | |
| **1-209** | 7/26/2021 | D.I. 5759 - Debtors' Omnibus Reply ISO Debtors' RSA Motion | | |
| **1-210** | 7/26/2021 | D.I. 5760 - Suppl Brief of the Coalition, TCC and FCR ISO Debtors' RSA Motion | | |
| **1-211** | 7/26/2021 | D.I. 5762 - Notice of Withdrawal of Dec. of Devang Desai ISO Debtors' RSA Motion | | |
| **1-212** | 7/26/2021 | D.I. 5763 - Dec. of Devang Desai ISO Debtors' RSA Motion | | |
| **1-213** | 7/26/2021 | D.I. 5764 - Motion to Leave to Exceed Page Limitation re Debtors' Omnibus Reply ISO Support of Debtors' RSA Motion | | |
| **1-214** | 7/26/2021 | D.I. 5765 - Joinder to Objection to Debtors' RSA Motion | | |
| **1-215** | 7/26/2021 | D.I. 5766 - Supp Dec. of Brian Whittman ISO Debtors' RSA Motion | | |
| **1-216** | 7/26/2021 | D.I. 5768 - Dec. of Sam P. Hershey ISO Debtors' Omnibus Objection to Insurers' Motion to Compel and Motion to Shorten Notice | | |
| **1-217** | 7/26/2021 | D.I. 5769 - NoF Revised Proposed Order Granting Debtors' RSA Motion | | |
| **1-218** | 7/27/2021 | D.I. 5777 - Claimants' Joinder to Objection to the Debtors' RSA Motion | | |
| **1-219** | 7/27/2021 | D.I. 5787 -  Claimants' Joinder to Objection to the Debtors' RSA Motion | | |
| **1-220** | 7/27/2021 | D.I. 5789 -  Claimants' Joinder to Objection to the Debtors' RSA Motion | | |
| **1-221** | 7/27/2021 | D.I. 5792 - Claimants' Joinder to Objection to the Debtors' RSA Motion | | |
| **1-222** | 7/27/2021 | D.I. 5794 - Claimants' Joinder to Objection to the Debtors' RSA Motion | | |
| **1-223** | 7/27/2021 | D.I. 5797 - Notice of Withdrawal of Joinder to Objection to Debtors' RSA Motion | | |
| **1-224** | 7/27/2021 | D.I. 5798 - Claimants' Joinder to Objection to the Debtors' RSA Motion | | |

**BSA-Debtors' Confirmation Hearing Exhibit List**

| | | | | |
|---|---|---|---|---|
| **1-225** | 7/28/2021 | D.I. 5808 - Claimants' Joinder to Objection to the Debtors' RSA Motion | | |
| **1-226** | 7/28/2021 | D.I. 5811 - Claimants' Joinder to Objection to the Debtors' RSA Motion | | |
| **1-227** | 7/28/2021 | D.I. 5812 - Claimants' Joinder to Objection to the Debtors' RSA Motion | | |
| **1-228** | 7/28/2021 | D.I. 5813 - Claimants' Joinder to Objection to the Debtors' RSA Motion | | |
| **1-229** | 7/29/2021 | D.I. 5815 - Claimants' Joinder to Objection to the Debtors' RSA Motion | | |
| **1-230** | 8/2/2021 | Disclosure statement objection – Official Committee of Unsecured Creditors in the Chapter 11 Case of the Archbishop of Agaña (Bankr. D. Guam 19-00010) [D.I. 5842] | | |
| **1-231** | 8/2/2021 | Disclosure statement objection – Official Committee of Unsecured Creditors in the Chapter 11 Case of the Archbishop of Agaña (Bankr. D. Guam 19-00010) [D.I. 5842] | | |
| **1-232** | 8/4/2021 | Erin Fay Decl. in Support of Motion to Compel [D.I. 5882] (includes attachments) | | |
| **1-233** | 8/9/2021 | Verified Statement of Kosnoff Law, Pllc Pursuant to Rule of Bankruptcy Procedure 2019 | | |
| **1-234** | 8/10/2021 | Disclosure statement objection – Bonina & Bonina, PC Claimants [D.I. 5955] | | |
| **1-235** | 8/11/2021 | Disclosure statement objection – Manly, Stewart & Finaldi Claimants [D.I. 5963] | | |
| **1-236** | 8/11/2021 | Disclosure statement objection – Pfau Cochran Vertetis Amala, PLLC Claimants [D.I. 5964] | | |
| **1-237** | 8/11/2021 | Disclosure statement objection – Chiacchia & Fleming, LLP Claimants [D.I. 5965] | | |
| **1-238** | 8/11/2021 | Disclosure statement objection – James, Vernon & Weeks, PA Claimants [D.I. 5966] | | |
| **1-239** | 8/11/2021 | Disclosure statement objection – Alonso Krangle, LLP Claimants [D.I. 5967] | | |
| **1-240** | 8/11/2021 | Disclosure statement objection – Winer, Burritt & Scott, LLP Claimants [D.I. 5968] | | |
| **1-241** | 8/11/2021 | Disclosure statement objection – The Massey Law Firm Claimants [D.I. 5971] | | |
| **1-242** | 8/11/2021 | Disclosure statement objection – Law Offices of Anthony M. DeMarco Claimants [D.I. 5978] | | |
| **1-243** | 8/12/2021 | Disclosure statement objection – Oaks Law Firm Claimants [D.I. 5982] | | |
| **1-244** | 8/13/2021 | Disclosure statement objection – Kralovec, Jambois & Schwartz Claimants [D.I. 5989] | | |
| **1-245** | 8/13/2021 | Disclosure statement objection – Nettles | Morris Claimant [D.I. 5990] | | |
| **1-246** | 8/13/2021 | Disclosure statement objection – Spagnoletti Law Firm Claimants [D.I. 5991] | | |
| **1-247** | 8/13/2021 | Disclosure statement objection – Van Zanten & Onik, LLC Claimants [D.I. 5992] | | |
| **1-248** | 8/13/2021 | Disclosure statement objection – Jacobs & Crumplar, PA and The Neuberger Firm Claimants [D.I. 6002] | | |
| **1-249** | 8/13/2021 | Disclosure statement objection – Gair, Gair, Conason, Rubinowitz, Bloom, Hershenhorn, Steigman & Mackauf Claimants [D.I. 6003] | | |
| **1-250** | 8/13/2021 | Disclosure statement objection – Morgan & Morgan Claimants [D.I. 6004] | | |
| **1-251** | 8/16/2021 | Disclosure statement objection – Nesenoff & Miltenberg, LLP Claimants [D.I. 6005] | | |
| **1-252** | 8/16/2021 | Disclosure statement objection – Kenneth J. Ready & Associates Claimants [D.I. 6006] | | |
| **1-253** | 8/16/2021 | Disclosure statement objection – Joshua D. Gillispie, of Green & Gillispie, Attorneys at Law Claimants [D.I. 6007] | | |

**BSA-Debtors' Confirmation Hearing Exhibit List**

| | | | | |
|---|---|---|---|---|
| **1-254** | 8/16/2021 | Disclosure statement objection – Aylstock Witkin, Kreis & Overholtz, PLLC Claimants [D.I. 6008] | | |
| **1-255** | 8/16/2021 | Disclosure statement objection – The Church of Jesus Christ of Latter-day Saints, a Utah Corporation Sole [D.I. 6009] | | |
| **1-256** | 8/16/2021 | Disclosure statement objection – Linder, Sattler & Rogowsky, LLP Claimants [D.I. 6010] | | |
| **1-257** | 8/16/2021 | Disclosure statement objection – The Episcopal Church [D.I. 6014] | | |
| **1-258** | 8/16/2021 | Disclosure statement objection – Gellert Scali Busenkell & Brown, LLC and Lomurro, Munson, Comer, Brown & Schottland, LLC Claimants [D.I. 6015] | | |
| **1-259** | 8/16/2021 | Disclosure statement objection – Sullivan Papain Block Mcgrath Coffinas & Cannavo, PC Claimant [D.I. 6016] | | |
| **1-260** | 8/16/2021 | Disclosure statement objection – Perdue & Kidd Claimants [D.I. 6017] | | |
| **1-261** | 8/16/2021 | Disclosure statement objection – Gordon & Partners, PA Claimants [D.I. 6018] | | |
| **1-262** | 8/16/2021 | Disclosure statement objection – Law Offices of Betti & Associates Claimants [D.I. 6024] | | |
| **1-263** | 8/16/2021 | Disclosure statement objection – Pro se Claimant 242 [D.I. 6027] | | |
| **1-264** | 8/16/2021 | Disclosure statement objection – Anderson & Cummings, LLP Claimants [D.I. 6028] | | |
| **1-265** | 8/16/2021 | Disclosure statement objection – Gregory J. Cannata & Associates, LLP Claimants [D.I. 6029] | | |
| **1-266** | 8/16/2021 | Disclosure statement objection – Dumas & Vaughn, LLC Claimants [D.I. 6030] | | |
| **1-267** | 8/16/2021 | Disclosure statement objection – Zalkin Law Firm, PC Claimants [D.I. 6031] | | |
| **1-268** | 8/16/2021 | Disclosure statement objection – Herman Law Claimants [D.I. 6032] | | |
| **1-269** | 8/16/2021 | Disclosure statement objection – Ronald Hernandez Hunter, Plaintiff in Hunter v. Boy Scouts of America, No. 20 Civ. 315 (E.D.N.Y.) [D.I. 6033] | | |
| **1-270** | 8/16/2021 | Disclosure statement objection – Fairfield & Associates Claimants [D.I. 6034] | | |
| **1-271** | 8/16/2021 | Disclosure statement objection – Law Office of Stephanie Morris, LLC Claimant [D.I. 6036] | | |
| **1-272** | 8/16/2021 | Disclosure statement objection – Oshan & Associates, PC Claimants [D.I. 6037] | | |
| **1-273** | 8/16/2021 | Disclosure statement objection – Markel Service, Incorporated, Claim Service Manager for Evanston Insurance Company ("Evanston") [D.I. 6038] | | |
| **1-274** | 8/16/2021 | Disclosure statement objection – Lujan & Wolff, LLP Claimants [D.I. 6039] | | |
| **1-275** | 8/16/2021 | Disclosure statement objection – Searcy Denney Scarola Barnhart & Shipley, PA Claimants [D.I. 6040] | | |
| **1-276** | 8/16/2021 | Disclosure statement objection – The Knights of Columbus, 1 Columbus Plaza, New Haven, CT 06510; Knights of Columbus, Council #462 ("Council #462"); Knights of Columbus, Saratoga Council #246 a/k/a Saratoga Knights of Columbus ("Council #246"); and Knights of Columbus, Father Baker Council #2243 ("Father Baker Council"), as well as any and all other Knights of Columbus councils, and/or entities  [D.I. 6041] | | |
| **1-277** | 8/16/2021 | Disclosure statement objection – Claimant SA-35 [D.I. 6042] | | |
| **1-278** | 8/16/2021 | Disclosure statement objection – Zuckerman Spaeder, LLP Claimants [D.I. 6043] | | |
| **1-279** | 8/16/2021 | Disclosure statement objection – The Roman Catholic Archbishop of Los Angeles, a corporation sole, and its related BSA-Chartered Organizations, and The Roman Catholic Diocese of Brooklyn, New York [D.I. 6044] | | |
| **1-280** | 8/16/2021 | Disclosure statement objection – Beasley Allen Law Firm Claimants [D.I. 6046] | | |

**BSA-Debtors' Confirmation Hearing Exhibit List**

| | | | | |
|---|---|---|---|---|
| **1-281** | 8/16/2021 | Disclosure statement objection – Siegle & Sims, LLP Claimants [D.I. 6047] | | |
| **1-282** | 8/17/2021 | Disclosure statement objection – Certain Insurers (specifically, AIG Companies, The Continental Insurance Company and Columbia Casualty Insurance Company, Old Republic Insurance Company, Indian Harbor Insurance Company, on behalf of itself and as successor in interest to Catlin Specialty Insurance Company, Clarendon American Insurance Company, Maryland Casualty Company, Maryland American General Group, American General Fire & Casualty Company, Travelers Casualty and Surety Company, Inc. (f/k/a Aetna Casualty & Surety Company), St. Paul Surplus Lines Insurance Company and Gulf Insurance Company, Arrowood Indemnity Company, Munich Reinsurance America, Inc., formerly known as American Re-Insurance Company) [D.I. 6052] | | |
| **1-283** | 8/17/2021 | Disclosure statement objection – Arch Insurance Company [D.I. 6053] | | |
| **1-284** | 8/17/2021 | Disclosure statement objection – Allianz Global Risks US Insurance Company, National Surety Corporation, and Interstate Fire & Casualty Company [D.I. 6055] | | |
| **1-285** | 8/17/2021 | Disclosure statement objection – Certain Excess Insurers (specifically, Great American Assurance Company, f/k/a Agricultural Insurance Company, Great American E&S Insurance Company, f/k/a Agricultural Excess and Surplus Insurance Company and Great American E&S Insurance Company, along with American Zurich Insurance Company, American Guarantee and Liability Insurance Company, and Steadfast Insurance Company) [D.I. 6056] | | |
| **1-286** | 8/17/2021 | Disclosure statement objection – Liberty Mutual Insurance Company [D.I. 6057] | | |
| **1-287** | 8/17/2021 | Disclosure statement objection – Hartford Accident and Indemnity Company, First State Insurance Company, Twin City Fire Insurance Company, and Navigators Specialty Insurance Company [D.I. 6058] | | |
| **1-288** | 8/17/2021 | Disclosure statement objection – American Zurich Insurance Company, American Guarantee and Liability Insurance Company, Steadfast Insurance Company, The Continental Insurance Company, Columbia Casualty Company, Allianz Global Risks US Insurance Company, National Surety Corporation, Interstate Fire & Casualty Company, Clarendon America Insurance Company, General Star Indemnity Company, and Arrowood Indemnity Company [D.I. 6062] | | |
| **1-289** | 8/17/2021 | [SEALED] Century's Objections to Debtors' Disclosure Statement [D.I. 6065] | | |
| **1-290** | 8/17/2021 | Disclosure statement objection – The Roman Catholic and United Methodist Ad Hoc Committees (the "Catholic and Methodist Committees") [D.I. 6067] | | |
| **1-291** | 8/17/2021 | Disclosure statement objection – Archbishop of Agaña, a Corporation Sole, Chapter 11 Debtor-in-Possession, District Court of Guam, Territory of Guam, Bankruptcy Division, Case 19-00010 (the "Archbishop of Agaña") [D.I. 6070] | | |
| **1-292** | 8/17/2021 | Disclosure statement objection – The Diocese of Buffalo, N.Y., Chapter 11 Debtor-in-Possession, Western District of New York Bankruptcy Court, Case No. 20-10322 (the "Buffalo Diocese") [D.I. 6071] | | |
| **1-293** | 8/17/2021 | Disclosure statement objection – The Roman Catholic Diocese of Ogdensburg, New York (the "Ogdensburg Diocese") [D.I. 6072] | | |

| | | | | |
|---|---|---|---|---|
| 1-294 | 8/17/2021 | Disclosure statement objection – The Diocese of Rochester, Chapter 11 Debtor-in-Possession, Western District of New York Bankruptcy Court, Case No. 19-20905 (the "Rochester Diocese") [D.I. 6073] | | |
| 1-295 | 8/17/2021 | Disclosure statement objection – The Roman Catholic Diocese of Syracuse, New York, Chapter 11 Debtor- in-Possession, Northern District of New York Bankruptcy Court, Case No. 20-30663 (the "Syracuse Diocese") [D.I. 6074] | | |
| 1-296 | 8/17/2021 | Disclosure statement objection – The Norwich Roman Catholic Diocesan Corporation, a Chapter 11 Debtor- in-Possession in the United States Bankruptcy Court for the District of Connecticut, Case No. 21-20687 (JJT) (the "Norwich Diocese") [D.I. 6075] | | |
| 1-297 | 8/20/2021 | August 19, 2021 Hearing Transcript [D.I. 6098] | | |
| 1-298 | 9/2/2021 | Knight Settlement (D.I. 6154) | | |
| 1-299 | 9/2/2021 | Romero Settlement (D.I. 6155) | | |
| 1-300 | 9/14/2021 | Sixth Mediators' Report with Attachments (includes Hartford and TCJC Term Sheets) [D.I. 6210] | | |
| 1-301 | 9/23/2021 | Order Approving Lehr Settlement (D.I. 6348) | | |
| 1-302 | 9/23/2021 | Affidavit of Service re: Sixth Mediators' Report [D.I. 6352] | | |
| 1-303 | 9/28/2021 | Transcript of Zoom bankruptcy court hearing September 28, 2021 | | |
| 1-304 | 9/30/2021 | Amended Disclosure Statement for the Modified Fifth Amended Chapter 11 Plan of Reorganization for Boy Scouts of America and Delaware BSA, LLC [D.I. 6445] | | |
| 1-305 | 10/14/2021 | Allians Insurers' Motion for Relief From the Automatic Stay [D.I. 6623] | | |
| 1-306 | 10/26/2021 | Oct. 25, 2021 Hr'g Trans. [D.I. 6797] | | |
| 1-307 | 10/28/2021 | FCR Obj. to Allianz Insurers' Motion for Relief from Automatic Stay [D.I. 6827] | | |
| 1-308 | 10/28/2021 | Debtors' Obj. to Allianz Insurers Motion for Relief from Automatic Stay [D.I. 6825] | | |
| 1-309 | 11/7/2021 | Allianz Insurers' Reply ISO Motion for Relief From Automatic Stay [D.I. 6986] | | |
| 1-310 | 11/10/2021 | November 10, 2021 BSA Hearing Transcript [D.I. 7171] | | |
| 1-311 | 11/30/2021 | Plan Supplement to Modified Fifth Amended Chapter 11 Plan of Reorganization, D.I. 7515 (includes DST Note - Exs. V and W) | | |
| 1-312 | 12/7/2021 | Notice of Extension of Voting Deadline [D.I. 7608] | | |
| 1-313 | 12/10/2021 | Notice with respect to the potential assumption, assumption and assignment, or rejection of executory contracts and unexpired leases under the Plan [D.I. 7674] | | |
| 1-314 | 12/10/2021 | Affidavit/Declaration of Service of Notice of Filing of Plan Supplement to Modified Fifth Amended Chapter 11 Plan of Reorganization [D.I. 7673] | | |
| 1-315 | 12/14/2021 | Century and Chubb Companies Term Sheet (D.I. 7745) | | |
| 1-316 | 12/14/2021 | Affidavit of Service of Publication [D.I. 7761] | | |
| 1-317 | 12/17/2021 | Affidavit of Service re: Notice of Extension of Voting Deadline to December 28, 2021 [D.I. 7826] | | |
| 1-318 | 12/18/2021 | Notice of Filling of Debtors' Second Modified Fifth Amended Chapter 11 Plan of Reorganization and Blackline Thereof [D.I. 7834] | | |
| 1-319 | 12/21/2021 | Eighth Mediator's Report - United Methodist Term Sheet [D.I. 7884] | | |
| 1-320 | 12/22/2021 | Ninth Mediator's Report - Zurch Term Sheet [D.I. 7928] | | |
| 1-321 | 12/22/2021 | Affidavit Service re 3rd Order Approving Stips Extend Deadline to Assume Reject Unexpired Leases [D.I. 7932] | | |
| 1-322 | 12/23/2021 | Amended Plan Supplement to Second Modified Fifth Amended Plan [D.I. 7953] with attachments | | |
| 1-323 | 12/28/2021 | Affidavit of Service [D.I. 7999] - "Affidavit/Declaration of Mailing re Plan Solicitation" | | |
| 1-324 | 1/3/2022 | Tenth Mediator's Report [D.I. 8102], including Clarendon Term Sheet | | |

| | | | | |
|---|---|---|---|---|
| **1-325** | 1/4/2022 | Declaration of Catherine Nownes-Whitaker of Omni Agent Solutions Regarding the Solicitation of Votes and Preliminary Tabulation of Ballots Cast on the Second Modified Fifth Amended Chapter 11 Plan of Reorganization for Boy Scouts of America and Delaware BSA, LLC [D.I. 8141] | | |
| **1-326** | 1/6/2022 | Affidavit of Service re: Seventh Mediators' Report [D.I. 8169] | | |
| **1-327** | 1/6/2022 | Affidavit of Service [D.I. 8170] | | |
| **1-328** | 1/6/2022 | Affidavit/Declaration of Service of Seventh Mediator's Report [D.I. 8169] | | |
| **1-329** | 1/6/2022 | Affidavit of Service of Notice of Eighth and Ninth Mediators Report [D.I. 8171] | | |
| **1-330** | 1/10/2022 | Affidavit of Service of Notice of Tenth Mediator's Report Regarding Clarendon Term Sheet [D.I. 8224] | | |
| **1-331** | 1/18/2022 | Declaration of Catherine Nownes-Whitaker of Omni Agent Solutions Regarding the Solicitation of Votes and Final Tabulation of Ballots Cast on the Second Modified Fifth Amended Chapter 11 Plan of Reorganization for Boy Scouts of America and Delaware BSA, LLC [D.I. 8345] | | |
| **1-332** | 1/29/2022 | Second Amended Plan Supplement to Second Modified Fifth Amended Plan [D.I. 8567] with attachments | | |
| **1-333** | 2/1/2022 | Notice With Respect to (1) Executory Contracts and Unexpired Leases Under the Plan (II) Cure Amounts [D.I. 8619] | | |
| **1-334** | 2/3/2022 | Third Amended Plan Supplement to Second Modified Fifth Amended Plan [D.I. 8647] with attachments | | |
| **1-335** | 2/3/2022 | Claimant Nos. SA-101730 & SA-47539 Obj. at 1 [Docket No. 8658] - Pro se Claimants Disclosure of Topics on which Claimant Submits in Connection with its Plan Objections | | |
| **1-336** | 2/4/2022 | Certain Insurers' Obj. to Confirmation of Plan [D.I. 8695] | | |
| **1-337** | 2/4/2022 | Guam Comm.'s Obj. to Confirmation of Plan [D.I. 8683] | | |
| **1-338** | 2/4/2022 | GSUSA Obj. to Confirmation of Plan [D.I. 8679] | | |
| **1-339** | 2/4/2022 | Old Republic Obj. Confirmation of Plan [D.I. 8699] | | |
| **1-340** | 2/4/2022 | Liberty Mutual Obj. to Confirmation of Plan [D.I. 8698] | | |
| **1-341** | 2/4/2022 | J. Doe Obj. [D.I. 8674] - Jane Doe Objection to Confirmation of Second Modified Fifth Amended Chapter 11 Plan | | |
| **1-342** | 2/4/2022 | RCAHC Obj. [D.I. 8688] - Joinder of the Norwich Roman Catholic Diocesan Corporation to the Roman Catholic Ad Hoc Committee's Objection to the Second Modified Fifth Amended Chapter 11 Plan | | |
| **1-343** | 2/4/2022 | Rejecting PW Obj. [D.I. 8676] | | |
| **1-344** | 2/4/2022 | Objection to Confirmation of Plan Filed by Everest National Insurance Company [D.I. 8672] | | |
| **1-345** | 2/4/2022 | Objection of Markel Insurers to Second Modified Fifth Amended Chapter 11 Plan of Reorganization [D.I. 8684] | | |
| **1-346** | 2/4/2022 | Allianz Insurers' Objection to the Second Modified Fifth Amended Chapter 11 Plan [D.I. 8696] | | |
| **1-347** | 2/4/2022 | Munich Reinsurance America's Joinder to Certain Objections and Separate Objection to the Plan [D.I. 8685] | | |
| **1-348** | 2/4/2022 | Objection to Confirmation of Plan filed by I.G. [D.I. 8692] | | |
| **1-349** | 2/4/2022 | Objection of Eric Pai, as Administrator of the Estate of Jarred Pai, to Confirmation of the Second Modified Fifth Amended Chapter 11 Plan [D.I. 8677] | | |
| **1-350** | 2/4/2022 | RCAHC's Objection to Confirmation of Plan [D.I. 8686] | | |
| **1-351** | 2/4/2022 | Travelers Obj. [D.I. 8700] | | |
| **1-352** | 2/7/2022 | U.S. Trustee's Obj. to Confirmation of Plan [D.I. 8710] - U.S. Trustee Objection to Confirmation of the Second Modified Fifth Amended Plan | | |
| **1-353** | 2/7/2022 | Lujan Claimants Obj. to Confirmation of Plan  [D.I. 8708] | | |
| **1-354** | 2/9/2022 | TCC's Obj. to Confirmation of Plan  [D.I. 8768] | | |
| **1-355** | 2/9/2022 | Pro Se Claimants Obj. to Confirmation of Plan [D.I. 8761] | | |
| **1-356** | 2/9/2022 | Dumas and Vaugh Claimants Objection [D.I. 8744] - Dumas & Vaughn Claimants Objection to Confirmation of the Second Modified Fifth Amended Plan | | |

**BSA-Debtors' Confirmation Hearing Exhibit List**

| | | | | |
|---|---|---|---|---|
| **1-357** | 2/9/2022 | FCR and Coalition Obj. [D.I. 8771] | | |
| **1-358** | 2/9/2022 | Third Amended Verified Statement of the Roman Catholic Ad Hoc Committee [D.I. 8740], Exhibit A | | |
| **1-359** | 2/10/2022 | Eleventh Mediators Report [D.I. 8772], includes TCC Term Sheet | | |
| **1-360** | 2/10/2022 | Order Amending DS and Solicitation Procedures Order [D.I. 7665] | | |
| **1-361** | 2/14/2022 | 2022 Hartford-BSA Settlement Agreement and Release [D.I. 8816-1] | | |
| **1-362** | 2/15/2022 | Third Modified Fifth Amended Chapter 11 Plan of Reorganization for Boy Scouts of America and Delaware BSA, LLC [D.I. 8813] | | |
| **1-363** | 2/15/2022 | TDP Release [D.I. 8815], Exs. To 4th Am. Plan Supplement | | |
| **1-364** | 2/15/2022 | Document Appendix. [D.I. 8815], Ex. D-1 to 4th Am. Plan Supplement | | |
| **1-365** | 2/15/2022 | Century Settlement Agreement [D.I. 8817] | | |
| **1-366** | 2/15/2022 | Notice of Ex I-1 and J-1 to Third Modified Fifth Amended Ch 11 Plan, includes Hartford Insurance Settlement Agreement, Initial Plan Supplement, TCJC Settlement Agreement,  [D.I. 8816] | | |
| **1-367** | 2/15/2022 | Zurich Settlement Agreement [D.I. 8817] | | |
| **1-368** | 2/15/2022 | Clarendon Settlement Agreement [D.I. 8817] | | |
| **1-369** | 2/15/2022 | Methodist Settlement Agreement [D.I. 8817] | | |
| **1-370** | 2/15/2022 | STAC [D.I. 8815], Exs. H-1 and H-2 to 4th Am. Plan Supplement | | |
| **1-371** | 2/15/2022 | Officer and Director Exhibit (BSA and DE) [D.I. 8815], Exs. F-1 and F-2 to 4th Am. Plan Supplement | | |
| **1-372** | 2/15/2022 | Fourth Amended Plan Supplement to Third Modified Fifth Amended Plan [D.I. 8815] with Attachments | | |
| **1-373** | 2/15/2022 | Order (I) Amending and Scheduling Certain Supplemental Dates and Deadlines in Connection with Confirmation of the Debtors' Plan of Reorganization and (II) Approving a Limited Supplemental Voting Deadline for Class 8 Direct Abuse Claims and Class 9 Indirect Abuse Claims [D.I. 8830] | | |
| **1-374** | 2/15/2022 | Notice of Filing of Debtors' Third Modified Fifth Amended Chapter 11 Plan of Reorganization and Blackline Thereof [D.I. 8814] | | |
| **1-375** | 2/15/2022 | Debtors' Motion for Entry of an Order Approving Supplemental Notices Regarding Plan Modifications (the "Plan Modification Motion") [D.I. 8823] | | |
| **1-376** | 2/18/2022 | *Order Approving Form and Manner of Notice of Supplemental Disclosure Regarding Plan Modifications*  [D.I. 8894] - Plan Modification Order | | |
| **1-377** | 2/18/2022 | Supp. Disclosure re Plan Modification and Chartered Orgs.' Options [D.I. 8904] | | |
| **1-378** | 2/18/2022 | Notice Supp. Voting Deadline [D.I. 8905] | | |
| **1-379** | 2/18/2022 | Limited Extended Voting Deadline [D.I. 8904] | | |
| **1-380** | 2/18/2022 | Limited Extended Voting Deadline [D.I. 8905] | | |
| **1-381** | 2/18/2022 | Notice Ex I-2, I-3, I-4, and J-2 to Third Modified Fifth Amended Ch 11 Plan [D.I. 8907] | | |
| **1-382** | 2/18/2022 | Notice Ex J-1 of Third Modified Fifth Amended Ch 11 Plan [D.I. 8908] | | |
| **1-383** | 2/18/2022 | Notice of Identities of the Claims Administrators and Status Update Regarding the Settlement Trustee in Connection with the Debtors' Third Modified Fifth Amended Chapter 11 Plan of Reorganization [D.I. 8912] | | |
| **1-384** | 2/24/2022 | Notice of Supplement to Disclosures Regarding Settlement Trustee in Connection with the Debtors' Third Modified Fifth Amended Chapter 11 Plan of Reorganization [D.I. 8981] | | |
| **1-385** | 2/25/2022 | RCAHC Suppl. Obj. [D.I. 9028] | | |
| **1-386** | 2/25/2022 | Lujan Supp. Obj. to Confirmation of Plan [D.I. 9031] | | |
| **1-387** | 2/25/2022 | Certain Insurers' Supp. Obj. to Confirmation of Plan [D.I. 9033] | | |
| **1-388** | 2/25/2022 | U.S. Trustee's Supp. Obj. to Confirmation of Plan [D.I. 9015] | | |
| **1-389** | 2/25/2022 | Pro Se Claimants' Supp. Obj. to Confirmation of Plan [D.I. 9007] - Objection to Confirmation of the Second Modified Fifth Amended Plan filed by L.W. | | |

**BSA-Debtors' Confirmation Hearing Exhibit List**

| | | | | |
|---|---|---|---|---|
| **1-390** | 2/25/2022 | Eisenberg Rothweiler Obj. [D.I. 9021] | | |
| **2** | | Case Docket: Preliminary Injunction Adversary Case No. 20-50527 | | |
| **2-1** | 2/18/2020 | Exhibit A to Azer Declaration [Adv. Pro. D.I. 9-1] - Adversary Proc. # 20-50527 | | |
| **2-2** | 2/18/2020 | Exhibit B to Azer Declaration [Adv. Pro. D.I. 9-2] - Adversary Proc. # 20-50527 | | |
| **2-3** | 2/18/2020 | Exhibit C to Azer Declaration [Adv. Pro. D.I. 9-3]- Adversary Proc. # 20-50527 | | |
| **2-4** | 2/18/2020 | Exhibit D to Azer Declaration [Adv. Pro. D.I. 9-4]- Adversary Proc. # 20-50527 | | |
| **2-5** | 2/18/2020 | The BSA's Opening Brief in Support of Motion for a Preliminary Injunction Pursuant to Sections 105(a) and 362 of the Bankruptcy Code [Adv. Proc. D.I. 7] - Adversary Proc. D.I. 20-50527 | | |
| **2-6** | 2/18/2020 | The Declaration of Brian Whittman in Support of the BSA's Motion for a Preliminary Injunction Pursuant to Sections 105(a) and 362 of the Bankruptcy Code [Adv. Proc. D.I. 8] - Adversary Proc. # 20-50527 | | |
| **2-7** | 2/18/2020 | The Declaration of Adrian C. Azer in Support of the BSA's Motion for a Preliminary Injunction Pursuant to Sections 105(a) and 362 of the Bankruptcy Code [Adv. Proc. D.I. 9] -  Adversary Proc. # 20-50527 | | |
| **2-8** | 2/18/2020 | The Declaration of Bruce A. Griggs in Support of the BSA's Motion for a Preliminary Injunction Pursuant to Sections 105(a) and 362 of the Bankruptcy Code [Adv. Proc. D.I. 11] - Adversary Proc. # 20-50527 | | |
| **2-9** | 3/9/2020 | Hartford's Joinder in Support of BSA's Motion to Extend the Preliminary Injunction [Adv. Proc. D.I. 154] - Adversary Proc. #20-50527 | | |
| **2-10** | 3/22/2020 | Exhibit A to Azer Declaration [Adv. Pro. D.I. 49-1]- Adversary Proc. # 20-50527 | | |
| **2-11** | 3/22/2020 | The Declaration of Adrian C. Azer in Support of the BSA's Reply Brief in Further Support of Motion for a Preliminary Injunction Pursuant to Sections 105(a) and 362 of the Bankruptcy Code [Adv. Proc. D.I. 49] -  Adversary Proc. # 20-50527 | | |
| **2-12** | 3/30/2020 | Consent Order Pursuant To 11 U.S.C. §§ 105(a) and 362 Granting the BSA's Motion for a Preliminary Injunction [Adv. D.I. 54] - Adversary Proc. # 20-50527 | | |
| **2-13** | 3/30/2020 | Consent Order Granting the BSA's Motion for a Preliminary Injunction [Adv. D.I. 54] - Adv. Proc. 20-50527 | | |
| **2-14** | 5/18/2020 | Stipulation and Agreed Order By and Among the Boy Scouts of America, The Official Committee of Survivors of Abuse, and the Official Committee of Unsecured Creditors Extending the Termination Date of the Standstill Period Under the Consent Order Granting the BSA's Motion for a Preliminary Injunction Pursuant to 11 U.S.C. §§ 105(A) and 362 [Adv. D.I. 72] - Adversary Proc. # 20-50527 | | |
| **2-15** | 5/18/2020 | Stip and Order Extending the Termination Date of Standstill Period Under Consent Order [Adv. D.I. 72] - Adv. Proc. 20-50527 | | |
| **2-16** | 6/9/2020 | Second Stipulation and Agreed Order By and Among the Boy Scouts of America, The Official Committee of Survivors of Abuse, and the Official Committee of Unsecured Creditors Modifying The Consent Order Granting the BSA's Motion for a Preliminary Injunction Pursuant to 11 U.S.C. §§ 105(A) and 362 And Further Extending The Termination Date Of The Standstill Period [Adv. D.I. 77] - Adversary Proc. # 20-50527 | | |
| **2-17** | 6/9/2020 | 2nd Stip and Order Extending the Termination Date of Standstill Period Under Consent Order [Adv. D.I. 77] - Adv. Proc. 20-50527 | | |
| **2-18** | 7/2/2020 | Exhibit A to Azer Declaration [Adv. Pro. D.I. 83-1]- Adversary Proc. # 20-50527 | | |
| **2-19** | 7/2/2020 | Exhibit B to Azer Declaration [Adv. Pro. D.I. 83-2]- Adversary Proc. # 20-50527 | | |

**BSA-Debtors' Confirmation Hearing Exhibit List**

| | | | | |
|---|---|---|---|---|
| **2-20** | 7/2/2020 | Exhibit C to Azer Declaration [Adv. Pro. D.I. 83-3]- Adversary Proc. # 20-50527 | | |
| **2-21** | 7/2/2020 | The Declaration of Adrian C. Azer in Support of the BSA's Reply Brief in Further Support of Motion for a Preliminary Injunction Pursuant to Sections 105(a) and 362 of the Bankruptcy Code [Adv. Proc. D.I. 83] - Adversary Proc. # 20-50527 | | |
| **2-22** | 10/22/2020 | Notice of Third Stipulation by and Among the Boy Scouts of America, the Official Committee of Survivors of Abuse, and the Official Committee of Unsecured Creditors Modifying the Consent Order Granting the BSA's Motion for a Preliminary Injunction Pursuant to 11 U.S.C. §§ 105(A) And 362 and further Extending the Termination Date of the Standstill Period [Adv. D.I. 107] - Adversary Proc. # 20-50527 | | |
| **2-23** | 10/22/2020 | 3rd Stip and Order Extending the Termination Date of Standstill Period Under Consent Order [Adv. D.I. 107] - Adv. Proc. 20-50527 | | |
| **2-24** | 11/18/2020 | Order Approving Third Stipulation By and Among the Boy Scouts of America, the Official Committee of Survivors of Abuse, and the Official Committee Of Unsecured Creditors Modifying The Consent Order Granting the BSA's Motion for A Preliminary Injunction Pursuant to 11 U.S.C. §§ 105(a) and 362 and Further Extending the Termination Date of the Standstill Period [Adv. D.I. 116] - Adversary Proc. # 20-50527 | | |
| **2-25** | 11/18/2020 | Order Approving Third Stipulation re Preliminary Injunction [Adv. D.I. 116] - Adv. Proc. 20-50527 | | |
| **2-26** | 3/8/2021 | Stipulation (Fourth) Between Boy Scouts of America, the Official Committee of Survivors of Abuse, and the Official Committee of Unsecured Creditors Modifying the Consent Order Granting the BSA's Motion for a Preliminary Injunction Pursuant to 11 U.S.C. §§ 105(a) and 362 and Further Extending the Termination Date of the Standstill Period [Adv. D.I. 151] - Adversary Proc. # 20-50527 | | |
| **2-27** | 3/8/2021 | 4th Stipulation Modfiying the Consent Order Granting BSA's Motion for Preliminary Injunction [Adv. D.I. 151] - Adv. Proc. 20-505027 | | |
| **2-28** | 3/17/2021 | Order Approving Fourth Stipulation By And Among The Boy Scouts Of America, The Official Committee Of Survivors Of Abuse, And The Official Committee Of Unsecured Creditors Modifying The Consent Order Granting The BSA's Motion For A Preliminary Injunction Pursuant to 11 U.S.C. §§ 105(a) and 362 And Further Extending the Termination Date Of The Standstill Period [Adv. D.I. 162] - Adversary Proc. # 20-50527 | | |
| **2-29** | 3/17/2021 | Order Approving 4th Stip Modifying the Consent Order Granting BSA's Motion for Prelim Injunction [Adv. D.I. 162] - Adv. Proc. 20-50527 | | |
| **2-30** | 7/21/2021 | Order Approving Fifth Stipulation By And Among The Boy Scouts Of America, The Official Committee Of Survivors Of Abuse, And The Official Committee Of Unsecured Creditors Modifying The Consent Order Granting The BSA's Motion For A Preliminary Injunction Pursuant To 11 U.S.C. §§ 105(a) And 362 And Further Extending The Termination Date Of The Standstill Period [Adv. D.I. 185] - Adversary Proc. # 20-50527 | | |
| **2-31** | 7/21/2021 | Order Approving 5th Stip Modifying the Prelim Injunction & Further Extending the Termination Date [Adv. D.I. 185] - Adv. Proc. 20-50527 | | |
| **2-32** | 11/8/2021 | Order Approving Sixth Stipulation By And Among Boy Scouts Of America, The Official Committee Of Survivors Of Abuse, And The Official Committee Of Unsecured Creditors Modifying The Consent Order Granting The BSA's Motion For A Preliminary Injunction Pursuant To 11 U.S.C. §§ 105(a) And 362 And Further Extending The Termination Date Of The Standstill Period [Adv. D.I. 199] - Adversary Proc. # 20-50527 | | |

| 2-33 | 11/8/2021 | Order Approving 6th Stip Modifying Consent Order Granting Preliminary Injunction [Adv. D.I. 199] - Adv. Proc. 20-50527 | | |
|---|---|---|---|---|
| 2-34 | 1/19/2022 | Amended Schedule 1 to Consent Order [Adv. D.I. 212] | | |
| 2-35 | 1/19/2022 | Amended Schedule 2 to the Consent Order [Adv. D.I. 213] | | |
| 3 | | Case Docket: Hartford Insurers' Adversary Case No. 20-50601 | | |
| 3-1 | 5/15/2020 | Complaint by Hartford against BSA [D.I. 1] | | |
| 3-2 | 8/14/2020 | BSA's Motion to Dismiss Adversary Proceeding [D.I. 22] | | |
| 4 | | Case Docket: TCC Identified Property Adversary Case No. 21-50032 | | |
| 4-1 | 1/8/2021 | Complaint and Exhibit B listing of Identified Property; Adv. Pro. No. 21-50032 [Adv. Proc. D.I. 1] | | |
| 4-2 | 4/23/2021 | BSA's Answer; Adv. Pro. No. 21-50032 [Adv. Proc. D.I 16] | | |
| 4-3 | 7/16/2021 | Order Approving Stipulation Staying; Adv. Pro. No. 21-50032 (Bankr. D. Del. 2021 July 16, 2021) [Adv. Proc. D.I. No. 42] | | |
| 5 | N/A | Case Docket: Century Bar Date District Court, Case No. 20-cv-00774 | | |
| 6 | N/A | Case Docket: Century Bar Date 3d Cir. Appeal Case No. 21-1792 | | |
| 7 | N/A | Data Site Documents | BSA-PLAN_00000001 | BSA-PLAN_00518641 |
| 7-1 | N/A | BSA Organizational Documents (Data Site 1.1) | BSA-PLAN_00059804 | BSA-PLAN_00334908 |
| 7-2 | N/A | Local Council – Article & Bylaws Examples and Templates (Data Site 6.6) | BSA-PLAN_00434938 | BSA-PLAN_00435202 |
| 7-3 | N/A | Local Council Charter Renewals (Date Site 6.7) | BSA-PLAN_00435203 | BSA-PLAN_00438595 |
| 7-4 | N/A | JPMorgan Debt Documents (Data Site 4.1) | BSA-PLAN_00374313 | BSA-PLAN_00375843 |
| 8-1 | N/A | Ogltree Productions (includes complaints that name TCJC, Methodist, BSA, etc.) | BSA-PLAN_01088743 | BSA-PLAN_01263537 |
| 8-2 | N/A | Ogltree Productions (includes complaints that name TCJC, Methodist, BSA, etc.) | BSA-PLAN_01374551 | BSA-PLAN_01624237 |
| 8-3 | N/A | Ogltree Productions (includes complaints that name TCJC, Methodist, BSA, etc.) | BSA-PLAN_01632082 | BSA-PLAN_01635877 |
| 9-1 | N/A | Omni Ballots, Master Ballots, Authorizations/Directives | BSA-PLAN_01652438 | BSA-PLAN_01696905 |
| 9-2 | N/A | Omni Ballots, Master Ballots, Authorizations/Directives | BSA-PLAN_01697201 | BSA-PLAN_01742089 |
| 9-3 | N/A | Omni Ballots, Master Ballots, Authorizations/Directives | BSA-PLAN_01820285 | BSA-PLAN_01973982 |
| 9-4 | N/A | Omni Ballots, Master Ballots, Authorizations/Directives | BSA-PLAN_01973983 | BSA-PLAN_02016207 |
| 9-5 | N/A | Omni Ballots, Master Ballots, Authorizations/Directives | BSA-PLAN_02016207 | BSA-PLAN_02282768 |
| 9-6 | N/A | Omni Ballots, Master Ballots, Authorizations/Directives | BSA-PLAN_02095077 | BSA-PLAN_02581820 |
| 9-7 | N/A | Omni Ballots, Master Ballots, Authorizations/Directives | BSA-PLAN_02585199 | BSA-PLAN_02624873 |
| 9-8 | N/A | Omni Ballots, Master Ballots, Authorizations/Directives | BSA-PLAN_02631292 | BSA-PLAN_02631383 |
| 9-9 | N/A | Omni Ballots, Master Ballots, Authorizations/Directives | BSA-PLAN_02631432 | BSA-PLAN_02739000 |
| 9-10 | N/A | Omni Ballots, Master Ballots, Authorizations/Directives | BSA-PLAN_02739017 | BSA-PLAN_02854886 |
| 9-11 | N/A | Omni Ballots, Master Ballots, Authorizations/Directives | BSA-PLAN_02865014 | BSA-PLAN_02887094 |
| 10 | N/A | BSA and LC Insurance Documents | BSA-PLAN_00234055 | BSA-PLAN_00502877 |
| 11-1 | N/A | Hartford Insurance Policies | HFBKPLAN015263 | HFBKPLAN015272 |
| 11-2 | N/A | Hartford Insurance Policies | HFBKPLAN015984 | HFBKPLAN015995 |
| 11-3 | N/A | Hartford Insurance Policies | HFBKPLAN014689 | HFBKPLAN014695 |
| 11-4 | N/A | Hartford Insurance Policies | HFBKPLAN015388 | HFBKPLAN015521 |
| 11-5 | N/A | Hartford Insurance Policies | HFBKPLAN014582 | HFBKPLAN014688 |
| 11-6 | N/A | Hartford Insurance Policies | HFBKPLAN015273 | HFBKPLAN015321 |
| 11-7 | N/A | Hartford Insurance Policies | HFBKPLAN015996 | HFBKPLAN016014 |
| 11-8 | N/A | Hartford Insurance Policies | HFBKPLAN015522 | HFBKPLAN015540 |
| 11-9 | N/A | Hartford Insurance Policies | HFBKPLAN014696 | HFBKPLAN015023 |
| 11-10 | N/A | Hartford Insurance Policies | HFBKPLAN015322 | HFBKPLAN015362 |
| 11-11 | N/A | Hartford Insurance Policies | HFBKPLAN016015 | HFBKPLAN016038 |
| 11-12 | N/A | Hartford Insurance Policies | HFBKPLAN015024 | HFBKPLAN015262 |
| 11-13 | N/A | Hartford Insurance Policies | HFBKPLAN015541 | HFBKPLAN015849 |
| 11-14 | N/A | Hartford Insurance Policies | HFBKPLAN015850 | HFBKPLAN015983 |
| 11-15 | N/A | Hartford Insurance Policies | HFBKPLAN017057 | HFBKPLAN017075 |
| 11-16 | N/A | Hartford Insurance Policies | HFBKPLAN015363 | HFBKPLAN015377 |
| 11-17 | N/A | Hartford Insurance Policies | HFBKPLAN015378 | HFBKPLAN015387 |
| 11-18 | N/A | Hartford Insurance Policies | HFBKPLAN017092 | HFBKPLAN017103 |
| 11-19 | N/A | Hartford Insurance Policies | HFBKPLAN017104 | HFBKPLAN017114 |

---

| 11-20 | N/A | Hartford Insurance Policies | HFBKPLAN016039 | HFBKPLAN016053 |
|---|---|---|---|---|
| 11-21 | N/A | Hartford Insurance Policies | HFBKPLAN016054 | HFBKPLAN016064 |
| 11-22 | N/A | Hartford Insurance Policies | HFBKPLAN014552 | HFBKPLAN014566 |
| 11-23 | N/A | Hartford Insurance Policies | HFBKPLAN014567 | HFBKPLAN014581 |
| 11-24 | N/A | Hartford Insurance Policies | HFBKPLAN011217 | FBKPLAN011325 |
| 11-25 | N/A | Hartford Insurance Policies | HFBKPLAN011111 | HFBKPLAN011216 |
| 11-26 | N/A | Hartford Insurance Policies | HFBKPLAN011326 | HFBKPLAN011475 |
| 11-27 | N/A | Hartford Insurance Policies | HFBKPLAN011476 | HFBKPLAN011590 |
| 11-28 | N/A | Hartford Insurance Policies | HFBKPLAN011591 | HFBKPLAN011689 |
| 11-29 | N/A | Hartford Insurance Policies | HFBKPLAN014312 | HFBKPLAN014415 |
| 11-30 | N/A | Hartford Insurance Policies | HFBKPLAN011690 | HFBKPLAN011730 |
| 11-31 | N/A | Hartford Insurance Policies | HFBKPLAN011731 | HFBKPLAN011759 |
| 11-32 | N/A | Hartford Insurance Policies | HFBKPLAN011760 | HFBKPLAN011828 |
| 11-33 | N/A | Hartford Insurance Policies | HFBKPLAN014145 | HFBKPLAN014177 |
| 11-34 | N/A | Hartford Insurance Policies | HFBKPLAN014178 | HFBKPLAN014201 |
| 11-35 | N/A | Hartford Insurance Policies | HFBKPLAN014202 | HFBKPLAN014221 |
| 11-36 | N/A | Hartford Insurance Policies | HFBKPLAN014222 | HFBKPLAN014240 |
| 11-37 | N/A | Hartford Insurance Policies | HFBKPLAN014241 | HFBKPLAN014273 |
| 11-38 | N/A | Hartford Insurance Policies | HFBKPLAN014274 | HFBKPLAN014311 |
| 11-39 | N/A | Hartford Insurance Policies | HFBKPLAN013550 | HFBKPLAN013608 |
| 11-40 | N/A | Hartford Insurance Policies | HFBKPLAN011829 | HFBKPLAN011901 |
| 11-41 | N/A | Hartford Insurance Policies | HFBKPLAN011902 | HFBKPLAN012031 |
| 11-42 | N/A | Hartford Insurance Policies | HFBKPLAN012032 | HKBKPLAN012134 |
| 11-43 | N/A | Hartford Insurance Policies | HFBKPLAN012234 | HFBKPLAN012290 |
| 11-44 | N/A | Hartford Insurance Policies | HFBKPLAN012291 | HFBKPLAN012343 |
| 11-45 | N/A | Hartford Insurance Policies | HFBKPLAN012135 | HFBKPLAN012183 |
| 11-46 | N/A | Hartford Insurance Policies | HFBKPLAN012183 | HFBKPLAN012233 |
| 11-47 | N/A | Hartford Insurance Policies | HFBKPLAN012344 | HFBKPLAN012404 |
| 11-48 | N/A | Hartford Insurance Policies | HFBKPLAN012405 | HFBKPLAN012415 |
| 11-49 | N/A | Hartford Insurance Policies | HFBKPLAN012416 | HFBKPLAN012496 |
| 11-50 | N/A | Hartford Insurance Policies | HFBKPLAN012594 | HFBKPLAN012689 |
| 11-51 | N/A | Hartford Insurance Policies | HFBKPLAN012497 | HFBKPLAN012593 |
| 11-52 | N/A | Hartford Insurance Policies | HFBKPLAN014467 | HFBKPLAN014521 |
| 11-53 | N/A | Hartford Insurance Policies | HFBKPLAN012690 | HFBKPLAN012717 |
| 11-54 | N/A | Hartford Insurance Policies | HFBKPLAN012718 | HFBKPLAN012771 |
| 11-55 | N/A | Hartford Insurance Policies | HFBKPLAN012772 | HFBKPLAN012782 |
| 11-56 | N/A | Hartford Insurance Policies | HFBKPLAN012783 | HFBKPLAN012795 |
| 11-57 | N/A | Hartford Insurance Policies | HFBKPLAN012796 | HFBKPLAN012809 |
| 11-58 | N/A | Hartford Insurance Policies | HFBKPLAN012810 | HFBKPLAN012823 |
| 11-59 | N/A | Hartford Insurance Policies | HFBKPLAN012824 | HFBKPLAN012836 |
| 11-60 | N/A | Hartford Insurance Policies | HFBKPLAN012926 | HFBKPLAN012947 |
| 11-61 | N/A | Hartford Insurance Policies | HFBKPLAN012948 | HFBKPLAN012968 |
| 11-62 | N/A | Hartford Insurance Policies | HFBKPLAN012969 | HFBKPLAN012993 |
| 11-63 | N/A | Hartford Insurance Policies | HFBKPLAN012994 | HFBKPLAN013017 |
| 11-64 | N/A | Hartford Insurance Policies | HFBKPLAN013018 | HFBKPLAN013041 |
| 11-65 | N/A | Hartford Insurance Policies | HFBKPLAN013042 | HFBKPLAN013065 |
| 11-66 | N/A | Hartford Insurance Policies | HFBKPLAN013066 | HFBKPLAN013089 |
| 11-67 | N/A | Hartford Insurance Policies | HFBKPLAN013090 | HFBKPLAN013119 |
| 11-68 | N/A | Hartford Insurance Policies | HFBKPLAN013120 | HFBKPLAN013151 |
| 11-69 | N/A | Hartford Insurance Policies | HFBKPLAN013152 | HFBKPLAN013182 |
| 11-70 | N/A | Hartford Insurance Policies | HFBKPLAN013382 | HFBKPLAN013412 |
| 11-71 | N/A | Hartford Insurance Policies | HFBKPLAN013183 | HFBKPLAN013217 |
| 11-72 | N/A | Hartford Insurance Policies | HFBKPLAN013218 | HFBKPLAN013254 |
| 11-73 | N/A | Hartford Insurance Policies | HFBKPLAN013255 | HFBKPLAN013296 |
| 11-74 | N/A | Hartford Insurance Policies | HFBKPLAN013297 | HFBKPLAN013340 |
| 11-75 | N/A | Hartford Insurance Policies | HFBKPLAN013341 | HFBKPLAN013381 |
| 11-76 | N/A | Hartford Insurance Policies | HFBKPLAN012837 | HFBKPLAN012878 |
| 11-77 | N/A | Hartford Insurance Policies | HFBKPLAN012879 | HFBKPLAN012925 |
| 11-78 | N/A | Hartford Insurance Policies | HFBKPLAN013413 | HFBKPLAN013447 |

**BSA-Debtors' Confirmation Hearing Exhibit List**

| | | | | |
|---|---|---|---|---|
| 11-79 | N/A | Hartford Insurance Policies | HFBKPLAN013477 | HFBKPLAN013520 |
| 11-80 | N/A | Hartford Insurance Policies | HFBKPLAN013448 | HFBKPLAN013476 |
| 11-81 | N/A | Hartford Insurance Policies | HFBKPLAN013521 | HFBKPLAN013549 |
| 11-82 | N/A | Hartford Insurance Policies | HFBKPLAN013609 | HFBKPLAN013617 |
| 11-83 | N/A | Hartford Insurance Policies | HFBKPLAN013618 | HFBKPLAN013646 |
| 11-84 | N/A | Hartford Insurance Policies | HFBKPLAN013647 | HFBKPLAN013673 |
| 11-85 | N/A | Hartford Insurance Policies | HFBKPLAN013674 | HFBKPLAN013699 |
| 11-86 | N/A | Hartford Insurance Policies | HFBKPLAN013700 | HFBKPLAN013728 |
| 11-87 | N/A | Hartford Insurance Policies | HFBKPLAN013729 | HFBKPLAN013762 |
| 11-88 | N/A | Hartford Insurance Policies | HFBKPLAN013928 | HFBKPLAN013983 |
| 11-89 | N/A | Hartford Insurance Policies | HFBKPLAN013984 | HFBKPLAN014060 |
| 11-90 | N/A | Hartford Insurance Policies | HFBKPLAN013763 | HFBKPLAN013865 |
| 11-91 | N/A | Hartford Insurance Policies | HFBKPLAN013866 | HFBKPLAN013927 |
| 11-92 | N/A | Hartford Insurance Policies | HFBKPLAN014061 | HFBKPLAN014089 |
| 11-93 | N/A | Hartford Insurance Policies | HFBKPLAN014090 | HFBKPLAN014133 |
| 11-94 | N/A | Hartford Insurance Policies | HFBKPLAN014416 | HFBKPLAN014466 |
| 11-95 | N/A | Hartford Insurance Policies | HFBKPLAN014134 | HFBKPLAN014144 |
| 12-1 | N/A | Pension Statement Documents (from Whittman Opening Materials Considered List) | BSA-PLAN_01630034 | BSA-PLAN_01631474 |
| 12-2 | N/A | Local Council Audited Financial Statements (from Whittman Opening Materials Considered List) | BSA-PLAN_00438596 | BSA-PLAN_00481847 |
| 12-3 | N/A | Third Party Broker Opinions of Value (Local Council Properties) - JLL, CBRE, and Keen (from Whittman Opening Materials Considered List) | BSA-PLAN_00258745 | BSA-PLAN_00434274 |
| 12-4 | N/A | Various donor and pledge documents (from Whittman Opening Materials Considered List) | BSA-PLAN_00113725 | BSA-PLAN_00117030 |
| 13-1 | N/A | Gutzler Opening Materials Considered List | BSA- PLAN_00517224 | BSA-PLAN_00517301 |
| 13-2 | N/A | Gutzler Opening Materials Considered List | BSA-PLAN_00234055 | BSA-PLAN_00258744 |
| 13-3 | N/A | Gutzler Opening Materials Considered List | BSA-PLAN_00331813 | BSA-PLAN_00332037 |
| 13-4 | N/A | Gutzler Opening Materials Considered List | BSA-PLAN_00481848 | BSA-PLAN_00502877 |
| 13-5 | N/A | Gutzler Opening Materials Considered List | BSA-PLAN_01636423 | BSA-PLAN_01638836 |
| 14 | N/A | All Proofs of Claims | N/A | N/A |
| 15 | 1/1/1929 | Vanguard-Scout Guide (1929-1930) | TCJC001171 | TCJC001193 |
| 16 | 11/5/1950 | General Casualty BLP 67048 | BSA-PLAN_00242627 | BSA-PLAN_00242635 |
| 17 | 1/1/1966 | Troop Roster - Troop 172 - Patriots Path Council (Redacted) | BSA-PLAN_01227851 | BSA-PLAN_01227860 |
| 18 | 2/25/1967 | INA Ins. Pol'y SBL 25054 | BSA-PLAN_00255734 | BSA-PLAN_00255740 |
| 19 | 1/1/1970 | Adminstration Summaries of Local Councils | CLARENDON_ZAIC00_0101 | CLARENDON_ZAIC0007_16 |
| 20 | 1/1/1974 | Troop Roster - Troop 166 - Michigan Crossroads Council (Redacted) (1974-1976) | BSA-PLAN_01201404 | BSA-PLAN_01201409 |
| 21 | 1/1/1976 | National Union Insurance Policy BE 1151554 | BSA-PLAN_00252358 | BSA-PLAN_00252382 |
| 22 | 1/1/1977 | H.R. Rep. No. 95-595, 95th Cong., 1st Sess. 412 | N/A | N/A |
| 23 | 1/1/1977 | Troop Roster - Sanford Troop 37 Abraham Lincoln Council (Redacted) | BSA-PLAN_01108395 | BSA-PLAN_01108396 |
| 24 | 1/1/1977 | Troop Roster - Troop 46 - Longhorn Council (Redacted) | BSA-PLAN_01196500 | BSA-PLAN_01196501 |
| 25 | 1/1/1977 | Hartford Ins. Pol'y 10CA43349E | BSA-PLAN_00251749 | BSA-PLAN_00252129 |
| 26 | 1/1/1977 | Hartford Ins. Pol'y 10CA43359E | BSA-PLAN_00485313 | BSA-PLAN_00485359 |
| 27 | 1/1/1978 | S. Rep. No. 95-989, 95th Cong., 2d Sess. 126 | N/A | N/A |
| 28 | 1/1/1978 | INA Ins. Pol'y GLP 70 64 52 | BSA-PLAN_00485360 | BSA-PLAN_00485395 |
| 29 | 1/1/1981 | INA Ins Pol'y ISL 1353 | BSA-PLAN_00485508 | BSA-PLAN_00485539 |
| 30 | 1/1/1982 | Troop Roster - Troop 603 - Michigan Crossroads Council (Redacted) | BSA-PLAN_01201707 | BSA-PLAN_01201715 |
| 31 | 1/1/1984 | INA Ins. Pol'y ISLGO293172-2 | BSA-PLAN_00485693 | BSA-PLAN_00485748 |
| 32 | 2/29/1988 | 1980 - Pennsylvania Dutch (Redacted) | BSA-PLAN_02893803 | BSA-PLAN_02893825 |
| 33 | 2/3/1990 | Our Leaders Speak on Scouting and Exploring: Statement of TCJC President Thomas S. Monson | TCJC003830 | TCJC003830 |
| 34 | 3/1/1990 | INA Insurance Policy HDO G1 07 54 09-4 | BSA-PLAN_00486958 | BSA-PLAN_00487040 |
| 35 | 4/19/1990 | Letter from Allen M. Swan to Jack E. Greer | TCJC008147 | TCJC008148 |
| 36 | 3/1/1991 | Artwork Agreement W Attached Exhbit A  William D. Smith - Brown & Bigelow 02082018 | BSA-PLAN_02893153 | BSA-PLAN_02893204 |
| 37 | 3/1/1991 | Rockwell Info. #2 - Boy Scout Artwork Agreement (March 1991) | BSA-PLAN_02893205 | BSA-PLAN_02893220 |

**BSA-Debtors' Confirmation Hearing Exhibit List**

| | | | | |
|---|---|---|---|---|
| 38 | 5/16/1991 | Letter from Debra Duhs Griffith to Dwayne L. Liddell | TCJC008164 | TCJC008165 |
| 39 | 1/23/1992 | Letter from Mark L. Dama to Allen M. Swan | TCJC008175 | TCJC008175 |
| 40 | 2/3/1992 | Letter from Mark L. Dama to Jack E. Greer | TCJC008176 | TCJC008178 |
| 41 | 2/11/1994 | Letter from Mark L. Dama to Paul D. Rytting | TCJC008219 | TCJC008228 |
| 42 | 1/1/1998 | BSA - Guide to Safe Scouting, A Unit Leader's Guide for Current Policies and Procedures for Safe Activities | TCJC003058 | TCJC003134 |
| 43 | 1/29/1999 | Troop Roster - Pack C-3210 - Cape Fear Council (Unredacted) | N/A | N/A |
| 44 | 3/7/2000 | BSA - LC Allocation Structure (2021 03.07 2000) | BSA-PLAN_01638837 | BSA-PLAN_01638837 |
| 45 | 3/1/2001 | Liberty Ins. Pol'y TB1-191-409751-121 | BSA-PLAN_00489840 | BSA-PLAN_00489888 |
| 46 | 2/17/2003 | Letter from Mark L. Dama/BSA to Jack Calton/The Church of Jesus Christ of Latter-Day Saints re Acknowledgement of receipt of 2/27/2003 correspondence (subject line with correspondence information redacted) | TCJC008256 | TCJC008256 |
| 47 | 9/21/2003 | LDS Church and Scouting 'Stronger than Ever,' | TCJC003796 | TCJC003799 |
| 48 | 12/4/2003 | Letters between BSA and The Church of Jesus Christ of Latter-Day Saints re Indemnity for Oregon Claims | TCJC008945 | TCJC008954 |
| 49 | 2/4/2004 | Letters between BSA and The Church of Jesus Christ of Latter-Day Saints re Indemnity for Oregon Claims | TCJC008963 | TCJC008974 |
| 50 | 2/17/2005 | In re Burns and Roe Enters., Inc., Bankr. Case No. 00-41610 (RG) (Bankr. D.N.J. Feb. 17, 2005) [D.I. 1200] | N/A | N/A |
| 51 | 5/26/2005 | Third Amended Disclosure Statement Regarding Plan of Reorganization Dated, May 25, 2005 at 85-86,  In re Roman Catholic Church  of the Diocese of Tucson aka the Diocese of Tucson, Case No. 4-bk-04-04721-JMM (Bankr. D. Ariz. May 25, 2005) (In re Roman Catholic D.I. 401) | N/A | N/A |
| 52 | 8/1/2005 | In re Delaco Co., No. 04-10899 (Bankr. S.D.N.Y. July 29, 2005 & Aug. 1, 2005) [D.I. 512] | N/A | N/A |
| 53 | 8/1/2005 | In re Delaco Co., No. 04-10899 (Bankr. S.D.N.Y. July 29, 2005 & Aug. 1, 2005) [D.I. 513] | N/A | N/A |
| 54 | 8/1/2005 | In re Delaco Co., No. 04-10899 (Bankr. S.D.N.Y. July 29, 2005 & Aug. 1, 2005) [D.I. 516] | N/A | N/A |
| 55 | 8/1/2005 | In re Delaco Co., No. 04-10899 (Bankr. S.D.N.Y. July 29, 2005 & Aug. 1, 2005) [D.I. 519] | N/A | N/A |
| 56 | 8/1/2005 | In re Delaco Co., No. 04-10899 (Bankr. S.D.N.Y. July 29, 2005 & Aug. 1, 2005) [D.I. 520] | N/A | N/A |
| 57 | 8/1/2005 | In re Delaco Co., No. 04-10899 (Bankr. S.D.N.Y. July 29, 2005 & Aug. 1, 2005) [D.I. 521] | N/A | N/A |
| 58 | 8/1/2005 | In re Delaco Co., No. 04-10899 (Bankr. S.D.N.Y. July 29, 2005 & Aug. 1, 2005) [D.I. 522] | N/A | N/A |
| 59 | 9/21/2005 | In re Roman Catholic Church of Diocese of Tucson, No. 04-04721 (Bankr. D. Ariz. Sep. 21, 2005) [D.I. 887] | N/A | N/A |
| 60 | 2/22/2006 | In re AAI Pharma, No. 05-11341 (PJW) (Bankr. D. Del), Feb. 22, 2006 Hr'g Tr. [D.I. 893] | N/A | N/A |
| 61 | 3/2/2006 | Settlement Agreement and Release | TCJC008716 | TCJC008727 |
| 62 | 6/29/2006 | In re ABB Lummus Glob. Inc., No. 06-10401 (MFW) (Bankr. D. Del. ) [D.I. 268] | N/A | N/A |
| 63 | 2/2/2007 | Order Approving Settlement Agreement and Release With Oregon Insurance Guaranty Association, Including the Sale of Insurance Policy Free and Clear of Liens, Claims, Encumbrances, and Other Interests -- In re Roman Catholic Archbishop of Portland in Oregon, Case No. 304-37154-elpl 1 (Bankr. D. Ore. Feb. 2, 2007) [D.I. 4535] | N/A | N/A |
| 64 | 2/2/2007 | Order Approving Settlement Agreement and Release With Certain Underwriters at Lloyd's, London and Certain London Market Companies, Including the Sale of Insurance Policies Free and Clear of Liens, Claims, Encumbrances, and Other Interests -- In re Roman Catholic Archbishop of Portland in Oregon, Case No. 304-37154-elpl 1 (Bankr. D. Ore. Feb. 2, 2007) [D.I. 4537] | N/A | N/A |

| 65 | 2/2/2007 | Order Approving Settlement Agreement and Release With Centennial Insurance Company, Including the Sale of Insurance Policy Free and Clear of Liens, Claims, Encumbrances, and Other Interests -- In re Roman Catholic Archbishop of Portland in Oregon, Case No. 304-37154-elp1 1 (Bankr. D. Ore. Feb. 2, 2007) [D.I. 4539] | N/A | N/A |
|---|---|---|---|---|
| 66 | 2/2/2007 | Order Approving Settlement Agreement and Release With General Insurance Company of America, Including the Sale of Insurance Policy Free and Clear of Liens, Claims, Encumbrances, and Other Interests -- In re Roman Catholic Archbishop of Portland in Oregon, Case No. 304-37154-elp1 1 (Bankr. D. Ore. Feb. 2, 2007) [D.I. 4541] | N/A | N/A |
| 67 | 2/2/2007 | Order Approving Settlement, Mutual Release and Policy Buyback Agreement With St. Paul Mercury Indemnity Company and St. Paul Fire and Marine Insurance Company, Including the Sale of Insurance Policies Free and Clear of All Liens, Claims, Encumbrances, and Other Interests -- In re Roman Catholic Archbishop of Portland in Oregon, Case No. 304-37154-elp1 1 (Bankr. D. Ore. Feb. 2, 2007) [D.I. 4543] | N/A | N/A |
| 68 | 2/2/2007 | Order Approving Settlement Agreement and Release With Employers Surplus Lines Insurance Company, Including the Sale of Insurance Policy Free and Clear of Liens, Claims, Encumbrances, and Other Interests -- In re Roman Catholic Archbishop of Portland in Oregon, Case No. 304-37154-elp1 1 (Bankr. D. Ore. Feb. 2, 2007) [D.I. 4545] | N/A | N/A |
| 69 | 2/2/2007 | Order Approving Settlement Agreement and Release With Interstate Fire & Casualty Company, Including The Sale of Insurance Policy Free and Clear of Liens, Claims, Encumbrances, and Other Interests -- In re Roman Catholic Archbishop of Portland in Oregon, Case No. 304-37154-elp1 1 (Bankr. D. Ore. Feb. 2, 2007) [D.I. 4548] | N/A | N/A |
| 70 | 2/2/2007 | Order Approving Settlement Agreement and Release With Ace Property and Casualty Insurance Company, Including the Sale of Insurance Policy Free and Clear of Liens, Claims, Encumbrances, and Other Interests -- In re Roman Catholic Archbishop of Portland in Oregon, Case No. 304-37154-elp1 1 (Bankr. D. Ore. Feb. 2, 2007) [D.I. 4550] | N/A | N/A |
| 71 | 2/2/2007 | Corrected Order Approving Settlement, Mutual Release and Policy Buyback Agreement With St. Paul Mercury Indemnity Company and St. Paul Fire and Marine Insurance Company, Including the Sale of Insurance Policies Free and Clear of All Liens, Claims, Encumbrances, and Other Interests -- In re Roman Catholic Archbishop of Portland in Oregon, Case No. 304-37154-elp1 1 (Bankr. D. Ore. Feb. 2, 2007) [D.I. 4559] | N/A | N/A |
| 72 | 11/25/2008 | 2008-11-25 In re Thorpe Insulation Co. [D.I. 1676] | N/A | N/A |
| 73 | 11/25/2008 | In re Thorpe Insulation Co., No. 07-19271 [D.I. 1677] | N/A | N/A |
| 74 | 12/12/2008 | In re Thorpe Insulation Company, Case No. 2:07-bk-19271-BB, Declaration of Professor Scott E. Harrington in Support of Certain Insurers' Opposition To Motion in Support of Confirmation of First Amended Plan of Reorganization of Thorpe Insulation Company and Pacific Insulation Company [D.I 175] | N/A | N/A |
| 75 | 12/23/2008 | "Former Austin-area Scout leader headed to prison" | N/A | N/A |
| 76 | 10/31/2009 | $75M Revolving Line of Credit (JPM Debt Document) 10/31/2009 - 12/27/2018 | BSA-PLAN_00374450 | BSA-PLAN_00374450 |
| 77 | 12/17/2009 | In re Catholic Bishop of Northern Alaska, No. 09-00110 (D. Alaska) - Plan Includes Non-Debtor Release | N/A | N/A |

**BSA-Debtors' Confirmation Hearing Exhibit List**

| 78 | 12/22/2009 | In re Thorpe Insulation Company, Case No. 2:07-bk-19271-BB, Order Granting in Part and Denying in Part Plan Proponents' Objection to, and Motion to Strike, the Entirety of the Declarations of Scott E. Harrington in Support of Certain Insurers' Opposition to Motion in Support of Confirmation of First Amended Joint Plan of Reorganization of Thorpe Insulation Company and Pacific Insulation Company | N/A | N/A |
|---|---|---|---|---|
| 79 | 3/29/2010 | In re PNG Ventures, Inc., No. 09-13162 (Bankr. D. Del. Mar. 5, 2010) [D.I. 368] | N/A | N/A |
| 80 | 6/30/2010 | Credit Line Deed of Trust | JPM_BSA00000734 | JPM_BSA00000772 |
| 81 | 6/30/2010 | Loan Agreement between Arrow WV, Inc. and BSA | BSA-PLAN_00069133 | BSA-PLAN_00069188 |
| 82 | 8/10/2010 | Am. Compl., R.D. & C.D. v. BSA & TCJC, (D. Wash. 2010) (2:10-CV-1006) | TCJC009075 | TCJC009094 |
| 83 | 8/11/2010 | JPM-BSA Credit Agreement | JPM_BSA00000340 | JPM_BSA00000435 |
| 84 | 8/11/2010 | BSA Credit Agreement (JPM Debt Document) | BSA-PLAN_00374451 | BSA-PLAN_00374546 |
| 85 | 10/29/2010 | Third Am. Compl., Lang v. BSA, Ventura County Council, TCJC, et al., (Ca. Sup. Ct. 2012) (56-2010-00384465-CU-PO-VTA) | TCJC009757 | TCJC009840 |
| 86 | 11/5/2010 | First Amendment to BSA Credit Agreement (JPM Debt Document) | BSA-PLAN_00374565 | BSA-PLAN_00374588 |
| 87 | 11/5/2010 | Arrow WV Project Comm. Dev. Rev. Bonds - Steptoe (Bond Counsel) Legal Opinion | BSA-PLAN_00375560 | BSA-PLAN_00375563 |
| 88 | 11/5/2010 | Arrow WV Project Comm. Dev. Rev. Bonds - Tax Reg. Agreement | BSA-PLAN_00375564 | BSA-PLAN_00375585 |
| 89 | 11/5/2010 | Arrow WV Project Com. Dev. Rev. Bonds - Bond Purchase & Loan Agreement | BSA-PLAN_00375586 | BSA-PLAN_00375685 |
| 90 | 11/5/2010 | Arrow WV Project (Bonds) Escrow Agreement | BSA-PLAN_00375686 | BSA-PLAN_00375704 |
| 91 | 11/18/2010 | BSA Bond Allocation (JPM Debt Document) 11/18/2010 - 7/10/2013 | BSA-PLAN_00374779 | BSA-PLAN_00374779 |
| 92 | 11/29/2010 | 2010 Hartford Settlement | BSA-PLAN_00332091 | BSA-PLAN_00332138 |
| 93 | 11/29/2010 | 2010 Twin City-First State-BSA Confidential Settlement Agreement and Release | HFBKPLAN025511 | HFBKPLAN025524 |
| 94 | 3/25/2011 | Letter from Jessica Niemiec (The Hartford) to Todd Allen (Boy Scouts of America) | HFBKPLAN017436 | HFBKPLAN017440 |
| 95 | 4/29/2011 | TCJC-BSA Hold Harmless Agreement | BSA-RSA_00000705 | BSA-RSA_00000706 |
| 96 | 5/9/2011 | Letter from Jessica Niemiec (The Hartford) to Todd Allen (Boy Scouts of America) | HFBKPLAN017455 | HFBKPLAN017459 |
| 97 | 5/23/2011 | In re Catholic Diocese of Wilmington, Inc., No. 09-13560 (D. Del.) - Plan Includes Non-Debtor Release | N/A | N/A |
| 98 | 8/4/2011 | 2011 Hartford-BSA Confidential Settlement Agreement and Release | HFBKPLAN001833 | HFBKPLAN001844 |
| 99 | 8/8/2011 | In re Catholic Diocese of Wilmington, Inc., No. 09-13560 (CSS) (Bankr. D. Del. Aug. 8, 2011) [D.I. 1493] | N/A | N/A |
| 100 | 8/19/2011 | Letter from Jessica Niemiec (The Hartford) to Todd Allen (Boy Scouts of America) | HFBKPLAN017461 | HFBKPLAN017465 |
| 101 | 11/11/2011 | 2nd Amendment to BSA Credit Agreement (JPM Debt Document) | BSA-PLAN_00374313 | BSA-PLAN_00374324 |
| 102 | 1/1/2012 | January 2021 Risk Based Capital for Insurers Model Act | BSA-PLAN_02095057 | BSA-PLAN_02095057 |
| 103 | 3/1/2012 | Old Republic Ins. Pol'y MWZY 59555 | BSA-PLAN_00495190 | BSA-PLAN_00495239 |
| 104 | 3/9/2012 | Third Amendment to BSA Credit Agreement (JPM Debt Document) | BSA-PLAN_00374629 | BSA-PLAN_00374640 |
| 105 | 3/9/2012 | Escrow Agreement Between BSA and Arrow WV (JPM Debt Document) | BSA-PLAN_00374641 | BSA-PLAN_00374656 |
| 106 | 3/9/2012 | BSA Bond Purchase and Loan Agreement (JPM Debt Document) | BSA-PLAN_00374668 | BSA-PLAN_00374751 |
| 107 | 3/9/2012 | Tax Regulatory Agreement for BSA Bond Purchase (JPM Debt Document) | BSA-PLAN_00374752 | BSA-PLAN_00374774 |
| 108 | 3/9/2012 | Legal Opinion from Bond Counsel (JPM Debt Document) | BSA-PLAN_00374775 | BSA-PLAN_00374778 |
| 109 | 3/14/2012 | Northern Trust Letter Proposing BSA Letter of Credit (JPM Debt Document) | BSA-PLAN_00374338 | BSA-PLAN_00374377 |
| 110 | 6/27/2012 | Verdict summary in Confidential v. Watchtower Bible and Tract Soc'y of New York Inc. 2012 WL 34610733 (Cal. Super. 2012) - Legal Documents from Materials Relied upon by Jessica B. Horewitz | N/A | N/A |

**BSA-Debtors' Confirmation Hearing Exhibit List**

| 111 | 8/31/2012 | Memorandum Decision and Order in Doe v. Presiding Bishop of the Church of Jesus Christ of Latter-Day Saints, Case No. 1:09-cv-00351-BLW (D. Idaho) | N/A | N/A |
|---|---|---|---|---|
| 112 | 9/10/2012 | Verdict summary in Menzies v. Los Angeles Unified Sch. District, 2012 WL 5942689 (Cal. Super. 2012) - Legal Documents from Materials Relied upon by Jessica B. Horewitz | N/A | N/A |
| 113 | 10/25/2012 | In re Jensen Farms et al., No. 12-20982 HRT (Bankr. D. Colo. Oct. 25, 2012) [D.I. 185] | N/A | N/A |
| 114 | 12/12/2012 | Compl., Novak v. Boy Scout of Am., Chester Cnty. Council, TCJC, et al. (Pa. Ct. Com. Pl 2012)  (1212017146) | TCJC010069 | TCJC010112 |
| 115 | 1/1/2013 | LDS-BSA Centennial Book Committee, Century of Honor: 100 Years of Scouting in The Church of Jesus Christ of Latter-day Saints | TCJC003271 | TCJC003414 |
| 116 | 3/5/2013 | Post 659 check | BSA-PLAN_02893801 | BSA-PLAN_02893801 |
| 117 | 3/8/2013 | "Jury rules in favor of Boy Scouts council in abuse case" by Jazmine Ulloa | N/A | N/A |
| 118 | 6/4/2013 | 1st Amendment to BSA Loan Agreement (JPM Debt Document) | BSA-PLAN_00374325 | BSA-PLAN_00374334 |
| 119 | 10/24/2013 | Boy Scouts of America, Longhorn Council Bylaws (Oct. 24, 2013) | BSA-PLAN_02585138 | BSA-PLAN_02585143 |
| 120 | 10/24/2013 | BSA Council Change History 1950-Present (Excel Spreadsheet) | BSA-PLAN_02584885 | BSA-PLAN_02584885 |
| 121 | 10/30/2013 | National Executive Board Meeting Notes | BSA-PLAN_00062339 | BSA-PLAN-00062364 |
| 122 | 1/13/2014 | In re Christian Brothers' Institute, No. 11-22820 (SDNY) - Plan Includes Non-Debtor Release | N/A | N/A |
| 123 | 2/4/2014 | Letter from Phillip Moore/BSA to Alan Rogers/Church of Jesus Christ of Latter-Day Saints re: Hold Harmless Agreement | JCJC004731 | JCJC004732 |
| 124 | 6/1/2014 | Second Amendment to BSA Loan Agreement (JPM Debt Document) | BSA-PLAN_00374595 | BSA-PLAN_00374602 |
| 125 | 9/12/2014 | Letter re Appraisal of Lost Lake Scout Reservation | BSA-PLAN_02887280 | BSA-PLAN_02887341 |
| 126 | 11/28/2014 | Town Production | BSA-PLAN_02893831 | BSA-PLAN_02893838 |
| 127 | 2/23/2015 | BSA Articles of Incorporation | BSA-PLAN_02585040 | BSA-PLAN_02585045 |
| 128 | 3/5/2015 | In re Roman Catholic Bishop of Stockton, No. 14-20371 (D. Cal.) - Plan Includes Non-Debtor Release | N/A | N/A |
| 129 | 4/8/2015 | In re Yarway Corp., No. 13-11025 [D.I. 860] | N/A | N/A |
| 130 | 4/14/2015 | Pet., Slamin v. Heart of Am. Council, BSA, and TCJC, et al. (Mo. Cir. Ct. 2015) (1516-cv-07546) | TCJC008320 | TCJC008343 |
| 131 | 5/12/2015 | BSA Claims against Top 10 Charter Orgs (Excel Spreadsheet) | BSA-PLAN_01638952 | BSA-PLAN_01638965 |
| 132 | 6/24/2015 | 3rd Amendment to BSA Loan Agreement (JPM Debt Document) | BSA-PLAN_00374335 | BSA-PLAN_00374337 |
| 133 | 8/27/2015 | Idaho Supreme Court Ruling, 2015 Opinion No. 84 | N/A | N/A |
| 134 | 12/7/2015 | In re Diocese of Duluth, No. 5:15-bk-50792 (D. Minn.) - Plan Includes Non-Debtor Release | N/A | N/A |
| 135 | 1/1/2016 | The Book of Disicipline of the United Methodist Church (2016) | N/A | N/A |
| 136 | 1/8/2016 | In re Molycorp, Inc., No. 15-11357 (CSS) (Bankr. D. Del) Jan. 8, 2016 Hr'g Tr. [D.I. 1050] | N/A | N/A |
| 137 | 1/20/2016 | Notice of Claim and Tender for Def. and Indem. | TCJC008289 | TCJC008297 |
| 138 | 2/23/2016 | Amended and Restated Master Trust Agreement between Houston Area Council (BSA) and Goldman Sachs (Feb. 23, 2016) | BSA-PLAN_02585093 | BSA-PLAN_02585107 |
| 139 | 3/21/2016 | In re Roman Catholic Church of the Diocese of Gallup, No. 13-13676 (D.NM) - Plan Includes Non-Debtor Release | N/A | N/A |
| 140 | 3/29/2016 | Hold Harmless Agreement | TCJC004734 | TCJC004734 |
| 141 | 4/25/2016 | Fourth Amendment to BSA Credit Agreement (JPM Debt Document) | BSA-PLAN_00374589 | BSA-PLAN_00374594 |
| 142 | 5/2/2016 | BSA Claims and Settlement Apportionment Spreadsheet | BSA-PLAN_00122136 | BSA-PLAN_00122136 |
| 143 | 9/9/2016 | In re Horsehead Holding Corp., No. 16-10287 (CSS) (Bankr. D. Del.), Order Confirming Debtors' Second Amended Joint Plan Of Reorganization. [D.I. 1695] | N/A | N/A |
| 144 | 9/12/2016 | Northern Trust BSA Bank Note (JPM Debt Document) | BSA-PLAN_00374378 | BSA-PLAN_00374381 |
| 145 | 9/12/2016 | Northern Trust BSA Loan Agreement (JPM Debt Document) | BSA-PLAN_00374382 | BSA-PLAN_00374437 |
| 146 | 9/30/2016 | John Doe 2 et al. v. Boy Scouts of America, 152406 Ill. App. 2016 | N/A | N/A |
| 147 | 10/17/2016 | Form of Local Council Bylaws (October 2017) | BSA-PLAN_00435163 | BSA-PLAN_00435202 |
| 148 | 11/7/2016 | Settlement Agreement - TCJC, BSA, and Local Councils | TCJC008858 | TCJC008865 |
| 149 | 1/10/2017 | In re Roman Catholic Bishop of Helena, No. 14-60074 (D. Mont.) - Plan Includes Non-Debtor Release | N/A | N/A |

| | | | | |
|---|---|---|---|---|
| 150 | 1/27/2017 | Valuation Report for Lost Lake Scout Reservation | BSA-PLAN_02887342 | BSA-PLAN_02887448 |
| 151 | 2/17/2017 | New Markets Tax Credit Financing Term Sheet for Northern Star Council (BSA) | BSA-PLAN_02585017 | BSA-PLAN_02585039 |
| 152 | 3/2/2017 | Fifth Amendment to BSA Credit Agreement (JPM Debt Document) | BSA-PLAN_00374547 | BSA-PLAN_00374564 |
| 153 | 3/2/2017 | First Amendment to BSA Bond Purchase and Loan Agreement (JPM Debt Document) | BSA-PLAN_00374657 | BSA-PLAN_00374667 |
| 154 | 3/2/2017 | Arrow WV Project (Bonds) Second Amendment to 2010 Bond Agreement | BSA-PLAN_00375705 | BSA-PLAN_00375715 |
| 155 | 3/3/2017 | In re Diocese of New Ulm, No. 3:17-bk-30601 (D. Minn.) - Plan Includes Non-Debtor Release | N/A | N/A |
| 156 | 3/6/2017 | Steptoe IRS correspondence | BSA-PLAN_00121270 | BSA-PLAN_00121452 |
| 157 | 3/6/2017 | Facsimile transmission from Jeffrey Tour to Lisa Wilson re Boy Scouts of America Retirement Plan for Employees; Plan No. 001 :TEDS Case No.: EP-2016063-000010 (with letter and attachments) | N/A | N/A |
| 158 | 3/16/2017 | Favorable Determination Letter from Karen D. Truss/EP Rulings & Agreements | BSA-PLAN_01642944 | BSA-PLAN_01642945 |
| 159 | 3/31/2017 | JPM Compliance Certificate for BSA-JPM Credit Agreement, Aug. 11, 2010 | BSA-PLAN_00375716 | BSA-PLAN_00375721 |
| 160 | 6/30/2017 | JPM Compliance Certificate for BSA-JPM Credit Agreement, Aug. 11, 2010 | BSA-PLAN_00375749 | BSA-PLAN_00375755 |
| 161 | 9/30/2017 | JPM Compliance Certificate for BSA-JPM Credit Agreement, Aug. 11, 2010 | BSA-PLAN_00375764 | BSA-PLAN_00375769 |
| 162 | 11/9/2017 | Illinios Complaint filed by National Surety | N/A | N/A |
| 163 | 12/31/2017 | JPM Compliance Certificate for BSA-JPM 11/5/2010 Credit Agreement | BSA-PLAN_00375782 | BSA-PLAN_00375789 |
| 164 | 2/15/2018 | Sixth Amendment to BSA Credit Agreement (JPM Debt Document) | BSA-PLAN_00374623 | BSA-PLAN_00374628 |
| 165 | 2/20/2018 | In re TK Holdings Inc., 17-11375 (Bankr. D. Del. 2018) [D.I. 2109] | N/A | N/A |
| 166 | 2/21/2018 | In re TK Holdings Inc., No. 17-11375 (Bankr. D. Del.), Order Confirming Plan [D.I. 2120] | N/A | N/A |
| 167 | 2/22/2018 | 1st Amendment to Northern Trust Loan Agreement (JPM Debt Document) | BSA-PLAN_00374438 | BSA-PLAN_00374449 |
| 168 | 2/27/2018 | Liberty Mutual Insurance Letter of Credit | BSA-PLAN_00375552 | BSA-PLAN_00375555 |
| 169 | 2/27/2018 | Zurich Insurance Co. LOC | BSA-PLAN_00375558 | BSA-PLAN_00375559 |
| 170 | 2/28/2018 | Amendments to SLC-303672 Old Republic - Dolan | BSA-PLAN_00375546 | BSA-PLAN_00375546 |
| 171 | 2/28/2018 | Hartford Fire Insurance Letter of Credit | BSA-PLAN_00375548 | BSA-PLAN_00375551 |
| 172 | 3/23/2018 | In re Crosier Fathers and Brothers Province, Inc., No. 17-41681 (D. Minn.) - Plan Includes Non-Debtor Release | N/A | N/A |
| 173 | 3/31/2018 | JPM Compliance Certificate for BSA-JPM Aug. 11, 2010 Credit Agreement | BSA-PLAN_00375737 | BSA-PLAN_00375742 |
| 174 | 4/20/2018 | Memorandum of Decision re Defendants' Motion for Summary Judgment, John Doe #1 et al. v. Boy Scouts of America, Case No. FSTCV155015023 S, in the Superior Court Judicial District of Stamford/Norwalk, at Stamford | N/A | N/A |
| 175 | 4/20/2018 | Order, John Doe #1 et al. v. Boy Scouts of America, Case No. X0 8 FSCV155015023S, in the Superior Court Judicial District of Stamford/Norwalk, at Stamford | N/A | N/A |
| 176 | 5/8/2018 | Press Release, The Church of Jesus Christ of Latter-day Saints, Church to End Relationship with Scouting; Announces New Activity Program for Children and Youth - Other Materials Relied upon by Jessica B. Horewitz | N/A | N/A |
| 177 | 5/10/2018 | Standby Letter of Credit Amendment Ace American Insurance | BSA-PLAN_00375540 | BSA-PLAN_00375545 |
| 178 | 5/11/2018 | Order, Christopher Malcolm et al. v/. Boy Scouts of America, Case No. BER-L-805-14, in the Superior Court of New Jersey, Law Division, Bergen County | N/A | N/A |
| 179 | 5/14/2018 | In re Southeastern Grocers, LLC, No. 18-10700 (MFW) (Bankr. D. Del.), Order Approving Debtors' Disclosure Statement, Voting Procedures, and Plan [D.I. 487] | N/A | N/A |

| | | | | |
|---|---|---|---|---|
| 180 | 5/14/2018 | In re Southeastern Grocers, May 14, 2018 Hr'g Tr. [D.I. 492] | N/A | N/A |
| 181 | 6/5/2018 | Texas Complaint against Hartford | N/A | N/A |
| 182 | 6/11/2018 | Letter from James Ruggeri to Adrian Azer | HFBKPLAN017173 | HFBKPLAN017174 |
| 183 | 6/30/2018 | JPM Compliance Certificate for BSA-JPM Nov. 5, 2010 Credit Agreement | BSA-PLAN_00375756 | BSA-PLAN_00375763 |
| 184 | 8/15/2018 | In re Roman Catholic Biship of Great Falls, Montana, No. 17-60271 (D. Mont.) - Plan Includes Non-Debtor Release | N/A | N/A |
| 185 | 8/24/2018 | Texas Complaint against Century, National Surety and Allianz | N/A | N/A |
| 186 | 9/11/2018 | Subject to Protective Order - Confidential - AllianzBSA002534- Subject to Protective Order - Confidential - AllianzBSA002543 | AllianzBSA002534 | AllianzBSA002542 |
| 187 | 9/17/2018 | 2010 Articles of Incorporation Template (Mobile Area Council Articles of Incorporation, Art. II. Duration) | BSA-PLAN_00345159 | BSA-PLAN_00435162 |
| 188 | 9/30/2018 | ORIC 000102_HIGHLY CONFIDENTIAL - Subject to Protective Order | ORIC 000102 | ORIC 000102 |
| 189 | 9/30/2018 | ORIC 000103_HIGHLY CONFIDENTIAL - Subject to Protective Order | ORIC 000103 | ORIC 000103 |
| 190 | 9/30/2018 | JPM Compliance Certificate for BSA-JPM Nov. 5, 2010 Credit Agreement | BSA-PLAN_00375770 | BSA-PLAN_00375775 |
| 191 | 12/27/2018 | Irrevocable Letter of Credit Old Republic | BSA-PLAN_00375536 | BSA-PLAN_00375537 |
| 192 | 12/31/2018 | JPM Compliance Certificate for BSA-JPM Nov. 5, 2010 Credit Agreement | BSA-PLAN_00375722 | BSA-PLAN_00375728 |
| 193 | 1/1/2019 | 2019 Form 5500 | BSA-PLAN_01262470 | BSA-PLAN_01262665 |
| 194 | 1/1/2019 | Match Savings Plan Adoption Agreement 1.1.2019 - Appendices | BSA-PLAN_01263351 | BSA-PLAN_01263360 |
| 195 | 1/1/2019 | 2019.01.01 Match Savings Plan Document | BSA-PLAN_00757419 | BSA-PLAN_00757513 |
| 196 | 1/4/2019 | Standby Letter of Credit Amendment Old Republic | BSA-PLAN_00375538 | BSA-PLAN_00375538 |
| 197 | 1/4/2019 | JPM Standby LOC Amendment | BSA-PLAN_00375556 | BSA-PLAN_00375557 |
| 198 | 1/11/2019 | BSA's Motion for Summary Judgment Against Hartford | N/A | N/A |
| 199 | 2/14/2019 | 2019.01.01 Match Savings Plan Participation Agreement | BSA-PLAN_01263530 | BSA-PLAN_01263537 |
| 200 | 2/19/2019 | Defendants' Opposition to Plaintiffs' Motion for a Declaration that the Alleged Sexual Abuse of Each Victim Constitutes Separate Occurrences Under the Hartford Policies, Boy Scouts of America, et al. v. The Hartford Accident and Indemnity Co., et al., Cause No. DC-18-07313 (Tex. Dist. Ct., Dallas Cty., 95th Judicial Dist.) | HFBKPLAN004487 | HFBKPLAN004518 |
| 201 | 2/21/2019 | Settlement Agreement of Case No. AC 42096 in Connecticut Superior Court | BSA-PLAN_01396115 | BSA-PLAN_01396144 |
| 202 | 2/28/2019 | Illinios Century Answer | N/A | N/A |
| 203 | 3/1/2019 | March - April 2019 RLOC | BSA-PLAN_00374966 | BSA-PLAN_00374966 |
| 204 | 3/1/2019 | Letters of Credit Supporting Information | BSA-PLAN_00375535 | BSA-PLAN_00375535 |
| 205 | 3/4/2019 | Arrow Resolution on Amending Various Notes | N/A | N/A |
| 206 | 3/7/2019 | Standby Letter of Credit Amendment Old Republic | BSA-PLAN_00375539 | BSA-PLAN_00375539 |
| 207 | 3/21/2019 | First Amendment to Credit Line Deed of Trust | JPM_BSA00000654 | JPM_BSA00000657 |
| 208 | 3/21/2019 | Collateral Assignment of Promissory Note and Credit Line Deed of Trust | JPM_BSA00000785 | JPM_BSA00000797 |
| 209 | 3/21/2019 | JPM-BSA  Third Amended and Restated Security Agreement | BSA-PLAN_00375794 | BSA-PLAN_00375818 |
| 210 | 3/21/2019 | JPM-BSA Credit Agreement | BSA-PLAN_00374791 | BSA-PLAN_00374962 |
| 211 | 3/21/2019 | Seventh Amendment to BSA Credit Agreement (JPM Debt Document) | BSA-PLAN_00374603 | BSA-PLAN_00374622 |
| 212 | 3/21/2019 | Irrevocable Letter of Credit Old Republic | BSA-PLAN_00374963 | BSA-PLAN_00374965 |
| 213 | 3/21/2019 | Assignment of Agreements, Licenses, Permits and Contracts - Monroe County, Florida | BSA-PLAN_00374973 | BSA-PLAN_00374989 |
| 214 | 3/21/2019 | Mortgage, Security, Agreement, Assignment of Rents and Leases Fixture Filing - Monroe County, Florida | BSA-PLAN_00374990 | BSA-PLAN_00375019 |
| 215 | 3/21/2019 | Mortgage, Security, Agreement, Assignment of Rents and Leases Fixture Filing - Lake and St. Louis Counties, Minnesota | BSA-PLAN_00375020 | BSA-PLAN_00375049 |
| 216 | 3/21/2019 | Mortgage, Security, Agreement, Assignment of Rents and Leases Fixture Filing - Colfax County, New Mexico | BSA-PLAN_00375050 | BSA-PLAN_00375187 |
| 217 | 3/21/2019 | Assignment of Agreements, Licenses, Permits and Contracts - National Counsel Building | BSA-PLAN_00375192 | BSA-PLAN_00375201 |
| 218 | 3/21/2019 | Assignment of Agreements, Licenses, Permits and Contracts - Lake County, Minnesota | BSA-PLAN_00375202 | BSA-PLAN_00375214 |

**BSA-Debtors' Confirmation Hearing Exhibit List**

| 219 | 3/21/2019 | Assignment of Agreements, Licenses, Permits and Contracts - Colfax County, New Mexico | BSA-PLAN_00375215 | BSA-PLAN_00375340 |
|---|---|---|---|---|
| 220 | 3/21/2019 | Assignment of Leases and Rents - National Counsel Building | BSA-PLAN_00375358 | BSA-PLAN_00375368 |
| 221 | 3/21/2019 | Assignment of Leases and Rents - Lake and St. Louis Counties, Minnesota | BSA-PLAN_00375369 | BSA-PLAN_00375382 |
| 222 | 3/21/2019 | Assignment of Leases and Rents - Colfax County, New Mexico | BSA-PLAN_00375383 | BSA-PLAN_00375509 |
| 223 | 3/21/2019 | Deed of Trust, Security Agreement, Assignment of Rents and Leases and Fixture Filing - National Counsel Building | BSA-PLAN_00375510 | BSA-PLAN_00375534 |
| 224 | 3/28/2019 | Arrow Amended and Restated Promissory Note (March 21, 2019) | BSA-PLAN_00375188 | BSA-PLAN_00375191 |
| 225 | 3/31/2019 | JPM Compliance Certificate for BSA-JPM Aug. 11, 2010 Credit Agreement | BSA-PLAN_00375743 | BSA-PLAN_00375748 |
| 226 | 4/30/2019 | Match Savings Plan Amendment 1 | BSA-PLAN_00757415 | BSA-PLAN_00757418 |
| 227 | 5/15/2019 | 42 - Dubbus_Distribution_Asbestos_Paper_Web (002) | BSA-PLAN_01631593 | BSA-PLAN_01631593 |
| 228 | 5/17/2019 | In re Maremont Corp., No. 19-10118 (KJC) (Bankr. D. Del.), Order Confirming Plan [D.I. 241] | N/A | N/A |
| 229 | 6/14/2019 | In re Z Gallerie, June 13, 2019 Hr'g Tr. [D.I. 384] | N/A | N/A |
| 230 | 6/20/2019 | In re Z Gallerie, LLC, No. 19-10488 (LSS) (Bankr D. Del. ), Order Confirming Modified First Amended Joint Plan of Reorganization [D.I. 397] | N/A | N/A |
| 231 | 6/30/2019 | JPM Compliance Certificate for BSA-JPM Aug. 11, 2010 Credit Agreement | BSA-PLAN_00375729 | BSA-PLAN_00375736 |
| 232 | 7/16/2019 | In re Duro Dyne Nat'l Corp., No. 18-27963 (MBK) (Bankr. D.N.J. ) [D.I. 784] | N/A | N/A |
| 233 | 8/12/2019 | LossRunLetter-LibertyMutualInsuranceCompany | BSA-PLAN_01636426 | BSA-PLAN_01636427 |
| 234 | 8/27/2019 | BSA Bylaws, dated 6/1/2019 | BSA-PLAN_00333782 | BSA-PLAN_00333807 |
| 235 | 9/8/2019 | SecureMail - TH1-191-409751-117 BOY SCOUTS OF AMERICA FOR LIFE - LOSS RUN | BSA-PLAN_01636428 | BSA-PLAN_01636429 |
| 236 | 9/19/2019 | September 2019 Limited Consent Letter | BSA-PLAN_00374786 | BSA-PLAN_00374790 |
| 237 | 9/30/2019 | JPM Compliance Certificate for BSA-JPM Aug. 11, 2010 Credit Agreement | BSA-PLAN_00375776 | BSA-PLAN_00375781 |
| 238 | 10/23/2019 | Email from Ernest Martin to James Ruggeri | HFBKPLAN017175 | HFBKPLAN017176 |
| 239 | 11/4/2019 | 2019 National Camping Report Summary | BSA-PLAN_00513005 | BSA-PLAN_00513005 |
| 240 | 11/22/2019 | November 2019 Limited Consent and Waiver Letter | BSA-PLAN_00374967 | BSA-PLAN_00374972 |
| 241 | 12/1/2019 | BSA - DRAFT High Adventure Bases Historical Attendance | BSA-PLAN_00335791 | BSA-PLAN_00335791 |
| 242 | 12/3/2019 | Assignment of Leases and Rents - Monroe County, Florida | BSA-PLAN_00375341 | BSA-PLAN_00375357 |
| 243 | 12/4/2019 | In re Insys Therapeutics, Inc., No. 19-11292 (KG) (Bankr. D. Del.), Order Approving Disclosure Statement and Notice [D.I. 952] | N/A | N/A |
| 244 | 12/31/2019 | December 2019 - Greybook | BSA-PLAN_00367854 | BSA-PLAN_00367879 |
| 245 | 12/31/2019 | 2019 Unaudited Financial Statements | BSA-PLAN_01638885 | BSA-PLAN_01638888 |
| 246 | 12/31/2019 | Katahdin Area Council - 2019 and 2018 Financial Statements | BSA-PLAN_00476642 | BSA-PLAN_00476674 |
| 247 | 12/31/2019 | Longhorn Council - 2019 Audit and 2018 Summarized Financial Information | BSA-PLAN_00478477 | BSA-PLAN_00478499 |
| 248 | 12/31/2019 | Treasury Cash Report | BSA-PLAN_00570696 | BSA-PLAN_00570696 |
| 249 | 12/31/2019 | Treasury Cash Report | BSA-PLAN_00570696 | BSA-PLAN_00570696 |
| 250 | 1/1/2020 | koa-nacr-2020 (Whittman Rebuttal Report) | BSA-PLAN_02584886 | BSA-PLAN_02584937 |
| 251 | 1/1/2020 | How Are General Conference Delegates Chosen? The People of the United Methodist Church | N/A | N/A |
| 252 | 1/1/2020 | United Methodist Church Structure Infographic, Resource United Methodist Church | N/A | N/A |
| 253 | 1/1/2020 | 2020 Form 5500 | BSA-PLAN_01263280 | BSA-PLAN_01263334 |
| 254 | 1/1/2020 | 2020 Match Savings Plan, Form 5500 and Schedules | BSA-PLAN_01263335 | BSA-PLAN_01263350 |
| 255 | 1/16/2020 | Consent to Extension of Maturity Date | BSA-PLAN_00374781 | BSA-PLAN_00374785 |
| 256 | 1/17/2020 | In re Insys Therapeutics, Inc., No. 19-11292 (Bankr. D. Del.) (KG) [D.I. 1121] | N/A | N/A |
| 257 | 2/3/2020 | JPM-BSA Prepetition Security Agreement | BSA-PLAN_00375819 | BSA-PLAN_00375843 |
| 258 | 2/7/2020 | Balance Sheet for JPM 2010 Agreement | BSA-PLAN_00370254 | BSA-PLAN_00370254 |
| 259 | 2/7/2020 | NEB Special Meeting Minutes Feb. 7, 2020 | BSA-RSA_00000944 | BSA-RSA_00000945 |
| 260 | 2/7/2020 | Exhibit C to Desai Declaration-Presentation from Feb. 7, 2020 NEB Directors Meeting | N/A | N/A |
| 261 | 2/8/2020 | In re Mallinckrodt Plc, No. 20-12522 (JTD) (Bankr. D. Del. ) [D.I. 6378] | N/A | N/A |

**BSA-Debtors' Confirmation Hearing Exhibit List**

| 262 | 2/17/2020 | Balance Sheet for JPM 2010 Agreement | BSA-PLAN_00370254 | BSA-PLAN_00370254 |
|---|---|---|---|---|
| 263 | 3/17/2020 | Arrow WV Project - Limited Waiver (Executed) | BSA-PLAN_00375790 | BSA-PLAN_00375793 |
| 264 | 3/20/2020 | Form of Annual Unit Charter Agreement 2020 | BSA-RSA_00001256 | BSA-RSA_00001257 |
| 265 | 3/24/2020 | In re Sepco Corp., No. 16-50058 [D.I. 733] | N/A | N/A |
| 266 | 3/25/2020 | Match Savings Plan Amendment 2 | BSA-PLAN_01263406 | BSA-PLAN_01263412 |
| 267 | 3/26/2020 | Match Savings Plan Amendment 3 | BSA-PLAN_01263413 | BSA-PLAN_01263415 |
| 268 | 4/1/2020 | BSA 4010 Filing 2020 | BSA-PLAN_02625131 | BSA-PLAN_02625545 |
| 269 | 5/6/2020 | Email from James Ruggeri to Ernest Martin and Adrian Azer | HFBKPLAN017213 | HFBKPLAN017216 |
| 270 | 5/12/2020 | Letters from Edward M. Zawitoski to Robyn Junger | Trav00001 | Trav000069 |
| 271 | 5/19/2020 | Email from Adrian Azer to Joshua Weinberg | HFBKPLAN017321 | HFBKPLAN017321 |
| 272 | 5/26/2020 | Exhibit D to Desai Declaration-Desai Resignation Letter from South Fla Council Executive Board | N/A | N/A |
| 273 | 6/1/2020 | BSA Rules & Regulations (June 2020) | BSA-PLAN_00332876 | BSA-PLAN_00332900 |
| 274 | 6/3/2020 | Letter from James Ruggeri to Michael Andolina, Ernest Martin and Adrian Azer and Exhibit 1 | HFBKPLAN017325 | HFBKPLAN017331 |
| 275 | 6/3/2020 | Email from Karim Basaria to Tancred Schiavoni | HFBKPLAN017345 | HFBKPLAN017346 |
| 276 | 6/5/2020 | Letter from Adrian Azer to James Ruggeri and Exhibits 1-2 | HFBKPLAN017334 | HFBKPLAN017344 |
| 277 | 6/8/2020 | BSA Retirement Plan for Employees | BSA-PLAN_00121796 | BSA-PLAN_00121877 |
| 278 | 6/16/2020 | 2020-2021 National Primary D&O Policy 20-21 | BSA-PLAN_02893221 | BSA-PLAN_02893324 |
| 279 | 6/26/2020 | Letter from James Ruggeri to Adrian Azer | HFBKPLAN017372 | HFBKPLAN017374 |
| 280 | 7/14/2020 | Email from M. Linder re Pine Tree Council Property Sale | BSA-PLAN_02887452 | BSA-PLAN_02887452 |
| 281 | 7/22/2020 | BSAAM D&O Policy 20-21 | BSA-PLAN_02893410 | BSA-PLAN_02893481 |
| 282 | 7/27/2020 | Email from M. Linder to TCC and UCC re Westchester-Putnam Council | BSA-PLAN_02887227 | BSA-PLAN_02887227 |
| 283 | 7/27/2020 | Email from M. Linder re Westchester-Putnam Council | BSA-PLAN_02887492 | BSA-PLAN_02887492 |
| 284 | 7/30/2020 | Match Savings Plan Amendment 4 | BSA-PLAN_01263416 | BSA-PLAN_01263422 |
| 285 | 8/10/2020 | Email from M. Linder to TCC and UCC re Local Council Notices | BSA-PLAN_02887226 | BSA-PLAN_02887226 |
| 286 | 8/20/2020 | Notice to BSA Regarding Camp Shiloh sale | BSA-PLAN_02887229 | BSA-PLAN_02887229 |
| 287 | 8/21/2020 | Email from M. Linder to TCC and UCC re Local Council Notices | BSA-PLAN_02887228 | BSA-PLAN_02887228 |
| 288 | 8/26/2020 | All BSA National property appraisals including HABs, NDC, HQ, etc. | BSA-PLAN_00117042 | BSA-PLAN_00121154 |
| 289 | 8/27/2020 | Email from M. Linder to TCC and UCC re Local Council Notices | BSA-PLAN_02887230 | BSA-PLAN_02887230 |
| 290 | 8/27/2020 | Email from M. Linder re Local Councils Property Sales | BSA-PLAN_02887456 | BSA-PLAN_02887457 |
| 291 | 9/1/2020 | Rules and Regulations of the Boy Scouts of America-September 2020 | BSA-PLAN_00332901 | BSA-PLAN_00332924 |
| 292 | 9/1/2020 | Email from M. Linder to TCC and UCC re Local Council Notices | BSA-PLAN_02887231 | BSA-PLAN_02887231 |
| 293 | 9/2/2020 | Email from M. Linder re Golden Empire Council Parking Lot Leasing | BSA-PLAN_02887248 | BSA-PLAN_02887248 |
| 294 | 9/7/2020 | Kosnoff Exhibit 2 (Emails Attaching BSA Loan Agreement) | KOSNOFF000328 | KOSNOFF000383 |
| 295 | 9/7/2020 | Emails between ASK, Catalur Capital Management, AIS, SSS plus various other parties re BSA Loan and Security Agreement Draft with attachment Draft Loan and Security Agreement 09/04/2020 | KOSNOFF000328 | KOSNOFF000383 |
| 296 | 9/8/2020 | Kosnoff Exhibit 29 (Notice of Filing of Exhibit in Support of Objection of Tort Claimant Committee Motion) | N/A | N/A |
| 297 | 9/14/2020 | Email from M. Linder re Michigan Crossroads Council Property Sale | BSA-PLAN_02887251 | BSA-PLAN_02887251 |
| 298 | 9/14/2020 | Letter re Michigan Crossroads Council Sale of Property | BSA-PLAN_02887252 | BSA-PLAN_02887279 |
| 299 | 9/15/2020 | Appraisal Report for the Philmont Scout Ranch Colfax County New Mexico | BSA-PLAN_00119145 | BSA-PLAN_00119378 |
| 300 | 9/21/2020 | Local DO Policy - Primary | BSA-PLAN_02893590 | BSA-PLAN_02893695 |
| 301 | 9/25/2020 | Email from M. Linder re Pine Tree Council Property Sale | BSA-PLAN_02887450 | BSA-PLAN_02887450 |
| 302 | 10/1/2020 | In re Chaparral Energy Inc., No. 20-11947 (MFW) (Bankr. D. Del.), Order Approving Disclosure Statement and Confirming Plan [D.I. 237] | N/A | N/A |
| 303 | 10/1/2020 | Email from B. Warner re Grand Canyon and Black Hills Councils Properties | BSA-PLAN_02887250 | BSA-PLAN_02887250 |
| 304 | 10/7/2020 | Local Council Asset Sheets | BSA-PLAN_00157969 | BSA-PLAN_00234054 |
| 305 | 10/9/2020 | Email from B. Warner re Buckskin Council Sale Agreement for Camp Mahonegon | BSA-PLAN_02887455 | BSA-PLAN_02887455 |

**BSA-Debtors' Confirmation Hearing Exhibit List**

| | | | | |
|---|---|---|---|---|
| 306 | 10/13/2020 | Appraisal Report for Walnut Hill, Irving, TX | BSA-PLAN_00113152 | BSA-PLAN_00113154 |
| 307 | 10/13/2020 | Appraisal Report for Solano Blvd, Westlake, TX | BSA-PLAN_00113155 | BSA-PLAN_00113157 |
| 308 | 10/20/2020 | Exhibit E to Rebuttal Expert Report of Michael Archer | BSA-PLAN_02625061 | BSA-PLAN_02625063 |
| 309 | 10/29/2020 | All BSA National property appraisals including HABs, NDC, HQ, etc. | BSA-PLAN_00113142 | BSA-PLAN_00113157 |
| 310 | 10/29/2020 | Proof of Claim filed by the PBGC on October 29, 2020, Proof of Claim # 1162 (PBGC POC) | N/A | N/A |
| 311 | 10/29/2020 | Proof of Claim filed by the PBGC on October 29, 2020, Proof of Claim # 1162 (PBGC POC) | N/A | N/A |
| 312 | 10/29/2020 | Official Form 410 Proof of Claim (PBGC Proof of Claim), POC No. 1162 | N/A | N/A |
| 313 | 10/29/2020 | Email from M. Linder re Piedmont Council Property Sale | BSA-PLAN_02887449 | BSA-PLAN_02887449 |
| 314 | 10/30/2020 | Email from M. Linder to TCC and UCC re Allegheny Highlands Council | BSA-PLAN_02887201 | BSA-PLAN_02887201 |
| 315 | 11/1/2020 | Appraisal Report for Oil and Gas Leases | BSA-PLAN_00113145 | BSA-PLAN_00113151 |
| 316 | 11/2/2020 | Email from M. Linder re Golden Gate Council Property Listing | BSA-PLAN_02887249 | BSA-PLAN_02887249 |
| 317 | 11/6/2020 | 2021 BSA Budget Summary | BSA-PLAN_01631522 | BSA-PLAN_01631522 |
| 318 | 11/6/2020 | 2021 Split Pre-Exit and Post Exit - Budget Summary by Month | BSA-PLAN_01631527 | BSA-PLAN_01631527 |
| 319 | 11/12/2020 | Claim Tranche 1 (11/12/2020) | BSA-PLAN_01642857 | BSA-PLAN_01642857 |
| 320 | 11/12/2020 | Email from B. Warner to TCC and UCC re Blue Ridge Mountains Council | BSA-PLAN_02887203 | BSA-PLAN_02887203 |
| 321 | 11/12/2020 | Tranche 1 (11/12/2020): SearchExport_11_12_2020_16_08_40_PM_UTC.xlsx | BSA-PLAN_01642857 | BSA-PLAN_01642857 |
| 322 | 11/13/2020 | TCJC POC - Claim No. 342-1248 | N/A | N/A |
| 323 | 11/13/2020 | TCJC POC - Claim No. 343-12530 | N/A | N/A |
| 324 | 11/13/2020 | 2019 Pension_Form 5500_signed | BSA-PLAN_01262470 | BSA-PLAN_01262665 |
| 325 | 11/18/2020 | Email from B. Warner to TCC and UCC re Greater Alabama, Andrew Jackson, Hudson Valley Councils | BSA-PLAN_02887215 | BSA-PLAN_02887215 |
| 326 | 11/19/2020 | 2021 Budget Assumptions | BSA-PLAN_01631523 | BSA-PLAN_01631526 |
| 327 | 11/19/2020 | 2021 Budget Review | BSA-PLAN_00710009 | BSA-PLAN_00710009 |
| 328 | 11/19/2020 | Financial Trend - 2021 Draft Budget Summit Operations | BSA-PLAN_0607860 | BSA-PLAN_0607860 |
| 329 | 11/25/2020 | Bates White Local Council file used in Chartered Organization claims identification process | BSA-PLAN_01638936 | BSA-PLAN_01638936 |
| 330 | 11/25/2020 | The BSA's list of Local Councils with high-percentage TCJC membership and comparison of LDS vs BSA Youth from December 2017 | BSA-PLAN_01638999 | BSA-PLAN_01638999 |
| 331 | 11/30/2020 | In re The Diocese of St. Cloud, No. 20-60337 (D. Minn.) | N/A | N/A |
| 332 | 12/1/2020 | Email from B. Linder re Rocky Mountain Council Listing and Valuation | BSA-PLAN_02887245 | BSA-PLAN_02887245 |
| 333 | 12/1/2020 | Character and Leadership Program Summary - Dec. 2020 | BSA-PLAN_01636218 | BSA-PLAN_01636222 |
| 334 | 12/1/2020 | Character and Leadership Program Summary - Dec. 2019 | BSA-PLAN_01636223 | BSA-PLAN_01636331 |
| 335 | 12/2/2020 | 12/2/2020 - Minutes of NEC Meeting; 12/30/2020 - Minutes of the National Executive Board | BSA-PLAN_01636068 | BSA-PLAN_01636073 |
| 336 | 12/3/2020 | FW Methodist Church Alert | BSA-PLAN_02893830 | BSA-PLAN_02893830 |
| 337 | 12/11/2020 | Email from B. Warner re Verdugo Hills Council and D. Boone Council Offers for Property Sales | BSA-PLAN_02887247 | BSA-PLAN_02887247 |
| 338 | 12/14/2020 | Financial Trend - 2021 Draft Budget NTier Operations | BSA-PLAN_0710010 | BSA-PLAN_0710010 |
| 339 | 12/14/2020 | Financial Trend - 2021 Draft Budget Philmont Operations | BSA-PLAN_0710011 | BSA-PLAN_0710011 |
| 340 | 12/14/2020 | Financial Trend - 2021 Draft Budget SeaBase Operations | BSA-PLAN_0710012 | BSA-PLAN_0710012 |
| 341 | 12/14/2020 | BSA Youth Protection Timeline | BSA-PLAN_01631519 | BSA-PLAN_01631519 |
| 342 | 12/15/2020 | Email from B. Warner to TCC and UCC re Grand Columbia Council | BSA-PLAN_02887212 | BSA-PLAN_02887212 |
| 343 | 12/15/2020 | December 15, 2020 AHCLC Formula Summary | BSA_AHCLC_00058868 | BSA_AHCLC_00058881 |
| 344 | 12/17/2020 | Claim Tranche 2 (12/17/2020) | BSA-PLAN_01642858 | BSA-PLAN_01642858 |
| 345 | 12/17/2020 | Tranche 2 (12/17/2020): SearchExport_12_17_2020_14_18_57_PM_UTC.xlsx | BSA-PLAN_01642858 | BSA-PLAN_01642858 |
| 346 | 12/17/2020 | The BSA's list of Methodist churches (12/29/2020) | BSA-PLAN_01639002 | BSA-PLAN_01639002 |
| 347 | 12/29/2020 | Revised Exhibit 9 to Gutzler Report | N/A | N/A |
| 348 | 12/29/2020 | Century and Chubb Policy Listings | N/A | N/A |
| 349 | 12/29/2020 | Zurich Policy Listings | N/A | N/A |

**BSA-Debtors' Confirmation Hearing Exhibit List**

| | | | | |
|---|---|---|---|---|
| 350 | 12/29/2020 | Letter from Miller Canfield re Michigan Crossroads Council Real Estate Sale | BSA-PLAN_02887466 | BSA-PLAN_02887491 |
| 351 | 12/29/2020 | The BSA's list of Methodist churches (12/29/2020) | BSA-PLAN_0163900 | BSA-PLAN_01639002 |
| 352 | 12/30/2020 | Compl. in the Superior Ct. of the State of Ariz. in and for the Cnty. of Coconino | TCJC008650 | TCJC008671 |
| 353 | 12/30/2020 | Email from B. Warner re Michigan Council Proposed Real Estate Sale | BSA-PLAN_02887465 | BSA-PLAN_02887465 |
| 354 | 12/31/2020 | Claim Tranche 3 (12/31/2020) | BSA-PLAN_01642859 | BSA-PLAN_01642859 |
| 355 | 12/31/2020 | BSA December 2020 - Greybook | BSA-PLAN_00370018 | BSA-PLAN_00370044 |
| 356 | 12/31/2020 | Century Indemnity Annual Statement | ABC000013464 | ABC000013793 |
| 357 | 12/31/2020 | Tranche 3 (12/31/2020): SearchExport_12_31_2020_19_14_52_PM_UTC.xlsx | BSA-PLAN_01642859 | BSA-PLAN_01642859 |
| 358 | 1/1/2021 | The Annual Charter Agreement Charter Organizations (The Annual Unit Charter Agreement Between Charter Organization and Local Council, BSA) (Updated January 2021) | BSA-PLAN_02887493 | BSA-PLAN_02887494 |
| 359 | 1/1/2021 | 7 Collier on Bankruptcy ¶ 1122.03[3] (16th ed. 2021) | N/A | N/A |
| 360 | 1/4/2021 | Statute of Limitations 50 State Survey - Ogletree | BSA-PLAN_01642860 | BSA-PLAN_01642860 |
| 361 | 1/4/2021 | Statute of Limitations Translation Table - Ogletree | BSA-PLAN_01642898 | BSA-PLAN_01642898 |
| 362 | 1/5/2021 | Appendix A backup production materials: Excel workbooks labeled Schedules 1 - 4 | N/A | N/A |
| 363 | 1/8/2021 | Active Roster as of January 7, 2021 | BSA-PLAN_00510388 | BSA-PLAN_00510388 |
| 364 | 1/8/2021 | TCC Adversary Proceeding against Debtors | N/A | N/A |
| 365 | 1/12/2021 | Spreadsheet, "Claim Financial Matrix Expense Paid" | TCJC001042 | TCJC001043 |
| 366 | 1/19/2021 | Letter from Wade L. Woodward/Kirton McConkie regarding reimbursement of settlement and defense costs | TCJC007181 | TCJC007186 |
| 367 | 1/19/2021 | TCJC Tender Letter | TCJC007181 | TCJC007186 |
| 368 | 1/26/2021 | In re The Weinstein Company Holdings, LLC, No. 18-10601 (Bankr. D. Del. Jan. 26, 2021) [D.I. 3203] | N/A | N/A |
| 369 | 1/26/2021 | Letter from Jeff Bjork/Latham&Watkins to Matthew Linder/W&C re Request for documents supporting proofs of claim | TJCJ005938 | TJCJ005950 |
| 370 | 1/27/2021 | In re Imerys Talc Am., Inc., No.19-10289 (LSS) (Bankr. D. Del.), Order Approving Disclosure Statement and Notice [D.I. 2863] | N/A | N/A |
| 371 | 1/29/2021 | NEC Minutes dated January 29, 2021 | BSA-PLAN_02855072 | BSA-PLAN_02855073 |
| 372 | 2/1/2021 | Five Year Business Plan Uodate and Summary Balance Sheet & Cash Flow Draft as of February 1, 2021 | BSA-PLAN_1638841 | BSA-PLAN_1638884 |
| 373 | 2/1/2021 | Presentation by AM to NEB (5-Year Business Plan) Feb. 1, 2021 (BSA-RSA_00000892-935) | BSA-RSA_00000877 | BSA-RSA_00000937 |
| 374 | 2/1/2021 | The Trust Distribution Procedures Proposed by Hartford | BSA-PLAN_01632050 | BSA-PLAN_01632058 |
| 375 | 2/2/2021 | Email from Coalition regarding Term Sheet sent to Debtors | BSA-PLAN_00553040 | BSA-PLAN_00553041 |
| 376 | 2/2/2021 | Attachment to email: BSA Term Sheet (Feb 2 2021) | BSA-PLAN_00553042 | BSA-PLAN_00553043_0000 |
| 377 | 2/3/2021 | Accounts Receivable Weekly Dashboard as of 2/26/2021 | BSA-PLAN_01631585 | BSA-PLAN_01631585 |
| 378 | 2/3/2021 | Presentation by WC to BTF (Chp 11 Update & Strategy) (BSA-RSA_00000884-891) | BSA-RSA_00000877 | BSA-RSA_00000937 |
| 379 | 2/5/2021 | Letter from James Ruggeri to Jessica Lauria, Michael Andolina, Ernest Martin and Adrian Azer | HFBKPLAN017410 | HFBKPLAN017415 |
| 380 | 2/6/2021 | Email from Hartford regarding BSA sent to Debtors | BSA-PLAN_01632043 | BSA-PLAN_01632043 |
| 381 | 2/6/2021 | Attachment to Letter from James Ruggeri to Jessica Lauria, Michael Andolina, Ernest Martin and Adrian Azer | BSA-PLAN_01632044 | BSA-PLAN_01632049 |
| 382 | 2/8/2021 | Tranche 4 (2/8/2021): SearchExport_02_08_2021_14_35_04_PM_UTC.xlsx | BSA-PLAN_01642854 | BSA-PLAN_01642854 |
| 383 | 2/11/2021 | Feb 11, 2021 AHCLC Formula Summary | BSA_AHCLC_00058923 | BSA_AHCLC_00058942 |
| 384 | 2/13/2021 | Agenda for NEB Special Virtual meeting, dated February 13, 2021 | N/A | N/A |
| 385 | 2/15/2021 | Omni claims received report used in Tranche 4 | BSA-PLAN_01642852 | BSA-PLAN_01642852 |
| 386 | 2/21/2021 | Historical settlements spreadsheet from Ogletree | BSA-PLAN_01642525 | BSA-PLAN_01642525 |
| 387 | 2/21/2021 | Historical settlements spreadsheet from Ogletree (2/21/2021): 2021.02.21 BSA Historical Settlements | BSA-PLAN_01642525 | BSA-PLAN_01642525 |
| 388 | 2/23/2021 | Complaint - Hiser v. Corp. of the Presiding Bishop of the Church of Jesus Christ of Latter-day Saints, Case No. 6:21-cv-00280-AA | TCJC008627 | TCJC008647 |
| 389 | 2/24/2021 | Letter from Julia Bullen/Allian Reinsurance America to Wade Woodard/Kirton McConkie re Allianz's denial of the Church of Jesus Christ of Latter-day Saints 1/11/2021 Tender | TCJC-007262 | TCJC-007271 |

**BSA-Debtors' Confirmation Hearing Exhibit List**

| 390 | 2/28/2021 | List of assets and their values in Sea Base, Florida | BSA-PLAN_01631587 | BSA-PLAN_01631587 |
|---|---|---|---|---|
| 391 | 2/28/2021 | BSA - February 2021 Balance Sheet by Entity | BSA-PLAN_01631578 | BSA-PLAN_01631578 |
| 392 | 2/28/2021 | Local Council February 2021 Balance Sheets (Disclosure Statement Exhibit D-1) | BSA-RSA_00001508 | BSA-RSA_00001508 |
| 393 | 3/5/2021 | Email from B. Warner to TCC and UCC re Notice of Local Council Merger | BSA-PLAN_02887238 | BSA-PLAN_02887238 |
| 394 | 3/7/2021 | BTF Meeting Minutes March 7, 2021 | BSA-RSA_00000781 | BSA-RSA_00000782 |
| 395 | 3/9/2021 | Email from B. Warner re Property Sale at Grand Canyon Ranch | BSA-PLAN_02887464 | BSA-PLAN_02887464 |
| 396 | 3/10/2021 | BTF Meeting Minutes March 10, 2021 | BSA-RSA_00000783 | BSA-RSA_00000785 |
| 397 | 3/12/2021 | Letter from James Ruggeri to Ernest Martin and Adrian Azer | HFBKPLAN017420 | HFBKPLAN017422 |
| 398 | 3/17/2021 | BTF Meeting Minutes March 17, 2021 | BSA-RSA_00000786 | BSA-RSA_00000788 |
| 399 | 3/17/2021 | Mediation Session Evidence - Notice of March 30th All Hands Mediation Session | N/A | N/A |
| 400 | 3/19/2021 | AIG - Loss Location Report (Gultzer Opening Expert Report Material Considered List) | AIG_00015545 | AIG_00015545 |
| 401 | 3/19/2021 | AIG - Loss Location Report (Gultzer Opening Expert Report Material Considered List) | AIG_00015546 | AIG_00015546 |
| 402 | 3/19/2021 | AIG - Loss Location Report (Gultzer Opening Expert Report Material Considered List) | AIG_00015547 | AIG_00015547 |
| 403 | 3/19/2021 | AIG - Loss Location Report (Gultzer Opening Expert Report Material Considered List) | AIG_00015548 | AIG_00015548 |
| 404 | 3/21/2021 | Mediation Session Evidence - Follow up Notice for March 30th All-Hands Mediation | N/A | N/A |
| 405 | 3/21/2021 | Arrow Collateral Assignment of Promissory Note | BSA-PLAN_00373888 | BSA-PLAN_00373900 |
| 406 | 3/23/2021 | Match Savings Plan Amendment 5 | BSA-PLAN_01263423 | BSA-PLAN_01263424 |
| 407 | 3/24/2021 | BSA BTF Virtual Meeting March 24, 2021 Minutes | BSA-RSA_00000789 | BSA-RSA_00000791 |
| 408 | 3/24/2021 | Presentation by WC to BTF (Chp 11 Update and Strategy) March 24, 2021 | BSA-RSA_00002035 | BSA-RSA_00002043 |
| 409 | 3/25/2021 | BSA BTF Virtual Meeting March 25, 2021 Minutes | BSA-RSA_00000792 | BSA-RSA_00000794 |
| 410 | 3/25/2021 | Chapter 11 Update and Strategy Presentation to BTF, dated March 25, 2021 | BSA-RSA_00000729 | BSA-RSA_00000937 |
| 411 | 3/29/2021 | Mediation Session Evidence - Follow up Notice for March 30th All-Hands Mediation | N/A | N/A |
| 412 | 3/29/2021 | Mediation Session Evidence - Schedule for the week of March 29, including March 30 Mediation | N/A | N/A |
| 413 | 3/30/2021 | Mediation Session Evidence - Notice of conclusion of mediation | N/A | N/A |
| 414 | 3/31/2021 | Mediation Session Evidence - Schedule for the March 31 Mediation | N/A | N/A |
| 415 | 3/31/2021 | Mediation Session Evidence - Notice of April 1 mediation | N/A | N/A |
| 416 | 3/31/2021 | Mediation Session Evidence - List of Mediation Participants from 3/29-4/1 | N/A | N/A |
| 417 | 3/31/2021 | Tranche 5 (3/31/2021): SearchExport_03_31_2021_02_46_59_AM_UTC.xlsx | BSA-PLAN_01642855 | BSA-PLAN_01642855 |
| 418 | 4/1/2021 | BSA's List of Catholic Churches | BSA-PLAN_01638994 | BSA-PLAN_01638994 |
| 419 | 4/1/2021 | Catholic Knights of Columbus Councils List | BSA-PLAN_01638995 | BSA-PLAN_01638995 |
| 420 | 4/2/2021 | Minutes of Bankruptcy Task Force virtual meeting, dated April 2, 2021 | BSA-RSA_00000795 | BSA-RSA_00000797 |
| 421 | 4/2/2021 | Wikipedia list of large Catholic churches & their states | BSA-PLAN_01639001 | BSA-PLAN_01639001 |
| 422 | 4/2/2021 | Minutes of BTF Virtual Meeting, dated April 2, 2021 | N/A | N/A |
| 423 | 4/3/2021 | Email from Coalition regarding Plan Term Sheet sent to Debtors and Others | BSA-PLAN_01696983 | BSA-PLAN_01696983 |
| 424 | 4/3/2021 | White & Case Redline Draft of Reorganization Term Sheet Mediation Privilege | BSA-PLAN_01696998 | BSA-PLAN_01697013 |
| 425 | 4/5/2021 | NEC Minutes April 5, 2021 | BSA-RSA_00000760 | BSA-RSA_00000762 |
| 426 | 4/5/2021 | Presentation by WC to NEC (Chp 11 Update and Path Forward) April 5, 2021 | BSA-RSA_00002005 | BSA-RSA_00002013 |
| 427 | 4/6/2021 | Email from David J. Molton/Brown Rudnick to Eric Green/Resolutions re Catch Up re draft Trust Agreement & TDP (Azer #4) | COALITION00000030 | COALITION00000030 |

**BSA-Debtors' Confirmation Hearing Exhibit List**

| | | | | |
|---|---|---|---|---|
| 428 | 4/7/2021 | Email from Coalition regarding Revised Plan Term Sheet sent to Debtors and Others | BSA-PLAN_01696950 | BSA-PLAN_01696950 |
| 429 | 4/7/2021 | White & Case Redline Draft of Reorganization Term Sheet Mediation Privilege | BSA-PLAN_01696965 | BSA-PLAN_01696982 |
| 430 | 4/7/2021 | Email from Coalition regarding Revised Plan Term Sheet sent to Debtors and Others | BSA-PLAN_01697168 | BSA-PLAN_01697168 |
| 431 | 4/7/2021 | White & Case Redline Draft of Reorganization Term Sheet Mediation Privilege | BSA-PLAN_01697183 | BSA-PLAN_01697200 |
| 432 | 4/7/2021 | Compl. at 23, Bateman v. Pacific Harbors Council and TCJC, et al., Wa. Sup. Ct. (21-2-05399-0) | N/A | N/A |
| 433 | 4/8/2021 | NEB Minutes April 8, 2021 | BSA-RSA_00000763 | BSA-RSA_00000767 |
| 434 | 4/8/2021 | Presentation by WC to NEB (Chp 11 Update and Path Forward) April 8, 2021 | BSA-RSA_00000738 | BSA-RSA_00000744 |
| 435 | 4/8/2021 | Presentation by WC to NEB (Chp 11 Update and Path Forward) April 8, 2021 | BSA-RSA_00002014 | BSA-RSA_00002020 |
| 436 | 4/8/2021 | Minutes of NEC Special Meeting, dated April 8, 2021 | N/A | N/A |
| 437 | 4/9/2021 | Email from Debtors regarding BSA - Revised Term Sheet (Mediation Privileged) sent to Coalition, FCR, and Mediator | BSA-PLAN_01631861 | BSA-PLAN_01631861 |
| 438 | 4/9/2021 | Attachment to email: Comparison of BSA - Reorganization Term Sheet (Coalition and FCR Edits 4.7.21 - Mediation Privilege)-v9 and BSA - Reorganization Term Sheet (WC Draft 4.9.21 - Mediation Privilege)-v11.pdf | BSA-PLAN_01631875 | BSA-PLAN_01631891 |
| 439 | 4/10/2021 | Email from Coalition regarding Revised Plan Term Sheet sent to Debtors and Others | BSA-PLAN_00551718 | BSA-PLAN_00551718 |
| 440 | 4/10/2021 | Attachment to email: Change-Pro Redline - BSA - Reorganization Term Sheet (WC Draft 4.1.21 - Mediation Privilege)-v11 and BSA - Reorganization Term Sheet (WC Draft 4.1.21).pdf | BSA-PLAN_00551720 | BSA-PLAN_00551720_0017 |
| 441 | 4/10/2021 | Attachment to email: Change-Pro Redline - BSA - Reorganization Term Sheet (WC Draft 4.9.21 - Mediation Privilege) (002) and BSA - Reorganization Term Sheet (WC Draft 4.1.2).pdf | BSA-PLAN_00551721 | BSA-PLAN_00551721_0017 |
| 442 | 4/11/2021 | NEC Special Meeting Minutes, dated April 11, 2021 | BSA-RSA_00000754 | BSA-RSA_00000756 |
| 443 | 4/11/2021 | Presentation by WC to NEC (Ch. 11 Update), dated April 11, 2021 | BSA-RSA_00002021 | BSA-RSA_00002025 |
| 444 | 4/11/2021 | Email from Debtors regarding Mediation Communication - TDP sent to Coalition | BSA-PLAN_00552735 | BSA-PLAN_00552735 |
| 445 | 4/11/2021 | Attachment to email: DRAFT BSA TDP - 04.10 (MCA Update).DOCX | BSA-PLAN_00552736 | BSA-PLAN_00552761 |
| 446 | 4/12/2021 | Mediation Session Evidence  - Second Mediators' Report | N/A | N/A |
| 447 | 4/12/2021 | Email from Debtors regarding BSA - Revised Term Sheet (Mediation Privileged) sent to Coalition, FCR, and Mediator | BSA-PLAN_01696913 | BSA-PLAN_01696913 |
| 448 | 4/12/2021 | Attachment to email: Comparison of BSA - Reorganization Term Sheet (Coalition and FCR Edits 4.10.21 - Mediation Privilege)-v12 and BSA - Reorganization Term Sheet (WC Draft 4.11.21 - Mediation Privilege)-v13.pdf | BSA-PLAN_01696929 | BSA-PLAN_01696949 |
| 449 | 4/13/2021 | NEC Minutes, dated April 13, 2021 | BSA-RSA_00001325 | BSA-RSA_00001326 |
| 450 | 4/13/2021 | Email from Coalition regarding Revised Plan Term Sheet sent to Debtors and Others | BSA-PLAN_01697014 | BSA-PLAN_01697014 |
| 451 | 4/13/2021 | Attachment to email: Change-Pro Redline - BSA - Reorganization Term Sheet (WC Draft 4.11.21 - Mediation Privilege) and BSA - Reorganization Term Sheet (WC Draft 4.1.21.pdf | BSA-PLAN_01697028 | BSA-PLAN_01697045 |
| 452 | 4/14/2021 | Email from Debtors regarding TDP sent to Coalition | BSA-PLAN_00552484 | BSA-PLAN_00552484 |
| 453 | 4/14/2021 | Attachment to email: BSA TDP (As Filed 4.13.21).DOCX | BSA-PLAN_00552485 | BSA-PLAN_00552513 |
| 454 | 4/15/2021 | BTF Meeting Minutes (long and short versions), dated April 15, 2021 | BSA-RSA_00000798 | BSA-RSA_00000798 |
| 455 | 4/15/2021 | Presentation by AM to BTF (Local Councils on Trusts Contribution), dated April 15, 2021 | BSA-RSA_00001963 | BSA-RSA_00001989 |
| 456 | 4/15/2021 | Minutes of BTF Virtual Meeting, dated April 15, 2021 | BSA-RSA_00000799 | No Bates |
| 457 | 4/15/2021 | Draft Presentation Considerations for Discussions with Local Councils on Trust Contributions, dated April 15, 2021 | N/A | N/A |
| 458 | 4/16/2021 | Press Release: Hartford Agrees to Settle with BSA | N/A | N/A |
| 459 | 4/16/2021 | Email from James M. Rees to National Key 3, dated April 16, 2021 | BSA-RSA_00000169 | No Bates |
| 460 | 4/20/2021 | Email from Ben Turner to Roger Mosby, dated April 20, 2021 | BSA-RSA_00000940 | No Bates |

**BSA-Debtors' Confirmation Hearing Exhibit List**

| 461 | 4/20/2021 | Email from S. McGowan to R. Mosby, dated April 20, 2021 | BSA-RSA_00001310 | No Bates |
|---|---|---|---|---|
| 462 | 4/25/2021 | BTF Meeting Minutes, dated April 25, 2021 | BSA-RSA_00000802 | BSA-RSA_00000803 |
| 463 | 4/25/2021 | Presentation by AM to NEC (Local Council Trust Contribution), dated April 25, 2021 | BSA-RSA_00001990 | BSA-RSA_00002004 |
| 464 | 4/26/2021 | NEC Minutes, dated April 26, 2021 | BSA-RSA_00000757 | BSA-RSA_00000759 |
| 465 | 4/29/2021 | BSA Contribution Projections | BSA-PLAN_01636213 | BSA-PLAN_01636217 |
| 466 | 4/29/2021 | Email from B. Warner to Committees re Five Rivers Council | BSA-PLAN_02887208 | BSA-PLAN_02887208 |
| 467 | 4/30/2021 | Mediation Session Evidence - Schedule for May 4-6 Mediation | N/A | N/A |
| 468 | 5/1/2021 | BSA Charter and Bylaws (as amended through May 2021) (current) | BSA-PLAN_01340661 | BSA-PLAN_01340688 |
| 469 | 5/3/2021 | Email from B. Warner to TCC and UCC re Notice of Loca Council Merger | BSA-PLAN_02887237 | BSA-PLAN_02887237 |
| 470 | 5/4/2021 | Mediation Session Evidence - Schedule for May 5-6 Mediation | N/A | N/A |
| 471 | 5/5/2021 | Email from Debtors regarding BSA TDP sent to Coalition and FCR | BSA-PLAN_00552103 | BSA-PLAN_00552103 |
| 472 | 5/6/2021 | 2021 05 06 BSA Bankruptcy Claims--Sorted by Category (Claim Numbers Only).xlsx | BSA-PLAN_01638937 | BSA-PLAN_01638937 |
| 473 | 5/6/2021 | Email from Debtors regarding Eric Goodman's Zoom Meeting sent to Coalition and FCR | BSA-PLAN_00552168 | BSA-PLAN_00552170 |
| 474 | 5/6/2021 | Email from J. Ruggeri re BSA - Draft TDPs | BSA-PLAN_01271985 | BSA-PLAN_01272016 |
| 475 | 5/6/2021 | May 6, 2021 AHCLC Formula Summary | BSA_AHCLC_00058882 | BSA_AHCLC_00058889 |
| 476 | 5/7/2021 | BTF Meeting (NEC Invited) Minutes, dated May 7, 2021 | BSA-RSA_00000804 | BSA-RSA_00000805 |
| 477 | 5/10/2021 | Email from B. Warner to Committees re Grand Teton Council | BSA-PLAN_02887213 | BSA-PLAN_02887213 |
| 478 | 5/11/2021 | Email from Debtors regarding BSA TDPs sent to Hartford | BSA-PLAN_01631974 | BSA-PLAN_01631974 |
| 479 | 5/11/2021 | Attachment to email: BSA - Global Plan TDPs.DOCX | BSA-PLAN_01631975 | BSA-PLAN_01632003 |
| 480 | 5/11/2021 | Attachment to email: BSA - Toggle Plan TDPs.DOCX | BSA-PLAN_01632004 | BSA-PLAN_01632034 |
| 481 | 5/12/2021 | Email from Debtors regarding Restructuring Support Agreement sent to Coalition | BSA-PLAN_00552133 | BSA-PLAN_00552134 |
| 482 | 5/12/2021 | Attachment to email: BSA - Global Plan Claims Allowance Procedures.DOCX | BSA-PLAN_00552135 | BSA-PLAN_00552163 |
| 483 | 5/14/2021 | Bankr. Task Force & Nat'l Exec. Comm. Minutes for Special Meeting, dated May 14, 2021 | BSA-RSA_00000806 | BSA-RSA_00000808 |
| 484 | 5/14/2021 | Presentation by AM to NEC-BTF (Trust Contribution), dated May 14, 2021 | BSA-RSA_00000827 | BSA-RSA_00000837 |
| 485 | 5/14/2021 | Email from Debtors regarding BSA - RSA, CAP and Plan sent to FCR | BSA-PLAN_00552515 | BSA-PLAN_00552515 |
| 486 | 5/14/2021 | Attachment to email: BSA - Global Plan Claims Allowance Procedures.DOCX | BSA-PLAN_00552516 | BSA-PLAN_00552544 |
| 487 | 5/15/2021 | Master Fine Art Inventory, dated August 2020 | BSA-PLAN_01631588 | BSA-PLAN_01631588 |
| 488 | 5/21/2021 | Bankr. Task Force & Nat'l Exec. Comm. Special Mtg. Minutes May 21, 2021 | BSA-RSA_00000809 | BSA-RSA_00000811 |
| 489 | 5/21/2021 | 21-22 BSAAM Policy 21-22 | BSA-PLAN_02893325 | BSA-PLAN_02893397 |
| 490 | 5/21/2021 | Local D&O Policy 21-22 | BSA-PLAN_02893482 | BSA-PLAN_02893589 |
| 491 | 5/21/2021 | National D&O Policy 21-22 | BSA-PLAN_02893696 | BSA-PLAN_02893800 |
| 492 | 5/22/2021 | Mediation Session Evidence  - Notice for May 26-27 and June 2-3 Mediation | N/A | N/A |
| 493 | 5/22/2021 | Email from TCC regarding BSA mediation sent to Debtors and Others | BSA-PLAN_00552099 | BSA-PLAN_00552099 |
| 494 | 5/24/2021 | Century Indemnity Company's Response to the TCC's Interrogatories | N/A | N/A |
| 495 | 5/25/2021 | Minutes of Bankruptcy Task Force meeting, dated May 25, 2021 | BSA-RSA_00000812 | BSA-RSA_00000813 |
| 496 | 5/25/2021 | NEC Special Mtg Minutes, dated May 25, 2021 | BSA-RSA_00000776 | BSA-RSA_00000777 |
| 497 | 5/25/2021 | Presentation by AM to BTF & NEC (Settlement Dashboard), dated May 25, 2021 | BSA-RSA_00000821 | BSA-RSA_00000825 |
| 498 | 5/25/2021 | Email from B. Warner to Committees re Georgia Carolina Council | BSA-PLAN_02887209 | BSA-PLAN_02887209 |
| 499 | 5/26/2021 | NEB Minutes May 26, 2021 | BSA-RSA_00000778 | BSA-RSA_00000780 |
| 500 | 5/26/2021 | Mediation Session Evidence - Schedule for May 26-27 and June 2-3 Mediation | N/A | N/A |
| 501 | 5/26/2021 | Email from Coalition regarding Initial Comments to Claims Resolution Procedures sent to Debtors and Others | BSA-PLAN_00551534 | BSA-PLAN_00551534 |

**BSA-Debtors' Confirmation Hearing Exhibit List**

| 502 | 5/26/2021 | Attachment to email: Change-Pro Redline - 64077529_1 and Claims Allowance Procedures.pdf | BSA-PLAN_00551535 | BSA-PLAN_00551564 |
|---|---|---|---|---|
| 503 | 5/26/2021 | Email from J. Stang re Georgia Carolina Asset Value | BSA-PLAN_02887453 | BSA-PLAN_02887454 |
| 504 | 5/27/2021 | Email from Debtors regarding Initial Comments to Claims Resolution Procedures sent to AHCLC | BSA-PLAN_00552819 | BSA-PLAN_00552820 |
| 505 | 5/27/2021 | Attachment to email: Change-Pro Redline - 64077529_1 and Claims Allowance Procedures.pdf | BSA-PLAN_00552821 | BSA-PLAN_00552850 |
| 506 | 5/28/2021 | Email from Debtors regarding BSA - Claims Allowance Procedures sent to Coalition, FCR, and Mediator | BSA-PLAN_00552021 | BSA-PLAN_00552021 |
| 507 | 5/28/2021 | Attachment to email: Comparison of CAP - Coalition Draft 05.26 and BSA - Claims Allowance Procedures-v10.pdf | BSA-PLAN_00552042 | BSA-PLAN_00552063 |
| 508 | 5/28/2021 | Email from Coalition regarding Meeting on the BSA TDP sent to Debtors | BSA-PLAN_00552310 | BSA-PLAN_00552312 |
| 509 | 5/28/2021 | Attachment to email: BSA - Global Plan Claims Allowance Procedures - with Comments.DOCX | BSA-PLAN_00552313 | BSA-PLAN_00552341 |
| 510 | 5/28/2021 | Email from Coalition regarding Meeting on the BSA TDP sent to Debtors | BSA-PLAN_00552723 | BSA-PLAN_00552726 |
| 511 | 5/28/2021 | Email from B. Warner to Committee re Chief Cornplanter Council | BSA-PLAN_02887205 | BSA-PLAN_02887205 |
| 512 | 5/28/2021 | Email from B. Warner to Committees re Heart of New England Council | BSA-PLAN_02887220 | BSA-PLAN_02887220 |
| 513 | 5/29/2021 | Mediation Session Evidence - Schedule for May 27 | N/A | N/A |
| 514 | 5/30/2021 | Mediation Session Evidence - Notice for June 2-3 Mediation | N/A | N/A |
| 515 | 5/30/2021 | Mediation Session Evidence - Schedule for June 2 Mediation | N/A | N/A |
| 516 | 6/1/2021 | Mediation Session Evidence - Schedule for June 2 Mediation | N/A | N/A |
| 517 | 6/1/2021 | Email from Coalition regarding BSA Claims Allowance Procedures sent to Debtors and Others | BSA-PLAN_00551976 | BSA-PLAN_00551976 |
| 518 | 6/1/2021 | Attachment to email: Change-Pro Redline - BSA - Claims Allowance Procedures and Claims Allowance Procedures 05312021.pdf | BSA-PLAN_00551977 | BSA-PLAN_00552000 |
| 519 | 6/1/2021 | Email from Debtors regarding BSA Claims Allowance Procedures sent to Mediator | BSA-PLAN_00552762 | BSA-PLAN_00552763 |
| 520 | 6/1/2021 | Attachment to email: Change-Pro Redline - BSA - Claims Allowance Procedures and Claims Allowance Procedures 05312021.pdf | BSA-PLAN_00552764 | BSA-PLAN_00552787 |
| 521 | 6/4/2021 | Mediation Session Evidence - Notice of Mediation Sessions June 7-9 | N/A | N/A |
| 522 | 6/5/2021 | Minutes of Joint National Executive Committee and Bankruptcy Task Force Special Meeting, dated June 5, 2021 | BSA-RSA_00000770 | BSA-RSA_00000772 |
| 523 | 6/5/2021 | Presentation by AM to NEC-BTF (Trust Contribution & Liquidity Forecast) June 5, 2021 | BSA-RSA_00000867 | BSA-RSA_00000875 |
| 524 | 6/5/2021 | NEB Special Meeting Minutes June 5, 2021 | BSA-RSA_00000773 | BSA-RSA_00000775 |
| 525 | 6/6/2021 | Mediation Session Evidence - Notice of Mediation Sessions June 7-9 | N/A | N/A |
| 526 | 6/7/2021 | Email from Coalition Regarding Working Draft of CAP sent to Debtors | BSA-PLAN_00551345 | BSA-PLAN_00551345 |
| 527 | 6/7/2021 | Attachment to email: Claims Allowance Procedures 06062021-v3.docx | BSA-PLAN_00551346 | BSA-PLAN_00551365 |
| 528 | 6/7/2021 | Email from B. Warner to Committees re Crater Lake Council | BSA-PLAN_02887207 | BSA-PLAN_02887207 |
| 529 | 6/8/2021 | Email from Debtors regarding BSA - Preliminary Comments on Draft CAP sent to Coalition, FCR, and Mediator | BSA-PLAN_00550656 | BSA-PLAN_00550656 |
| 530 | 6/8/2021 | Attachment to email: Comparison of Claims Allowance Procedures 06062021-v3 and Claims Allowance Procedures 06062021-v3 (BSA Comments 6.8.21).pdf | BSA-PLAN_00550676 | BSA-PLAN_00550695 |
| 531 | 6/8/2021 | Attachment to email: Comparison of BSA TDP (BR Comments 06222021) and BSA Trust Distribution Procedures-v8.pdf | BSA-PLAN_01631650 | BSA-PLAN_01631674 |
| 532 | 6/8/2021 | Email from TCC regarding BSA: TCC CAP Working Draft sent to Debtors and Others | BSA-PLAN_00552172 | BSA-PLAN_00552172 |
| 533 | 6/8/2021 | Attachment to email: BSA Red CAP TCC 6.8.21 vs EG 6.6.pdf | BSA-PLAN_00552173 | BSA-PLAN_00552221 |
| 534 | 6/9/2021 | Letter from David Molton, James Stang and Edwin Herron to Jessica Lauria, Michael Andolina, and Richard Mason | HFBKPLAN007480 | HFBKPLAN007480 |

**BSA-Debtors' Confirmation Hearing Exhibit List**

| 535 | 6/9/2021 | Exhibit 1 to Mosby Declaration (Letter) | N/A | N/A |
|---|---|---|---|---|
| 536 | 6/9/2021 | Email from Coalition regarding Revised CAP sent to Debtors and Others | BSA-PLAN_00552354 | BSA-PLAN_00552354 |
| 537 | 6/9/2021 | Attachment to email: Change-Pro Redline - Claims Allowance Procedures 06062021-v3 (BSA Comments 6 8 21) (002) and CAP 64085959_4.pdf | BSA-PLAN_00552355 | BSA-PLAN_00552375 |
| 538 | 6/10/2021 | Email from Coalition regarding Revised Trust Distribution Procedures - Mediation Privilege sent to Debtors and Others | BSA-PLAN_00551927 | BSA-PLAN_00551927 |
| 539 | 6/10/2021 | Attachment to email: Change-Pro Redline - Claims Allowance Procedures 06062021-v3 and BSA Trust Distribution Procedures- 64089001-v1.pdf | BSA-PLAN_00551950 | BSA-PLAN_00551973 |
| 540 | 6/11/2021 | Nat'l Exec. Comm & Bankr. Task Force Mins. June 11, 2021 | BSA-RSA_00000768 | BSA-RSA_00000769 |
| 541 | 6/11/2021 | Presentation by BSA to NEC-BTF (Legal Update) June 11, 2021 | BSA-RSA_00002026 | BSA-RSA_00002034 |
| 542 | 6/11/2021 | Presentation by McGowan to NEC-BTF (BTF-NEC Presentation) June 11, 2021 | BSA-RSA_00000745 | BSA-RSA_00000753 |
| 543 | 6/11/2021 | Email to D. Ownby et al. from S. McGowan, dated June 11, 2021 | N/A | N/A |
| 544 | 6/13/2021 | BTF Meeting Minutes June 13, 2021 | BSA-RSA_00000814 | BSA-RSA_00000816 |
| 545 | 6/13/2021 | Letter from James Ruggeri to Jessica Lauria and Michael Andolina | HFBKPLAN017144 | HFBKPLAN017148 |
| 546 | 6/13/2021 | Presentation by AM to BTF (Local Council Trust Contribution), dated June 13, 2021 | BSA-RSA_00000844 | BSA-RSA_00000854 |
| 547 | 6/13/2021 | Draft Presentation Local Council Trust Contribution w/ BTF, dated June 13, 2021 | N/A | N/A |
| 548 | 6/13/2021 | Email to Akschuler1969@gmail.com et al. from S. McGowan, dated June 13, 2021 | N/A | N/A |
| 549 | 6/15/2021 | Letter from Jessica Lauria to James Ruggeri | HFBKPLAN017149 | HFBKPLAN017153 |
| 550 | 6/15/2021 | Email from Debtors regarding BSA - Revised Term Sheet and RSA sent to AHCLC | BSA-PLAN_01369128 | BSA-PLAN_01369129 |
| 551 | 6/15/2021 | Attachment to email: Comparison of TDP - BSA Comments Draft 06.12 and TDP - BSA Comments Draft 06.14.pdf | BSA-PLAN_01369130 | BSA-PLAN_01369150 |
| 552 | 6/15/2021 | Email from Debtors regarding BSA - Revised Term Sheet and RSA sent to AHCLC | BSA-PLAN_01369179 | BSA-PLAN_01369182 |
| 553 | 6/16/2021 | Email to D. Ownby et al. from S. McGowan, dated June 16, 2021 | N/A | N/A |
| 554 | 6/18/2021 | June 18, 2021 AHCLC Formula Summary | BSA_AHCLC_00058890 | BSA_AHCLC_00058922 |
| 555 | 6/21/2021 | AHC Allocation Model - 6.21.21 - mediation privileged | BSA-PLAN_01630031 | BSA-PLAN_01630031 |
| 556 | 6/21/2021 | BTF Meeting Minutes June 21, 2021 | BSA-RSA_00000817 | BSA-RSA_00000819 |
| 557 | 6/21/2021 | Presentation by AM to BTF (Financial Update Reflecting Third Amended Plan) June 21, 2021 | BSA-RSA_00000838 | BSA-RSA_00000843 |
| 558 | 6/21/2021 | Presentation (Local Council/Trust Contribution), dated June 13, 2021 and updated June 21 | N/A | N/A |
| 559 | 6/21/2021 | Email from Debtors regarding TDP Mediation Privilege sent to Coalition | BSA-PLAN_00551496 | BSA-PLAN_00551496 |
| 560 | 6/21/2021 | Attachment to email: Ex. A-1 - BSA Global Resolution Plan TDP (For Filing 6.17.21).docx | BSA-PLAN_00551497 | BSA-PLAN_00551520 |
| 561 | 6/22/2021 | NEC Special Meeting Minutes, dated June 22, 2021 | BSA-RSA_00000938 | BSA-RSA_00000939 |
| 562 | 6/22/2021 | Presentation by AM to NEC (Local Council Trust Contribution) June 22, 2021 | BSA-RSA_00001397 | BSA-RSA_00001409 |
| 563 | 6/22/2021 | Trust Distribution Procedures Draft (Azer #35) | BSA-PLAN_01631675 | BSA-PLAN_01631700 |
| 564 | 6/22/2021 | Email from B. Warner to Committees re Pikes Peak Council | BSA-PLAN_02887240 | BSA-PLAN_02887240 |
| 565 | 6/23/2021 | Emails between David J. Molton/ Brown Rudnick and Matthew Linder/W&C & Joseph C. Celentino/WLRK re BSA Settlement Trust Agreement Drafts | BSA_FRC_005457 | BSA_FCR_005500 |
| 566 | 6/23/2021 | Email from David J. Molton/Brown Rudnick to Matthew Linder/W&C & Joseph C. Celentino/WLRK re BSA Settlement Trust Agreement Draft | BSA-PLAN_01368487 | BSA-PLAN_01368487 |
| 567 | 6/23/2021 | Email from B. Warner to Committees re Katahdin Area Council | BSA-PLAN_02887223 | BSA-PLAN_02887223 |
| 568 | 6/23/2021 | Email from B. Warner to Committees re BSA Mount Baker Council | BSA-PLAN_02887234 | BSA-PLAN_02887234 |
| 569 | 6/23/2021 | Email from J. Stang re Pikes Peak Council Property Sale | BSA-PLAN_02887462 | BSA-PLAN_02887463 |
| 570 | 6/24/2021 | Email from Debtors regarding TDP sent to Coalition, FCR, and TCC | BSA-PLAN_00552550 | BSA-PLAN_00552550 |

| 571 | 6/24/2021 | Attachment to email: Comparison of BR 06.23 TDP Comments and BSA TDP Comments - DRAFT 06.24.pdf | BSA-PLAN_00552578 | BSA-PLAN_00552604 |
|---|---|---|---|---|
| 572 | 6/25/2021 | Letter from Ernest Martin/Haynes Boone to BSA Insurers re Settlement Offer with the Coalition, TCC, and FCR (Azer #24) | N/A | N/A |
| 573 | 6/25/2021 | Email from Debtors regarding BSA - Restructuring Support Agreement (Privileged) sent to Coalition, FCR, TCC, AHCLC, and Mediator | BSA-PLAN_00550704 | BSA-PLAN_00550706 |
| 574 | 6/25/2021 | Email from TCC regarding BSA - Restructuring Support Agreement (Privileged) sent to Debtors and Others | BSA-PLAN_00550707 | BSA-PLAN_00550709 |
| 575 | 6/25/2021 | Email from Debtors regarding BSA - Revised Term Sheet (Mediation Privilege) sent to Coalition, FCR, TCC, AHCLC, and Mediator | BSA-PLAN_01368421 | BSA-PLAN_01368421 |
| 576 | 6/25/2021 | Attachment to email: Comparison of BSA - Reorganization Term Sheet (Coalition Draft 6.22.21 - Mediation Privilege) and BSA - Reorganization Term Sheet (W&C Draft 6.24.21 - Mediation Privilege).pdf | BSA-PLAN_01368440 | BSA-PLAN_01368461 |
| 577 | 6/25/2021 | Email from Debtors regarding Comparison of BSA TDP Comments - DRAFT 06.24 and BSA TDP Comments - DRAFT 06.pdf sent to Coalition and AHCLC | BSA-PLAN_00551814 | BSA-PLAN_00551814 |
| 578 | 6/25/2021 | Attachment to email: Comparison of BSA TDP Comments - DRAFT 06.24 and BSA TDP Comments - DRAFT 06.pdf | BSA-PLAN_00551842 | BSA-PLAN_00551868 |
| 579 | 6/25/2021 | Email from TCC regarding Comparison of BSA TDP Comments - DRAFT 06.24 and BSA TDP Comments - DRAFT 06.pdf sent to Debtors | BSA-PLAN_00551869 | BSA-PLAN_00551870 |
| 580 | 6/25/2021 | Attachment to email: Comparison of BSA TDP Comments - DRAFT 06.24 and BSA TDP Comments - DRAFT 06.pdf | BSA-PLAN_00551898 | BSA-PLAN_00551924 |
| 581 | 6/25/2021 | Email from Debtors regarding BSA -- SUBJECT TO COMMON-INTEREST sent to AHCLC | BSA-PLAN_01368631 | BSA-PLAN_01368632 |
| 582 | 6/25/2021 | Attachment to email: BSA--6.25.2021 Letter to Insurers.pdf | BSA-PLAN_01368680 | BSA-PLAN_01368682 |
| 583 | 6/25/2021 | Attachment to email: Comparison of BSA Draft TDP - 06.17.21 and DRAFT TDP 06.25.pdf | BSA-PLAN_01368683 | BSA-PLAN_01368710 |
| 584 | 6/25/2021 | Email from Debtors regarding BSA - Indirect Abuse Claims sent to AHCLC | BSA-PLAN_01368861 | BSA-PLAN_01368864 |
| 585 | 6/25/2021 | Email from Debtors regarding Comparison of BSA TDP Comments - DRAFT 06.24 and BSA TDP Comments - DRAFT 06.pdf sent to AHCLC | BSA-PLAN_01369049 | BSA-PLAN_01369049 |
| 586 | 6/25/2021 | Attachment to email: Change-Pro Redline - BSA TDP Comments - DRAFT 06.24 (002) and BSA Trust Distribution Procedures-64089001-v10.pdf | BSA-PLAN_01369050 | BSA-PLAN_01369078 |
| 587 | 6/25/2021 | Email from Debtors regarding future claimants sent to FCR | BSA-PLAN_00552912 | BSA-PLAN_00552913 |
| 588 | 6/25/2021 | Email from FCR regarding future claimans sent to Debtors | BSA-PLAN_00552983 | BSA-PLAN_00552983 |
| 589 | 6/27/2021 | Email from AHCLC regarding BSA Term Sheet - Mediation Privileged sent to Debtors | BSA-PLAN_01697059 | BSA-PLAN_01697059 |
| 590 | 6/27/2021 | Attachment to email: Redline - Term Sheet - AHCLC Comments.PDF | BSA-PLAN_01697086 | BSA-PLAN_01697113 |
| 591 | 6/27/2021 | Email from Coalition regarding Revised TDP - Mediation Privilege sent to Debtors and Others | BSA-PLAN_00551722 | BSA-PLAN_00551722 |
| 592 | 6/27/2021 | Attachment to email: Change-Pro Redline - BSA Trust Distribution Procedures-v11 and BSA Trust Distribution Procedures-v13.pdf | BSA-PLAN_00551750 | BSA-PLAN_00551778 |
| 593 | 6/27/2021 | Email from TCC regarding BSA - Revised Term Sheet (Mediation Privilege) sent to Debtors and Others | BSA-PLAN_01697114 | BSA-PLAN_01697115 |
| 594 | 6/27/2021 | Attachment to email: BSA - Reorganization Term Sheet - BSA - Reorganization Term Sheet.pdf | BSA-PLAN_01697116 | BSA-PLAN_01697142 |
| 595 | 6/27/2021 | Email from Debtors regarding BSA sent to Coalition | BSA-PLAN_00551779 | BSA-PLAN_00551779 |
| 596 | 6/28/2021 | Exhibit G to Desai Declaration-June 28, 2021 email from BSAs General Counsel to BTF re. Vote on Terms of Local Council $100M Bridge | N/A | N/A |
| 597 | 6/28/2021 | Email from Debtors regarding BSA - Response of Certain Insurers to Request for Comments on Certain Proposed Plan Documents sent to AHCLC | BSA-PLAN_01368538 | BSA-PLAN_01368540 |
| 598 | 6/28/2021 | Email from Debtors regarding Revised TDP - Mediation Privilege sent to Coalition, FCR, TCC, and AHCLC | BSA-PLAN_00551658 | BSA-PLAN_00551659 |

| 599 | 6/28/2021 | Attachment to email: Change-Pro Redline Pages - RSA Parties TDP Draft - 06.27 and BSA TDP Draft - 06.28.pdf | BSA-PLAN_00551687 | BSA-PLAN_00551693 |
|---|---|---|---|---|
| 600 | 6/28/2021 | Email from Debtors regarding BSA-Chartered Organizations sent to AHCLC | BSA-PLAN_01368541 | BSA-PLAN_01368542 |
| 601 | 6/28/2021 | Attachment to email: Change-Pro Redline Pages - RSA Parties TDP Draft - 06.27 and BSA TDP Draft - 06.28.pdf | BSA-PLAN_01368543 | BSA-PLAN_01368549 |
| 602 | 6/28/2021 | Email from Debtors regarding Revised TDP - Mediation Privilege sent to Coalition, FCR, TCC, and AHCLC | BSA-PLAN_00551696 | BSA-PLAN_00551699 |
| 603 | 6/28/2021 | Email from TCC regarding Revised TDP - Mediation Privilege sent to Debtors and Others | BSA-PLAN_00551700 | BSA-PLAN_00551703 |
| 604 | 6/28/2021 | Attachment to email: DOCS_LA-#338293-v1-BSA_-_SOL_Discounts_(TCC__Coalition__FCR).xlsx | BSA-PLAN_00551704 | BSA-PLAN_00551704 |
| 605 | 6/28/2021 | Email from Debtors regarding Revised TDP - Mediation Privilege sent to Coalition, FCR, TCC, and AHCLC | BSA-PLAN_00551705 | BSA-PLAN_00551707 |
| 606 | 6/28/2021 | Email from TCC regarding Revised TDP - Mediation Privilege sent to Debtors and Others | BSA-PLAN_00551708 | BSA-PLAN_00551710 |
| 607 | 6/28/2021 | Attachment to email: DOCS_LA-#338293-v1-BSA_-_SOL_Discounts_(TCC__Coalition__FCR).xlsx | BSA-PLAN_00551711 | BSA-PLAN_00551711 |
| 608 | 6/28/2021 | Email from TCC regarding Revised TDP - Mediation Privilege sent to Debtors and Others | BSA-PLAN_00551714 | BSA-PLAN_00551715 |
| 609 | 6/28/2021 | Attachment to email: DOCS_LA-#338293-v1-BSA_-_SOL_Discounts_(TCC__Coalition__FCR).xlsx | BSA-PLAN_00551716 | BSA-PLAN_00551716 |
| 610 | 6/28/2021 | Email from Debtors regarding Revised TDP - Mediation Privilege sent to Coalition, FCR, TCC, and AHCLC | BSA-PLAN_00551717 | BSA-PLAN_00551717 |
| 611 | 6/29/2021 | Email to D. Ownby et al., from S. McGowan, dated June 29, 2021 | N/A | N/A |
| 612 | 6/29/2021 | Memorandum re Confidential Settlement Communication | BSA-PLAN_00551134 | BSA-PLAN_00551135 |
| 613 | 6/29/2021 | Email from Debtors regarding BSA - Term Sheet and Draft RSA Motion sent to Coalition, FCR, TCC, AHCLC, and Mediator | BSA-PLAN_00550713 | BSA-PLAN_00550714 |
| 614 | 6/29/2021 | Attachment to email: Comparison of RSA Parties TDP Draft - 06.29 and BSA TDP Draft - 06.29.pdf | BSA-PLAN_00550745 | BSA-PLAN_00550773 |
| 615 | 6/29/2021 | Email from AHCLC regarding BSA - Term Sheet and Draft RSA Motion sent to Debtors | BSA-PLAN_00550774 | BSA-PLAN_00550776 |
| 616 | 6/29/2021 | Email from AHCLC regarding BSA - Term Sheet and Draft RSA Motion sent to Debtors and Others | BSA-PLAN_00550777 | BSA-PLAN_00550779 |
| 617 | 6/29/2021 | Attachment to email: Compare - BSA TDP - BSA 06.29 3.30 v. AHC 06.29 4pm.pdf | BSA-PLAN_00550810 | BSA-PLAN_00550810 |
| 618 | 6/29/2021 | Email from Debtors regarding BSA - Term Sheet and Draft RSA Motion sent to Coalition, FCR, TCC, AHCLC, and Mediator | BSA-PLAN_00550815 | BSA-PLAN_00550816 |
| 619 | 6/29/2021 | Attachment to email: Change-Pro Redline Pages - BSA TDP Draft - 06.29 and BSA TDP Draft - 06.29 PM.pdf | BSA-PLAN_00550817 | BSA-PLAN_00550817 |
| 620 | 6/29/2021 | Email from Coalition regarding Revised TDP - Mediation Privilege sent to Debtors and Others | BSA-PLAN_00551284 | BSA-PLAN_00551284 |
| 621 | 6/29/2021 | Attachment to email: Change-Pro Redline - BSA TDP Draft - 06.29 and BSA TDP 06292021.pdf | BSA-PLAN_00551312 | BSA-PLAN_00551341 |
| 622 | 6/29/2021 | Email from Debtors regarding Revised TDP - Mediation Privilege sent to Coalition, FCR, TCC, and AHCLC | BSA-PLAN_00551366 | BSA-PLAN_00551370 |
| 623 | 6/29/2021 | Email from TCC regarding Revised TDP - Mediation Privilege sent to Debtors and Others | BSA-PLAN_00551371 | BSA-PLAN_00551374 |
| 624 | 6/29/2021 | Attachment to email: Schedule 1 Draft 06.28.xlsx | BSA-PLAN_00551375 | BSA-PLAN_00551375 |
| 625 | 6/29/2021 | Email from Debtors regarding Revised TDP - Mediation Privilege sent to Coalition, FCR, TCC, and AHCLC | BSA-PLAN_00551621 | BSA-PLAN_00551624 |
| 626 | 6/29/2021 | Email from TCC regarding Revised TDP - Mediation Privilege sent to Debtors and Others | BSA-PLAN_00551626 | BSA-PLAN_00551629 |
| 627 | 6/29/2021 | Attachment to email: Change-Pro Redline - BSA TDP Draft - 06.28 and BSA Trust Distribution Pr....pdf | BSA-PLAN_00551657 | BSA-PLAN_00551657 |
| 628 | 6/30/2021 | Council change history file (6/30/2021): 9.7.2_BSA - Council Change History 1950-Present (FINAL).xlsx | BSA-PLAN_01642533 | BSA-PLAN_01642533 |
| 629 | 6/30/2021 | Email to D. Ownby et al., from S. McGowan, dated June 30, 2021 | N/A | N/A |
| 630 | 6/30/2021 | BSA Reorganization Term Sheet (Azer #21) | BSA-PLAN_00550855 | BSA-PLAN_00550855_0039 |
| 631 | 6/30/2021 | Email from Debtors regarding BSA Proposed Final Documents sent to Coalition, FCR, TCC, AHCLC, and Mediator | BSA-PLAN_00550818 | BSA-PLAN_00550819 |

| 632 | 6/30/2021 | Attachment to email: BSA - Non-Abuse Litigation Claim Proposal (FCR Draft) (443pm v 718pm) 4846-6623-2048.docx | BSA-PLAN_00550820 | BSA-PLAN_00550821 |
|---|---|---|---|---|
| 633 | 6/30/2021 | Attachment to email: Change-Pro Redline Pages - RSA Parties TDP Draft II- 06.30 and BSA TDP Draft - 06.30 PM.pdf | BSA-PLAN_00550852 | BSA-PLAN_00550854 |
| 634 | 6/30/2021 | Attachment to email: Comparison of DRAFT TDP 06.25 and BSA TDP Draft - 06.30 PM.pdf | BSA-PLAN_00550856 | BSA-PLAN_00550885 |
| 635 | 6/30/2021 | Email from Coalition regarding BSA Proposed Final Documents sent to Debtors | BSA-PLAN_00550931 | BSA-PLAN_00550932 |
| 636 | 6/30/2021 | Email from Coalition regarding Final Docs - Mediation Privilege sent to Debtors and Others | BSA-PLAN_00550933 | BSA-PLAN_00550933 |
| 637 | 6/30/2021 | Email from FCR regarding BSA - Draft RSA Motion sent to Debtors and Others | BSA-PLAN_01368465 | BSA-PLAN_01368468 |
| 638 | 6/30/2021 | Email from TCC regarding BSA - Draft RSA Motion sent to Debtors and Others | BSA-PLAN_01368469 | BSA-PLAN_01368472 |
| 639 | 6/30/2021 | Email from Coalition regarding BSA - Draft RSA Motion sent to Debtors and Others | BSA-PLAN_01368475 | BSA-PLAN_01368477 |
| 640 | 6/30/2021 | Email from AHCLC regarding BSA - Draft RSA Motion sent to Debtors and Others | BSA-PLAN_01368478 | BSA-PLAN_01368480 |
| 641 | 6/30/2021 | Email from Debtors regarding Additional TDP Language - Mediation Privilege sent to Coalitin, FCR, and TCC | BSA-PLAN_00550934 | BSA-PLAN_00550935 |
| 642 | 6/30/2021 | Attachment to email: Comparison of RSA Parties TDP Draft II- 06.30 and BSA TDP Draft - 06.30 PM.pdf | BSA-PLAN_00550964 | BSA-PLAN_00550993 |
| 643 | 6/30/2021 | Email from Coalition regarding Additional TDP Language - Mediation Privilege sent to Debtors and Others | BSA-PLAN_00551034 | BSA-PLAN_00551034 |
| 644 | 6/30/2021 | Email from Debtors regarding TDP: SOLs sent to Coalition and TCC | BSA-PLAN_00551037 | BSA-PLAN_00551037 |
| 645 | 6/30/2021 | Email from Coalition regarding Revised TDP - Mediation Privilege sent to Debtors and Others | BSA-PLAN_00551038 | BSA-PLAN_00551038 |
| 646 | 6/30/2021 | Attachment to email: Change-Pro Redline - DOCS_LA-#338175-v36-BSA-Coalition_TDP 01 and DOCS_LA-#338175-v36-BSA-Coalition_TDP 02.pdf | BSA-PLAN_00551039 | BSA-PLAN_00551067 |
| 647 | 6/30/2021 | Email from Coalition regarding Revised TDP - Mediation Privilege sent to Debtors and Others | BSA-PLAN_00551128 | BSA-PLAN_00551133 |
| 648 | 6/30/2021 | Email from TCC regarding BSA: Revised TDP - Mediation Privilege sent to Debtors and Others | BSA-PLAN_00551138 | BSA-PLAN_00551139 |
| 649 | 6/30/2021 | Attachment to email: Red TDP TCC-Coalition 6.29.21 7 pm PT vs BR 6.29.21 4.pdf | BSA-PLAN_00551167 | BSA-PLAN_00551193 |
| 650 | 6/30/2021 | Attachment to email: Red TDP TCC-Coalition 6.29.21 7 pm PT vs BSA 6.29.21 12.pdf | BSA-PLAN_00551194 | BSA-PLAN_00551224 |
| 651 | 6/30/2021 | Email from Debtors regarding Additional TDP Language - Mediation Privilege sent to Coalition, FCR, and TCC | BSA-PLAN_00552342 | BSA-PLAN_00552343 |
| 652 | 6/30/2021 | Email from Coalition regarding Additional TDP Language - Mediation Privilege sent to Debtors and Others | BSA-PLAN_00552345 | BSA-PLAN_00552345 |
| 653 | 6/30/2021 | Email from Debtors regarding TDP - Mediation Privilege sent to Coalition | BSA-PLAN_00552914 | BSA-PLAN_00552914 |
| 654 | 6/30/2021 | Email from Coalition regarding Additional TDP Language - Mediation Privilege sent to Debtors | BSA-PLAN_00552970 | BSA-PLAN_00552971 |
| 655 | 6/30/2021 | Email from Debtors regarding Revised TDP - Mediation Privilege sent to Coalition | BSA-PLAN_00552972 | BSA-PLAN_00552979 |
| 656 | 6/30/2021 | Email from Coalition regarding TDP - Mediation Privilege sent to Debtors | BSA-PLAN_00552981 | BSA-PLAN_00552981 |
| 657 | 6/30/2021 | Email from Coalition regarding TDP - Mediation Privilege sent to Debtors | BSA-PLAN_00552982 | BSA-PLAN_00552982 |
| 658 | 6/30/2021 | Email from Debtors to Insurers regarding BSA - Response fo Certain Insurers Request for Comments on Certain Proposed Plan Documents | Great Am. 000244 | Great Am. 000246 |
| 659 | 6/30/2021 | Email from Debtors to Insurers regarding BSA - Response fo Certain Insurers Request for Comments on Certain Proposed Plan Documents | Great Am. 000247 | Great Am. 000252 |
| 660 | 7/1/2021 | Proposed Order Authorizing the Debtors to Enter into and Perform under Restructuring Support Agreement | N/A | N/A |

**BSA-Debtors' Confirmation Hearing Exhibit List**

| | | | | |
|---|---|---|---|---|
| 661 | 7/1/2021 | Chart of Email Correspondence Regarding TDPS | N/A | N/A |
| 662 | 7/1/2021 | Email from Coalition regarding TDP -- Redline sent to Debtors and Others | BSA-PLAN_00550897 | BSA-PLAN_00550897 |
| 663 | 7/1/2021 | Attachment to email: Change-Pro Redline - BSA TDP Draft - 06.30 PM (002) and DOCS_LA-#338175-v36-BSA_Coalition_TDP 02.pdf | BSA-PLAN_00550898 | BSA-PLAN_00550927 |
| 664 | 7/1/2021 | Email from Hartford regarding In re Boy Scouts of America, et al., No. 20-10343 (Bankr., D. Del.) sent to Debtors | BSA-PLAN_01631970 | BSA-PLAN_01631970 |
| 665 | 7/1/2021 | Attachment to email: 2021.07.01 J. Ruggeri letter to E. Martin.pdf | BSA-PLAN_01631971 | BSA-PLAN_01631973 |
| 666 | 7/1/2021 | Email from TCC regarding BSA: TDP -- Redline sent to Debtors and Others | BSA-PLAN_00551523 | BSA-PLAN_00551524 |
| 667 | 7/1/2021 | Email from TCC regarding BSA: TDP -- Redline sent to Debtors and Others | BSA-PLAN_00551532 | BSA-PLAN_00551533 |
| 668 | 7/1/2021 | Email from Debtors regarding TDP -- Redline sent to Coalition and TCC | BSA-PLAN_00551585 | BSA-PLAN_00551586 |
| 669 | 7/1/2021 | Attachment to email: Change-Pro Redline Pages - BSA TDP Draft - 06.30 PM and BSA TDP Draft - 06.30 PM II.pdf | BSA-PLAN_00551615 | BSA-PLAN_00551620 |
| 670 | 7/1/2021 | Email from Debtors to Insurers regarding BSA - Response fo Certain Insurers Request for Comments on Certain Proposed Plan Documents | Great Am. 000256 | Great Am. 000265 |
| 671 | 7/1/2021 | Email from K. Krebs re BSA - Response of Certain Insurers to Request for Comments on Certain Proposed Plan Documents | Great Am. 000266 | Great Am. 000272 |
| 672 | 7/2/2021 | NPR article titled Boy Scouts of America Reaches Historic Settlement with Sexual Abuse Survivors | N/A | N/A |
| 673 | 7/2/2021 | Email from James Ruggeri to Adrian Azer | HFBKPLAN017154 | HFBKPLAN017157 |
| 674 | 7/2/2021 | Email from Debtors to Insurers regarding BSA - Response fo Certain Insurers Request for Comments on Certain Proposed Plan Documents | Great Am. 000273 | Great Am. 000273 |
| 675 | 7/6/2021 | List of Potential Claimants, Tranche 6 (7/6/2021): SearchExport_07_06_2021_20_27_31_PM_UTC.xlsx | BSA-PLAN_01642856 | BSA-PLAN_01642856 |
| 676 | 7/6/2021 | BSA record-level Tranche VI dataset containing 117,037 records: 02 Processed POC 2021.07.06.dta | BSA-PLAN_01645541 | BSA-PLAN_01645541 |
| 677 | 7/6/2021 | BTF Minutes July 6, 2021 | BSA-RSA_00000820 | BSA-RSA_00000820 |
| 678 | 7/6/2021 | Tranche 6 (7/6/2021): SearchExport_07_06_2021_20_27_31_PM_UTC.xlsx | BSA-PLAN_01642856 | BSA-PLAN_01642856 |
| 679 | 7/8/2021 | Email from B. Warner to Committees re Greater Alabama Council | BSA-PLAN_02887216 | BSA-PLAN_02887216 |
| 680 | 7/8/2021 | Email from B. Warner to Committees re Local Council Asset Updates | BSA-PLAN_02887225 | BSA-PLAN_02887225 |
| 681 | 7/9/2021 | Email from B. Warner to Committees re Leatherstocking Council | BSA-PLAN_02887224 | BSA-PLAN_02887224 |
| 682 | 7/14/2021 | Deposition Transcript of Whittman, dated July 14, 2021 | N/A | N/A |
| 683 | 7/14/2021 | Update to Chartered Partners, dated July 14, 2021 | BSA-RSA_00001323 | No Bates |
| 684 | 7/15/2021 | Deposition Transcript of R. Mosby, dated July 15, 2021 | N/A | N/A |
| 685 | 7/15/2021 | BSA - Chartered Organization Membership (2021.07.15) 1500.xlsx | BSA-PLAN_01638951 | BSA-PLAN_01638951 |
| 686 | 7/16/2021 | State Statute of Limitations Table: BW SOL Translation Table_2021.07.16 Ogletree (rev).XLSX | BSA-PLAN_01642901 | BSA-PLAN_01642901 |
| 687 | 7/16/2021 | Draft Letter to Chartered Organizations, dated July 16, 2021 | BSA-RSA_00001322 | No Bates |
| 688 | 7/19/2021 | Deposition Transcript of D. Ownby, dated July 19, 2021 | N/A | N/A |
| 689 | 7/19/2021 | September 2020 Amended Charter and Bylaws (Ownby Deposition Ex. #2) | N/A | N/A |
| 690 | 7/20/2021 | Omni date received report used in Tranche 6 production (7/20/2021): Date Received Report 072021 v2.xlsx | BSA-PLAN_01642853 | BSA-PLAN_01642853 |
| 691 | 7/20/2021 | The BSA's list of Episcopal churches (7/20/2021): Chartered Organizaion Listing_024-214- Episcopal Church-EC-Reformed_1999-2021_07202021.xlsx | BSA-PLAN_01638996 | BSA-PLAN_01638996 |
| 692 | 7/20/2021 | Email from Debtors regarding Revised Chartered Organization Plan Treatment (006).DOCX sent to AHCLC | BSA-PLAN_01370172 | BSA-PLAN_01370172 |
| 693 | 7/20/2021 | Attachment to email: Revised Chartered Organization Plan Treatment (006).DOCX | BSA-PLAN_01370173 | BSA-PLAN_01370174 |
| 694 | 7/20/2021 | Email from B. Warner to Committees re Michigan Crossroads and Shenandoah Councils | BSA-PLAN_02887232 | BSA-PLAN_02887232 |

**BSA-Debtors' Confirmation Hearing Exhibit List**

| | | | | |
|---|---|---|---|---|
| 695 | 7/22/2021 | Mediation Session Evidence  - Notice of mediation sessions August 2-4 | N/A | N/A |
| 696 | 7/22/2021 | Email from Coalition regarding BSA Settlement Trust Agreement.7.21.21.DOCX sent to Debtors and Others | BSA-PLAN_01369193 | BSA-PLAN_01369195 |
| 697 | 7/22/2021 | Email from Debtors regarding BSA Settlement Trust Agreement.7.21.21.DOCX sent to Coalition | BSA-PLAN_01369196 | BSA-PLAN_01369197 |
| 698 | 7/22/2021 | Email from Coalition regarding BSA Settlement Trust Agreement.7.21.21.DOCX sent to Debtors | BSA-PLAN_01369260 | BSA-PLAN_01369261 |
| 699 | 7/22/2021 | Match Savings Plan Amendment 6 | BSA-PLAN_01263425 | BSA-PLAN_01263434 |
| 700 | 7/23/2021 | Mediation Session Evidence  - Notice of mediation sessions August 3-5 | N/A | N/A |
| 701 | 7/23/2021 | Deposition Transcript of J. Kinney, dated July 23, 2021 | N/A | N/A |
| 702 | 7/23/2021 | Email from Debtors regarding Chartered orgs sent to AHCLC | BSA-PLAN_01370159 | BSA-PLAN_01370159 |
| 703 | 7/23/2021 | Attachment to email: Comparison of Revised Chartered Organization Plan Treatment (006)-108358645-v2 and Chartered Organization Releases Under Plan-108358645-v3.pdf | BSA-PLAN_01370162 | BSA-PLAN_01370164 |
| 704 | 7/26/2021 | Update to Chartered Partners, dated July 26, 2021 | BSA-RSA_00001298 | No Bates |
| 705 | 7/27/2021 | BTF Minutes July 27, 2021 | BSA-PLAN_00710234 | BSA-PLAN_00710234 |
| 706 | 7/28/2021 | Mediation Session Evidence  - Notice of mediation sessions August 3-5 | N/A | N/A |
| 707 | 7/28/2021 | In re Kaiser Gypsum Co., No. 16-31602 [D.I. 2745] | N/A | N/A |
| 708 | 7/28/2021 | Email from Debtors regarding Chartered orgs sent to AHCLC | BSA-PLAN_01370165 | BSA-PLAN_01370166 |
| 709 | 7/28/2021 | Attachment to email: Comparison of Revised Chartered Organization Plan Treatment (006)-108358645-v2 and Chartered Organization Releases Under Plan-108358645-v3.pdf | BSA-PLAN_01370169 | BSA-PLAN_01370171 |
| 710 | 7/30/2021 | Email from B. Warner to Committees re Overland Trails Council | BSA-PLAN_02887239 | BSA-PLAN_02887239 |
| 711 | 8/2/2021 | BSA's list of Kiwanis Club organizations (8/2/2021): Chartered Organization Listing_083 - Kiwanis International_1999-2021_08012021.xlsx | BSA-PLAN_01638997 | BSA-PLAN_01638997 |
| 712 | 8/5/2021 | Email from Debtors regarding BSA - CO Treatment and Revised TDP sent to AHCLC | BSA-PLAN_01371284 | BSA-PLAN_01371284 |
| 713 | 8/5/2021 | Attachment to email: Comparison of Charter Org Proposal (Coalition Draft 8.5.21)-108658849-v1 and Charter Org Proposal (W&C Comments 8.5.21)-108658849-v2.pdf | BSA-PLAN_01371314 | BSA-PLAN_01371314 |
| 714 | 8/5/2021 | Attachment to email: Redline BSA TDP [W&C 8.5.21].pdf | BSA-PLAN_01371315 | BSA-PLAN_01371343 |
| 715 | 8/6/2021 | BTF Minutes August 6, 2021 | BSA-PLAN_00710232 | BSA-PLAN_00710233 |
| 716 | 8/7/2021 | Email from AHCLC regarding BSA - CO Treatment and Revised TDP sent to Debtors | BSA-PLAN_01369467 | BSA-PLAN_01369468 |
| 717 | 8/7/2021 | Attachment to email: Charter Org Proposal (WLRK Comments 8.6.21).docx | BSA-PLAN_01369469 | BSA-PLAN_01369469 |
| 718 | 8/7/2021 | Attachment to email: Charter Org Proposal (WLRK Comments 8.pdf | BSA-PLAN_01369470 | BSA-PLAN_01369470 |
| 719 | 8/9/2021 | Kosnoff Exhibit 1 (Abused in Scouting Rule 2019 Statement) | N/A | N/A |
| 720 | 8/9/2021 | Kosnoff Exhibit 3 (Kosnoff Law Rule 2019 Statement) | N/A | N/A |
| 721 | 8/9/2021 | Verified Statement of Abused in Scouting Pursuant to Rule of Bankruptcy Procedure 2019 | N/A | N/A |
| 722 | 8/9/2021 | Verified Statement of Kosnoff Law, Pllc Pursuant to Rule of Bankruptcy Procedure 2019 | N/A | N/A |
| 723 | 8/9/2021 | Email from Debtors regarding BSA - Revised Draft Fifth Amended Plan (Privileged) sent to AHCLC | BSA-PLAN_01369198 | BSA-PLAN_01369199 |
| 724 | 8/9/2021 | Attachment to email: Redline BSA TDP [W&C 8.5.21].pdf | BSA-PLAN_01369231 | BSA-PLAN_01369259 |
| 725 | 8/9/2021 | Email from Jeff Hunt to Wendy Kurten et al. | BSA-PLAN_01279330 | BSA-PLAN_01279334 |
| 726 | 8/10/2021 | Mediation Session Evidence  - Notice of mediation sessions August 17-23 | N/A | N/A |
| 727 | 8/15/2021 | Mediation Session Evidence  - Schedule for mediation sessions August 18-23 | N/A | N/A |
| 728 | 8/16/2021 | Special Nat'l Exec. Board Mins. (Confidential Portion) August 16, 2021 | BSA-PLAN_00710236 | BSA-PLAN_00710237 |
| 729 | 8/16/2021 | NEB Minutes (Not Confidential Portion) August 16, 2021 | BSA-PLAN_01631621 | BSA-PLAN_01631622 |
| 730 | 8/16/2021 | Email from B. Warner to Committees re Narragansett and Seneca Waterways Council | BSA-PLAN_02887236 | BSA-PLAN_02887236 |

| 731 | 8/16/2021 | Email from B. Warner re Narragansett and Seneca Councils Property Sales | BSA-PLAN_02887458 | BSA-PLAN_02887459 |
|---|---|---|---|---|
| 732 | 8/17/2021 | Email from B. Warner re Narragansett and Seneca Councils Property Sales | BSA-PLAN_02887460 | BSA-PLAN_02887461 |
| 733 | 8/18/2021 | Email from Debtors regarding BSA - Draft Fifth Amended Plan (Privileged and Confidential) sent to Coalition, FCR, TCC, and AHCLC | BSA-PLAN_01369442 | BSA-PLAN_01369443 |
| 734 | 8/18/2021 | Attachment to email: Comparison of TDP - Schedule 1 and TDP - Schedule 1 Revised.pdf | BSA-PLAN_01369444 | BSA-PLAN_01369446 |
| 735 | 8/18/2021 | Email from Debtors regarding BSA - Draft Fifth Amended Plan (Privileged and Confidential) sent to Coalition, FCR, TCC, and AHCLC | BSA-PLAN_01370417 | BSA-PLAN_01370417 |
| 736 | 8/18/2021 | Attachment to email: Redline BSA TDP [W&C 8.17.21].pdf | BSA-PLAN_01370449 | BSA-PLAN_01370477 |
| 737 | 8/18/2021 | Email from B. Warner to Committees re Mountain West Council | BSA-PLAN_02887235 | BSA-PLAN_02887235 |
| 738 | 8/20/2021 | Email from Coalition regarding BSA - Draft Fifth Amended Plan (Privileged and Confidential) sent to Debtors and Others | BSA-PLAN_01372072 | BSA-PLAN_01372073 |
| 739 | 8/20/2021 | Email from B. Warner re Silicon Valley Monterey Bay Council intention to sell property | BSA-PLAN_02887246 | BSA-PLAN_02887246 |
| 740 | 8/21/2021 | Mediation Session Evidence  - Notice for mediation sessions August 23-24 | N/A | N/A |
| 741 | 8/21/2021 | Mediation Session Evidence  - Schedule for mediation sessions August 23-24 | N/A | N/A |
| 742 | 8/21/2021 | Email from AHCLC regarding BSA - Draft Fifth Amended Plan (Privileged and Confidential) sent to Debtors and Others | BSA-PLAN_01372005 | BSA-PLAN_01372007 |
| 743 | 8/22/2021 | Presentation to BSA NEC re Chapter 11 August 22, 2021 | BSA-PLAN_01028555 | BSA-PLAN_01028569 |
| 744 | 8/22/2021 | NEC Minutes (Redacted) Aug. 22, 2021 | BSA-PLAN_02887149 | BSA-PLAN_02887150 |
| 745 | 8/23/2021 | Mediation Session Evidence  - Notice for mediation sessions August 23-24 | N/A | N/A |
| 746 | 8/24/2021 | Mediation Session Evidence  - Notice of no schedule for August 23-24 | N/A | N/A |
| 747 | 8/24/2021 | Bishop Haller letter on BSA | BSA-PLAN_02893828 | BSA-PLAN_02893829 |
| 748 | 8/25/2021 | List of world nations and their country codes (8/25/2021): Country Codes List - ISO ALPHA-2, ISO ALPHA-3 and Numerical Country Codes - Nations Online Project.pdf | BSA-PLAN_01642903 | BSA-PLAN_01642915 |
| 749 | 8/26/2021 | Letter from Jessica Lauria to James Ruggeri | HFBKPLAN017158 | HFBKPLAN017167 |
| 750 | 8/26/2021 | Email from B. Warner to Committees re Grand Canyon Council | BSA-PLAN_02887211 | BSA-PLAN_02887211 |
| 751 | 8/27/2021 | Letter from James Ruggeri to Jessica Lauria | HFBKPLAN017168 | HFBKPLAN017171 |
| 752 | 8/28/2021 | E-Mail String, Subject Membership PowerPoint and Cub Chair Recording | BSA-PLAN_00561023 | BSA-PLAN_00561024 |
| 753 | 8/28/2021 | Growing and Sustaining Membership | BSA-PLAN_00561025 | BSA-PLAN_00561031 |
| 754 | 8/31/2021 | NEC Meeting Minutes, dated 8/31/2021 | BSA-PLAN_02887151 | BSA-PLAN_02887152 |
| 755 | 8/31/2021 | Presentation to NEC (Chapter 11 Strategy and Update) | BSA-PLAN_02887172 | BSA-PLAN_02887181 |
| 756 | 9/2/2021 | Minutes of the National Executive Committee, dated September 2, 2021 | BSA-PLAN_00710227 | BSA-PLAN_00710228 |
| 757 | 9/2/2021 | Chapter 11 Update and Strategy - Presentation to BSA National Executive Committee, dated September 2, 2021 | BSA-PLAN_01028570 | BSA-PLAN_01028585 |
| 758 | 9/3/2021 | Chapter 11 Update and Strategy - Presentation to BTF, dated September 3, 2021 | BSA-RSA_00000884 | BSA-RSA_00000891 |
| 759 | 9/9/2021 | Chapter 11 Hartford & Other Updates - Presentation to BSA National Executive Committee, dated September 9, 2021 | BSA-PLAN_01025522 | BSA-PLAN_01025526 |
| 760 | 9/9/2021 | NEC Minutes, dated September 9, 2021 | BSA-PLAN_00710229 | BSA-PLAN_00710230 |
| 761 | 9/9/2021 | Email from Debtors regarding BSA - Draft Fifth Amended Plan, DS and Related Filings sent to Mediator and Norton Rose Fulbright | BSA-PLAN_01371842 | BSA-PLAN_01371842 |
| 762 | 9/9/2021 | Attachment to email: Comparison of BSA Plan Summary and FAQs (MEL Comments) & BSA Plan Summary and FAQS (9/8/21 A&M and W&C) | BSA-PLAN_01371974 | BSA-PLAN_01371974 |
| 763 | 9/9/2021 | Attachment to email: Redline BSA TDP to As filed 07.01.pdf | BSA-PLAN_01371976 | BSA-PLAN_01372004 |
| 764 | 9/9/2021 | Email from Debtors regarding BSA - Draft Fifth Amended Plan, DS and Related Filings sent to Mediator and Kramer Levin | BSA-PLAN_01373230 | BSA-PLAN_01373230 |

| 765 | 9/9/2021 | Attachment to email: Comparison of BSA Plan Summary and FAQs (MEL Comments) & BSA Plan Summary and FAQS (9/8/21 A&M and W&C) | BSA-PLAN_01373362 | BSA-PLAN_01373362 |
|---|---|---|---|---|
| 766 | 9/9/2021 | Attachment to email: Redline BSA TDP to As filed 07.01.pdf | BSA-PLAN_01373364 | BSA-PLAN_01373392 |
| 767 | 9/9/2021 | Email from Debtors regarding BSA - Draft Fifth Amended Plan, DS and Related Filings sent to Mediator to Norton Rose Fulbright | BSA-PLAN_01373501 | BSA-PLAN_01373501 |
| 768 | 9/9/2021 | Attachment to email: Redline BSA TDP to As filed 07.01.pdf | BSA-PLAN_01373635 | BSA-PLAN_01373663 |
| 769 | 9/9/2021 | Email from Debtors regarding BSA - Draft Fifth Amended Plan, DS and Related Filings sent to Coalition, FCR, Mediator, and AHCLC | BSA-PLAN_01370218 | BSA-PLAN_01370218 |
| 770 | 9/9/2021 | Attachment to email: Comparison of BSA Plan Summary and FAQs (MEL Comments) & BSA Plan Summary and FAQS (9/8/21 A&M and W&C) | BSA-PLAN_01370350 | BSA-PLAN_01370350 |
| 771 | 9/9/2021 | Attachment to email: Redline BSA TDP to As filed 07.01.pdf | BSA-PLAN_01370352 | BSA-PLAN_01370380 |
| 772 | 9/14/2021 | Outside Group Facilities Use Agreement (Whittman Opening) | BSA-PLAN_01631520 | BSA-PLAN_01631521 |
| 773 | 9/14/2021 | Bylaws of the Circle Ten Foundation (Whittman Rebuttal) | BSA-PLAN_02585081 | BSA-PLAN_02585086 |
| 774 | 9/14/2021 | NEC September Minutes of Action Without Meeting, dated September 14, 2021 | BSA-PLAN_00710190 | BSA-PLAN_00710224 |
| 775 | 9/14/2021 | Email from Debtors regarding Initial Comments to Plan Documents - Mediation Privilege sent to Coalition, FCR, and AHCLC | BSA-PLAN_01371406 | BSA-PLAN_01371408 |
| 776 | 9/14/2021 | Attachment to email: Comparison of BSA TDP 4th Plan Version [As filed 07.01] and BSA TDP [W&C 9.7] | BSA-PLAN_01371409 | BSA-PLAN_01371437 |
| 777 | 9/14/2021 | Email from Debtors regarding Eric Goodman's Zoom Meeting - TJCJ Claim Scope sent to Coalition, FCR, and TCJC | BSA-PLAN_00553037 | BSA-PLAN_00553038 |
| 778 | 9/14/2021 | Attachment to email: Abuse Claims Definition.docx | BSA-PLAN_00553039 | BSA-PLAN_00553039 |
| 779 | 9/14/2021 | Email from Debtors regarding Initial Comments to Plan Documents - Mediation Privilege sent to Coalition, FCR, and AHCLC | BSA-PLAN_01370407 | BSA-PLAN_01370411 |
| 780 | 9/14/2021 | Email re Lease Agreement with Our Lady of the Lake Church | BSA-PLAN_01276939 | BSA-PLAN_01276942 |
| 781 | 9/14/2021 | BSA Facility Use Agreement Example | BSA-PLAN_01276943 | BSA-PLAN_01276947 |
| 782 | 9/15/2021 | Appraisal Report for the Philmont Scout Ranch, Colifax County, New Mexico | BSA-PLAN_00119145 | BSA-PLAN_00119378 |
| 783 | 9/15/2021 | Girl Scouts of the United States of America v. Boy Scouts of America, No. 1:18-cv-10287 (S.D.N.Y. Nov 06, 2018), Sept. 15, 2021 Hr'g Tr. [D.I. 256] | N/A | N/A |
| 784 | 9/15/2021 | Emails between Hogan Lovells, W&C, Brown Rudnick plus other various parties re BSA Sixth Mediators Report | BSA-PLAN_01333786 | BSA-PLAN_01333795 |
| 785 | 9/17/2021 | Diocese - FDBR Clients as of 9.17.21.xlsx | BSA-PLAN_01639000 | BSA-PLAN_01639000 |
| 786 | 9/20/2021 | List of Faegre Diocese (9/20/2021): Diocese - FDBR Clients as of 9.17.21.xlsx | BSA-PLAN_01639000 | BSA-PLAN_01639000 |
| 787 | 9/22/2021 | Email from FCR regarding BSA - 5th Amended Plan sent to Debtors and Others | BSA-PLAN_01372181 | BSA-PLAN_01372184 |
| 788 | 9/22/2021 | Email re Redland UMC Notice Letter and Church Use Agreement | BSA-PLAN_01278289 | BSA-PLAN_01278290 |
| 789 | 9/22/2021 | Redland UMC Church Facility Use Agreement | BSA-PLAN_01278291 | BSA-PLAN_01278293 |
| 790 | 9/22/2021 | Redland UMC Notice Letter of Intent to Disaffiliate from Shenandoah Council | BSA-PLAN_01278294 | BSA-PLAN_01278294 |
| 791 | 9/23/2021 | Email from FCR regarding BSA - 5th Amended Plan sent to Debtors and Others | BSA-PLAN_01372171 | BSA-PLAN_01372177 |
| 792 | 9/23/2021 | Email from Coalition regarding BSA -- Zurich's DS Hearing Objection sent to Debtors and Others | BSA-PLAN_01372215 | BSA-PLAN_01372220 |
| 793 | 9/23/2021 | Attachment to email: BSA - TDP (As Filed 9.15.21) - BSA - TDP (As Filed 9.15.21) (Coalition and FCR Comments 9.22).PDF | BSA-PLAN_01372225 | BSA-PLAN_01372254 |
| 794 | 9/23/2021 | Email from Debtors regarding BSA - 5th Amended Plan sent to Coalition and FCR | BSA-PLAN_01372283 | BSA-PLAN_01372291 |
| 795 | 9/23/2021 | Email from Coalition regarding BSA - 5th Amended Plan sent to Debtors and Others | BSA-PLAN_01372292 | BSA-PLAN_01372299 |
| 796 | 9/23/2021 | Email from Debtors regarding BSA - 5th Amended Plan sent to Coalition and FCR | BSA-PLAN_01372300 | BSA-PLAN_01372307 |
| 797 | 9/23/2021 | Boy Scouts of Am.: Resol. Regarding Ins. & Indemnification of Chartered Orgs. & Use of Charter Agreement in Civil Litig. | TCJC005979 | TCJC005980 |
| 798 | 9/24/2021 | Local Council Property Value Information (Disclosure Statement Exhibit D-2) | BSA-PLAN_01636338 | BSA-PLAN_01636338 |

**BSA-Debtors' Confirmation Hearing Exhibit List**

| 799 | 9/24/2021 | Email from Debtors regarding BSA Disclosure Statement and Related Documents sent to Coalition, FCR, TCC, Insurers, TCJC, and AHCLC | BSA-PLAN_01370587 | BSA-PLAN_01370589 |
|---|---|---|---|---|
| 800 | 9/24/2021 | Attachment to email: Comparison of TDP - Schedule 1 Draft (7.2.21) and TDP - Schedule 1 Revised.pdf | BSA-PLAN_01370632 | BSA-PLAN_01370634 |
| 801 | 9/24/2021 | Attachment to email: Redline to TDP (As Filed 9.15.21).pdf | BSA-PLAN_01370636 | BSA-PLAN_01370664 |
| 802 | 9/24/2021 | Email from Debtors regarding BSA - Revised TDP sent to Coalition, FCR, and AHCLC | BSA-PLAN_01372321 | BSA-PLAN_01372321 |
| 803 | 9/24/2021 | Attachment to email: BSA - TDP (Revised 9.24).DOCX | BSA-PLAN_01372322 | BSA-PLAN_01372349 |
| 804 | 9/24/2021 | Redlined TDP - 6/15/2021 Draft | BSA-PLAN_01631748 | BSA-PLAN_01631773 |
| 805 | 9/24/2021 | Attachment to email: Change-Pro Redline - BSA TDP Comments - DRAFT 06.24 (002) and BSA Trust Distribution Procedures-64089001-v10.pdf | BSA-PLAN_01631793 | BSA-PLAN_01631821 |
| 806 | 9/26/2021 | Email from Debtors regarding BSA - Revised TDP sent to Coalition, FCR, and AHCLC | BSA-PLAN_01371344 | BSA-PLAN_01371345 |
| 807 | 9/26/2021 | Attachment to email: Redline to TDP 9.24 circulated draft.pdf | BSA-PLAN_01371376 | BSA-PLAN_01371404 |
| 808 | 9/27/2021 | Exhibit C - LC Settlement Trust Contributions (09 27 2021) | BSA-PLAN_1636066 | BSA-PLAN_01636066 |
| 809 | 9/27/2021 | Bankr. Task Force Mins. dated September 27, 2021 | BSA-PLAN_00710235 | BSA-PLAN_00710235 |
| 810 | 9/27/2021 | Email from Thomas Patterson regarding BSA - Solicitation Documents and Plan Modifications sent to Debtors and Others | BSA-PLAN_01371275 | BSA-PLAN_01371283 |
| 811 | 9/27/2021 | Email from AHCLC regarding BSA - Revised TDP sent to Debtors | BSA-PLAN_01369459 | BSA-PLAN_01369461 |
| 812 | 9/27/2021 | Attachment to email: BSA Plan Summary and FAQs (AHC Comments to Insurer Comments 9.26.21).DOCX | BSA-PLAN_01369462 | BSA-PLAN_01369462 |
| 813 | 9/27/2021 | Attachment to email: BSA Plan Summary and FAQs (AHC Comments to Insurer Comments 9.26.21).DOCX.pdf | BSA-PLAN_01369463 | BSA-PLAN_01369463 |
| 814 | 9/27/2021 | Email from Hartford regarding BSA - Solicitation Documents and Plan Modifications sent to Debtors | BSA-PLAN_01371609 | BSA-PLAN_01371615 |
| 815 | 9/27/2021 | Attachment to email: BSA - TDP (Revised 9.24) - redline comparing 9 24 version and 9-26 draft.pdf | BSA-PLAN_01371647 | BSA-PLAN_01371675 |
| 816 | 9/27/2021 | Email from Hartford regarding BSA sent to Debtors | BSA-PLAN_01372179 | BSA-PLAN_01372180 |
| 817 | 9/27/2021 | Email from Zurich regarding BSA -- Zurich's DS Hearing Objection sent to Debtors and Others | BSA-PLAN_01370182 | BSA-PLAN_01370188 |
| 818 | 9/27/2021 | Email from D. Cassidy re BSA - Solicitation Documents and Plan Modifications | TCJC017791 | TCJC017800 |
| 819 | 9/27/2021 | Email from D. Shamah re BSA - Solicitation Documents and Plan Modifications | TCC-PlanConf-003322 | TCC-PlanConf-003334 |
| 820 | 9/27/2021 | E-Mail String, Subject Management Meeting Materials | BSA-PLAN_00563619 | BSA-PLAN_00563619 |
| 821 | 9/27/2021 | 2021 Total Youth Projections Summary | BSA-PLAN_00563620 | BSA-PLAN_00563620 |
| 822 | 9/27/2021 | 2021 New Youth Membership Forecast | BSA-PLAN_00563621 | BSA-PLAN_00563630 |
| 823 | 9/28/2021 | Transcript of Zoom Bankruptcy Court Hearing dated September 28, 2021 | N/A | N/A |
| 824 | 9/28/2021 | Schedule 3 of the Modified Fifth Amended Plan - Local Council Insurance Policies | N/A | N/A |
| 825 | 9/28/2021 | Mediation Session Evidence - Schedule for Mediation September 30 through October 1 | N/A | N/A |
| 826 | 9/28/2021 | Email from TCC regarding BSA 3500 Ballot Election sent to Debtors and Others | BSA-PLAN_01372170 | BSA-PLAN_01372170 |
| 827 | 9/29/2021 | Email from TCC regarding BSA - Solicitation Order/Procedures/Ballot sent to Debtors | BSA-PLAN_01371163 | BSA-PLAN_01371171 |
| 828 | 9/29/2021 | Email from Debtors regarding BSA - Solicitation Order/Procedures/Ballot sent to TCC | BSA-PLAN_01371172 | BSA-PLAN_01371178 |
| 829 | 9/29/2021 | Email from TCC regarding BSA - Solicitation Order/Procedures/Ballot sent to Debtors and Others | BSA-PLAN_01371189 | BSA-PLAN_01371196 |
| 830 | 9/29/2021 | Email from Debtors regarding BSA - Solicitation Order/Procedures/Ballot sent to TCC | BSA-PLAN_01369405 | BSA-PLAN_01369409 |
| 831 | 9/29/2021 | Email from Hartford regarding TDP Release Language sent to Debtors and Others | BSA-PLAN_01372041 | BSA-PLAN_01372048 |
| 832 | 9/29/2021 | Email from TCJC regarding TDP Release Language sent to Debtors and Others | BSA-PLAN_01372049 | BSA-PLAN_01372056 |
| 833 | 9/29/2021 | Email from Debtors regarding TDP Release Language sent to Insurers and TCJC | BSA-PLAN_01372057 | BSA-PLAN_01372064 |

| 834 | 9/29/2021 | Email from AIG regarding TDP Release Language sent to Debtors and Others | BSA-PLAN_01372065 | BSA-PLAN_01372071 |
|---|---|---|---|---|
| 835 | 9/29/2021 | Email from TCJC regarding TDP Release Language sent to Debtors and Others | BSA-PLAN_01372074 | BSA-PLAN_01372080 |
| 836 | 9/29/2021 | Email from AIG regarding TDP Release Language sent to Debtors and Others | BSA-PLAN_01372081 | BSA-PLAN_01372087 |
| 837 | 9/29/2021 | Email from Hartford regarding TDP Release Language sent to Debtors and Others | BSA-PLAN_01372088 | BSA-PLAN_01372094 |
| 838 | 9/29/2021 | Email from Debtors regarding TDP Release Language sent to Insurers and TCJC | BSA-PLAN_01372095 | BSA-PLAN_01372100 |
| 839 | 9/29/2021 | Email from AIG regarding TDP Release Language sent to Debtors and Others | BSA-PLAN_01372101 | BSA-PLAN_01372106 |
| 840 | 9/29/2021 | Attachment to email: "Scouting Program" and "Scouting" definitions | BSA-PLAN_01372107 | BSA-PLAN_01372107 |
| 841 | 9/29/2021 | Email from Debtors regarding TDP Release Language sent to Insurers and TCJC | BSA-PLAN_01372109 | BSA-PLAN_01372113 |
| 842 | 9/29/2021 | Email from Hartford regarding TDP Release Language sent to Debtors and Others | BSA-PLAN_01372114 | BSA-PLAN_01372117 |
| 843 | 9/29/2021 | Email from AIG regarding TDP Release Language sent to Debtors and Others | BSA-PLAN_01372118 | BSA-PLAN_01372122 |
| 844 | 9/29/2021 | Attachment to email: Propsoed Revisions to Scouting Definition.docx | BSA-PLAN_01372123 | BSA-PLAN_01372123 |
| 845 | 9/29/2021 | Email from Hartford regarding TDP Release Language sent to Debtors and Others | BSA-PLAN_01372124 | BSA-PLAN_01372127 |
| 846 | 9/29/2021 | Email from Hartford regarding TDP Release Language sent to Debtors and Others | BSA-PLAN_01372128 | BSA-PLAN_01372131 |
| 847 | 9/29/2021 | Email from TCJC regarding TDP Release Language sent to Debtors and Others | BSA-PLAN_01372132 | BSA-PLAN_01372134 |
| 848 | 9/29/2021 | Email from Debtors regarding TDP Release Language sent to Insurers and TCJC | BSA-PLAN_01372135 | BSA-PLAN_01372137 |
| 849 | 9/29/2021 | Attachment to email: Scouting Definition and Releases.docx | BSA-PLAN_01372138 | BSA-PLAN_01372138 |
| 850 | 9/29/2021 | Attachment to email: Scouting Definition and Releases.pdf | BSA-PLAN_01372139 | BSA-PLAN_01372139 |
| 851 | 9/29/2021 | Email from TCJC regarding TDP Release Language sent to Debtors and Others | BSA-PLAN_01372140 | BSA-PLAN_01372141 |
| 852 | 9/29/2021 | Email from TCJC regarding TDP Release Language sent to Debtors and Others | BSA-PLAN_01372142 | BSA-PLAN_01372146 |
| 853 | 9/29/2021 | Email from Hartford regarding TDP Release Language sent to Debtors and Others | BSA-PLAN_01372147 | BSA-PLAN_01372150 |
| 854 | 9/29/2021 | Email from Debtors regarding TDP Release Language sent to Insurers and TCJC | BSA-PLAN_01372151 | BSA-PLAN_01372154 |
| 855 | 9/29/2021 | Email from AIG regarding TDP Release Language sent to Debtors and Others | BSA-PLAN_01372155 | BSA-PLAN_01372158 |
| 856 | 9/29/2021 | Email from Debtors regarding TDP Release Language sent to Insurers and TCJC | BSA-PLAN_01372159 | BSA-PLAN_01372161 |
| 857 | 9/29/2021 | Email from Debtors regarding TDP Release Language sent to Insurers and TCJC | BSA-PLAN_01372162 | BSA-PLAN_01372163 |
| 858 | 9/29/2021 | Email from AIG regarding TDP Release Language sent to Debtors and Others | BSA-PLAN_01372164 | BSA-PLAN_01372165 |
| 859 | 9/29/2021 | Email from TCJC regarding TDP Release Language sent to Debtors and Others | BSA-PLAN_01372166 | BSA-PLAN_01372167 |
| 860 | 9/29/2021 | Email from TCJC regarding TDP Release Language sent to Debtors and Others | BSA-PLAN_01372168 | BSA-PLAN_01372168 |
| 861 | 9/29/2021 | Email from Debtors regarding TDP Release Language sent to Insurers and TCJC | BSA-PLAN_01372169 | BSA-PLAN_01372169 |
| 862 | 9/29/2021 | Email from Hartford regarding TDP Release Language sent to Debtors | BSA-PLAN_01372308 | BSA-PLAN_01372313 |
| 863 | 9/29/2021 | Boy Scouts of America National Chartered Organizations Using The Traditional Scout | BSA-PLAN_01007294 | BSA-PLAN_01007295 |
| 864 | 9/30/2021 | BSA Consolidated Financial Statements for the Periods ending September 30, 2021 (Unaudited) | BSA-PLAN_01631531 | BSA-PLAN_01631556 |
| 865 | 9/30/2021 | Business Plan Presentation, dated September 30, 2021 | N/A | N/A |

**BSA-Debtors' Confirmation Hearing Exhibit List**

| | | | | |
|---|---|---|---|---|
| 866 | 9/30/2021 | Trust Distrubution Procedures with written edits and highlights | N/A | N/A |
| 867 | 9/30/2021 | Century Indemnity Quarterly Statement | BSA-PLAN_02094927 | BSA-PLAN_02094986 |
| 868 | 9/30/2021 | 4b9ed377-7497-4f4b-b246-df19dae880cf_BSA_Current_and_Potential_Protected_Parties_and_Limited_Protected_Parties_022322 | BSA-PLAN_02888302 | BSA-PLAN_02893152 |
| 869 | 10/3/2021 | Nat'l Exec. Board Minutes October 3, 2021 | BSA-PLAN_00710188 | BSA-PLAN_00710188 |
| 870 | 10/3/2021 | Nat'l Exec. Comm. Minutes October 3, 2021 | BSA-PLAN_00710189 | BSA-PLAN_00710189 |
| 871 | 10/3/2021 | Presentation to BSA National Executive Board re Chapter 11 October 3, 2021 | BSA-PLAN_01028548 | BSA-PLAN_01028554 |
| 872 | 10/4/2021 | Catholic Ad Hoc Committee Supplemental Materials Considered claims list (10/4/2021): BSA - Select Catholic Church Claims - 2021.09.30 EXTERNAL.xlsx | BSA-PLAN_01638993 | BSA-PLAN_01638993 |
| 873 | 10/5/2021 | Bishop's new advice on Scout charters - The Michigan Conference | BSA-PLAN_01636207 | BSA-PLAN_01636210 |
| 874 | 10/6/2021 | PSZJ Correspondence (Phan Group Exhibit 1) | Various Bates | Various Bates |
| 875 | 10/6/2021 | Lucas and Kosnoff Email Correspondence (Lucas Group Exhibit 1) | Various Bates | Various Bates |
| 876 | 10/12/2021 | Nat'l Exec. Comm. Minutes October 12, 2021 | BSA-PLAN_00710238 | BSA-PLAN_00710240 |
| 877 | 10/12/2021 | Email from B. Warner to Committees re Pine Tree Council | BSA-PLAN_02887242 | BSA-PLAN_02887242 |
| 878 | 10/13/2021 | Nat'l Exec. Board Minutes October 13, 2021 | BSA-PLAN_00710241 | BSA-PLAN_00710242 |
| 879 | 10/15/2021 | summary Listing of Loses as of 10/8/2021 | GenStar000000056 | GenStar000000077 |
| 880 | 10/15/2021 | Email from B. Warner to Committees re Pine Tree and Mid-America Council | BSA-PLAN_02887241 | BSA-PLAN_02887241 |
| 881 | 10/17/2021 | Mediation Session Evidence  - Notice of mediation sessions October 26-28 | N/A | N/A |
| 882 | 10/17/2021 | TCC Discovery Responses and PSZJ Email Correspondence (Golden Group Exhibit 1) | Various Bates | Various Bates |
| 883 | 10/18/2021 | Underwriting Inquiry dated October 18, 2021 | GenStar000000078 | GenStar000000082 |
| 884 | 10/18/2021 | Kosnoff Exhibit 4 (Kosnoff Letter) | N/A | N/A |
| 885 | 10/18/2021 | The Church of Jesus Christ of Latter-day Saint's Responses and Objections to the Zalkin Firm, P.C.'s and Pfau Cochran Vertetis Amala PLLC's Request for Production of Documents | N/A | N/A |
| 886 | 10/18/2021 | Letter from Timothy D. Kosnoff to Clients re Reccommendation for abused in scouting clients to vote to reject the Boy Scout Plan | N/A | N/A |
| 887 | 10/20/2021 | Chartered Organization Listing_Code 084_Knights-of-Columbus-Roman- Catholic_With_Units_10202021.xlsx (Version 2 of search, used in Murray Opening) | BSA-PLAN_01638998 | BSA-PLAN_01638998 |
| 888 | 10/20/2021 | Mediation Session Evidence  - Schedule for mediation sessions October 26-28 | N/A | N/A |
| 889 | 10/24/2021 | Lucas Group Exhibit 2 (Kosnoff Tweets) (10/24/2021, 11/8/2021) | N/A | N/A |
| 890 | 10/26/2021 | Loss Run Report | ContinentalBSA0000191 | ContinentalBSA0000193 |
| 891 | 10/26/2021 | Loss Run Report | ContinentalBSA0000194 | ContinentalBSA0000197 |
| 892 | 10/26/2021 | Loss Run Report | ContinentalBSA0000198 | ContinentalBSA0000198 |
| 893 | 10/26/2021 | Loss Run Report | ContinentalBSA0000199 | ContinentalBSA0000201 |
| 894 | 10/26/2021 | Loss Run Report | ContinentalBSA0000202 | ContinentalBSA0000215 |
| 895 | 10/26/2021 | Loss Run Report | ContinentalBSA0000216 | ContinentalBSA0000221 |
| 896 | 10/26/2021 | Loss Run Report | ContinentalBSA0000222 | ContinentalBSA0000225 |
| 897 | 10/26/2021 | Loss Run Report | ContinentalBSA0000226 | ContinentalBSA0000230 |
| 898 | 10/26/2021 | Loss Run Report | ContinentalBSA0000231 | ContinentalBSA0000235 |
| 899 | 10/26/2021 | 2023 National Jamboree Budget Proposal | BSA-PLAN_01636074 | BSA-PLAN_01636074 |
| 900 | 10/27/2021 | Copy of 2022 High Level Plan - JP Inventory | BSA-PLAN_01636332 | BSA-PLAN_01636332 |
| 901 | 10/29/2021 | FDA Authorizes Pfizer-BioNTech COVID-19 Vaccine for Emergency Use in Children 5 through 11 Years of Age (Article) | N/A | N/A |
| 902 | 10/31/2021 | Development of BSA Benefit Liability | BSA-PLAN_02625546 | BSA-PLAN_02625546 |
| 903 | 10/31/2021 | BSA - Summit Conditonal Pledges as of Oct. 2021 | BSA-PLAN_01636212 | BSA-PLAN_01636212 |
| 904 | 11/1/2021 | Presentation to NEB on JPM Debt and Case Update | BSA-PLAN_02887194 | BSA-PLAN_02887200 |
| 905 | 11/1/2021 | Excel of Charted Organizations | BSA-PLAN_01642916 | BSA-PLAN_01642916 |
| 906 | 11/1/2021 | Supply Financial Trend - 2022 Draft Budget | BSA-PLAN_01636336 | BSA-PLAN_01636336 |
| 907 | 11/1/2021 | Nov. 1, 2021 Signed Minutes of the National Executive Board.pdf | BSA-PLAN_02855057 | BSA-PLAN_02855059 |
| 908 | 11/1/2021 | Nov. 1, 2021 Signed Minutes of NEC.pdf | BSA-PLAN_02855067 | BSA-PLAN_02855069 |

**BSA-Debtors' Confirmation Hearing Exhibit List**

| 909 | 11/1/2021 | 2022 Benefits Handbook - Nov 2021 edition | BSA-PLAN_01262666 | BSA-PLAN_01263014 |
|---|---|---|---|---|
| 910 | 11/2/2021 | BSA 2022 Budget Summary | BSA-PLAN_01631529 | BSA-PLAN_01631529 |
| 911 | 11/2/2021 | BSA 2022 Budget Summary by Month (Excel) | BSA-PLAN_01631530 | BSA-PLAN_01631530 |
| 912 | 11/3/2021 | Youth protection resources memo (11/03/2021): Youth Protection Resources.docx | BSA-PLAN_01642529 | BSA-PLAN_01642532 |
| 913 | 11/4/2021 | Golden Group Exhibit 2 (Extract from Nov. 4, 2021 TCC Town Hall) | TCC-PlanConf-121400 | TCC-PlanConf-121400 |
| 914 | 11/5/2021 | Great American Custom Insurance Services: Loss Report as of 11-5-21 | Great Am. 000289 | Great Am. 000299 |
| 915 | 11/5/2021 | Kosnoff Exhibit 5 (Kosnoff Tweets Objection to Ballots) | N/A | N/A |
| 916 | 11/5/2021 | Kosnoff Exhibit 9 (Kosnoff Tweet eBallot Issues) | N/A | N/A |
| 917 | 11/5/2021 | The Official Committee of Tort Claimants to Boy Scouts of America and Delaware BSA, LLC's Amended Notice of Deposition Pursuant to Rule 30(B)(6) of The Federal Rules of Civil Procedure of The Church of Jesus Christ of Latter-Day Saints | N/A | N/A |
| 918 | 11/5/2021 | Tweet from Kosnoff Law re eBallot sent by Eisenberg Rothweiler at 4:38PM | N/A | N/A |
| 919 | 11/5/2021 | Tweet from Kosnoff Law re Problems with eBallot at 8:06PM | N/A | N/A |
| 920 | 11/5/2021 | Email from B. Warner to Committees re Cascade Pacific Counsel | BSA-PLAN_02887204 | BSA-PLAN_02887204 |
| 921 | 11/6/2021 | Kosnoff Exhibit 20 (Kosnoff Emails re Switched his Reject Vote to Approve) | KOSNOFF000021 | KOSNOFF000022 |
| 922 | 11/6/2021 | Kosnoff Exhibit 27 (Kosnoff Emails Redacted Subject) | KOSNOFF000095 | KOSNOFF000096 |
| 923 | 11/6/2021 | Emails between Timothy D. Kosnoff/Kosnoff Law and John. W. Lucas/PSZJ re Switched ballot vote | KOSNOFF000021 | KOSNOFF000022 |
| 924 | 11/6/2021 | Emails from Timothy D. Kosnoff/Kosnoff Law re Complaint against Eisenberg Rothweiler ballot (some sender/receipient information redacted) | KOSNOFF000095 | KOSNOFF000096 |
| 925 | 11/7/2021 | Kosnoff Exhibit 13 (Kosnoff Letter to Clients) | N/A | N/A |
| 926 | 11/7/2021 | Letter from Timothy D. Kosnoff/Kosnoff Law re Boy Scouts Plan eBallot | N/A | N/A |
| 927 | 11/8/2021 | Kosnoff Exhibit 11 (Kosnoff Tweet Recommend Reject) | N/A | N/A |
| 928 | 11/8/2021 | Kosnoff Exhibit 12 (Kosnoff Tweet How to get Ballots) | N/A | N/A |
| 929 | 11/8/2021 | Kosnoff Exhibit 17 (Kosnoff Emails re: (no subject)) | KOSNOFF000083 | KOSNOFF000086 |
| 930 | 11/8/2021 | Kosnoff Exhibit 21 (Kosnoff Emails re Questions Regarding Voting) | KOSNOFF000023 | KOSNOFF000025 |
| 931 | 11/8/2021 | Kosnoff Exhibit 26 (Kosnoff Emails re Vote Ballot) | KOSNOFF000087 | KOSNOFF000089 |
| 932 | 11/8/2021 | Tweet from Kosnoff Law re Voting to reject th eBSA Plan at 10:12AM | N/A | N/A |
| 933 | 11/8/2021 | Tweet from Kosnoff Law re Completing Boy Scouts Plan eBallot at 10:21AM | N/A | N/A |
| 934 | 11/8/2021 | Emails from Timothy D. Kosnoff/Kosnoff Law re BSA bankruptcy ballot (some sender/receipient information redacted) | KOSNOFF000083 | KOSNOFF000086 |
| 935 | 11/8/2021 | Emails from Timothy D. Kosnoff/Kosnoff Law re Question regarding ballot voting (some sender/receipient information redacted) | KOSNOFF000023 | KOSNOFF000025 |
| 936 | 11/8/2021 | Emails from Timothy D. Kosnoff/Kosnoff Law re Ballot vote(some sender/receipient information redacted) | KOSNOFF000087 | KOSNOFF000089 |
| 937 | 11/9/2021 | Kosnoff Exhibit 7 (Kosnoff Tweet re eBallot Solicitation) | N/A | N/A |
| 938 | 11/9/2021 | Kosnoff Exhibit 10 (Kosnoff Tweet eBallot Concerns) | N/A | N/A |
| 939 | 11/9/2021 | Kosnoff Exhibit 25 (Kosnoff Emails (no subject)) | KOSNOFF000132 | KOSNOFF000141 |
| 940 | 11/9/2021 | Responses and Objections to Notice of Deposition Pursuant to Rule 30(b)(6) of the Federal Rules of Civil Procedure of the Church of Jesus Christ of Latter-Day Saints | N/A | N/A |
| 941 | 11/9/2021 | Tweet from Kosnoff Law re eBallot sent by Eisenberg Rothweiler at 1:16PM | N/A | N/A |
| 942 | 11/9/2021 | Tweet from Kosnoff Law re Problems with eBallot at 1:29PM | N/A | N/A |
| 943 | 11/9/2021 | Emails from Timothy D. Kosnoff/Kosnoff Law re BSA Bankruptcy Plan Voting (some sender/receipient information redacted) | KOSNOFF000132 | KOSNOFF000141 |
| 944 | 11/10/2021 | FW_ Scouting and the UMC | BSA-PLAN_01642925 | BSA-PLAN_01642927 |
| 945 | 11/10/2021 | 13 - September Membership Report | BSA-PLAN_01630033 | BSA-PLAN_01630033 |

**BSA-Debtors' Confirmation Hearing Exhibit List**

| 946 | 11/10/2021 | Mediation Session Evidence - Notice of mediation sessions November 15-16 | N/A | N/A |
|---|---|---|---|---|
| 947 | 11/10/2021 | Kosnoff Exhibit 24 (Kosnoff Emails re Complaint Against Eisenberg Rothweiller PC) | KOSNOFF000079 | KOSNOFF000082 |
| 948 | 11/10/2021 | Emails from Timothy D. Kosnoff/Kosnoff Law re Complaint against Eisenberg Rothweiler (some sender/recipient information redacted) | KOSNOFF000079 | KOSNOFF000082 |
| 949 | 11/11/2021 | Kosnoff Exhibit 8 (Kosnoff Tweet re Client Complaints) | N/A | N/A |
| 950 | 11/11/2021 | Kosnoff Exhibit 18 (Kosnoff Emails re: Eisenberg Rothweiller, P.C. Boy Scouts of America Bankruptcy - Plan Voting) | KOSNOFF000055 | KOSNOFF000058 |
| 951 | 11/11/2021 | Kosnoff Exhibit 19 (Kosnoff Emails re BSA Abuse) | KOSNOFF000013 | KOSNOFF000015 |
| 952 | 11/11/2021 | Tweet from Kosnoff Law re Client complaints re eBallots | N/A | N/A |
| 953 | 11/11/2021 | Emails from Timothy D. Kosnoff/Kosnoff Law re Eisenberg Rothweiler BSA Bankruptcy Plan Voting (some sender/receipient information redacted) | KOSNOFF000055 | KOSNOFF000058 |
| 954 | 11/11/2021 | Emails from Timothy D. Kosnoff/Kosnoff Law re BSA Abuse (some sender/receipient information redacted) | KOSNOFF000013 | KOSNOFF000015 |
| 955 | 11/12/2021 | November 12, 2021 Minutes of the National Executive Committee | BSA-PLAN_02855060 | BSA-PLAN_02855061 |
| 956 | 11/12/2021 | Kosnoff Exhibit 14 (Kosnoff Emails re: Ballot from Eisenberg Rothweiller) | KOSNOFF000003 | KOSNOFF000006 |
| 957 | 11/12/2021 | Kosnoff Exhibit 15 (Kosnoff Emails re: Letter to Bankruptcy Judge) | KOSNOFF000026 | KOSNOFF000029 |
| 958 | 11/12/2021 | Emails between Timothy D. Kosnoff/Kosnoff Law, PSZJ, Andrew Van Arsdalel plus various other parties re Balled received from Eisenberg Rothweiller (some sender/receipient information redacted) | KOSNOFF000003 | KOSNOFF000006 |
| 959 | 11/12/2021 | Emails between Timothy D. Kosnoff/Kosnoff Law, PSZJ, Andrew Van Arsdale re Letter to Bankruptcy Judge | KOSNOFF000026 | KOSNOFF000029 |
| 960 | 11/15/2021 | Kosnoff Exhibit 22 (Kosnoff Emails re Thanks I'll Get the Ballot Directly from OMNI) | KOSNOFF000010 | KOSNOFF000012 |
| 961 | 11/15/2021 | The BSA youth protection timeline (11/15/2021): 2021.11.16 BSA youth protection timeline | BSA-PLAN_01642526 | BSA-PLAN_01642526 |
| 962 | 11/15/2021 | The BSA youth protection timeline – word document (11/15/2021): 100 Years of Enhancing Efforts to Protect Youth (09-28-2020) | BSA-PLAN_01642501 | BSA-PLAN_01642524 |
| 963 | 11/16/2021 | Kosnoff Exhibit 16 (Kosnoff Emails re: BSA Bankruptcy Ballot) | KOSNOFF000038 | KOSNOFF000039 |
| 964 | 11/16/2021 | Kosnoff Exhibit 23 (Kosnoff Emails (no subject)) | KOSNOFF000019 | KOSNOFF000020 |
| 965 | 11/16/2021 | Emails from Timothy D. Kosnoff re BSA bankruptcy ballot (some sender/receipient information redacted) | KOSNOFF000038 | KOSNOFF000039 |
| 966 | 11/16/2021 | Emails from Timothy D. Kosnoff/Kosnoff Law re Ballot completion (some sender/receipient information redacted) | KOSNOFF000010 | KOSNOFF000012 |
| 967 | 11/16/2021 | Emails from Timothy D. Kosnoff/Kosnoff Law re Accepting a deal (some sender/receipient information redacted) | KOSNOFF000019 | KOSNOFF000020 |
| 968 | 11/16/2021 | Email from B. Warner to Committees re Glaciers Edge Council | BSA-PLAN_02887210 | BSA-PLAN_02887210 |
| 969 | 11/16/2021 | Email from B. Warner to Committees re Mid-America Council | BSA-PLAN_02887233 | BSA-PLAN_02887233 |
| 970 | 11/18/2021 | Kosnoff Exhibit 6 (Kosnoff Tweet re Eisenberg eBallots) | N/A | N/A |
| 971 | 11/18/2021 | Tweet from Kosnoff Law re the Coalition Eisenberg Ballot | N/A | N/A |
| 972 | 11/19/2021 | Email from B. Linder re Quapaw Council Intention to Sell Property | BSA-PLAN_02887244 | BSA-PLAN_02887244 |
| 973 | 11/21/2021 | Presentation by AM to NEC about Century and Charters Settlement November 21, 2021 | BSA-PLAN_02631397 | BSA-PLAN_02631413 |
| 974 | 11/21/2021 | November 21, 2021 Minutes of the National Executive Committee | BSA-PLAN_02855062 | BSA-PLAN_02855063 |
| 975 | 11/21/2021 | Presentation by KCIC Re Century Settlement Analysis, dated November 21, 2021 | BSA-PLAN_02631418 | BSA-PLAN_02631431 |
| 976 | 11/22/2021 | November 22, 2021 Minutes of the National Executive Committee Minutes | BSA-PLAN_02855064 | BSA-PLAN_02855064 |
| 977 | 11/22/2021 | Presentation by AM to NEC Update re Century and Charters November 22, 2021 | BSA-PLAN_02631414 | BSA-PLAN_02631417 |
| 978 | 11/22/2021 | Kosnoff Exhibit 28 (Kosnoff Texts) (Kosnoff Deposition Ex. #28) | KOSNOFF000384 | KOSNOFF000386 |

**BSA-Debtors' Confirmation Hearing Exhibit List**

| 979 | 11/22/2021 | Texts Re: Attorney Client Privledge and Ballot Submission (Kosnoff Deposition Ex. #28) | KOSNOFF000384 | KOSNOFF000386 |
|---|---|---|---|---|
| 980 | 11/23/2021 | Local Council Contribution (Output) (2021) | BSA-PLAN_01642942 | BSA-PLAN_01642942 |
| 981 | 11/23/2021 | Email from B. Warner to Committees re Heart of New England Council | BSA-PLAN_02887221 | BSA-PLAN_02887221 |
| 982 | 11/24/2021 | BSA Historical settlements file used by Claro (2010-20) | BSA-PLAN_01635877 | BSA-PLAN_01635877 |
| 983 | 11/24/2021 | Unique and Timely Abuse Claims by Local Council and Allegation (Bates White) | BSA-PLAN_01631590 | BSA-PLAN_01631590 |
| 984 | 11/25/2021 | Bates White data field standardization list (11/25/2021): 2020.11.25 DRAFT proposed data field standardization list | BSA-PLAN_01642535 | BSA-PLAN_01642535 |
| 985 | 11/25/2021 | Bates White Local Council file used in Chartered Organization claims identification process: LC name and number translation table (11/25/2020): 2020.11.25 LC translation | BSA-PLAN_01638936 | BSA-PLAN_01638936 |
| 986 | 11/29/2021 | Historical settlements spreadsheet (2010-2020) (11/29/2021): 2021-11-24 BSA Historical Settlements 2020-2010 Sort (OD UNredacted Rev5 - w BW Data) | BSA-PLAN_01642528 | BSA-PLAN_01642528 |
| 987 | 11/29/2021 | 2021 - November 29 Minutes of the National Executive Board | BSA-PLAN_02855065 | BSA-PLAN_02855066 |
| 988 | 11/29/2021 | Olgetree Deakins Bio of Bruce A. Griggs | N/A | N/A |
| 989 | 11/29/2021 | Confidential Notes Re: Impact to RMD Claims Reference BSA Changes Announced in 2017 and 2018 (Rytting Deposition Ex. #6) | TCJC005814 | TCJC005814 |
| 990 | 11/30/2021 | Pension Asset Summary Nov 2021 | BSA-PLAN_02625548 | BSA-PLAN_02625549 |
| 991 | 11/30/2021 | BSA - Modified Unrestricted Net Assets and Net Assets (2021.11 30) | BSA-PLAN_01636337 | BSA-PLAN_01636337 |
| 992 | 11/30/2021 | Local Council Operating Surplus | BSA-PLAN_01636067 | BSA-PLAN_01636067 |
| 993 | 11/30/2021 | William Sugden Deposition Transcript dated November 30, 2021 | N/A | N/A |
| 994 | 11/30/2021 | Mediation Session Evidence  - Notice of mediation sessions December 6-7 | N/A | N/A |
| 995 | 11/30/2021 | Recommended Voting Action for the BSA Plan (https://nccumc.org/news/2021/11/recommended-voting-action-for-the-bsa-plan/) | N/A | N/A |
| 996 | 11/30/2021 | North Carolina Methodist, Internet Article, Recommended Voting Action for the BSA Plan, available at https://nccumc.org/news/2021/11/recommended-voting-action-for-the-bsa-plan/ | N/A | N/A |
| 997 | 11/30/2021 | Archbishop of Agaña, a Corporation Sole, Chapter 11 Debtor in Possession, District Court of Guam, Territory of Guam, Bankruptcy Division, Case 19-00010 (Nov. 30, 2021) [D.I. 717] - Chartered Organization in Bankruptcy with Non-Debtor Releases in their Plan | N/A | N/A |
| 998 | 11/30/2021 | Email from B. Warner to Committees re Green Mountain and North Florida Councils | BSA-PLAN_02887219 | BSA-PLAN_02887219 |
| 999 | 12/1/2021 | koa-nacr-2021 (Whittman Rebuttal Report) | BSA-PLAN_02624877 | BSA-PLAN_02624936 |
| 1000 | 12/1/2021 | Stipulation Between The Official Committee of Tort Claimants and Hartford Regarding The Existence and Terms and Conditions of the Hartford Policies and Related Matters and Exhibits 1-3 | N/A | N/A |
| 1001 | 12/1/2021 | Excel re Claim Information (Griggs Deposition Ex. #2) | BSA-PLAN_00737518 | BSA-PLAN_00737518 |
| 1002 | 12/1/2021 | Excel re BSA Historical Settlements (Griggs Deposition Ex. #4) | BSA-PLAN_00710231 | BSA-PLAN_00710231 |
| 1003 | 12/1/2021 | Excel re BSA Historical Settlements (Griggs Deposition Ex. #6) | BSA-PLAN_01270951 | BSA-PLAN_01270951 |
| 1004 | 12/1/2021 | Excel re Claims Data (Griggs Deposition Ex. #10) | N/A | N/A |
| 1005 | 12/2/2021 | BSA - DRAFT DST Note Scenarios | BSA-PLAN_01638838 | BSA-PLAN_01638840 |
| 1006 | 12/2/2021 | Congregations Encouraged to Vote No on BSA Bankruptcy Plan (https://www.umc.org/en/content/congregations-encouraged-to-vote-no-on-bsa-bankruptcy-plan) | N/A | N/A |
| 1007 | 12/2/2021 | Virginia Methodist, Internet Article, Congregations Encouraged to Vote No on BSA Bankruptcy Plan, available at https://vaumc.org/congregations-encouraged-to-vote-no-on-bsa-bankruptcy-plan/ | N/A | N/A |
| 1008 | 12/2/2021 | United Methodist, Internet Article, Congregations Encouraged to Vote No on BSA Bankruptcy Plan, available at https://www.umc.org/en/content/congregations-encouraged-to-vote-no-on-bsa-bankruptcy-plan | N/A | N/A |

**BSA-Debtors' Confirmation Hearing Exhibit List**

| 1009 | 12/2/2021 | Great Plains Methodist, Internet Article, Congregations Encouraged to Vote No on BSA Bankruptcy Plan, available at https://www.greatplainsumc.org/newsdetail/congregations-encouraged-to-vote-no-on-bsa-bankruptcy-plan-15785949 | N/A | N/A |
|------|-----------|------|------|------|
| 1010 | 12/2/2021 | Desert Southwest Methodist, Internet Article, Congregations Encouraged to Vote No on BSA Bankruptcy Plan, available at https://dscumc.org/blog/2021/12/02/congregations-encouraged-to-vote-no-on-bsa-bankruptcy-plan/ | N/A | N/A |
| 1011 | 12/2/2021 | California-Neveda Methodist, Internet Article, Congregations Encouraged to Vote No on BSA Bankruptcy Plan, available at https://www.cnumc.org/newsdetails/congregations-encouraged-to-vote-no-on-bsa-bankruptcy-plan-15786064 | N/A | N/A |
| 1012 | 12/2/2021 | Iowa Methodist, Internet Article, Congregations Encouraged to Vote No on BSA Bankruptcy Plan, available at https://www.iaumc.org/newsdetail/congregations-encouraged-to-vote-no-on-bsa-bankruptcy-plan-15785860 | N/A | N/A |
| 1013 | 12/2/2021 | North Georgia Methodist, Internet Article, Congregations Encouraged to Vote No on BSA Bankruptcy Plan, available at https://www.ngumc.org/newsdetail/congregations-encouraged-to-vote-no-on-bsa-bankruptcy-plan-15786022 | N/A | N/A |
| 1014 | 12/2/2021 | Copy of Treasury Cash Report 2020 | BSA-PLAN_00375547 | BSA-PLAN_00375547 |
| 1015 | 12/3/2021 | BSA - SJ's Review of Local Council Property Restrictions (12.03.2021) | BSA-PLAN_1642917 | BSA-PLAN_01642917 |
| 1016 | 12/5/2021 | Expert Report of Michael Burnett, dated December 5, 2021 | N/A | N/A |
| 1017 | 12/5/2021 | Expert Report of Brian Whittman, dated December 5, 2021 | N/A | N/A |
| 1018 | 12/5/2021 | Expert Report of Makeda S. Murray, MBA, dated December 5, 2021 | N/A | N/A |
| 1019 | 12/5/2021 | Expert Report of Nancy A.Gutzler, dated December 5, 2021 | N/A | N/A |
| 1020 | 12/5/2021 | CV of Makeda S. Murray, MBA, dated December 5, 2021 | N/A | N/A |
| 1021 | 12/5/2021 | Protective Order (page is blank) | N/A | N/A |
| 1022 | 12/5/2021 | Materials relied upon | N/A | N/A |
| 1023 | 12/5/2021 | Makeda Expert Report - Appendix. D - Relevant Charter Organization Search Terms | N/A | N/A |
| 1024 | 12/5/2021 | Appendix A cited in the Expert Report of Katheryn R. McNally of the Claro Group LLC (12/5/2021): BSA_Claro_Appendices_20211205 - UNREDACTED | N/A | N/A |
| 1025 | 12/5/2021 | Financial Projections Model (Whittman Opening Report) | BSA-PLAN_01642918 | BSA-PLAN_01642918 |
| 1026 | 12/5/2021 | Averill Exhibit B CV | N/A | N/A |
| 1027 | 12/5/2021 | Averill Exhibit G (Summary of LCs) | N/A | N/A |
| 1028 | 12/5/2021 | Averill Exhibt J (Endorsement Example) | N/A | N/A |
| 1029 | 12/5/2021 | Averill Exhbit K (NBCU Standard Policy) | N/A | N/A |
| 1030 | 12/5/2021 | Averil Exhibit L (Certificates of Insurance) | N/A | N/A |
| 1031 | 12/5/2021 | Averril Exhibit M (INA Specimen Policy) | N/A | N/A |
| 1032 | 12/5/2021 | Averill Exhibit N (Policy Listings) | N/A | N/A |
| 1033 | 12/5/2021 | BTF Minutes 12/5/2021 | BSA-PLAN_02887155 | BSA-PLAN_02887155 |
| 1034 | 12/5/2021 | Brian Whittamn CV | N/A | N/A |
| 1035 | 12/5/2021 | Whittman Opening Report Materials Considered | N/A | N/A |
| 1036 | 12/5/2021 | Introduction to Alvarez & Marsal (Whittman-Opening report-Exhibit D; Whittman-Supplemental-report-Exhibit E) | N/A | N/A |
| 1037 | 12/5/2021 | Liquidation Analysis (Whittman-Opening report-Exhibit E; Whittman-Supplemental-report-Exhibit D) | N/A | N/A |
| 1038 | 12/5/2021 | Nancy Gutzler Curriculum Vitae | N/A | N/A |
| 1039 | 12/5/2021 | Nancy Gutzler Opening Report Materials Relied Upon | N/A | N/A |
| 1040 | 12/5/2021 | BSA Coverage Charts (Gutzler-Opening report-Exhibit 3) | N/A | N/A |
| 1041 | 12/5/2021 | Revised Local Council History Explanation (Gutzler-Opening report-Exhibit 4) | N/A | N/A |
| 1042 | 12/5/2021 | Local Council History Listing (Gutzler-Opening report-Exhibit 4.1) | N/A | N/A |
| 1043 | 12/5/2021 | Table of Policies with Prior Exhaustion Amounts (Gutzler-Opening report-Exhibit 5) | N/A | N/A |
| 1044 | 12/5/2021 | Prior Exhaustion (Gutzler-Opening report-Exhibit 6) | N/A | N/A |
| 1045 | 12/5/2021 | Policy Archeology (Gutzler-Opening report-Exhibit 7) | N/A | N/A |

| 1046 | 12/5/2021 | BSA Local Council Insurance Archaeology Guidance (Gutzler-Opening report-Exhibit 7.1) | N/A | N/A |
|------|-----------|---------------------------------------------------------------------------------------|-----|-----|
| 1047 | 12/5/2021 | Policy Allocation Assumptions (Gutzler-Opening report-Exhibit 8) | N/A | N/A |
| 1048 | 12/5/2021 | Table of Policies as Used in Allocation with Column of Assumptions as it Relates to Schedule 2 and 3 of Plan (Gutzler-Opening report-Exhibit 9) | N/A | N/A |
| 1049 | 12/5/2021 | Local Council Assignment (Gutzler-Opening report-Exhibit 9) | N/A | N/A |
| 1050 | 12/5/2021 | Claim Allocation Examples (Gutzler-Opening report-Exhibit 11) | N/A | N/A |
| 1051 | 12/5/2021 | Expert Report of Michael L. Averill | N/A | N/A |
| 1052 | 12/5/2021 | Expert Report of Charles E. Bates | N/A | N/A |
| 1053 | 12/5/2021 | Expert Report of Katheryn R. McNally | N/A | N/A |
| 1054 | 12/5/2021 | Expert Report of Makeda S. Murray | N/A | N/A |
| 1055 | 12/5/2021 | Expert Report of Mark H. Kolman - Expert Report from Materials Relied upon by Jessica B. Horewitz | N/A | N/A |
| 1056 | 12/5/2021 | Exhibits to Expert Report of Katheryn R. McNally of Claro Group, LLC - Expert Report from Materials Relied upon by Jessica B. Horewitz | N/A | N/A |
| 1057 | 12/5/2021 | Excel re Updated Financial Model (Whittman Opening Materials Considered List) | BSA-PLAN_01642920 | BSA-PLAN_01642920 |
| 1058 | 12/5/2021 | Bates White BSA valuation model (Tranche 6) (Gutzler Opening Materials Considered List) | BSA- PLAN_01642924 | BSA- PLAN_01642924 |
| 1059 | 12/5/2021 | "BOY SCOUTS OF AMERICA AND IT'S WHOLLY OWNED SUBSIDIARY LEARNING FOR LIFE.XLS" (Gutzler Opening Materials Considered List) | BSA-PLAN_01636425 | BSA-PLAN_01636425 |
| 1060 | 12/5/2021 | Chart re Major Claim of Loss (Gutzler Opening Materials Considered List) | BSA-SOMPO 000618 | BSA-SOMPO 000618 |
| 1061 | 12/5/2021 | Chart re BSA Exhaustion by Year (Gutzler Opening Materials Considered List) | BSA-SOMPO 000642 | BSA-SOMPO 000642 |
| 1062 | 12/5/2021 | Council Change History 1950-Present (Gutzler Opening Materials Considered List) | BSA-PLAN_01636424 | BSA-PLAN_01636424 |
| 1063 | 12/5/2021 | Exhaustion Report – All Policies (Excel) - As of 01.22.2021 - Riskonnect data from the BSA (Gutzler Opening Materials Considered List) | BSA-PLAN_01636430 | BSA-PLAN_01636430 |
| 1064 | 12/5/2021 | INA Scout Blanket Liability Program Brochure (Gutzler Opening Materials Considered List) | BSA-PLAN_00331963 | BSA-PLAN_00331964 |
| 1065 | 12/5/2021 | Chart re Claimant Information (Gutzler Opening Materials Considered List) | NS_BK-00010690 | NS_BK-00010693 |
| 1066 | 12/5/2021 | Chart re Policy Information (Gutzler Opening Materials Considered List) | NS_BK-00010694 | NS_BK-00010720 |
| 1067 | 12/5/2021 | Bates White Local Council translation table: Bates White Local Council translation table.xlsx (Murray Opening Materials Considered List) | BSA-PLAN_01642534 | BSA-PLAN_01642534 |
| 1068 | 12/5/2021 | Bates White state and country translation table: BW state_country translation table.xlsx  (Murray Opening Materials Considered List) | BSA-PLAN_01642902 | BSA-PLAN_01642902 |
| 1069 | 12/5/2021 | BSA - Mediation Presentation Claims Analysis].pptx (Murray Opening Materials Considered List) | BSA-PLAN_01638953 | BSA- PLAN_01638982 |
| 1070 | 12/5/2021 | BSA - Mediation Presentation Insurance (122395753.6) (Murray Opening Materials Considered List) | BSA-PLAN_01638938 | BSA-PLAN_01638950 |
| 1071 | 12/5/2021 | File 1: Unit Charter Org History by Year - File 1.csv (Murray Opening Materials Considered List) | BSA-PLAN_01639003 | BSA-PLAN_01639003 |
| 1072 | 12/5/2021 | File 2: Unit Charter Org History by Year - File 2.csv (Murray Opening Materials Considered List) | BSA-PLAN_01639004 | BSA-PLAN_01639004 |
| 1073 | 12/5/2021 | File 3: Unit Charter Org History by Year - File 3.csv (Murray Opening Materials Considered List) | BSA-PLAN_01639005 | BSA-PLAN_01639005 |
| 1074 | 12/5/2021 | SOL translation table used in Tranche IV production: Bates White BSA SOL translation table (Tranche 4) – confidential.xlsx (Murray Opening Materials Considered List) | BSA-PLAN_01642899 | BSA-PLAN_01642899 |
| 1075 | 12/5/2021 | SOL translation table used in Tranche VI production: Bates White BSA SOL translation table (Tranche 6) – confidential.xlsx (Murray Opening Materials Considered List) | BSA-PLAN_01642900 | BSA-PLAN_01642900 |

| 1076 | 12/5/2021 | Valuation model data (Tranche 4): Bates White BSA reviewed POC deduplicated data (Tranche 4) -- confidential -- for production.xlsx (Murray Opening Materials Considered List) | BSA-PLAN_01642921 | BSA-PLAN_01642921 |
|------|-----------|---|---|---|
| 1077 | 12/5/2021 | Valuation model data (Tranche 6): Bates White BSA reviewed POC deduplicated data (Tranche 6) -- confidential -- for production.xlsx (Murray Opening Materials Considered List; Murray Rebuttal Materials Considered List; Gutzler Opening Materials Considered List) | BSA-PLAN_01642922 | BSA-PLAN_01642922 |
| 1078 | 12/5/2021 | 2015 Treasurer Report (Whittman Opening Materials Considered List; Whittman Supplmental Materials Considered List) | BSA-PLAN_00336643 | BSA-PLAN_00336671 |
| 1079 | 12/5/2021 | 2016 Treasurer Report (Whittman Opening Materials Considered List; Whittman Supplmental Materials Considered List) | BSA-PLAN_00336672 | BSA-PLAN_00336701 |
| 1080 | 12/5/2021 | 2020 Year End Inventory (Whittman Opening Materials Considered List; Whittman Supplmental Materials Considered List) | BSA-PLAN_01631586 | BSA-PLAN_01631586 |
| 1081 | 12/5/2021 | 2020-2021 Insurance Budget Spreadsheet - Comparing 2019-2020 and 2020-2021 (Whittman Opening Materials Considered List; Whittman Supplmental Materials Considered List) | BSA-PLAN_01631589 | BSA-PLAN_01631589 |
| 1082 | 12/5/2021 | BSA Restoration Plan (Whittman Opening Materials Considered List; Whittman Supplmental Materials Considered List) | BSA-PLAN_01631591 | BSA-PLAN_01631591 |
| 1083 | 12/5/2021 | Fidelity 457b Liability (Whittman Opening Materials Considered List; Whittman Supplmental Materials Considered List) | BSA-PLAN_01631592 | BSA-PLAN_01631592 |
| 1084 | 12/5/2021 | December 2020 Trial Balance of BSA and Delaware Entities (Whittman Opening Materials Considered List; Whittman Supplmental Materials Considered List) | BSA-PLAN_01631577 | BSA-PLAN_01631577 |
| 1085 | 12/5/2021 | 2018 Annual Report (Whittman Opening Materials Considered List; Whittman Supplmental Materials Considered List) | BSA-PLAN_01638889 | BSA-PLAN_01638902 |
| 1086 | 12/5/2021 | 2022 Draft Budget of High Adventure Base Financial Trend (Whittman Opening Materials Considered List; Whittman Supplmental Materials Considered List) | BSA-PLAN_01636335 | BSA-PLAN_01636335 |
| 1087 | 12/5/2021 | Liquidation Analysis Model (Whittman Opening Materials Considered List; Whittman Supplmental Materials Considered List) | BSA-PLAN_01642919 | BSA-PLAN_01642919 |
| 1088 | 12/5/2021 | Aug-Dec 2019-2020 New Youth Membership Numbers (Whittman Opening Materials Considered List; Whittman Supplmental Materials Considered List) | BSA-PLAN_01636333 | BSA-PLAN_01636333 |
| 1089 | 12/5/2021 | Aug-Dec 2015-2019 New Youth Membership Numbers (Whittman Opening Materials Considered List; Whittman Supplmental Materials Considered List) | BSA-PLAN_01636334 | BSA-PLAN_01636334 |
| 1090 | 12/5/2021 | 2017 Treasurers Report (Whittman Opening Materials Considered List; Whittman Supplmental Materials Considered List) | BSA-PLAN_01638903 | BSA-PLAN_01638933 |
| 1091 | 12/5/2021 | 40 Years Adult Membership (Whittman Opening Materials Considered List; Whittman Supplmental Materials Considered List; Whittman Feasibility Rebuttal Materials Considered List) | BSA-PLAN _01636075 | BSA-PLAN_01636075 |
| 1092 | 12/5/2021 | 2005- 2019 Membership (Whittman Opening Materials Considered List; Whittman Supplmental Materials Considered List; Whittman Feasibility Rebuttal Materials Considered List) | BSA-PLAN_01636211 | BSA-PLAN_01636211 |
| 1093 | 12/5/2021 | March 2012 Fine Art Appraisal-Geolat (Whittman Opening Materials Considered List; Whittman Supplmental Materials Considered List) | BSA-PLAN_00112805 | BSA-PLAN_00113141 |
| 1094 | 12/5/2021 | 2021 Vai Report (Whittman Opening Materials Considered List; Whittman Supplmental Materials Considered List) | BSA-PLAN_01631475 | BSA-PLAN_01631514 |
| 1095 | 12/5/2021 | All BSA National Property Appraisals Including HABs, NDC, HQ, Etc. (Whittman Opening Materials Considered List; Whittman Supplmental Materials Considered List) | BSA-PLANJ0113142 - BSA-PLANJ0113157; BSA-PLAN 00117042- BSA-PLAN 00121151 | N/A |
| 1096 | 12/5/2021 | Draft DST Note Scenarios (Whittman Opening Materials Considered List; Whittman Supplmental Materials Considered List) | BSA-PLAN 01638838 | BSA-PLAN 01638840 |
| 1097 | 12/5/2021 | Aaron Lundberg Opening Report | N/A | N/A |
| 1098 | 12/5/2021 | Expert Report of Katheryn R. McNally of the Claro Group LLC (December 5, 2021), inclusive of the reliance materials listed therein: BSA_Claro_Report 20211205 (executed).pdf | N/A | N/A |

**BSA-Debtors' Confirmation Hearing Exhibit List**

| 1099 | 12/5/2021 | Affirmative Expert Report of Marc C Scarcella, M.A. (December 5, 2021), inclusive of the reliance materials listed therein: 2021.12.05 Affirmative Report of Marc Scarcella – BSA.pdf | N/A | N/A |
|------|-----------|------|------|------|
| 1100 | 12/5/2021 | Expert Report of Jon R. Conte, Ph.D. (December 5, 2021), inclusive of the reliance materials listed therein: 12-5-21 BSA - TCC's expert report – Conte.pdf | N/A | N/A |
| 1101 | 12/5/2021 | Expert Report of David H. Judd & Matthew K. Babcock of Berkley Research Group (December 5, 2021), inclusive of the reliance materials listed therein: BRG Expert Report.pdf | N/A | N/A |
| 1102 | 12/8/2021 | NEC Minutes 12/8/2021 | BSA-PLAN_02855076 | BSA-PLAN_02855076 |
| 1103 | 12/8/2021 | California Pacific Methodist, Internet Article, Congregations Encouraged to Vote No on BSA Bankruptcy Plan, available at https://www.calpacumc.org/news/congregations-encouraged-to-vote-no-on-bsa-bankruptcy-plan-umcom/ | N/A | N/A |
| 1104 | 12/12/2021 | Presentation by WC to NEC (Century Term Sheet & Other Updates) | BSA-PLAN_02855027 | BSA-PLAN_02855034 |
| 1105 | 12/12/2021 | NEC Minutes 12/12/2021 | BSA-PLAN_02855045 | BSA-PLAN_02855050 |
| 1106 | 12/12/2021 | W&C presentation to the NEC (Methodist Term Sheet) | BSA-PLAN_02855039 | BSA-PLAN_02855044 |
| 1107 | 12/13/2021 | Brian Whittman Deposition Transcript, dated 12/13/2021 | N/A | N/A |
| 1108 | 12/15/2021 | Boy Scouts of America prepare to open new facility KRCG (Whittman Rebuttal Report) | BSA-PLAN_02584875 | BSA-PLAN_02584884 |
| 1109 | 12/16/2021 | BSA - Letter to Estate Professionals | BSA-PLAN_02855077 | BSA-PLAN_02855081 |
| 1110 | 12/16/2021 | In re USA Gymnastics, No. 18-09108-RLM-11 (Bankr. S.D. Ind.), Order Confirming Plan [D.I. 1776] | N/A | N/A |
| 1111 | 12/16/2021 | Pachulski letter (W&C Letter to Estate Professionals re time spent re TCC/Kosnoff Communications dated 12/6/2021) | BSA-PLAN_02855077 | BSA-PLAN_02855081 |
| 1112 | 12/20/2021 | NEC Minutes | BSA-PLAN_02855051 | BSA-PLAN_02855055 |
| 1113 | 12/20/2021 | December 20, 2021 Presentation by WC to NEC Re: Methodist, Zurich, and Clarendon | BSA-PLAN_02631384 | BSA-PLAN_02631389 |
| 1114 | 12/20/2021 | TDP Privilege log (Azer Deposition Ex. #5) | N/A | N/A |
| 1115 | 12/21/2021 | December 21, 2021 NEC Signed Minutes | BSA-PLAN_02855056 | BSA-PLAN_02855056 |
| 1116 | 12/22/2021 | December 12, 2021 BSA Presentation to BTF | BSA-PLAN_02855035 | BSA-PLAN_02855038 |
| 1117 | 12/22/2021 | December 22, 2021 BTF Minutes | BSA-PLAN_02887156 | BSA-PLAN_02887156 |
| 1118 | 12/29/2021 | December 29, 2021 Updated Expert Report of Brian Whittman | N/A | N/A |
| 1119 | 12/29/2021 | December 29, 2021 Supplemental Expert Report of Nancy A.Gutzler | N/A | N/A |
| 1120 | 12/29/2021 | Materials Considered List | N/A | N/A |
| 1121 | 12/29/2021 | Redline of Updated Expert Report Dated December 29, 2021 to Expert Report Dated December 5, 2021 | N/A | N/A |
| 1122 | 12/30/2021 | December 30, 2021 BTF Minutes | BSA-PLAN_02887157 | BSA-PLAN_02887157 |
| 1123 | 12/30/2021 | December 30, 2021 BTF Presentation | BSA-PLAN_02855084 | BSA-PLAN_02855089 |
| 1124 | 12/30/2021 | Mediation Session Notice of Counsel's Termination of Representation | N/A | N/A |
| 1125 | 12/31/2021 | December 2020 BS by Entity | BSA-PLAN_00516756 | BSA-PLAN_00516756 |
| 1126 | 12/31/2021 | December 2021 Greybook | BSA-PLAN_02855090 | BSA-PLAN_02855116 |
| 1127 | 1/2/2022 | January 2, 2022 NEC Minutes | BSA-PLAN_02887158 | BSA-PLAN_02887159 |
| 1128 | 1/2/2022 | January 2, 2022 NEB Minutes | BSA-PLAN_02887183 | BSA-PLAN_02887185 |
| 1129 | 1/2/2022 | January 2, 2022 Presentation by WC to NEC and NEB Re: Century, CO's, Methodist, Zurich, and Clarendon | BSA-PLAN_02631390 | BSA-PLAN_026313896 |
| 1130 | 1/4/2022 | Local Council Owned Properties Not Valued | BSA-PLAN_02624876 | BSA-PLAN_02624876 |
| 1131 | 1/5/2022 | January 5, 2022 Rebuttal Report of Michael Burnett | N/A | N/A |
| 1132 | 1/5/2022 | January 5, 2022 Rebuttal Expert Report of Nancy A. Gutzler | N/A | N/A |
| 1133 | 1/5/2022 | January 5, 2022 Rebuttal Expert Report of Brian Whittman | N/A | N/A |
| 1134 | 1/5/2022 | January 5, 2022 Rebuttal Expert Report of Michael Archer | N/A | N/A |
| 1135 | 1/5/2022 | January 5, 2022 Rebuttal Expert Report of Makeda S. Murray, MBA | N/A | N/A |
| 1136 | 1/5/2022 | Murray Rebuttal Report Exhibit A Materials Relied Upon | N/A | N/A |
| 1137 | 1/5/2022 | WC Letter to Pachulski Re: Debtor Fees | BSA-PLAN_02855082 | BSA-PLAN_02855083 |
| 1138 | 1/5/2022 | January 5, 2022 Rebuttal Report of Charles E. Bates | N/A | N/A |

| 1139 | 1/5/2022 | January 5, 2022 Rebuttal Expert Report of Jon R. Conte, Ph.D. to Expert Report of Aaron Lundberg & Expert Report of Dr. Eileen Treacy | N/A | N/A |
|------|----------|---|---|---|
| 1140 | 1/5/2022 | Abigail Williams CV | N/A | N/A |
| 1141 | 1/5/2022 | Appendix C of Abigail Williams Report - Comparison Chart | N/A | N/A |
| 1142 | 1/5/2022 | Whittman Rebutal Report Documents Relied Upon | N/A | N/A |
| 1143 | 1/5/2022 | Rebuttal Report of Jessica B. Horewitz | N/A | N/A |
| 1144 | 1/5/2022 | Memorandum from Franklin D. Cordell Regarding Insurance Issues Relating to BSA Sex Abuse Claims - Other Materials Relied upon by Jessica B. Horewitz | N/A | N/A |
| 1145 | 1/5/2022 | All other documents cited throughout the report, inclusive of the footnotes (Murray Rebuttal Materials Considered List) | N/A | N/A |
| 1146 | 1/5/2022 | Local Council Liquidation Analysis and PBGC Sensitivities (Whittman-Rebuttal report-Exhibit A) | N/A | N/A |
| 1147 | 1/5/2022 | Local Council Camping Quotes Referenced in BRG Report (Whittman-Rebuttal report-Exhibit B) | N/A | N/A |
| 1148 | 1/5/2022 | Specific Local Council Rebuttals (Whittman-Rebuttal report-Exhibit C) | N/A | N/A |
| 1149 | 1/5/2022 | Development of BSA Plan Duration (Archer-Rebuttal report-Exhibit C) | BSA-PLAN_02625547 | BSA-PLAN_02625547 |
| 1150 | 1/5/2022 | Duration and Convexity for Pension Liabilities (Archer-Rebuttal report-Exhibit D) | BSA-PLAN_02625550 | BSA-PLAN_02625554 |
| 1151 | 1/5/2022 | BSA 2020 Val Report_Final (Archer-Rebuttal report-Exhibit F) | BSA-PLAN_02625093 | BSA-PLAN_02625130 |
| 1152 | 1/5/2022 | 1999 Form 5300 Line 6 Controlled Group Attachment BSA-PLAN_0126469 (Archer-Rebuttal report-Exhibit I) | BSA-PLAN_01262469 | BSA-PLAN_01262469 |
| 1153 | 1/5/2022 | BSA 2020 Schedule SB Package (Archer-Rebuttal report-Exhibit J) | BSA-PLAN_02625064 | BSA-PLAN_02625092 |
| 1154 | 1/5/2022 | Hartford Pine Tree Council Casualty Insurance Policy No. 04C157992 (Gutzler Rebuttal Materials Considered List) | BSA-PLAN_00258162 | BSA-PLAN_00258196 |
| 1155 | 1/5/2022 | Hartford Fire Insurance Co. Policy No. 12CCP500098 (Gutzler Rebuttal Materials Considered List) | BSA-PLAN_00238448 | BSA-PLAN_00238503 |
| 1156 | 1/5/2022 | Insurance Company of North America Policy No. SBL 41085 for Meshingomesa Council, Inc. (Gutzler Rebuttal Materials Considered List) | BSA-PLAN_00256785 | BSA-PLAN_00256829 |
| 1157 | 1/5/2022 | Insurance Company of North America - Sious Council Inc. (Gutzler Rebuttal Materials Considered List) | BSA-PLAN_00249954 | BSA-PLAN_00249968 |
| 1158 | 1/5/2022 | Insurance Company of North America - Wabash Valley Council (Gutzler Rebuttal Materials Considered List) | BSA-PLAN_00256572 | BSA-PLAN_00256607 |
| 1159 | 1/5/2022 | Simplified version of the deduplicated Tranche VI data – "BSA POC Reviewed data for mediation_deduplicated (Tranche 6) -- confidential -- for mediation use only.xlsx". (Murray Rebuttal Materials Considered List) | BSA-PLAN_02016208 | BSA-PLAN_02016208 |
| 1160 | 1/5/2022 | KCI Amended and Restated Articles (Whittman Rebuttal Materials Considered List) | BSA-PLAN_02585014 | BSA-PLAN_02585016 |
| 1161 | 1/5/2022 | Reed Estate Deeds (Whittman Rebuttal Materials Considered List) | BSA-PLAN_02585069 | BSA-PLAN_02585077 |
| 1162 | 1/5/2022 | 2021 Local Council Camp Preliminary Intent to Operate (Whittman Rebuttal Materials Considered List) | BSA-PLAN_00332774 | BSA-PLAN_00332774 |
| 1163 | 1/5/2022 | Local Council Other Assets Audit Review (Whittman Rebuttal Materials Considered List) | BSA-PLAN_02624874 | BSA-PLAN_02624875 |
| 1164 | 1/5/2022 | Local Council Settlement Contribution Versus Unrestricted Net Assets (Whittman Rebuttal Materials Considered List) | BSA-PLAN_02585198 | BSA-PLAN_02585198 |
| 1165 | 1/5/2022 | Griswold Charitable Remainder Unitrust (Whittman Rebuttal Materials Considered List ) | BSA-PLAN_00123225 | BSA-PLAN_00123232 |
| 1166 | 1/5/2022 | Using Community-Based Needs Assessments (Whittman Rebuttal Materials Considered List) | BSA-PLAN_02584971 | BSA-PLAN_02585013 |
| 1167 | 1/5/2022 | Summer Camps Industry Report (Whittman Rebuttal Materials Considered List) | BSA-PLAN_02584938 | BSA-PLAN_02584970 |
| 1168 | 1/5/2022 | 550 - Amendment of Eleemosynary Charter- Change Name Purpose Filed 121755 (Whittman Rebuttal Materials Considered List) | BSA-PLAN_02585078 | BSA-PLAN_02585078 |

**BSA-Debtors' Confirmation Hearing Exhibit List**

| 1169 | 1/5/2022 | 550 - Certificate of Incorporation (Whittman Rebuttal Materials Considered List) | BSA-PLAN_02585080 | BSA-PLAN_02585080 |
|---|---|---|---|---|
| 1170 | 1/5/2022 | 550 - Amendment to Eleemosynary Charter-Name Change Filed 011172 (Whittman Rebuttal Materials Considered List) | BSA-PLAN_02585079 | BSA-PLAN_02585079 |
| 1171 | 1/5/2022 | 1959 Trust Inst (Whittman Rebuttal Materials Considered List) | BSA-PLAN_02585046 | BSA-PLAN_02585067 |
| 1172 | 1/7/2022 | Effective Date Scenario Analysis | BSA-PLAN_02855006 | BSA-PLAN_02855017 |
| 1173 | 1/7/2022 | January 7, 2022 WC Presentation to Bankruptcy Task Force | BSA-PLAN_02855018 | BSA-PLAN_02855026 |
| 1174 | 1/7/2022 | January 7, 2022 BTF Minutes | BSA-PLAN_02854887 | BSA-PLAN_02854887 |
| 1175 | 1/7/2022 | Email from B. Warner to Committees re Greater Niagara Frontier, Greater Hudson Valley, Twin Rivers Councils | BSA-PLAN_02887218 | BSA-PLAN_02887218 |
| 1176 | 1/9/2022 | January 9, 2022 BTF Minutes | BSA-PLAN_02887153 | BSA-PLAN_02887153 |
| 1177 | 1/12/2022 | January 12, 2022 Feasibly Rebuttal Expert Report of Brian Whittman | N/A | N/A |
| 1178 | 1/12/2022 | Information re Councils (Whittman Feasibility Rebuttal Materials Considered List) | BSA-PLAN_00574141 | BSA-PLAN_00574141 |
| 1179 | 1/13/2022 | Whittman Feasibiltiy Rebuttal Report Materials Considered | N/A | N/A |
| 1180 | 1/15/2022 | Blank POC Form | BSA-PLAN_02893398 | BSA-PLAN_02893409 |
| 1181 | 1/17/2022 | CV Michael T. Burnett (Burnett Deposition Ex. #2) | N/A | N/A |
| 1182 | 1/17/2022 | Excerpt from Website of Burnett Risk Control International, LLC (Burnett Deposition Ex. #4) | N/A | N/A |
| 1183 | 1/18/2022 | Final Voting Report | N/A | N/A |
| 1184 | 1/18/2022 | Omni Voting Report | N/A | N/A |
| 1185 | 1/19/2022 | New Philmont Document | BSA-PLAN_02854890 | BSA-PLAN_02854895 |
| 1186 | 1/19/2022 | Policy Listing with Allocation Results | BSA-PLAN_02855117 | BSA-PLAN_02855117 |
| 1187 | 1/20/2022 | January 20, 2022 Signed NEC Minutes | BSA-PLAN_02855070 | BSA-PLAN_02855071 |
| 1188 | 1/20/2022 | January 20, 2022 Brian Whittman Deposition Transcript | N/A | N/A |
| 1189 | 1/20/2022 | Curriculum Vitae of Dr. Treacy (Treacy Deposition Ex. #2) | N/A | N/A |
| 1190 | 1/20/2022 | Sexual Abuse Survivor Proof of Claim (Treacy Deposition Ex. #5) | N/A | N/A |
| 1191 | 1/24/2022 | Email from Mediator Re: TCC Term Sheet (Mediation Settlement - Confidential) | BSA-PLAN_02861415 | BSA-PLAN_02861416 |
| 1192 | 1/24/2022 | January 2022 TCC Term Sheet (Mediation Settlement - Confidential) | BSA-PLAN_02861418 | BSA-PLAN_02861423 |
| 1193 | 1/24/2022 | Email from B. Warner to Committees re Greater New York Council | BSA-PLAN_02887217 | BSA-PLAN_02887217 |
| 1194 | 1/25/2022 | Supplemental Report of Charles E. Bates | N/A | N/A |
| 1195 | 1/25/2022 | January 25, 2022 Melissa Kibler Deposition Transcript | N/A | N/A |
| 1196 | 1/25/2022 | Email from Mediator Re: BSA Independent Review Option (Mediation Settlement - Confidential) | BSA-PLAN_02856097 | BSA-PLAN_02856097 |
| 1197 | 1/25/2022 | BSA Independent Review Option Excess Insurance | BSA-PLAN_02856098 | BSA-PLAN_02856103 |
| 1198 | 1/25/2022 | Email from Mediator Re: Global Settlement Term Sheet (Mediation Settlement - Confidential) | BSA-PLAN_02856104 | BSA-PLAN_02856104 |
| 1199 | 1/25/2022 | Redline - BSA - Plan Term Sheet BR Jan. 23 Version-106782-v1 and BSA - Global Plan Term Sheet-106775-v6.pdf (Mediation Settlement - Confidential) | BSA-PLAN_02856114 | BSA-PLAN_02856124 |
| 1200 | 1/25/2022 | January 25, 2022 WC Letter to TCC Re: Fees | BSA-PLAN_02855082 | BSA-PLAN_02855083 |
| 1201 | 1/25/2022 | Blank Sexual Abuse Survivor Proof of Claim Form (Higgins Deposition Ex. #2; Eisenberg Deposition Ex. #6; Murry Deposition Ex. #4; Bitar Deposition Ex. #4; Stern Deposition Ex. #6; Cappelli Deposition Ex. #4) | N/A | N/A |
| 1202 | 1/26/2022 | Email from Mediator Re: TCC Term Sheet (Mediation Settlement - Confidential) | BSA-PLAN_02861092 | BSA-PLAN_02861093 |
| 1203 | 1/26/2022 | Redline - TCC Term Sheet January 2022 Sunday and TCC Term Sheet January 26 2022 v1.pdf | BSA-PLAN_02861094 | BSA-PLAN_02861107 |
| 1204 | 1/26/2022 | Email from Mediator Re: TCC Term Sheet (Mediation Settlement - Confidential) | BSA-PLAN_02864577 | BSA-PLAN_02864578 |
| 1205 | 1/26/2022 | Redline Global Term Sheet and TCC Term Sheet: Comparison of DOCS_SF-#106775-v6-BSA_-_Global_Plan_Term_Sheet and TCC Term Sheet January 2022 (Draft 1 25 22)-111886566-v5.pdf (Mediation Settlement- Confidential) | BSA-PLAN_02864580 | BSA-PLAN_02864591 |
| 1206 | 1/27/2022 | January 27, 2022 Second Supplemental Expert Report of Nancy A.Gutzler | N/A | N/A |

**BSA-Debtors' Confirmation Hearing Exhibit List**

| 1207 | 1/27/2022 | Second Supplemental Expert Report of Nancy A.Gutzler Materials Considered | N/A | N/A |
|---|---|---|---|---|
| 1208 | 1/27/2022 | Email from Mediator Re: TCC Term Sheet (Mediation Settlement - Confidential) | BSA-PLAN_02858413 | BSA-PLAN_02858413 |
| 1209 | 1/27/2022 | Redline Pages - TCC Term Sheet January 26 2022 v2 and TCC Term Sheet January 26 2022 v3.pdf | BSA-PLAN_02858414 | BSA-PLAN_02858415 |
| 1210 | 1/27/2022 | Email from Mediator Re: TCC Term Sheet (Mediation Settlement - Confidential) | BSA-PLAN_02858867 | BSA-PLAN_02858868 |
| 1211 | 1/27/2022 | TCC Term Sheet January 26 2022 v2 | BSA-PLAN_02858870 | BSA-PLAN_02858876 |
| 1212 | 1/27/2022 | Email from Debtors Re: TCC Term Sheet January 2022 (Draft 1.26.22) sent to Mediator and AHCLC | BSA-PLAN_02859519 | BSA-PLAN_02859519 |
| 1213 | 1/27/2022 | TCC Term Sheet January 2022 (Draft 1.26.22) | BSA-PLAN_02859520 | BSA-PLAN_02859529 |
| 1214 | 1/27/2022 | Email from Mediator Re: Independent Review Option (Mediation Settlement- Confidential) | BSA-PLAN_02862718 | BSA-PLAN_02862718 |
| 1215 | 1/27/2022 | Redline - BSA Independent Review Option_Excess Insurance BR v2 and BSA Independent Review Option_Excess Insurance BR v3.pdf | BSA-PLAN_02862724 | BSA-PLAN_02862731 |
| 1216 | 1/27/2022 | Email from Debtors regarding TCC Term Sheet sent to AHCLC and Mediator | BSA-PLAN_02862732 | BSA-PLAN_02862732 |
| 1217 | 1/27/2022 | TCC Term Sheet Comparison | BSA-PLAN_02862733 | BSA-PLAN_02862742 |
| 1218 | 1/28/2022 | Attachment to email: TCC Term Sheet January 26 2022 v4 (BSA 1.28 comments).docx | BSA-PLAN_02862743 | BSA-PLAN_02862750 |
| 1219 | 1/28/2022 | Email from Mediator regarding TCC Term Sheet January 26 2022 v4 - Mediation Privilege sent to Debtors and Others | BSA-PLAN_02862751 | BSA-PLAN_02862751 |
| 1220 | 1/28/2022 | Attachment to email: TCC Term Sheet January 26 2022 | BSA-PLAN_02862752 | BSA-PLAN_02862759 |
| 1221 | 1/28/2022 | Email from Mediator regarding BSA - Global Plan Term Sheet - TCC AND COALITION SEPARATE DRAFTS sent to Debtors and Others | BSA-PLAN_02862760 | BSA-PLAN_02862760 |
| 1222 | 1/28/2022 | Attachment to email: COALITION DRAFT TCC Term Sheet January 26 2022 | BSA-PLAN_02862761 | BSA-PLAN_02862767 |
| 1223 | 1/28/2022 | Attachment to email: Global Plan Term Sheet | BSA-PLAN_02862768 | BSA-PLAN_02862775 |
| 1224 | 1/28/2022 | Attachment to email: Exhibit C | BSA-PLAN_02862776 | BSA-PLAN_02862778 |
| 1225 | 1/28/2022 | Attachment to email: Redline - TCC Term Sheet January 26 2022 v2 and BSA - Global Plan Term Sheet | BSA-PLAN_02862779 | BSA-PLAN_02862787 |
| 1226 | 1/28/2022 | Email from Debtors regarding BSA -- Independent Review Process sent to FCR | BSA-PLAN_02864991 | BSA-PLAN_02864991 |
| 1227 | 1/28/2022 | Curriculum vitae of Charles E. Bates, PhD (Bates Deposition Ex. #4) | N/A | N/A |
| 1228 | 1/29/2022 | Presentation by AM to NEC (Delayed Emergence and Liquidity Update) | BSA-PLAN_02854940 | BSA-PLAN_02854955 |
| 1229 | 1/29/2022 | Presentation by WC to NEC Ch. 11 Update, dated January 29, 2022 | BSA-PLAN_02854994 | BSA-PLAN_02855005 |
| 1230 | 1/29/2022 | NEC Minutes January 29, 2022 | BSA-PLAN_02855072 | BSA-PLAN_02855073 |
| 1231 | 1/30/2022 | Email from Mediator regarding BSA - TCC Term Sheet sent to Debtors and Others | BSA-PLAN_02860530 | BSA-PLAN_02860531 |
| 1232 | 1/30/2022 | Attachment to email: Compare Result 1 | BSA-PLAN_02860532 | BSA-PLAN_02860541 |
| 1233 | 1/30/2022 | Email from Debtors regarding BSA - TCC Term Sheet sent to Mediator and AHCLC | BSA-PLAN_02860555 | BSA-PLAN_02860555 |
| 1234 | 1/30/2022 | Attachment to email: Compare Result 1 | BSA-PLAN_02860556 | BSA-PLAN_02860565 |
| 1235 | 1/31/2022 | Presentation by WC to NEB Ch. 11 Redacted, dated January 31, 2022 | BSA-PLAN_02854921 | BSA-PLAN_02854924 |
| 1236 | 1/31/2022 | NEB Minutes January 31, 2022 | BSA-PLAN_02855074 | BSA-PLAN_02855075 |
| 1237 | 1/31/2022 | Debtor's Confirmation Hearing Witness List [D.I. 8608] | N/A | N/A |
| 1238 | 1/31/2022 | Email from TCC regarding BSA Independent Review Option_Excess Insurance KTBS mark MEDIATION PRIVILEGE sent to Debtors and Others | BSA-PLAN_02856718 | BSA-PLAN_02856718 |
| 1239 | 1/31/2022 | Attachment to email: BSA Independent Review Option Excess Insurance | BSA-PLAN_02856719 | BSA-PLAN_02856724 |
| 1240 | 1/31/2022 | Attachment to email: BSA Independent Review Option_Excess Insurance BR v3.PDF | BSA-PLAN_02856725 | BSA-PLAN_02856729 |

**BSA-Debtors' Confirmation Hearing Exhibit List**

| 1241 | 1/31/2022 | Email from Debtors regarding BSA - Revised TCC Term Sheet sent to AHCLC and Mediator | BSA-PLAN_02857784 | BSA-PLAN_02857784 |
|---|---|---|---|---|
| 1242 | 1/31/2022 | Attachment to email: Comparison of TCC Term Sheet January 26 2022 v4 and TCC Term Sheet January 31 2022 | BSA-PLAN_02857785 | BSA-PLAN_02857795 |
| 1243 | 1/31/2022 | Email from TCC regarding BSA - TCC Term Sheet MEDIATION SETTLEMENT CONFIDENTIAL sent to Debtors and Others | BSA-PLAN_02859530 | BSA-PLAN_02859530 |
| 1244 | 1/31/2022 | Attachment to email: Compare Result | BSA-PLAN_02859531 | BSA-PLAN_02859540 |
| 1245 | 1/31/2022 | Attachment to email: TCC Term Sheet January 26 2022 | BSA-PLAN_02859541 | BSA-PLAN_02859548 |
| 1246 | 1/31/2022 | Email from Mediator regarding BSA - TCC Term Sheet MEDIATION SETTLEMENT CONFIDENTIAL 013122 sent to Debtors and Others | BSA-PLAN_02859683 | BSA-PLAN_02859683 |
| 1247 | 1/31/2022 | Attachment to email: Compare Result | BSA-PLAN_02859684 | BSA-PLAN_02859693 |
| 1248 | 1/31/2022 | Email from Debtors regarding BSA Settlement Agreement / TDP sent to Mediator | BSA-PLAN_02863980 | BSA-PLAN_02863980 |
| 1249 | 1/31/2022 | Attachment to email: BSA - Settlement Trust Agreement As Filed 9.15.21 | BSA-PLAN_02863981 | BSA-PLAN_02864026 |
| 1250 | 1/31/2022 | Attachment to email: BSA - TDP (Revised 9.29) Most Recent Filing Version w Schedule | BSA-PLAN_02864027 | BSA-PLAN_02864056 |
| 1251 | 2/1/2022 | Email from Mediator regarding BSA Settlement Agreement / TDP sent to Debtors | BSA-PLAN_02856262 | BSA-PLAN_02856262 |
| 1252 | 2/1/2022 | Attachment to email: BSA - Settlement Trust Agreement As Filed 9.15.21 | BSA-PLAN_02856263 | BSA-PLAN_02856308 |
| 1253 | 2/1/2022 | Attachment to email: BSA - TDP (Revised 9.29) Most Recent Filing Version w Schedule | BSA-PLAN_02856309 | BSA-PLAN_02856338 |
| 1254 | 2/1/2022 | Email from Debtors regarding BSA Independent Review Option_Excess Insurance KTBS mark MEDIATION PRIVILEGE sent to AHCLC and Mediator | BSA-PLAN_02863965 | BSA-PLAN_02863966 |
| 1255 | 2/1/2022 | Attachment to email: BSA Independent Review Option Excess Insurance BR | BSA-PLAN_02863967 | BSA-PLAN_02863972 |
| 1256 | 2/1/2022 | Attachment to email: BSA Independent Review Option Excess Insurance BR | BSA-PLAN_02863973 | BSA-PLAN_02863977 |
| 1257 | 2/1/2022 | Email from Debtors regarding BSA Independent Review Option_Excess Insurance KTBS mark MEDIATION PRIVILEGE sent to AHCLC and Mediator | BSA-PLAN_02864062 | BSA-PLAN_02864063 |
| 1258 | 2/1/2022 | Attachment to email: BSA Independent Review Option Excess Insurance | BSA-PLAN_02864064 | BSA-PLAN_02864069 |
| 1259 | 2/1/2022 | Attachment to email: BSA Independent Review Option Excess Insurance | BSA-PLAN_02864070 | BSA-PLAN_02864074 |
| 1260 | 2/2/2022 | Email from TCC regarding Trust and TDP sent to Debtors | BSA-PLAN_02860200 | BSA-PLAN_02860200 |
| 1261 | 2/2/2022 | Email from TCC regarding Trust and TDP sent to Debtors | BSA-PLAN_02860203 | BSA-PLAN_02860203 |
| 1262 | 2/2/2022 | Email from Debtors regarding Trust and TDP sent to TCC | BSA-PLAN_02863961 | BSA-PLAN_02863961 |
| 1263 | 2/2/2022 | Email from B. Warner to Committees re Black Warrior Council | BSA-PLAN_02887202 | BSA-PLAN_02887202 |
| 1264 | 2/3/2022 | Mallinckrodt PLC, No. 20-12522 (JTD) (Bankr. D. Del), Opinion re: Confirmation [D.I. 6347] | N/A | N/A |
| 1265 | 2/3/2022 | In re Mallinckrodt PLC [D.I. 6347] | N/A | N/A |
| 1266 | 2/3/2022 | Email from B. Warner to Committees re Great Alaska Council | BSA-PLAN_02887214 | BSA-PLAN_02887214 |
| 1267 | 2/3/2022 | Responses and Objections of Clarendon, River Thames, and Zurich to the Roman Catholic Ad Hoc Committee's Interrogatories to Clarendon | CLARENDON_ZAIC000 0077 | CLARENDON_ZAIC0001 00 |
| 1268 | 2/4/2022 | Email from Mediator regarding Term Sheet MEDIATION SETTLEMENT CONFIDENTIAL sent to Debtors and Others | BSA-PLAN_02862694 | BSA-PLAN_02862694 |
| 1269 | 2/4/2022 | Attachment to email: Redline - Debtor Verson of TCC Term Sheet 1.31 for Redlining and January 31 Version of TCC Term Sheet | BSA-PLAN_02862705 | BSA-PLAN_02862717 |
| 1270 | 2/5/2022 | Email from Mediator regarding TCC Term Sheet - Mediation Privilege sent to Debtors and Others | BSA-PLAN_02856339 | BSA-PLAN_02856340 |
| 1271 | 2/5/2022 | Attachment to email: Redline January 31 Version of TCC Term Sheet and TCC Term Sheet February 5 2022 BR Comments | BSA-PLAN_02856341 | BSA-PLAN_02856368 |
| 1272 | 2/5/2022 | Attachment to email: Change-Pro Redline - TCC Term Sheet January 2022 (Draft 2.4.22) and TCC Term Sheet February 5 2022 BR Comments | BSA-PLAN_02856369 | BSA-PLAN_02856397 |

| 1273 | 2/5/2022 | Email from Mediator regarding BSA - Revised TCC Term Sheet sent to Debtors and Others | BSA-PLAN_02856696 | BSA-PLAN_02856696 |
|------|----------|------|------|------|
| 1274 | 2/5/2022 | Attachment to email: Compare Result.pdf | BSA-PLAN_02856697 | BSA-PLAN_02856706 |
| 1275 | 2/5/2022 | Email from Debtors regarding BSA - Revised TCC Term Sheet sent to AHCLC and Mediator | BSA-PLAN_02856960 | BSA-PLAN_02856960 |
| 1276 | 2/5/2022 | Attachment to email: Compare Result.pdf | BSA-PLAN_02856961 | BSA-PLAN_02856970 |
| 1277 | 2/6/2022 | Presentation by AM to BTF (Risk of Emergence & Liquidity Outlook), dated February 6, 2022 | BSA-PLAN_02854975 | BSA-PLAN_02854993 |
| 1278 | 2/6/2022 | BTF Minutes February 6, 2022 | BSA-PLAN_02887182 | BSA-PLAN_02887182 |
| 1279 | 2/6/2022 | Roman Catholic Church Ad Hoc Committee Memorandum | BSA-PLAN_02887170 | BSA-PLAN_02887171 |
| 1280 | 2/7/2022 | Email from Mediator regarding Term Sheet MEDIATION SETTLEMENT CONFIDENTIAL sent to Debtors and Others | BSA-PLAN_02860574 | BSA-PLAN_02860575 |
| 1281 | 2/7/2022 | Attachment to email: Termsheet for Redlining and Feb 7 Version of TCC Term Sheet | BSA-PLAN_02860587 | BSA-PLAN_02860613 |
| 1282 | 2/7/2022 | Attachment to email: Redline - TCC Control Version of BSA Term Sheet | BSA-PLAN_02860614 | BSA-PLAN_02860628 |
| 1283 | 2/7/2022 | Email from Mediator regarding BSA Independent Review KTBS Draft 2-27-22 Redline and Clean versions -- MEDIATION PRIVILEGE sent to Debtors and Others | BSA-PLAN_02863771 | BSA-PLAN_02863771 |
| 1284 | 2/7/2022 | Attachment to email: BSA Independent Review Option Excess Insurance | BSA-PLAN_02863778 | BSA-PLAN_02863783 |
| 1285 | 2/8/2022 | Email from Mediator regarding BSA Mediation privileged/ BW language sent to Debtors and Others | BSA-PLAN_02855189 | BSA-PLAN_02855190 |
| 1286 | 2/8/2022 | Email from Mediator regarding TCC Term Sheet - Mediation Privilege sent to Debtors and Others | BSA-PLAN_02856662 | BSA-PLAN_02856663 |
| 1287 | 2/8/2022 | Attachment to email: Redline BSA Term Sheet Evening Version and TCC Term Sheet February 5 2022 | BSA-PLAN_02856664 | BSA-PLAN_02856680 |
| 1288 | 2/8/2022 | Email from TCC regarding BSA Term Sheet Evening Version sent to Debtors and Others | BSA-PLAN_02857591 | BSA-PLAN_02857591 |
| 1289 | 2/8/2022 | Attachment to email: BSA Term Sheet Evening Version.docx | BSA-PLAN_02857592 | BSA-PLAN_02857600 |
| 1290 | 2/8/2022 | Email from Mediator regarding TCC Term Sheet - Mediation Privilege sent to Debtors and Others | BSA-PLAN_02857915 | BSA-PLAN_02857916 |
| 1291 | 2/8/2022 | Attachment to email: Redline Feb 7 Version of TCC Term Sheet and TCC Term Sheet February 5 2022 | BSA-PLAN_02857917 | BSA-PLAN_02857932 |
| 1292 | 2/8/2022 | Email from Debtors regarding BSA - TCC Term Sheet sent to Mediator | BSA-PLAN_02859923 | BSA-PLAN_02859923 |
| 1293 | 2/8/2022 | Document Comparison of TCC Term Sheets (Feb. 7, 2022 version and Jan. 2022 version).pdf | BSA-PLAN_02859924 | BSA-PLAN_02859935 |
| 1294 | 2/8/2022 | Calendar Invitation from Debtors to AHCLC | BSA-PLAN_02864974 | BSA-PLAN_02864974 |
| 1295 | 2/8/2022 | Calendar Invitation from Thomas Patterson to Debtors | BSA-PLAN_02864987 | BSA-PLAN_02864987 |
| 1296 | 2/8/2022 | 2022-01-25 Charles Bates Additional Figures | BSA-PLAN_02887965 | BSA-PLAN_02887965 |
| 1297 | 2/9/2022 | NEC Minutes 2/9/2022 | BSA-PLAN_02887163 | BSA-PLAN_02887163 |
| 1298 | 2/9/2022 | Presentation by WC to NEC re Ch. 11 Update | BSA-PLAN_02854935 | BSA-PLAN_02854939 |
| 1299 | 2/9/2022 | Zurich-TCC Stipulation | N/A | N/A |
| 1300 | 2/9/2022 | Zurich-TCC Stipulation Consolidated Exhibits | N/A | N/A |
| 1301 | 2/9/2022 | Email from Mediator regarding TCC Term Sheet - Mediation Privilege sent to Debtors and Others | BSA-PLAN_02855118 | BSA-PLAN_02855119 |
| 1302 | 2/9/2022 | Change-Pro Redline of TCC Term Sheets (Feb. 7, 2022 "evening version" and Feb. 5, 2022 version) | BSA-PLAN_02855120 | BSA-PLAN_02855135 |
| 1303 | 2/9/2022 | TCC Term Sheet Feb. 5, 2022 (BR Comments-64401476-v5).docx | BSA-PLAN_02855137 | BSA-PLAN_02855149 |
| 1304 | 2/9/2022 | Email from Mediator regarding BSA -- Independent Review sent to Debtors and Others | BSA-PLAN_02859429 | BSA-PLAN_02859430 |
| 1305 | 2/9/2022 | Document Comparison of BSA Independent Review KTBS Clean Drafts (Feb. 9, 2022 Draft vs. "B" Draft) | BSA-PLAN_02859437 | BSA-PLAN_02859443 |
| 1306 | 2/9/2022 | Email from Debtors regarding BSA - TCC TS sent to TCC and Mediator | BSA-PLAN_02860321 | BSA-PLAN_02860322 |
| 1307 | 2/9/2022 | Document Comparison of TCC Term Sheets (64401476-v8 against 111886566-v15) | BSA-PLAN_02860323 | BSA-PLAN_02860340 |
| 1308 | 2/9/2022 | Email from Mediator regarding BSA Independent Review sent to Debtors | BSA-PLAN_02860371 | BSA-PLAN_02860371 |
| 1309 | 2/9/2022 | KTBS Draft (2-9-22 Clean) | BSA-PLAN_02860372 | BSA-PLAN_02860377 |

| | | | | |
|---|---|---|---|---|
| **1310** | 2/9/2022 | Document Comparison of BSA Independent Review KTBS Drafts (2-8-22 Clean against 2-9-22 Clean).pdf | BSA-PLAN_02860378 | BSA-PLAN_02860384 |
| **1311** | 2/9/2022 | Email from Debtors regarding BSA - TCC TS sent to Mediator and AHCLC | BSA-PLAN_02860385 | BSA-PLAN_02860385 |
| **1312** | 2/9/2022 | Document Comparison of TCC Term Sheets (Feb. 5, 2022 BR Comments against Feb. 9, 2022 Draft) | BSA-PLAN_02860386 | BSA-PLAN_02860403 |
| **1313** | 2/9/2022 | Email from Debtors regarding BSA - TCC TS sent to Mediator and AHCLC | BSA-PLAN_02861251 | BSA-PLAN_02861251 |
| **1314** | 2/9/2022 | Document Comparison of TCC Term Sheets (Feb. 5, 2022 BSA Comments against Feb. 9, 2022 BR Draft) | BSA-PLAN_02861252 | BSA-PLAN_02861271 |
| **1315** | 2/9/2022 | Email from Mediator regarding TCC Term Sheet - Mediation Privilege sent to Debtors and Others | BSA-PLAN_02861343 | BSA-PLAN_02861344 |
| **1316** | 2/9/2022 | Change-Pro Redline of TCC Term Sheets (Feb. 7, 2022 Evening Version against Feb. 5, 2022 BR Comments) | BSA-PLAN_02861345 | BSA-PLAN_02861360 |
| **1317** | 2/9/2022 | Email from Mediator regarding Independent Review Term Sheet -- Mediation Privilege sent to Debtors and Others | BSA-PLAN_02862532 | BSA-PLAN_02862533 |
| **1318** | 2/9/2022 | BSA Independent Review Option Excess Insurance-v6.docx | BSA-PLAN_02862534 | BSA-PLAN_02862539 |
| **1319** | 2/9/2022 | Email from Debtors to FCR and Patterson regarding BSA Indpendent Review KTBS Draft 2-9-22 (Clean) (#183546v2) | BSA-PLAN_02864975 | BSA-PLAN_02864976 |
| **1320** | 2/9/2022 | BSA Independent Review KTBS Draft 2-9-22 (Clean) (#183546v2) | BSA-PLAN_02864977 | BSA-PLAN_02864982 |
| **1321** | 2/9/2022 | Email from FCR regarding tpatterson@ktbslaw.com's Zoom Meeting to Debtors and Others | BSA-PLAN_02864985 | BSA-PLAN_02864986 |
| **1322** | 2/9/2022 | Calendar Invitation from Thomas Patterson to Debtors | BSA-PLAN_02864990 | BSA-PLAN_02864990 |
| **1323** | 2/9/2022 | Email from FCR to Debtors and Patterson regarding BSA Independent Review KTBS Draft 2-9-22 (Clean) (#183546v2) | BSA-PLAN_02864992 | BSA-PLAN_02864992 |
| **1324** | 2/9/2022 | BSA Independent Review KTBS Draft 2-9-22 (Clean) (#183546v2).docx | BSA-PLAN_02864993 | BSA-PLAN_02864998 |
| **1325** | 2/9/2022 | Email from FCR re BSA Independent Review sent to Debtors | BSA-PLAN_02864999 | BSA-PLAN_02865000 |
| **1326** | 2/9/2022 | BSA Independent Review KTBS Draft 2-9-22 (Clean) (#183546v2) | BSA-PLAN_02865001 | BSA-PLAN_02865006 |
| **1327** | 2/9/2022 | BSA Independent Review KTBS Draft 2-9-22 (Clean) (#183546v2) | BSA-PLAN_02865007 | BSA-PLAN_02865013 |
| **1328** | 2/10/2022 | Email from Debtors regarding PDF version of final changes - track changes sent to Coalition, FCR, TCC, AHCLC, and Mediator | BSA-PLAN_02857736 | BSA-PLAN_02857736 |
| **1329** | 2/10/2022 | Document Comparison of TCC Term Sheets (January 2022 (Draft 2-9-22) against January 2022 (111886566-v16)) | BSA-PLAN_02857737 | BSA-PLAN_02857760 |
| **1330** | 2/10/2022 | Email from Mediator regarding Final Changes sent to Debtors and Others | BSA-PLAN_02857804 | BSA-PLAN_02857804 |
| **1331** | 2/10/2022 | Final Changes to TCC Settlement Term Sheet (Feb. 9, 2022) | BSA-PLAN_02857805 | BSA-PLAN_02857827 |
| **1332** | 2/10/2022 | Email from Mediator regarding PDF version of final changes - track changes sent to Debtors and Others | BSA-PLAN_02857828 | BSA-PLAN_02857828 |
| **1333** | 2/10/2022 | Final Changes to TCC Settlement Term Sheet in Track Changes (Feb. 9, 2022) | BSA-PLAN_02857829 | BSA-PLAN_02857851 |
| **1334** | 2/10/2022 | Email from TCC regarding BSA - Revised TCC Term Sheet sent to Debtors and Others | BSA-PLAN_02857852 | BSA-PLAN_02857860 |
| **1335** | 2/10/2022 | Email from Debtors regarding BSA - Revised TCC Term Sheet sent to Coalition, FCR, TCC, AHCLC, and Mediator | BSA-PLAN_02857905 | BSA-PLAN_02857913 |
| **1336** | 2/10/2022 | Redline Pages--Terms of TCC Settlement.pdf | BSA-PLAN_02857914 | BSA-PLAN_02857914 |
| **1337** | 2/10/2022 | Email from Debtors regarding BSA - Revised TCC Term Sheet sent to Coalition, FCR, TCC, AHCLC, and Mediator | BSA-PLAN_02858034 | BSA-PLAN_02858041 |
| **1338** | 2/10/2022 | TCC Term Sheet January 2022 (Draft 2.9.22) | BSA-PLAN_02858042 | BSA-PLAN_02858064 |
| **1339** | 2/10/2022 | Email from Mediator regarding BSA - Revised TCC Term Sheet sent to Debtors and Others | BSA-PLAN_02858065 | BSA-PLAN_02858070 |
| **1340** | 2/10/2022 | Comparison of TCC Term Sheet February 5, 2022 BR Comments-64401476-v8 against TCC Term Sheet January 2022 (Draft 2 9 22)-111886566-v16.pdf | BSA-PLAN_02858071 | BSA-PLAN_02858094 |
| **1341** | 2/10/2022 | Email from TCC regarding BSA - Revised TCC Term Sheet sent to Debtors and Others | BSA-PLAN_02858352 | BSA-PLAN_02858358 |
| **1342** | 2/10/2022 | Email from Debtors regarding BSA - Revised TCC Term Sheet sent to Coalition, FCR, TCC, AHCLC, and Mediator | BSA-PLAN_02858360 | BSA-PLAN_02858364 |

**BSA-Debtors' Confirmation Hearing Exhibit List**

| | | | | |
|---|---|---|---|---|
| **1343** | 2/10/2022 | Comparison of TCC Term Sheets (Feb. 5, 2022 BR Comments against Jan. 2022, Draft 2-9-22) | BSA-PLAN_02858365 | BSA-PLAN_02858388 |
| **1344** | 2/10/2022 | Email from Mediator regarding Common Interest sent to Debtors and Others | BSA-PLAN_02858461 | BSA-PLAN_02858462 |
| **1345** | 2/10/2022 | Email from TCC regarding BSA - Revised TCC Term Sheet sent to Debtors and Others | BSA-PLAN_02858463 | BSA-PLAN_02858466 |
| **1346** | 2/10/2022 | Email from Mediator regarding BSA - Revised TCC Term Sheet sent to Debtors and Others | BSA-PLAN_02858467 | BSA-PLAN_02858471 |
| **1347** | 2/10/2022 | Email from FCR regarding BSA - Revised TCC Term Sheet sent to Debtors and Others | BSA-PLAN_02858472 | BSA-PLAN_02858476 |
| **1348** | 2/10/2022 | Email from Debtors regarding BSA - Revised TCC Term Sheet sent to Coalition, FCR, TCC, AHCLC, and Mediator | BSA-PLAN_02858477 | BSA-PLAN_02858480 |
| **1349** | 2/10/2022 | Email from Mediator regarding BSA - Revised TCC Term Sheet sent to Debtors and Others | BSA-PLAN_02858481 | BSA-PLAN_02858481 |
| **1350** | 2/10/2022 | Comparison of TCC Term Sheets (Feb. 5, 2022 BR Comments against Jan. 2022, Draft 2-9-22) | BSA-PLAN_02858482 | BSA-PLAN_02858505 |
| **1351** | 2/10/2022 | Email from Mediator regarding BSA - Revised TCC Term Sheet sent to Debtors and Others | BSA-PLAN_02858531 | BSA-PLAN_02858532 |
| **1352** | 2/10/2022 | Comparison of TCC Term Sheets (Feb. 5, 2022 BR Comments against Jan. 2022, Draft 2-9-22) | BSA-PLAN_02858533 | BSA-PLAN_02858556 |
| **1353** | 2/10/2022 | Email from Debtors regarding BSA - Revised TCC Term Sheet sent to Mediator and AHCLC | BSA-PLAN_02858581 | BSA-PLAN_02858581 |
| **1354** | 2/10/2022 | Comparison of TCC Term Sheets (Feb. 5, 2022 BR Comments against Jan. 2022, Draft 2-9-22) | BSA-PLAN_02858582 | BSA-PLAN_02858605 |
| **1355** | 2/10/2022 | Email from Mediator regarding Independent Review - Mediation Privilege sent to Debtors and Others | BSA-PLAN_02858819 | BSA-PLAN_02858819 |
| **1356** | 2/10/2022 | BSA Independent Review KTBS Draft 2-9-22B (Clean)(183546v3) | BSA-PLAN_02858820 | BSA-PLAN_02858825 |
| **1357** | 2/10/2022 | Email from Mediator regarding Workshare 9.5 Document Distribution sent to Debtors and Others | BSA-PLAN_02859004 | BSA-PLAN_02859004 |
| **1358** | 2/10/2022 | Document Comparison (BSA Independent Review KTBS Draft 2-9-22 against BSA Independent Review KTBS Draft 2-9-22B) | BSA-PLAN_02859011 | BSA-PLAN_02859017 |
| **1359** | 2/10/2022 | Email from Debtors regarding RUSH - filing today/tonight sent to Mediator | BSA-PLAN_02862922 | BSA-PLAN_02862922 |
| **1360** | 2/10/2022 | Email from Mediator regarding BSA - Settlement Trust Agreement sent to Debtors | BSA-PLAN_02862923 | BSA-PLAN_02862923 |
| **1361** | 2/10/2022 | BSA - Revised Settlement Trust Agreement (02.09.22) | BSA-PLAN_02862924 | BSA-PLAN_02862972 |
| **1362** | 2/10/2022 | Email from Debtors regarding BSA - Settlement Trust Agreement sent to Mediator | BSA-PLAN_02864057 | BSA-PLAN_02864057 |
| **1363** | 2/10/2022 | Email from Debtors regarding BSA - Settlement Trust Agreement sent to Mediator | BSA-PLAN_02864116 | BSA-PLAN_02864116 |
| **1364** | 2/10/2022 | Attachment to email: BSA - Revised Settlement Trust Agreement (02.09.22).DOCX | BSA-PLAN_02864117 | BSA-PLAN_02864165 |
| **1365** | 2/10/2022 | Email from Mediator to Debtors regarding Settlement Trust Agreement | BSA-PLAN_02864525 | BSA-PLAN_02864526 |
| **1366** | 2/10/2022 | Email from Debtors to Mediator regarding Settlement Trust Agreement | BSA-PLAN_02864527 | BSA-PLAN_02864527 |
| **1367** | 2/10/2022 | Email attachment - BSA Revised Settlement Trust Agreement | BSA-PLAN_02864528 | BSA-PLAN_02864576 |
| **1368** | 2/10/2022 | Email from Debtors to FCR and Thomas Patterson regarding BSA Independent Review | BSA-PLAN_02864988 | BSA-PLAN_02864989 |
| **1369** | 2/11/2022 | Email from Debtors to AHCLC and Mediator regarding Revised TDP | BSA-PLAN_02858964 | BSA-PLAN_02858968 |
| **1370** | 2/11/2022 | Email attachment - TDP with Schedule Redline | BSA-PLAN_02858969 | BSA-PLAN_02859003 |
| **1371** | 2/11/2022 | Email from Mediator to Debtors and others regarding Revised TDP | BSA-PLAN_02859945 | BSA-PLAN_02859948 |
| **1372** | 2/11/2022 | Email from Debtors to AHCLC and Mediator regarding Revised TDP | BSA-PLAN_02860112 | BSA-PLAN_02860115 |
| **1373** | 2/11/2022 | Email attachment - TDP with Schedule Redline | BSA-PLAN_02860116 | BSA-PLAN_02860150 |
| **1374** | 2/11/2022 | Email from Mediator to Debtors and others regarding Revised TDP | BSA-PLAN_02860554 | BSA-PLAN_02860554 |
| **1375** | 2/11/2022 | Email from Debtors to AHCLC and Mediator regarding Revised TDP | BSA-PLAN_02860632 | BSA-PLAN_02860634 |

| 1376 | 2/11/2022 | Email attachment - Comparison of Settlement Trust Agreement Drafts | BSA-PLAN_02860635 | BSA-PLAN_02860689 |
|------|-----------|-------------------------------------------------------------------|-------------------|-------------------|
| 1377 | 2/11/2022 | Email from Mediator to Debtors regarding Revised TDP | BSA-PLAN_02861462 | BSA-PLAN_02861464 |
| 1378 | 2/11/2022 | Email from Mediator to Debtors regarding Revised TDP | BSA-PLAN_02861465 | BSA-PLAN_02861467 |
| 1379 | 2/11/2022 | Email from Mediator to Debtors and others regarding Revised TDP | BSA-PLAN_02861576 | BSA-PLAN_02861578 |
| 1380 | 2/11/2022 | Email from Mediator to Debtors and others regarding Revised TDP | BSA-PLAN_02861579 | BSA-PLAN_02861580 |
| 1381 | 2/11/2022 | Email from Mediator to Debtors and others regarding  Revised TDP | BSA-PLAN_02861581 | BSA-PLAN_02861582 |
| 1382 | 2/11/2022 | Email attachment - BSA Independent Review Draft | BSA-PLAN_02861583 | BSA-PLAN_02861588 |
| 1383 | 2/11/2022 | Email from Mediator to Debtors regarding Revised TDP | BSA-PLAN_02863083 | BSA-PLAN_02863083 |
| 1384 | 2/11/2022 | Email attachment - Revised TDP | BSA-PLAN_02863084 | BSA-PLAN_02863118 |
| 1385 | 2/12/2022 | Email from Debtors to TCC regarding documenting TCC Settlement | BSA-PLAN_02855935 | BSA-PLAN_02855935 |
| 1386 | 2/12/2022 | Email attachment - TCC Term Sheet January 2022 Draft | BSA-PLAN_02855936 | BSA-PLAN_02855958 |
| 1387 | 2/12/2022 | Email from Mediator to Debtors and others regarding Revised TDP Releases | BSA-PLAN_02864604 | BSA-PLAN_02864605 |
| 1388 | 2/12/2022 | Email attachment - Comparison of TDP Expedited Distribution Release Ex A Drafts | BSA-PLAN_02864640 | BSA-PLAN_02864649 |
| 1389 | 2/12/2022 | Email attachment - Comparison of TDP Conditional Chartered Organization Release Ex B Drafts | BSA-PLAN_02864650 | BSA-PLAN_02864660 |
| 1390 | 2/12/2022 | Email attachment - Comparison of TDP Non-Conditional Chartered Organization Release Ex C Drafts | BSA-PLAN_02864661 | BSA-PLAN_02864670 |
| 1391 | 2/12/2022 | Email attachment - Comparison of TDP Final Determination Release Ex D Drafts | BSA-PLAN_02864671 | BSA-PLAN_02864680 |
| 1392 | 2/12/2022 | Email from Debtors to Mediator and AHCLC regarding Revised TDP Releases | BSA-PLAN_02864869 | BSA-PLAN_02864870 |
| 1393 | 2/12/2022 | Email attachment - Comparison of TDP Expedited Distribution Release Ex A Drafts | BSA-PLAN_02864905 | BSA-PLAN_02864914 |
| 1394 | 2/12/2022 | Email attachment - Comparison of TDP Conditional Chartered Organization Release Ex B Drafts | BSA-PLAN_02864915 | BSA-PLAN_02864925 |
| 1395 | 2/12/2022 | Email attachment - Comparison of TDP Non-Conditional Chartered Organization Release Ex C Drafts | BSA-PLAN_02864926 | BSA-PLAN_02864935 |
| 1396 | 2/12/2022 | Email attachment - Comparison of TDP Final Determination Release Ex D Drafts | BSA-PLAN_02864936 | BSA-PLAN_02864945 |
| 1397 | 2/13/2022 | Email from Mediator to Debtors and others regarding proposed edits to draft Third Modified Fifth Amended Plan | BSA-PLAN_02861212 | BSA-PLAN_02861213 |
| 1398 | 2/13/2022 | Email attachment - Revised TDP Expedited Distribution Release Ex A Draft | BSA-PLAN_02861214 | BSA-PLAN_02861222 |
| 1399 | 2/13/2022 | Email attachment - Revised TDP Conditional Chartered Organization Release Ex B Draft | BSA-PLAN_02861223 | BSA-PLAN_02861232 |
| 1400 | 2/13/2022 | Email attachment  - Revised TDP Non-Conditional Chartered Organization Release Ex C Draft | BSA-PLAN_02861233 | BSA-PLAN_02861241 |
| 1401 | 2/13/2022 | Email attachment - Revised TDP Final Determination Release Ex D Draft | BSA-PLAN_02861242 | BSA-PLAN_02861250 |
| 1402 | 2/13/2022 | Email from Coalition to Debtors and others regarding TDP | BSA-PLAN_02861589 | BSA-PLAN_02861591 |
| 1403 | 2/13/2022 | Email attachment - Comparison of BSA Settlement Trust Agreement Drafts | BSA-PLAN_02861592 | BSA-PLAN_02861647 |
| 1404 | 2/13/2022 | Email from Mediator to Debtors and others regarding TDP | BSA-PLAN_02862196 | BSA-PLAN_02862198 |
| 1405 | 2/13/2022 | Email from Mediator to Debtors and others regarding TDP | BSA-PLAN_02863121 | BSA-PLAN_02863122 |
| 1406 | 2/13/2022 | Email attachment - Comparison of BSA Settlement Trust Agreement Drafts | BSA-PLAN_02863174 | BSA-PLAN_02863229 |
| 1407 | 2/13/2022 | Email from Mediator to Debtors and others regarding TDP | BSA-PLAN_02863271 | BSA-PLAN_02863271 |
| 1408 | 2/13/2022 | Email attachment - Debtor Revised TDP Draft | BSA-PLAN_02863309 | BSA-PLAN_02863347 |
| 1409 | 2/14/2022 | Email from Mediator to Debtors and others regarding Releases | BSA-PLAN_02856730 | BSA-PLAN_02856731 |
| 1410 | 2/14/2022 | Email from Debtors to Mediator and TCJC regarding Releases | BSA-PLAN_02857208 | BSA-PLAN_02857209 |
| 1411 | 2/14/2022 | Email from Mediator to Debtors and others regarding Revised Releases | BSA-PLAN_02860037 | BSA-PLAN_02860037 |
| 1412 | 2/14/2022 | Email attachment - Comparison of TDP Release Ex A Drafts | BSA-PLAN_02860075 | BSA-PLAN_02860083 |
| 1413 | 2/14/2022 | Email attachment - Comparison of TDP Release Ex B Drafts | BSA-PLAN_02860084 | BSA-PLAN_02860093 |
| 1414 | 2/14/2022 | Email attachment - Comparison of TDP Release Ex C Drafts | BSA-PLAN_02860094 | BSA-PLAN_02860102 |
| 1415 | 2/14/2022 | Email attachment - Comparison of TDP Release Ex D Drafts | BSA-PLAN_02860103 | BSA-PLAN_02860111 |

**BSA-Debtors' Confirmation Hearing Exhibit List**

| 1416 | 2/15/2022 | NEC Minutes, dated February 15, 2022 | BSA-PLAN_02887164 | BSA-PLAN_02887166 |
|---|---|---|---|---|
| 1417 | 2/15/2022 | Presentation by WC to NEC re Ch. 11 Update, dated February 15, 2022 | BSA-PLAN_02854930 | BSA-PLAN_02854934 |
| 1418 | 2/15/2022 | Presentation by AM to BTF (Updated Risk of Emergence & Liquidity Outlook), dated February 15, 2022 | BSA-PLAN_02854956 | BSA-PLAN_02854974 |
| 1419 | 2/15/2022 | Clarendon Insurance Settlement Agreement | CLARENDON_ZARC00 0001 | CLARENDON_ZARC0000 26 |
| 1420 | 2/16/2022 | NEC Minutes, dated February 16, 2022 | BSA-PLAN_02887167 | BSA-PLAN_02887168 |
| 1421 | 2/16/2022 | NEB Minutes, dated February 16, 2022 | BSA-PLAN_02887160 | BSA-PLAN_02887162 |
| 1422 | 2/16/2022 | Presentation by WC to NEB re Ch. 11, dated February 16, 2022 | BSA-PLAN_02854925 | BSA-PLAN_02854929 |
| 1423 | 2/16/2022 | Email from B. Warner to Committees re Pushmataha Area Council | BSA-PLAN_02887243 | BSA-PLAN_02887243 |
| 1424 | 2/21/2022 | 17379ed6-8eb0-454b-bf0a-ed5187df49c1_BSA_Coverage_Charts_consolidated | BSA-PLAN_02888297 | BSA-PLAN_02888301 |
| 1425 | 2/23/2022 | NEC Minutes, dated February 23, 2022 | BSA-PLAN_02887169 | BSA-PLAN_02887169 |
| 1426 | 2/23/2022 | State by State Coronavirus-Related Restrictions (aarp.org) (https://aarp.org/politics-society/government-elections/info-2020/coronavirus-state-restrictions.html) | N/A | N/A |
| 1427 | 2/25/2022 | Exhibits to Claro Report (Conte Deposition Ex. #2) | N/A | N/A |
| 1428 | 2/26/2022 | BSA Effective Date Scenario Analysis Draft | BSA-PLAN_02854940 | BSA-PLAN_02854955 |
| 1429 | 2/26/2022 | RCAHC - Updated Voting Recommendation | N/A | N/A |
| 1430 | 2/27/2022 | Email from B. Warner to Committees re Heart of New England Council | BSA-PLAN_02887222 | BSA-PLAN_02887222 |
| 1431 | 3/2/2022 | Charles E. Bates Second Supplemental Expert Report, dated March 2, 2022 | N/A | N/A |
| 1432 | 3/2/2022 | Charles E. Bates Second Supplemental Expert Report, dated March 2, 2022 | N/A | N/A |
| 1433 | 3/2/2022 | Michael Burnett Final Expert Report, dated March 2, 2022 | N/A | N/A |
| 1434 | 3/2/2022 | Gutzler Third Supplemental Expert Report, dated March 2, 2022 | N/A | N/A |
| 1435 | 3/2/2022 | Brian Whittman Supplemental Expert Report, dated March 2, 2022 | N/A | N/A |
| 1436 | 3/2/2022 | Michael Burnett Supplemental Expert Report, dated March 2, 2022 | N/A | N/A |
| 1437 | 3/2/2022 | Gutzler Third Supplemental Report, dated March 2, 2022 | N/A | N/A |
| 1438 | 3/2/2022 | Charles E. Bates Third Supplemental Report, dated March 2, 2022 | N/A | N/A |
| 1439 | 3/3/2022 | BSA historical settlements with pro forma examples (Bates Second Supplemental Expert Report) | BSA-PLAN_02887096 | BSA-PLAN_02887096 |
| 1440 | 3/3/2022 | BSA historical settlements with updated abuser frequency (Bates Second Supplemental Expert Report) | BSA-PLAN_02887095 | BSA-PLAN_02887095 |
| 1441 | 3/5/2022 | Email from B. Warner to Committees re Connecticut Yankee Council | BSA-PLAN_02887206 | BSA-PLAN_02887206 |
| 1442 | 3/6/2022 | Annual-Charter-Agreement-Charter-Organizations | BSA-PLAN_02887493 | BSA-PLAN_02887494 |
| 1443 | 3/6/2022 | BSA Questionnaire and Disclosures | BSA-PLAN_02887495 | BSA-PLAN_02887964 |
| 1444 | 3/7/2022 | STAC Bio - Adam Slater - can be found at https://www.linkedin.com/search/results/all/?keywords=adam%20slater&origin=RICH_QUERY_SUGGESTION&position=0&searchId=56363c16-ce85-4bd5-a1e8-bba64337f290&sid=-Gs | N/A | N/A |
| 1445 | 3/7/2022 | STAC Bio - Sean Higgins - can be found at https://www.linkedin.com/in/sean-higgins-28b872a/ | N/A | N/A |
| 1446 | 3/7/2022 | STAC Bio - Kenneth Rothweiler - can be found at https://www.erlegal.com/attorneys/kenneth-rothweiler/ | N/A | N/A |
| 1447 | 3/7/2022 | STAC Bio - Jordan Merson - can be found at https://mersonlaw.com/founder-jordan-merson/ | N/A | N/A |
| 1448 | 3/7/2022 | STAC Bio - Paul Mones - can be found at https://www.paulmones.com/paul-mones/ | N/A | N/A |
| 1449 | 3/7/2022 | STAC Bio - Christopher Hurley - can be found at https://www.hurley-law.com/attorneys/christopher-t-hurley/ | N/A | N/A |
| 1450 | 3/7/2022 | STAC Bio - Irwin Zalkin - can be found at https://www.linkedin.com/in/irwinzalkin/ | N/A | N/A |
| 1451 | 3/7/2022 | Alternate STAC Bio - Deborah Levy - can be found at https://www.junell-law.com/deborah-levy/ | N/A | N/A |
| 1452 | 3/7/2022 | Alternate STAC Bio - Peter Janci - can be found at https://www.linkedin.com/in/peter-janci-50367222/ | N/A | N/A |

| 1453 | 3/7/2022 | Alternate STAC Bio - Michael Pfau - can be found at https://www.pcva.law/attorneys/michael-pfau/ | N/A | N/A |
|------|----------|---|---|---|
| 1454 | 3/7/2022 | Methodist Structure Webpage, available at https://www.umc.org/en/who-we-are/structure (Methodist Church does not have central HQ or a single executive leader; duties are divided among various bodies) | N/A | N/A |
| 1455 | 3/7/2022 | Methodist Council of Bishops, available at https://www.unitedmethodistbishops.org/about-the-council (how bishops are selected) | N/A | N/A |
| 1456 | 3/7/2022 | Methodist Judicial Council Infographic, available at https://www.resourceumc.org/-/media/documents/judicial-council-infographic-english-final.ashx?la=en&rev=f3efe44272954766a5a008e24a12c162&hash=1E32574595836444F37461021A092198B5374E63 (infographic showing how the different entities of the Methodist Church interact with one another) | N/A | N/A |
| 1457 | 3/7/2022 | Beazley - Cyber Policy 18-19 | BSA-PLAN_02887966 | BSA-PLAN_02888030 |
| 1458 | 3/7/2022 | RSUI - 2018-2019 National DO Policy 18-19 | BSA-PLAN_02888031 | BSA-PLAN_02888097 |
| 1459 | 3/7/2022 | 7.1.1.2.6.1_2020-2021 National D-O $5M x $10M Policy 20-21 | BSA-PLAN_02888098 | BSA-PLAN_02888106 |
| 1460 | 3/7/2022 | 7.1.1.2.6.10_National XS D-O 10x20 3 Year ERP | BSA-PLAN_02888107 | BSA-PLAN_02888107 |
| 1461 | 3/7/2022 | 7.1.1.2.6.2_2020-2021 National Excess D-O $5M x $15M Policy 20-21 | BSA-PLAN_02888108 | BSA-PLAN_02888123 |
| 1462 | 3/7/2022 | 7.1.1.2.6.3_2020-2021 National Excess D-O $5M x $20M Policy 20-21 | BSA-PLAN_02888124 | BSA-PLAN_02888132 |
| 1463 | 3/7/2022 | 7.1.1.2.6.4_2020-2021 National Excess D-O $5M x $25M Policy 20-21 | BSA-PLAN_02888133 | BSA-PLAN_02888147 |
| 1464 | 3/7/2022 | 7.1.1.2.6.5_2020-2021 National Excess D-O $5M x $5M Policy 20-21 | BSA-PLAN_02888148 | BSA-PLAN_02888165 |
| 1465 | 3/7/2022 | 7.1.1.2.6.6_2020-2021 National Excess DO $5M x $30M Policy 20-21 | BSA-PLAN_02888166 | BSA-PLAN_02888186 |
| 1466 | 3/7/2022 | 7.1.1.2.6.7_2020-2021 National Primary D-O Policy 20-21 | BSA-PLAN_02888187 | BSA-PLAN_02888290 |
| 1467 | 3/7/2022 | 7.1.1.2.6.8_National D-O 3 Year ERP | BSA-PLAN_02888291 | BSA-PLAN_02888292 |
| 1468 | 3/7/2022 | 7.1.1.2.6.9_National XS D-O 10x10 3 Year ERP | BSA-PLAN_02888293 | BSA-PLAN_02888296 |
| 1469 | 3/7/2022 | Policy Listing with Allocation Results_revised20220119 | BSA-PLAN_02893802 | BSA-PLAN_02893802 |
| 1470 | 3/7/2022 | Index Board Minutes | BSA-PLAN_02893826 | BSA-PLAN_02893827 |
| 1471 | 3/8/2022 | Honorable Barbara J. Houser Webpage Biography - http://nbconf.org/team/hon-barbara-j-houser/ | N/A | N/A |
| 1472 | 3/30/2022 | Letter to Honorable Ann Aiken in response to Plaintiff's counsel's letter to the Court, Hiser v. Corp. of the Presiding Bishop of the Church of Jesus Christ of Latter-day Saints, Case No. 6:21-cv-00280-AA | N/A | N/A |
| 1473 | 6/21/2022 | AHCLC June 2021 AHCLC Formula Spreadsheet | BSA_AHCLC_00058866 | One page |
| 1474 | 12/5/2022 | Expert Report of Nancy Gutzler | N/A | N/A |
| 1475 | 12/5/2022 | BSA - Final Sexual Abuse Survivor Proof of Claim (Fillable) (Murray Opening Materials Considered List) | BSA-PLAN_01642536 | BSA- PLAN_01642547 |
| 1476 | 9/31/2021 | BSA - September 2021 BS by Entity | BSA-PLAN_01631573 | BSA-PLAN_01631573 |
| 1477 | 9/31/2021 | BSA - September 2021 Trial Balance (BSA and Delaware entities) | BSA-PLAN_01631584 | BSA-PLAN_01631584 |
| 1478 | Undated | AHCLC Local Council Allocation Model | N/A | N/A |
| 1479 | Undated | About Classification of Laws to the US Code | N/A | N/A |
| 1480 | Undated | JPM Bond Final Allocation Memo | BSA-PLAN_00374780 | BSA-PLAN_00374780 |
| 1481 | Undated | Initial Hartford Settlement Agreement | N/A | N/A |
| 1482 | Undated | Hiser v. Corp. of the Presiding Bishop of the Church of Jesus Christ of Latter-day Saints, Case No. 6:21-cv-00280-AA | N/A | N/A |
| 1483 | Undated | TCJC Claims - Cited in Expert Report of Katheryn R. McNally - Data from Materials Relied Upon by Jessica B. Horewitz | N/A | N/A |
| 1484 | Undated | BSA Bankruptcy Claims SOL Analysis Key - Data from Materials Relied Upon by Jessica B. Horewitz | N/A | N/A |
| 1485 | Undated | 2016-2020 BSA Settlements - Data from Materials Relied upon by Jessica B. Horewitz | BSA-PLAN_01642525 | BSA-PLAN_01642525 |

**BSA-Debtors' Confirmation Hearing Exhibit List**

| 1486 | Undated | 2010-2020 BSA Settlements - Data from Materials Relied upon by Jessica B. Horewitz | BSA-PLAN_01642528 | BSA-PLAN_01642528 |
|---|---|---|---|---|
| 1487 | Undated | POC Claim Data - Data from Materials Relied upon by Jessica B. Horewitz | BSA-PLAN_01642922 | BSA-PLAN_01642922 |
| 1488 | Undated | Bates White BSA Valuation Model - Data from Materials Relied upon by Jessica B. Horewitz | BSA-PLAN_01642924 | BSA-PLAN_01642924 |
| 1489 | Undated | Claims for Additional SOL Review - Data from Materials Relied upon by Jessica B. Horewitz | N/A | N/A |
| 1490 | Undated | Litigated-Settled Claims Verification - Data from Materials Relied upon by Jessica B. Horewitz | N/A | N/A |
| 1491 | Undated | Museum Custody Agreement | BSA-PLAN_00112786 | BSA-PLAN_00112803 |
| 1492 | Undated | Historical settlements tabulations.xlsx | BSA-PLAN_01648404 | BSA-PLAN_01648404 |
| 1493 | Undated | Analysis for all claims.xlsx | BSA-PLAN_01648419 | BSA-PLAN_01648419 |
| 1494 | Undated | Population and alive exposed population by 2020.xlsx | BSA-PLAN_01648085 | BSA-PLAN_01648085 |
| 1495 | Undated | Potential comparables.xlsx | BSA-PLAN_01648423 | BSA-PLAN_01648423 |
| 1496 | Undated | 2021.11.30 Bates White Potential Comparable Injury -- confidential -- for production.xlsx | BSA-PLAN_01652047 | BSA-PLAN_01652047 |
| 1497 | Undated | Calculating benchmark valued claims.xlsx | BSA-PLAN_01648421 | BSA-PLAN_01648421 |
| 1498 | Undated | Historical settlements by abuser.xlsx | BSA-PLAN_01648403 | BSA-PLAN_01648403 |
| 1499 | Undated | Analysis for benchmark valued claims.xlsx | BSA-PLAN_01648420 | BSA-PLAN_01648420 |
| 1500 | Undated | Future claims figures.xlsx | BSA-PLAN_01648092 | BSA-PLAN_01648092 |
| 1501 | Undated | Claims data and historical resolution.xlsx | BSA-PLAN_01648422 | BSA-PLAN_01648422 |
| 1502 | Undated | Historical settlements TDP comparison.xlsx | BSA-PLAN_01648405 | BSA-PLAN_01648405 |
| 1503 | Undated | Bates White BSA valuation model (Tranche 6 - TCJC summary) -- confidential -- for production.xlsx | BSA-PLAN_01648454 | BSA-PLAN_01648454 |
| 1504 | Undated | Prevalence literature review summary.xlsx | BSA-PLAN_01648098 | BSA-PLAN_01648098 |
| 1505 | Undated | Valuation model (Tranche IV): Bates White BSA valuation model (Tranche 4) -- confidential -- for production.xlsx | BSA-PLAN_01642923 | BSA-PLAN_01642923 |
| 1506 | Undated | 2021.11.30 Bates White Potential Comparable Injury -- confidential -- for production.xlsx | BSA-PLAN_01642527 | BSA-PLAN_01642527 |
| 1507 | Undated | The BSA membership data (1999-2018): Membership by Council yearend 19992018_Analysis.xlsx (Bates Opening Materials Considered List) | BSA-PLAN_01638934 | BSA-PLAN_01638934 |
| 1508 | Undated | The BSA membership data (1911-2019): Membership Year End 1911 2019.xlsx | BSA-PLAN_01638935 | BSA-PLAN_01638935 |
| 1509 | Undated | The BSA membership figures (1960-2017): 1960-2017_yrend_membership.xlsx (Bates Opening Materials Considered List) | BSA-PLAN_01642496 | BSA-PLAN_01642496 |
| 1510 | Undated | J. Barth et al, "The current prevalence of child sexual abuse worldwide: a systematic review and meta-analysis," International journal of public health 58, no.3 (2013): 469-483. (Bates Opening Materials Considered List) | BSA_PLAN_01642609 | BSA_PLAN_01642623 |
| 1511 | Undated | M. Stoltenborgh et al, "A global perspective on child sexual abuse: Meta-analysis of prevalence around the world," Child maltreatment 16, no.2 (2011): 79-101. | BSA-PLAN_01642812 | BSA-PLAN_01642836 |
| 1512 | Undated | N. Pereda et al, "The prevalence of child sexual abuse in community and student samples: A meta-analysis," Clinical psychology review 29, no.4 (2009): 328-338. | BSA-PLAN_01642752 | BSA-PLAN_01642762 |
| 1513 | Undated | Amy B. Silverman, Helen Z. Reinherz, and Rose M. Giaconia, "The long-term sequelae of child and adolescent abuse: a longitudinal community study," Child abuse & neglect 20, no.8 (1996): 709-723. | BSA-PLAN_01642797 | BSA-PLAN_01642811 |
| 1514 | Undated | Kathleen C. Basile et al, "Prevalence and characteristics of sexual violence victimization among U.S. adults, 2001-2003," Violence and victims 22, no.4 (2007): 437-448. | BSA-PLAN_01642624 | BSA-PLAN_01642635 |
| 1515 | Undated | Monica H. Swahn and Robert M. Bossarte, "Gender, early alcohol use, and suicide ideation and attempts: findings from the 2005 youth risk behavior survey," The Journal of adolescent health 41, no.2 (2007): 175-181. | BSA-PLAN_01642845 | BSA-PLAN_01642851 |

**BSA-Debtors' Confirmation Hearing Exhibit List**

| 1516 | Undated | Donna E. Howard, and Min Qi Wang, "Psychosocial correlates of U.S. adolescents who report a history of forced sexual intercourse," The Journal of adolescent health 36, no.5 (2005): 372-379. | BSA-PLAN_01642726 | BSA-PLAN_01642733 |
|---|---|---|---|---|
| 1517 | Undated | Harriet J. Rosenberg et al, "Single and multiple suicide attempts and associated health risk factors in New Hampshire adolescents," Suicide & life-threatening Behavior 35, no.5 (2005): 547-557. | BSA-PLAN_01642763 | BSA-PLAN_01642774 |
| 1518 | Undated | David Finkelhor and Jennifer Dziuba-Leatherman, "Children as victims of violence: a national survey," Pediatrics 94, no. 4 (1994): 413-420. | BSA-PLAN_01642689 | BSAPLAN_01642698 |
| 1519 | Undated | Natalie Sachs-Ericsson et al, "Childhood sexual and physical abuse and the 1-year prevalence of medical problems in the National Comorbidity Survey," Health psychology 24, no.1 (2005): 32-40. | BSA-PLAN_01642775 | BSA-PLAN_01642783 |
| 1520 | Undated | Glen A. Kercher and Marilyn McShane, "The prevalence of child sexual abuse victimization in an adult sample of Texas residents," Child abuse & neglect 8, no.4 (1984): 495-501. | BSA-PLAN_01642734 | BSA-PLAN_01642740 |
| 1521 | Undated | Judith M. Siegel et al, "The prevalence of childhood sexual assault. The Los Angeles Epidemiologic Catchment Area Project," American journal of epidemiology 126, no.6 (1987): 1141-1153. | BSA-PLAN_01642784 | BSA-PLAN_01642796 |
| 1522 | Undated | Marla E Eisenberg, Diann M. Ackard, and Michael D. Resnick, "Protective factors and suicide risk in adolescents with a history of sexual abuse," The Journal of pediatrics 151, no.5 (2007): 482-487. | BSA-PLAN_01642673 | BSA-PLAN_01642678 |
| 1523 | Undated | Patricia A. Harrison and Gopalakrishnan Narayan, "Differences in behavior, psychological factors, and environmental factors associated with participation in school sports and other activities in adolescence," The Journal of school health 73, no.3 (2003): 113-120. | BSA-PLAN_01642708 | BSA-PLAN_01642716 |
| 1524 | Undated | Mark A. Lodico, Enid Gruber E, and Ralph J. DiClemente, "Childhood sexual abuse and coercive sex among school-based adolescents in a midwestern state," The Journal of adolescent health 18, no.3 (1996): 211-217. | BSA-PLAN_01642741 | BSAPLAN_01642747 |
| 1525 | Undated | Diann M. Ackard and Dianne Neumark-Sztainer, "Date violence and date rape among adolescents: associations with disordered eating behaviors and psychological health," Child abuse & neglect 26, no. 5 (2002): 455-473. | BSA-PLAN_01642548 | BSAPLAN_01642566 |
| 1526 | Undated | L. S. Bensley et al, "Self-reported abuse history and adolescent problem behaviors. I.Antisocial and suicidal behaviors," The Journal of adolescent health 24, no. 3 (1999): 163172. | BSA-PLAN_01642636 | BSA-PLAN_01642645 |
| 1527 | Undated | Roberta A. Hibbard, Gary M. Ingersoll, and Donald P. Orr, "Behavioral risk, emotional risk, and child abuse among adolescents in a nonclinical setting," Pediatrics 86, no.6 (1990): 896901. | BSA-PLAN_01642717 | BSA-PLAN_01642725 |
| 1528 | Undated | David E. Nelson, Grant K. Higginson, and Joyce A. Grant-Worley, "Using the youth risk behavior survey to estimate prevalence of sexual abuse among Oregon high school students," The Journal of school health 64, no.10 (1994): 413-416. | BSA-PLAN_01642748 | BSAPLAN_01642751 |
| 1529 | Undated | David Finkelhor et al, "Sexually abused children in a national survey of parents: methodological issues," Child abuse & neglect 21,no.1 (1997): 1-9. | BSA-PLAN_01642699 | BSA-PLAN_01642707 |
| 1530 | Undated | Victoria L. Banyard and Charlotte Cross, "Consequences of teen dating violence: understanding intervening variables in ecological context," Violence against women 14, no.9 (2008): 998-1013. | BSA-PLAN_01642567 | BSA-PLAN_01642583 |
| 1531 | Undated | John Briere and Diana M. Elliott, "Prevalence and psychological sequelae of self-reported childhood physical and sexual abuse in a general population sample of men and women," Child abuse & neglect 27, no.10 (2003): 1205-1222. | BSA-PLAN_01642646 | BSAPLAN_01642663 |
| 1532 | Undated | David Finkelhor et al, "Sexual abuse in a national survey of adult men and women: prevalence, characteristics, and risk factors," Child abuse & neglect 14, no.1 (1990): 19-28. | BSA-PLAN_01642679 | BSA-PLAN_01642688 |

**BSA-Debtors' Confirmation Hearing Exhibit List**

| 1533 | Undated | Daniel P. Chapman et al, "Adverse childhood experiences and the risk of depressive disorders in adulthood," Journal of affective disorders 82, no. 2 (2004): 217-225. | BSA-PLAN_01642664 | BSA-PLAN_01642672 |
|---|---|---|---|---|
| 1534 | Undated | POC counts for select Chartering Organizations.xlsx | BSA-PLAN_01647979 | BSA-PLAN_01647979 |
| 1535 | Undated | Historical resolutions by payment size.xlsx | BSA-PLAN_01648079 | BSA-PLAN_01648079 |
| 1536 | Undated | 2020.11.25 DRAFT proposed data field standardization list---for mediation only.xlsx | BSA-PLAN_01652055 | BSA-PLAN_01652055 |
| 1537 | Undated | Golden Gate Area Council History - https://ggacbsa.org/history/ | N/A | N/A |
| 1538 | Undated | BSA Announcement from the Central New Jersey Council - https://web.archive.org/web/20131213125856/http://www.cnjcscoutin g.org/index.php/download_file/view/801/1/ | N/A | N/A |
| 1539 | Undated | The BSA Local Council locator - https://www.scouting.org/about/local council-locator/ | N/A | N/A |
| 1540 | Undated | BSA historical settlements with updated abuser frequency.xlsx | BSA-PLAN_02626135 | BSA-PLAN_02626135 |
| 1541 | Undated | TCC verdicts data.xlsx | BSA-PLAN_02626152 | BSA-PLAN_02626152 |
| 1542 | Undated | BSA_Claro_Exhibits_Excl 7 - UNREDACTED.pdf | BSA-PLAN_02626158 | BSA-PLAN_02626158 |
| 1543 | Undated | Simulation.xlsx | BSA-PLAN_02626149 | BSA-PLAN_02626149 |
| 1544 | Undated | Bates White BSA trust simulation model (Tranche VI) -- confidential -- for production.xlsx | BSA-PLAN_02626139 | BSA-PLAN_02626139 |
| 1545 | Undated | Claro apportionment x TCJC valuation.xlsx | BSA-PLAN_02626295 | BSA-PLAN_02626295 |
| 1546 | Undated | Updated abuser freq by claim (estimation rebuttal appendix A).xlsx | BSA-PLAN_02626136 | BSA-PLAN_02626136 |
| 1547 | Undated | "Changes in U.S. Family Finances from 2016 to 2019: Evidence from the Survey of Consumer Finances," Board of Governors of the Federal Reserve System, September 2020, Vol. 106, No. 5 | N/A | N/A |
| 1548 | Undated | [5919] BSA - UNREDACTED Kosnoff Law 2019 Statement.pdf | BSA-PLAN_02630836 | BSA-PLAN_02630836 |
| 1549 | Undated | (INSTANCES_OF_CHILD_SEXUAL_ABUSE_ALLEGEDLY_PER PETRATED_BY_ME MBERS_OF_THE_CHURCH_OF_JESUS_CHRIST_OF_LATTER-DAY_SAINTS-201706.pdf (mormonleaks.io)) | N/A | N/A |
| 1550 | Undated | Richard-Fred-Swendiman.pdf (andersonadvocates.com) | N/A | N/A |
| 1551 | Undated | Lowell Man Sentenced for Indecent Assault of Child at Chelmsford Camp | Chelmsford, MA Patch | N/A | N/A |
| 1552 | Undated | Oregon Man Files $5 Million Suit Against Boy Scouts For Sexual Abuse | Jefferson Public Radio (ijpr.org) | N/A | N/A |
| 1553 | Undated | Ex-Boy Scout sues BSA, says Scoutmaster molested him - Albuquerque Journal (abqjournal.com) | N/A | N/A |
| 1554 | Undated | Former police explorer reaches $500,000 settlement with Rohnert Park in lewd texts case (pressdemocrat.com) | N/A | N/A |
| 1555 | Undated | Ronald Guinto - Boy Scouts Sex Abuse Lawsuit (childmolestationattorneys.com) | N/A | N/A |
| 1556 | Undated | New York Sexual Abuse | Adam Horowitz Sexual Abuse Blog (adamhorowitzlaw.com) | N/A | N/A |
| 1557 | Undated | Man sentenced for sodomy of child at Boy Scout day camp in Trussville | The Trussville Tribune | N/A | N/A |
| 1558 | Undated | Ex-Cub Scouts 'den mom' charged with kiddie porn after grooming boy (nypost.com) | N/A | N/A |
| 1559 | Undated | Washington lawsuit accuses 13 of Boy Scouts abuses (mynorthwest.com) | N/A | N/A |
| 1560 | Undated | Inside the 'perversion files': Larry Van Dyke - Documents - Los Angeles Times (latimes.com) | N/A | N/A |
| 1561 | Undated | New Wash. lawsuit accuses 13 of Boy Scout abuses (usatoday.com) | N/A | N/A |
| 1562 | Undated | South Florida Man Sues Boy Scouts Claiming He Was Sexually Abused – NBC 6 South Florida (nbcmiami.com) | N/A | N/A |
| 1563 | Undated | Boy Scouts' opposition to background checks let pedophiles in - Los Angeles Times (latimes.com) | N/A | N/A |
| 1564 | Undated | Dozens of Teenage Boy Scout Explorers Have Been Sexually Abused by Cops; Should Scouts Share the Blame? | News | Phoenix | Phoenix New Times | The Leading Independent News Source in Phoenix, Arizona | N/A | N/A |

**BSA-Debtors' Confirmation Hearing Exhibit List**

| 1565 | Undated | 405 Mass. 618 (1989), Commonwealth v. Dockham - Massachusetts - Case Law - VLEX 616599678 | N/A | N/A |
|------|---------|---|---|---|
| 1566 | Undated | Butte Meadows Boy Scout leader held on child sex charges - https://www.kcra.com/article/butte-meadows-boy-scout-leader-held-on-child-sex-charges/6397369# | N/A | N/A |
| 1567 | Undated | Report of Charles E. Bates, PhD: Trial exhibit GST-0996, In re Garlock Sealing Technologies LLC, et al., No. 10-31607 (Bankr. W.D.N.C. Feb. 15, 2013) | N/A | N/A |
| 1568 | Undated | Dewayne Johnson v. Monsanto Co., No. CGC-16-550128 (Cal. Ct. App. July 20, 2020) | BSA-PLAN_02631143 | BSA-PLAN_02631143 |
| 1569 | Undated | Pretrial Order No. 164: Amended Judgment, In re Roundup Products Liability Litigation, No. 16-md-2741-VC (N.D. Cal. July 17, 2019) | BSA-PLAN_02631131 | BSA-PLAN_02631131 |
| 1570 | Undated | Order (1) Denying Motions of Defendant for JNOV and (2) Conditionally Granting Motions of Defendant for New Trial, Alva and Alberta Pilliod v. Monsanto Co. et al., No. RG17862702 (Cal. Alameda County Ct. July 19, 2019) | BSA-PLAN_02631259 | BSA-PLAN_02631259 |
| 1571 | Undated | Bayer, "Bayer Announces Agreements to Resolve Major Legacy Monsanto Litigation," press release, June 24, 2020, https://media.bayer.com/baynews/baynews.nsf/id/Bayer-announcesagreements-to-resolve-major-legacy-Monsanto-litigation | BSA-PLAN_02631133 | BSA-PLAN_02631133 |
| 1572 | Undated | "Ernst v. Merck Vioxx Trial: Massive Verdict for Plaintiff; Knock-Out Poses for Merck?" Drug Injury Watch, August 20, 2005, https://www.druginjury.com/druginjurycom/2005/08/ernst_v_merck_v.html | BSA-PLAN_02631229 | BSA-PLAN_02631229 |
| 1573 | Undated | "Jury Awards $20 Million to Idaho Man in Latest Merck Vioxx Trial," CNBC, March 12, 2007, https://www.cnbc.com/2007/03/12/jury-awards-20-million-to-idaho-man-in-latestmerck-vioxx-trial.html | BSA-PLAN_02631231 | BSA-PLAN_02631231 |
| 1574 | Undated | "Merck Agrees to Pay $4.85 Billion in Vioxx Settlement," Reuters, November 9, 2007, https://www.reuters.com/article/us-merck-vioxx-settlement/merck-agrees-to-pay-4-85billion-in-vioxx-settlement-idUSL0929726620071109 | BSA-PLAN_02631243 | BSA-PLAN_02631243 |
| 1575 | Undated | "Merck Wins Appeals in Three Vioxx Cases," CNBC, May 29, 2008, https://www.cnbc.com/id/24875089 | BSA-PLAN_02631254 | BSA-PLAN_02631254 |
| 1576 | Undated | "Vioxx Plaintiff Gets $13.5 Million in Damages," NBC News, April 12, 2006, https://www.nbcnews.com/health/health-news/vioxx-plaintiff-gets-13-5-million-damagesflna1c9468817 | BSA-PLAN_02631284 | BSA-PLAN_02631284 |
| 1577 | Undated | Declaration of Charles E. Bates, PhD, adversarial proceeding docket #238 In re DBMP LLC Adv. Pro. No. 2003004 (JCW)(Bankr.W.D.N.C.Feb.23,2021). | N/A | N/A |
| 1578 | Undated | Amer, Muhammad, Tugrul U.Daim, Antonie Jetter. "A review of scenario planning." Futures 46 (February 2013): 23–40. | BSA-PLAN_02626296 | BSA-PLAN_02626296 |
| 1579 | Undated | Bølviken, Erik. Computation and Modelling in Insurance and Finance. Cambridge University Press: 2014. | BSA-PLAN_02626314 | BSA-PLAN_02626314 |
| 1580 | Undated | Chermack, Thomas J., Susan A. Lynham, and Wendy E. A. Ruona. "A Review of Scenario Planning Literature." Futures Research Quarterly 72 (2001): 7–32. | BSA-PLAN_02627027 | BSA-PLAN_02627027 |
| 1581 | Undated | Eisenberg, Theodore, "Testing the Selection Effect: A New Theoretical Framework with Empirical Tests," Journal of Legal Studies 19, no. 2 (1990): 337. | BSA-PLAN_02627052 | BSA-PLAN_02627052 |
| 1582 | Undated | Theodore Eisenberg and Henry S. Farber, "The litigious plaintiff hypothesis: case selection and resolution," RAND Journal of Economics 28, no. 0 (1997): S92-S112. | BSA-PLAN_02627075 | BSA-PLAN_02627075 |
| 1583 | Undated | Edward W. Frees, Richard A. Derrig and Glenn Meyers. Predictive Modeling Applications in Actuarial Science; Volume 1: Predictive Modeling Techniques. Cambridge University Press: 2014 | BSA-PLAN_02627097 | BSA-PLAN_02627097 |
| 1584 | Undated | James J. Heckman, "Micro Data, Heterogeneity, and the Evaluation of Public Policy: Nobel Lecture," Journal of Political Economy 109, no. 4 (2000): 673-748. | BSA-PLAN_02627821 | BSA-PLAN_02627821 |

**BSA-Debtors' Confirmation Hearing Exhibit List**

| 1585 | Undated | Peter H. Huang and Ho-Mou Wu, "Emotional Responses in Litigation," International Review of Law and Economics 12, no. 1 (1992): 31-44. | BSA-PLAN_02627889 | BSA-PLAN_02627889 |
|------|---------|---|---|---|
| 1586 | Undated | Louis Kaplow and Steven Shavell, "Economic analysis of law," In Handbook of public economics 3, ed. Alan J. Auerbach and Martin Feldstein (Elsevier, 2002), 1661-1784. | BSA-PLAN_02627903 | BSA-PLAN_02627903 |
| 1587 | Undated | George L. Priest and Benjamin Klein, "The Selection of Disputes for Litigation," Journal of Legal Studies 13, no. 1 (1984): 1-55. | BSA-PLAN_02628027 | BSA-PLAN_02628027 |
| 1588 | Undated | National Research Council, "Reference Manual on Scientific Evidence: Third Edition," 2011, Washington, DC: The National Academies. | BSA-PLAN_02628083 | BSA-PLAN_02628083 |
| 1589 | Undated | Toth, Ferenc L. "Dealing with Surprises in Environmental Scenarios" in Joseph Alcamo (ed.). Environmental Futures: The Practice of Environmental Scenario Analysis. Elsevier: 2008 | BSA-PLAN_02629117 | BSA-PLAN_02629117 |
| 1590 | Undated | Yousra Tourki, Jeffrey Keisler, and Igor Linkov. "Scenario analysis: a review of methods and applications for engineering and environmental systems." Environment Systems & Decisions 33 (2013): 3–20. | BSA-PLAN_02629142 | BSA-PLAN_02629142 |
| 1591 | Undated | W.E. Walker, P. Harremoës, J. Rotmans, J.P. van der Sluijs, M.B.A. van Asselt, P. Janssen & M.P. Krayer von Krauss. "Defining Uncertainty: A Conceptual Basis for Uncertainty Management in Model-Based Decision Support." Integrated Assessment 4, No. 1 (2003): 5–17 | BSA-PLAN_02629161 | BSA-PLAN_02629161 |
| 1592 | Undated | Donald Wittman, "Is the Selection of Cases for Trial Biased?," Journal of Legal Studies 14, no. 1(1985): 185-214. | BSA-PLAN_02629174 | BSA-PLAN_02629174 |
| 1593 | Undated | Donald Wittman, "Dispute Resolution, Bargaining, and the Selection of Cases for Trial: A Study of the Generation of Biased and Unbiased Data," Journal of Legal Studies 17, no. 2 (1988): 313-352. | BSA-PLAN_02629205 | BSA-PLAN_02629205 |
| 1594 | Undated | McNally historical settlements data with SOL from opening McNally production (file name BSA-PLAN_01635877_SOL.xlsx) | N/A | N/A |
| 1595 | Undated | Updated abuser freq by claim (data rebuttal figure 1).xlsx | BSA-PLAN_02626081 | BSA-PLAN_02626081 |
| 1596 | Undated | Expert Report of Katheryn R. McNally of the Claro Group LLC (12/5/2021): BSA_Claro_Report 20211205 (executed).pdf | N/A | N/A |
| 1597 | Undated | McNally Appendix A backup production materials: Excel workbooks labeled Schedules 1 - 4 | N/A | N/A |
| 1598 | Undated | Unique and timely claims for valuation - supplement -- confidential -- for production.xlsx | BSA-PLAN_02739002 | BSA-PLAN_02739002 |
| 1599 | Undated | BSA historical settlements with updated abuser frequency -- confidential -- for production.xlsx | BSA-PLAN_02739003 | BSA-PLAN_02739003 |
| 1600 | Undated | Bates White BSA 3.6B scenario claim amounts (Tranche VI) -- confidential -- for production.xlsx | BSA-PLAN_02739004 | BSA-PLAN_02739004 |
| 1601 | Undated | Bates White BSA trust simulation model (Tranche VI) -- confidential -- for production.xlsx | BSA-PLAN_02739005 | BSA-PLAN_02739005 |
| 1602 | Undated | Bates White BSA trust simulation model (Tranche VI) -- confidential -- for production.xlsx | BSA-PLAN_02739006 | BSA-PLAN_02739006 |
| 1603 | Undated | Bates White BSA valuation model updated (Tranche 6) -- confidential - for production.xlsx | BSA-PLAN_02739010 | BSA-PLAN_02739010 |
| 1604 | Undated | BSA McNally 3.6B valuation claim values (Tranche 6) -- confidential - for production.xlsx | BSA-PLAN_02739013 | BSA-PLAN_02739013 |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |